> **THIS MOTION SEEKS TO REJECT CERTAIN UNEXPIRED LEASES AND SUBLEASES OF NONRESIDENTIAL REAL PROPERTY.  PARTIES RECEIVING THIS OMNIBUS MOTION SHOULD REVIEW THE MOTION TO SEE IF THEIR NAME(S) AND/OR LEASE(S) ARE SET FORTH IN THE MOTION AND/OR THE EXHIBITS ATTACHED THERETO TO DETERMINE WHETHER THE MOTION AFFECTS THEIR LEASE(S).**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Proposed Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | |
| | : | **Case No. 18-_____ (RDD)** |
| | : | |
| Debtors.[1] | : | **(Joint Administration Requested)** |

------------------------------------------------------------x

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**OMNIBUS MOTION OF DEBTORS TO REJECT CERTAIN
UNEXPIRED LEASES AND RELATED SUBLEASES OF NONRESIDENTIAL REAL
PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH**

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), respectfully represent in support of this motion (the "**Motion**"):

### Background

1.      On the date hereof (the "**Commencement Date**"), each of the Debtors commenced with this Court a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee, examiner, or statutory committee of creditors has been appointed in these chapter 11 cases.

2.      Contemporaneously herewith, the Debtors have filed a motion requesting joint administration of the chapter 11 cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

3.      Additional information regarding the Debtors' business, capital structure, and the circumstances leading to the commencement of these chapter 11 cases is set forth in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York*, sworn to on the date hereof (the "**Riecker Declaration**"),[2] which

---

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Riecker Declaration.

WEIL:\96759249\1\73217.0003

has been filed with the Court contemporaneously herewith and is incorporated herein by reference.

## Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C.  §§ 1408 and 1409.

## Relief Requested

5.      By this Motion, the Debtors request authority pursuant to sections 365 and 554(a) of the Bankruptcy Code, Bankruptcy Rule 6006, and Rules 6006-1 and 6007-1 of the Local Bankruptcy Rules for the Southern District of New York, to reject certain unexpired leases and related subleases (each, a "**Lease**" or "**Sublease**" and, collectively, the "**Leases**") and to abandon certain property in connection therewith, effective as of the date the Debtors have surrendered the premises to the landlord via the delivery of the keys, key codes, and alarm codes to the premises, as applicable, to the applicable lease counterparty, or, if not delivering such keys or codes, providing notice that the landlord may re-let the premises (the "**Rejection Date**").  The Debtors also request that the deadline to file a proof of claim with respect to any claim for damages arising from the rejection of a Lease be the date fixed by this Court as the deadline to file other general unsecured proofs of claim.

6.      A proposed form of order granting the relief requested in the Motion is attached hereto as **Exhibit A** (the "**Proposed Order**").  A schedule identifying and describing the Leases is attached to the Proposed Order as **Schedule 1.**

WEIL:\96759249\1\73217.0003

**The Leases**

7.       In the months leading up to the Commencement Date, the Debtors, together with their advisors, conducted an extensive review of all of their nonresidential real property leases.  As a result of that initiative, the Debtors have identified 217 Leases that are burdensome to the Debtors, nearly all of which are for "dark store" locations where the Debtors have already ceased ongoing operations.  As such, the Leases are an unnecessary burden on the Debtors' estates.  In almost all instances, as indicated in **Schedule 1**, the Debtors have already physically vacated the properties and, as of the Commencement Date, have sent the keys and/or codes to the premises and a notice of surrender to the landlords.

8.       In certain cases, the rent obligations are above market and, therefore, assumption and assignment of the leases in exchange for consideration is unlikely.  In all cases, the Debtors have decided, in their business judgment, that the Leases are no longer advantageous assets and seek to reject the Leases in order to eliminate further financial burden and postpetition administrative costs to the estates.

**Rejection of the Leases Is in The
Best Interests of the Debtors, Their Estates, and Their Creditors**

9.       Section 365(a) of the Bankruptcy Code provides that a debtor in possession "subject to the court's approval, may assume or reject any . . . executory contract or unexpired lease of the debtor."  11 U.S.C. § 365(a).  The standard applied to determine whether the rejection of an executory contract or unexpired lease should be authorized is the "business judgment" standard.  Courts defer to a debtor's business judgment in rejecting an executory contract, and upon finding that a debtor has exercised its sound business judgment, approve the rejection under section 365(a) of the Bankruptcy Code.  *See In re Penn Traffic Co.*, 524 F.3d 373, 383 (2d Cir. 2008); *In re Old Carco LLC*, 406 B.R. 180, 188 (Bankr. S.D.N.Y. 2009);

4

*NLRB v. Bildisco & Bildisco*, 465 U.S. 513, 523 (1984) (recognizing the "business judgment" standard used to approve rejection of executory contracts or unexpired leases).

10.     The "business judgment" standard is not a strict standard; it requires only a showing that either assumption or rejection of the executory contract or unexpired lease will benefit the debtor's estate.  *See In re Helm*, 335 B.R. 528, 538 (Bankr. S.D.N.Y. 2006) ("To meet the business judgment test, the debtor in possession must 'establish that rejection will benefit the estate.'") (citation omitted); *In re Balco Equities, Inc.*, 323 B.R. 85, 99 (Bankr. S.D.N.Y. 2005) ("In determining whether the debtor has employed reasonable business discretion, the court for the most part must only determine that the rejection will likely benefit the estate.") (quoting *In re G Survivor Corp.*, 171 B.R. 755, 757 (Bankr. S.D.N.Y. 1994), *aff'd*, 187 B.R. 111 (S.D.N.Y. 1995)).  Further, under the business judgment standard "a debtor's decision to reject an executory contract must be summarily affirmed unless it is the product of 'bad faith, or whim or caprice.'"  *See In re Old Carco LLC*, 406 B.R. at 190 (quoting *In re Trans World Airlines, Inc.*, 261 B.R. 103, 121 (Bankr. D. Del. 2001)).

11.     As set forth above, the Debtors have determined that the Leases are no longer necessary for, or beneficial to, their businesses, and create unnecessary and burdensome expenses for the Debtors' estates.  In addition, the Debtors have determined that there are no current opportunities to assume and assign the Leases and that no meaningful value would be realized by the Debtors by any such assumption or assignment.  Accordingly, the Leases should be rejected.

12.     Pursuant to section 365 of the Bankruptcy Code, the Debtors seek to effectuate rejection of the Leases as of the Rejection Date, which is the date that the Debtors surrender possession of the property, and which may occur before the date an order approving rejection of the Leases has been entered by the Court.  An order approving rejection of the

5

Leases as of such date will expedite the Debtors' relief from onerous obligations, and is fair and equitable to all parties because the Debtors will surrender the premises to the landlord as of the Rejection Date. Permitting the rejection to occur as of the Rejection Date is consistent with prior rulings in this and other circuits. *See, e.g., Adelphia Bus. Sols., Inc. v. Abnos*, 482 F.3d 602 (2d Cir. 2007) (upholding a bankruptcy court ruling that a rejection of an unexpired lease was retroactive to the date of the hearing on the motion to reject, even though the order to reject was not entered until nearly 33 months later); *In re Tops Holding II Corp.,* Case No. 18-22279 (RDD) (Bankr. S.D.N.Y. Mar. 22, 2018) (ECF No. 199) (authorizing retroactive rejection of leases where the debtors had surrendered the keys to the lease counterparties); *In re The Great Atl. & Pac. Tea Co., Inc.*, Case No. 10-24549 (RDD) (Bankr. S.D.N.Y. Dec. 15, 2010) (ECF No. 18) (authorizing retroactive rejection of dark leases where the debtors had surrendered the keys to the lease counterparties); *In re The Reader's Digest Ass'n, Inc.*, Case No. 09-23529 (RDD) (Bankr. S.D.N.Y. Sept. 17, 2009) (ECF No. 94) (approving retroactive rejection of unexpired leases); *BP Energy Co. v. Bethlehem Steel Corp.*, 2002 WL 31548723, at *3 (S.D.N.Y. Nov. 15, 2002) (finding that retroactive rejection is valid when the balance of the equities favor such treatment); *In re Jamesway Corp.*, 179 B.R. 33, 36 (S.D.N.Y. 1995) (stating that section 365 does not include "restrictions as to the manner in which the court can approve rejection"); *see also Thinking Mach. Corp. v. Mellon Fin. Servs. (In re Thinking Mach. Corp.)*, 67 F.3d 1021, 1028 (1st Cir. 1995) (approving retroactive orders of rejection where the balance of the equities favors such relief); *Pac. Shores Dev., LLC v. At Home Corp. (In re At Home Corp.*), 392 F.3d 1064 (9th Cir. 2004) (applying the *In re Thinking Mach. Corp.* ruling and approving a retroactive order to reject an unexpired lease even though the lessor has not retaken the premises).

WEIL:\96759249\1\73217.0003

13.     In view of the foregoing, the Debtors respectfully request that the Court approve the rejection of the Leases pursuant to section 365(a) of the Bankruptcy Code in the manner requested herein.

## Abandonment of Remaining Property Should Be Approved

14.     The Debtors also request authority to abandon any property remaining at the leased premises on the Rejection Date that the Debtors determine is too difficult to remove or expensive to store (the "**De Minimis Assets**") such that the economic benefits of removing or storing such De Minimis Assets would by outweighed by the attendant costs.

15.     Under section 554(a) of the Bankruptcy Code, a debtor, after notice and a hearing, is authorized to "abandon any property of the estate that is burdensome to the estate or that is of inconsequential value and benefit to the estate."  11 U.S.C. § 554(a).  The right to abandon property is, except for certain exceptions inapplicable in the present case, unfettered. *Midlantic Nat'l Bank v. N.J. Dep't of Envtl. Prot.*, 474 U.S. 494, 506–07 (1986) (noting one such exception and holding that section 554(a) does not preempt state laws aimed at protecting the public's health and safety).

16.     Although the Debtors have, in their business judgment, chosen to remove personal property at the leased premises to the extent feasible and of value to their ongoing operations or to their estates, certain of the Debtors' personal property may remain after the premises are surrendered.  The De Minimis Assets will primarily consist of miscellaneous fixtures, furniture, advertising displays, inventory, or other store equipment that is of inconsequential value or benefit to the Debtors' estates, or burdensome to remove.  As set forth in the Proposed Order, any landlord or other designee will be free to dispose of the De Minimis Assets after the Rejection Date without notice or liability to any party.  To the best of the Debtors' knowledge, the abandonment of the De Minimis Assets would not be in violation of

7

any state or local statutes or regulations reasonably designed to protect the public health or safety.  As such, abandonment of the De Minimis Assets as of the Rejection Date should be approved.

17.     Rule 6007-1 of the Local Bankruptcy Rules requires that notice of a proposed abandonment describe the property to be abandoned, state the reason for the proposed abandonment, and identify the entity to whom the property is proposed to be abandoned, unless the Court orders otherwise.  The Debtors submit that given the description of the De Minimis Assets provided herein and the *de minimis* nature of such property, which is the only property that the Debtors will seek to abandon pursuant to this Motion, the requirements of the Local Bankruptcy Rules have been satisfied.  Alternatively, to the extent the Court finds such information does not meet the requirements of Local Bankruptcy Rule 6007-1, Debtors respectfully request that the Court waive such requirements with respect to this Motion.

18.     Courts in this district and elsewhere have previously approved similar relief in other chapter 11 cases involving retail debtors.  *See, e.g., In re Tops Holding II Corp.,* Case No. 18-22279 (RDD) (Bankr. S.D.N.Y. Mar. 22, 2018) (ECF No. 199) (authorizing debtors to abandon any remaining property on the leased premises for rejected leases, other than hazardous or toxic materials); *In re Sports Auth. Holdings, Inc.*, Case No. 16-10527 (MFW) (Bankr. D. Del. May 3, 2016) (ECF No. 1700) (authorizing the debtors to abandon any unremoved or unsold furniture, fixtures, and equipment at a closing store); *In re Great Atl. & Pac. Tea Co., Inc.*, Case No. 15-23007 (RDD) (Bankr. S.D.N.Y. Jan. 22, 2016) (ECF No. 2367) (authorizing the debtors to abandon furniture, fixtures, and equipment as of a retroactive rejection date); *In re Am. Apparel, Inc.*, Case No. 15-12055 (BLS) (Bankr. D. Del. Nov. 20, 2015) (ECF No. 364) (authorizing the debtors to dispose of or abandon property of their estates left in stores after the completion of store closing sales); *In re RadioShack Corp.*, Case No. 15-

8

10197 (BLS) (Bankr. D. Del. Feb. 2, 2015) (ECF No. 455) (authorizing the debtors to abandon all unsold assets located at any of the closing stores); *In re Metropark USA, Inc.*, Case No. 11-22866 (RDD) (Bankr. S.D.N.Y. May 5, 2011) (ECF No. 50) (authorizing the debtor to reject a lease and abandon certain furniture, fixtures, and equipment on the leased premises).

## Reservation of Rights

19.     Nothing contained herein is intended to be or shall be construed as (i) an admission as to the validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or, validity of any claim against the Debtors; (iii) a waiver of any claims or causes of action that may exist against any creditor or interest holder; or (iv) an approval, assumption, or adoption, of any agreement, contract, program, policy, or lease between the Debtors and any third party under section 365 of the Bankruptcy Code.

## Notice

20.     Notice of this Motion will be provided to (i) the Office of the United States Trustee for Region 2; (ii) the holders of the twenty (20) largest unsecured claims against the Debtors (on a consolidated basis); (iii) counsel for Bank of America, N.A., as administrative agent under the First Lien Credit Facility and the DIP ABL Agent; (iv) counsel for Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility; (v) counsel for JPP, LLC, as administrative agent under the Second Lien Credit Facility, the IP/Ground Lease Term Loan, and the Consolidated Secured Loan Facility; (vi) counsel for Computershare Trust Company N.A., as indenture trustee for the Second Lien PIK Notes, the Holdings Unsecured PIK Notes, and the Holdings Unsecured Notes; (vii) counsel for Wilmington Trust, National Association, as indenture trustee for the Second Lien Notes; (viii) counsel for The Bank of New York Mellon Trust Company, N.A., as successor trustee for the SRAC Unsecured PIK Notes, the SRAC

9

Unsecured Notes, and the SRAC Medium Term Notes; (ix) the Pension Benefit Guaranty Corporation; (x) the Unions; (xi) the Securities and Exchange Commission; (xii) the Internal Revenue Service; (xiii) the United States Attorney's Office for the Southern District of New York; and (xiv) the counterparties to the Leases.  The Debtors submit that, in view of the facts and circumstances, such notice is sufficient and no other or further notice need be provided.

21.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: October 15, 2018
      New York, New York

/s/ Ray C. Schrock P.C.
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Proposed Attorneys for Debtors
and Debtors in Possession*

WEIL:\96759249\1\73217.0003

## Exhibit A

**Proposed Order**

WEIL:\96759249\1\73217.0003

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

In re                                        :

                                             :        **Chapter 11**

**SEARS HOLDINGS CORPORATION,** *et al.*,    :

                                             :        **Case No. 18-_____ (RDD)**

                                             :

            **Debtors.[1]**                  :        **(Jointly Administered)**

-------------------------------------------------------------x

## ORDER APPROVING REJECTION OF CERTAIN UNEXPIRED
## LEASES AND RELATED SUBLEASES OF NONRESIDENTIAL REAL PROPERTY

Upon the motion (the "**Motion**")[2] of Sears Holdings Corporation and its debtor

affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases

(collectively, the "**Debtors**"),  pursuant to sections 365 and 554(a) of title 11 of the United States

Code (the "**Bankruptcy Code**"), Rule 6006 of the Federal Rules of Bankruptcy Procedure, and

Rules 6006-1 and 6007-1 of the Local Bankruptcy Rules for the Southern District of New York,

for entry of an order (i) authorizing the Debtors to reject certain unexpired leases and related

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Motion.

subleases (each, a "**Lease**" and, collectively, the "**Leases**") and abandon certain property in connection therewith (the "**De Minimis Assets**"), and (ii) granting related relief, all as more fully set forth in the Motion; and the Court having jurisdiction to decide the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157(a)-(b) and 1334(b) and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.); and consideration of the Motion and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the relief requested in the Motion having been given as provided in the Motion; such notice having been adequate and appropriate under the circumstances, and it appearing that no other or further notice need be provided; and the Court having held a hearing to consider the relief requested in the Motion on [___], 2018 (the "**Hearing**"); and upon the Riecker Declaration, filed contemporaneously with the Motion, the record of the Hearing, and upon all of the proceedings had before the Court; and the Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and it appearing that the relief requested in the Motion is in the best interests of the Debtors, their estates, their creditors, and all parties in interest; and after due deliberation and sufficient cause appearing therefor,

### IT IS HEREBY ORDERED THAT:

1.     The Motion is granted to the extent set forth herein.

2.     Pursuant to section 365 of the Bankruptcy Code, each of the Leases listed on **Schedule 1** attached hereto is hereby rejected by the Debtors with such rejection being effective as of the date the Debtors have surrendered the premises to the landlord via the delivery of the keys, key codes, and alarm codes to the premises, as applicable, to the landlord, other

WEIL:\96759249\1\73217.0003

applicable lease counterparty, or designee (the "**Landlord**") or, if not delivering such keys or codes, providing notice that the Landlord may re-let the premises, as such estimated dates are set forth on **Schedule 1** (the "**Rejection Date**").

3.     The Debtors shall not be liable for any additional administrative expenses arising after the Rejection Date with respect to the Leases.

4.     Pursuant to section 554(a) of the Bankruptcy Code, the Debtors are authorized, but not directed, in their sole discretion, to abandon the De Minimis Assets, free and clear of any interests of any party subject to notice of such abandonment being given in accordance with the Rejection Procedures; *provided* that the Debtors shall remove any hazardous or toxic materials (as such terms are defined in any applicable federal, state or local law, rule, regulation, or ordinance) from the leased premises prior to the Rejection Date.  Any Landlord or other designee shall be free, notwithstanding the automatic stay, to dispose of the same without notice or liability to any party and without further notice or order of the Court, and the applicable landlord's rights, if any, to file a claim for the costs of disposal of such property are fully reserved, as are the rights of any party in interest to object to such claims.  Any personal property of the Debtors remaining at the leased premises after the Rejection Date shall be deemed abandoned as of the Rejection Date.  Landlords shall not be liable to the Debtors or any third parties for the disposition of any and all such property remaining on the premises after the Rejection Date.

5.     **The deadline to file a proof of claim to assert any damage claim arising from the rejection of a Lease shall be the date fixed by this Court as the deadline to file general unsecured proofs of claim in these cases**.

3

6.       Notwithstanding anything in the Motion or this Order to the contrary, any payment made or action taken by any of the Debtors pursuant to the authority granted herein, as well as the exercise of any and all other rights and authorizations granted or approved hereunder, shall be subject in all respects to, as applicable: (i) the orders approving the Debtors' use of cash collateral and/or post-petition debtor-in-possession financing facilities (collectively, the "**DIP Orders**"); (ii) the other documentation governing the Debtors' use of cash collateral and postpetition financing facilities; and (iii) the Approved Budget (as defined in the DIP Orders).

7.       To the extent there is any inconsistency between the terms of any of the DIP Orders and this Order, the terms of the DIP Order (or DIP Orders, as applicable) shall control.

8.       Nothing contained in the Motion or this Order or any payment made pursuant to the authority granted by this Order is intended to be or shall be construed as (i) an admission as to the validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or validity of any claim against the Debtors;  (iii) a waiver of any claims or causes of action that may exist against any creditor or interest holder; or (iv) an approval, assumption, or adoption of any agreement, contract, lease, program, or policy between the Debtors and any third party under section 365 of the Bankruptcy Code.

9.       Notwithstanding entry of this Order, nothing herein shall create, nor is intended to create, any rights in favor of or enhance the status of any claim held by any party.

10.       The Debtors are authorized to take all action necessary to effectuate the relief granted in this Order.

WEIL:\96759249\1\73217.0003

11.     The Court shall retain jurisdiction to hear and determine all matters arising

from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: _____, 2018
       White Plains, New York

                            _____
                            THE HONORABLE ROBERT D. DRAIN
                            UNITED STATES BANKRUPTCY JUDGE

WEIL:\96759249\1\73217.0003

## <u>Schedule 1</u>

**Schedule of Unexpired Leases of Nonresidential Real Property to be Rejected**

| | STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|---|
| 1. | 4749 | 1670 E. 4th Ontario LLC<br>4260 Charter Street<br>Vernon, CA 90058 | | Kmart Corporation | 1670 East Fourth<br>Ontario, CA 91764-2638 | 3/31/2019 | 10/15/2018 |
| 2. | 30995 | 32nd St. Port Huron LLC, Attn: Arnold Schlesinger<br>9595 Wilshire Blvd., Suite 710<br>Beverly Hills, CA 90212 | | Kmart of Michigan, Inc. | 1179 32Nd Street<br>Port Huron, MI 48060-7304 | 11/30/2018 | 10/15/2018 |
| 3. | 3719 | 4343 N. Rancho Drive, LLC dba Rancho Sierra<br>4401 South Downey Road<br>Vernon, CA 90059 | 4343 N. Ranch Dr, LLC<br>P. J. Javaheri, 4401 South Downey Road<br>Vernon, CA 90059 | Kmart Corporation | 4500 North Rancho Drive<br>Las Vegas, NV 89130-3404 | 10/31/2020 | 10/15/2018 |
| 4. | 7147 | 5400 Busch Blvd., LLC<br>6499 Powerline Road, Suite 101<br>Fort Lauderdale, FL 33309 | | Kmart Corporation | 5400 E Busch Blvd<br>Tampa, FL 33617-5418 | 12/31/2025 | 10/15/2018 |
| 5. | 4156 | 7501, LLC, c/o Signature Real Estate Services, Inc.<br>9500 University Avenue, Suite 2112<br>West Des Moines, IA 50266 | AAMCO Transmissions<br>Mark McCoy, 712 Grand Avenue<br>New Virginia, IA 50210 | Kmart Corporation | 7501 Hickman<br>Urbandale, IA 50322-4620 | 8/31/2019 | 10/15/2018 |
| 6. | 7198 | 909 Group LP<br>909 Delaware Avenue<br>Wilmington, DE 19806 | | Kmart Corporation | 3301 Aramingo Avenue<br>Philadelphia, PA 19134-4505 | 6/30/2019 | 10/15/2018 |
| 7. | 3568 | 9395 CH, LLC, c/o Benderson Development Company, LLC<br>7978 Cooper Creek Blvd., Suite 100<br>University Park, FL 34201 | | Kmart Corporation | 10500 Wichlow Way<br>Jackson, CA 95642-9473 | 7/31/2021 | 10/15/2018 |
| 8. | 3885 | Acadia Realty Limited Partnership, c/o Acadia Realty Trust<br>411 Theodore Fremd Avenue, Suite 300<br>Rye, NY 10580 | | Kmart Corporation | 650 Old Willow Ave, Ste N<br>Honesdale, PA 18431-4219 | 4/30/2020 | 10/15/2018 |
| 9. | 3975 | AESTrust-Milton FLA, LLC (In Receivership), c/o Robert P. Hold, as Agent for Receiver<br>301 S. New York Avenue, Suite 200<br>Winter Park, FL 32789 | | Kmart Corporation | 6050 Highway 90<br>Milton, FL 32570-1703 | 11/30/2018 | 10/15/2018 |
| 10. | 4179 | AFP Seventy One Corp., c/o United Capital Corp.<br>9 Park Place, 4th Floor, United Capital Building<br>Great Neck, NY 11021 | Pnc Bank<br>Timothy Nienaber, 633 Anderson Ferry Road<br>Cincinnati, OH 45238 | Kmart Corporation | 601 Woodman Dr<br>Dayton, OH 45431-2731 | 8/31/2022 | 10/15/2018 |
| 11. | 3924 | AKMS, LP<br>10982 Roebling Avenue, Suite 107<br>Los Angeles, CA 90024 | | Kmart Corporation | 750 West Deuce Of Clubs<br>Show Low, AZ 85901-5810 | 11/30/2018 | 10/15/2018 |
| 12. | 4897 | AKMS, LP, Attn: Alan E Robbins<br>10982 Roebling Avenue, Suite 107<br>Los Angeles, CA 90024 | Spirit Halloween<br>Attn: Legal Department, 6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Kmart Corporation | 1287 Winchester Avenue<br>Martinsburg, WV 25405-5018 | 11/30/2018 | 10/15/2018 |
| 13. | 7535 | Albany Road - Springfield Plaza, LLC<br>10 High Street, 11th Floor<br>Boston, MA 02116 | | Kmart Corporation | 1277 Liberty St<br>Springfield, MA 01104-1165 | 11/30/2021 | 10/15/2018 |
| 14. | 1544 | Alexander's Rego Shopping Ctr Inc, Vornado Realty Trust Mangt Agent<br>210 Route 4 East<br>Paramus, NJ 07652 | | Sears, Roebuck and Co. | 9605 Queens Blvd<br>Rego Park, NY 11374-1139 | 3/31/2021 | 10/15/2018 |
| 15. | 4420 | All Dreams Realty, LLC<br>6499 Powerline Road, Suite 101<br>Ft. Lauderdale, FL 33309 | | Kmart Corporation | 3711 E Silver Spring Blvd<br>Ocala, FL 34470-4903 | 6/30/2022 | 10/15/2018 |
| 16. | 4344 | Allentown Towne Center Allentown, PA, LP, c/o First Allied Corporation<br>270 Commerce Drive<br>Rochester, NY 14623 | | Kmart Corporation | 4701 Tilghman Street Ext<br>Allentown, PA 18104-3211 | 1/31/2024 | 10/15/2018 |
| 17. | 69720 | AMALGAMATED BANK OF CHICAGO TRUST NO. 5738, C/O NATIONAL SHOPPING PLAZAS INC<br>200 WEST MADISON STREET, SUITE 4200<br>CHICAGO, IL 60606-3465 | | Sears, Roebuck and Co. | 3400 W Grand Ave<br>WAUKEGAN, IL 60031- | 10/31/2018 | 10/15/2018 |
| 18. | 4168 | AMJB, LLC, c/o Greenberg Real Estate Advisors<br>30100 Chagrin Blvd., Suite 120<br>Pepper Pike, OH 44124 | S & K Mow & Snow<br>Shawn Kapfhammer, 2830 Navarre Road<br>Oregon, OH 43616 | Kmart Corporation | 2830 Navarre Rd<br>Oregon, OH 43616-3374 | 1/31/2022 | 10/15/2018 |
| 19. | 7075 | Arboreal Real Estate, LLC<br>2039 North Susquehanna Trail<br>Hummels Wharf, PA 17831 | | Kmart Corporation | North Susquehanna Trail<br>Shamokin Dam, PA 17876- | 11/30/2018 | 10/15/2018 |
| 20. | 30925 | Aroostook Centre, LLC, c/o Sitt Asset Management, LLC<br>P.O. Box 5077<br>New York, NY 10185 | | Kmart Corporation | 830 Main Street<br>Presque Isle, ME 04769-2276 | 11/30/2018 | 10/15/2018 |
| 21. | 2645 | Asheboro Mall LLC, c/o Hull Property Group, LLC<br>Attn: James M. Hull, 1190 Interstate Parkway<br>Augusta, GA 30909 | Spirit Halloween<br>Attn: Legal Department, 6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 1437 East Dixie Dr<br>Asheboro, NC 27203-0611 | 3/28/2020 | 10/15/2018 |

| | STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|---|
| 22. | 9648 | Athens Associates, LLP 2140 11Th Avenue South, Suite 405 Birmingham, AL 35205 | | Kmart Corporation | 104 Highway 31 North Athens, AL 35611-2143 | 3/31/2019 | 10/15/2018 |
| 23. | 3126 | ATMF IX, LLC, c/o M.D. Gorge & Co. 380 N. Old Woodward Avenue, Suite 120 Birmingham, MI 48009 | | Kmart of Michigan, Inc. | 7601 23 Mile Rd Shelby Twp., MI 48316-4425 | 7/31/2019 | 10/15/2018 |
| 24. | 3981 | BAI Rutland Mezz LLC dba BAI Rutland LLC 720 E. Palisade Avenue, Suite 201 Englewood Cliffs, NJ 07632 | | Kmart Corporation | 2 Diamond Run Mall Rutland, VT 05701-4921 | 6/30/2020 | 10/15/2018 |
| 25. | 4317 | Baker And Baker Real Estate Developers, LLC 1400 Pickens St, 5Th Flr, P O Box 12397 Columbia, SC 29211-2397 | Community Bankshares, Inc. Attn: CRES/994026, P O Box 29 Columbia, SC 29202 | Kmart Corporation | 2011 Hoffmeyer Rd Florence, SC 29501-4013 | 9/30/2021 | 10/15/2018 |
| 26. | 4091 | Bay Town Associates Wilder Road, c/o TLM Realty 295 Madison Avenue, 37th Floor New York, NY 10017 | | Kmart of Michigan, Inc. | 4001 N Euclid Ave Bay City, MI 48706-2406 | 12/31/2020 | 10/15/2018 |
| 27. | 7041 | BB2S Bartlesville, LLC, c/o Gibraltar Capital Management, Inc. 9125 S. Toledo Avenue Tulsa, OK 74137 | | Kmart Corporation | 501 S E Washington Blvd Bartlesville, OK 74006-8299 | 6/30/2021 | 10/15/2018 |
| 28. | 9536 | Bennington Square Partners, LLC, c/o Juster Development Co. 120 White Plains Road, Suite 110 Tarrytown, NY 10591-5410 | | Kmart Corporation | 19 Kocher Drive Bennington, VT 05201-1924 | 3/31/2019 | 10/15/2018 |
| 29. | 2343 | Berkshire Mall Realty Holding LLC, c/o Kohan Investment Group Attn: Mike Kohen, 1010 N. Boulevard, Suite 212 Great Neck, NY 11021 | | Sears, Roebuck and Co. | Rt 8 Lanesboro(Pittsfld), MA 01237- | 10/25/2018 | 10/15/2018 |
| 30. | 9462 | Blueberry Hill Management Corp., as agent for BHC Big V, LLC, BS Big V, LLC & BHRA Big V, LLC as Tenants in Common, c/o The Josephs Group 100 Dutch Hill Road, Suite 340 Orangeburg, NY 10962 | | Kmart Corporation | 374 Windsor Hwy, Rte 32 New Windsor, NY 12584- | 11/30/2021 | 10/15/2018 |
| 31. | 30924 | Bluefield Limited Partnership, c/o Plaza Associates, Inc. 2840 Plaza Place, Suite 100 Raleigh, NC 27612 | | Kmart Corporation | 3977 Cumberland Road Bluefield, WV 24701-5116 | 11/30/2018 | 10/15/2018 |
| 32. | 2339 | BRFI Gateway, LLC, Jones Lang LaSalle Americas Attn: Sharon Gurewitz, Property Manager, 655 Redwood Highway, Suite 177 Mill Valley, CA 94941 | | Sears, Roebuck and Co. | 3030 Gateway St Springfield, OR 97477-1027 | 10/31/2019 | 10/15/2018 |
| 33. | 3773 | Brixmor Operating Partnership LP dba BRE Retail Residual Greeneville Commons Owner LLC, c/o Brixmor Property Group 450 Lexington Avenue, 13th Floor New York, NY 10170 | | Kmart Corporation | 1317 Tusculum Blvd Greeneville, TN 37745-4249 | 12/31/2018 | 10/15/2018 |
| 34. | 2071 | Brixmor Operating Partnership LP dba BRE Retail Residual Owner 1, LLC, c/o Brixmor Property Group 450 Lexington Avenue , 13th Floor New York, NY 10170 | Spirit Halloween Attn: Legal Department, 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 6000 Glenway Ave Cincinnati, OH 45211-6318 | 10/19/2019 | 10/15/2018 |
| 35. | 7354 | Brixmor Operating Partnership LP dba Brixmor GA London Marketplace, LLC, c/o Brixmor Property Group 450 Lexington Avenue, 13th Floor New York, NY 10170 | | Kmart Corporation | 1710 West Highway 192 London, KY 40741-1675 | 10/31/2018 | 10/15/2018 |
| 36. | 31930 | Brixmor Operating Partnership LP dba Brixmor Miami Gardens, LLC, c/o Brixmor Property Group 450 Lexington Avenue, 13th Floor New York, NY 10170 | | Kmart Corporation | 5750 NW 183RD ST HIALEAH, FL 33015- | 11/30/2018 | 10/15/2018 |
| 37. | 3996 | Brixmor Operating Partnership LP dba KR Mabelton LLC, c/o Brixmor Property Group 450 Lexington Avenue, 13th Floor New York, NY 10170 | | Kmart Corporation | 5590 Mableton Pkwy - #100 Mableton, GA 30126-3342 | 1/31/2020 | 10/15/2018 |
| 38. | 31987 | Brixmor Operating Partnership LP dba New Plan Florida Holdings LLC, c/o Brixmor Property Group 450 Lexington Avenue , 13th Floor New York, NY 10170 | Spirit Halloween Attn: Legal Department, 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Kmart Corporation | 12713 Tamiami Trail Naples, FL 34113- | 11/17/2019 | 10/15/2018 |
| 39. | 3278 | Bross Brothers LLC 5091 Churchill Avenue Westminster, CA 92683 | | Kmart Corporation | 12501 Rockside Garfield Heights, OH 44125-6298 | 11/30/2021 | 10/15/2018 |
| 40. | 7402 | Bryan Rental, Inc. 1440 S Liberty Dr Bloomington, IN 47403 | Spirit Halloween Attn: Legal Department, 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Kmart Corporation | 3175 West 3Rd St Bloomington, IN 47404-4830 | 11/30/2020 | 10/15/2018 |

| | STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|---|
| 41. | 7431 | BT Indianapolis, LLC, c/o BET Investments, Inc. 200 Dryden Road, Suite 2000 Dresher, PA 19025 | Mr. Douglas Ramsey Attn: Ramsey Automotive, 5115 S. Emerson Ave. Indianapolis, IN 46237 | Kmart Corporation | 5101 E Thompson Rd Indianapolis, IN 46237-2084 | 6/30/2019 | 10/15/2018 |
| 42. | 3396 | BVS Poughkeepsie, LLC, c/o The Stop & Shop Supermarket Company LLC 1385 Hancock Street Quincy, MA 02169 | Gotrefund.Com Michael Connors, 635 Dutchess Turnpike Poughkeepsie, NY 12603 | Kmart Corporation | 635 Dutchess Turnpike Poughkeepsie, NY 12603-1900 | 1/31/2019 | 10/15/2018 |
| 43. | 3933 | Cabot Crossing, LLC, c/o Barr Investments, Inc. 2200 West Washington Avenue, P.O. Box 1697 (Zip: 72403) Jonesboro, AR 72401 | | Kmart Corporation | 1 Kmart Plaza/State Hy 89 Cabot, AR 72023-2850 | 11/30/2020 | 10/15/2018 |
| 44. | 4939 | Cafaro Ross Partnership, c/o The Cafaro Company Attn: Legal Department, 5577 Youngstown-Warren Road Niles, OH 44446 | | Kmart Corporation | 2100 Niles Cortland Rd Se Warren, OH 44484-3040 | 6/30/2020 | 10/15/2018 |
| 45. | 4136 | Carlisle Associates LP, c/o Rosen Associates Mgmt Corp 33 S Service Rd Jericho, NY 11753-1006 | | Kmart Corporation | 2100 Carlisle Ave N E Albuquerque, NM 87110-3810 | 10/31/2026 | 10/15/2018 |
| 46. | 9101 | Casa Grande Mall, LLC, c/o Pacific Properties Group, Inc. 12100 Wilshire Boulevard, Suite 1025 Los Angeles, CA 90025 | | Kmart Corporation | 1214 E Florence Blvd Casa Grande, AZ 85122-4250 | 1/31/2021 | 10/15/2018 |
| 47. | 2152 | CBL & Associates Limited Partnership, Dakota Square Mall CMBS, LLC Attn: Legal Officer, 2030 Hamilton Place Blvd., Suite 500 Chattanooga, TN 37421 | | Sears, Roebuck and Co. | 2400 10Th St Sw Minot, ND 58701-6997 | 10/31/2018 | 10/15/2018 |
| 48. | 31901 | CCCF River Glen Holdings LLC (In Receivership) 197 Franklin Street Auburn, NY 13021 | | Kmart Corporation | 2078 State - Rt 481 Fulton, NY 13069-8111 | 8/31/2019 | 10/15/2018 |
| 49. | 4382 | Cedar & Jolly, C/O Gershenson Realty & Investment LLC 31500 Northwestern Highway, Suite 100 Farmington Hills, MI 48334 | | Kmart of Michigan, Inc. | 5400 S Cedar Street Lansing, MI 48911-3893 | 11/30/2018 | 10/15/2018 |
| 50. | 3781 | Chadco Of Duluth, LLC, c/o Oliver Management Services 5713 Grand Avenue, Suite B Duluth, MN 55807 | | Kmart Corporation | 215 North Central Avenue Duluth, MN 55807-2473 | 11/30/2021 | 10/15/2018 |
| 51. | 7044 | Champlain Center South Associates, LLC, c/o G & A Group, Inc 215 W Church Rd, Suite 107 King Of Prussia, PA 19406 | | Kmart Corporation | 57 Centre Dr Plattsburgh, NY 12901-6553 | 4/30/2020 | 10/15/2018 |
| 52. | 2089 | Chehalis, LLC 1807 Market Blvd., PMB 330 Hastings, MN 55033 | | Sears, Roebuck and Co. | 121 Ne Hampe Way Chehalis, WA 98532-2401 | 10/31/2019 | 10/15/2018 |
| 53. | 9642 | Clarion Associates 190 Rochester Road, Suite 2 West View, PA 15229 | | Kmart Corporation | Clarion Mall Rd 3 Box 171 Clarion, PA 16214-4065 | 11/30/2020 | 10/15/2018 |
| 54. | 3589 | Cleveland, OH Center LLC, c/o TLM Realty 295 Madison Avenue, 37th Floor New York, NY 10017 | | Kmart Corporation | 14901 Lorain Ave Cleveland, OH 44111-3196 | 11/30/2018 | 10/15/2018 |
| 55. | 3990 | Clifpass SPE Corp., c/o Winbrook Management, LLC 370 Seventh Avenue, Suite 1600 New York, NY 10001-3903 | | Sears, Roebuck and Co. | 24 Barbour Ave Passaic, NJ 07055-7202 | 2/28/2025 | 10/15/2018 |
| 56. | 7608 | Cobblestone Victor NY LLC, c/o Schottenstein Property Group LLC 4300 E. Fifth Avenue Columbus, OH 43219 | Oriental Rug Mart Inc Attn: Mr. Reza Jejad Sattari, 2 Old Brick Circle Pittsford, NY 14534 | Kmart Corporation | 8000 Victor Pittsford Rd Victor, NY 14564-1050 | 9/30/2019 | 10/15/2018 |
| 57. | 30928 | Continental 51 Fund LP, c/o Continental Properties Co, Inc W134 N8675 Executive Pkwy, Attn: Legal Dept Menomonee Falls, WI 53051-3310 | | Kmart Corporation | 1705 State Rte 127 North Eaton, OH 45320-9276 | 11/30/2018 | 10/15/2018 |
| 58. | 3715 | Cookeville Commons, LP, c/o InSite Retail Real Estate P.O. Box 158276 Nashville, TN 37215 | | Kmart Corporation | 560 South Jefferson Ave Cookeville, TN 38501-4074 | 11/30/2018 | 10/15/2018 |
| 59. | 9447 | Cranston / BVT Associates, LP, c/o Paolino Properties, Attn: Dominec Cappalli 100 Westminster, Suite 1700 Providence, RI 02903 | | Kmart Corporation | 296 Garfield Ave Cranston, RI 02920-7803 | 5/31/2027 | 10/15/2018 |
| 60. | 7107 | Daniel G Kamin Rock Springs, LLC, c/o Kamin Realty Company P O Box 10234, 490 S. Highland Avenue, Pittsburgh, PA, 15206 (Overnight Mail) Pittsburgh, PA 15232 | | Kmart Corporation | 2450 Foothill Blvd Rock Springs, WY 82901-5612 | 3/31/2019 | 10/15/2018 |
| 61. | 7358 | Daniel G Kamin Tennessee Enterprises, c/o Kamin Realty Company P O Box 10234 Pittsburgh, PA 15232 | JD Eatherly 1720 West End Ave Suite 600 Nashville, TN 37203 | Kmart Corporation | 230 Longhollow Pike Goodlettsville, TN 37072-1826 | 8/31/2021 | 10/15/2018 |

| | STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|---|
| 62. | 4169 | Daniel G. Kamin, c/o Kamin Realty Company P O Box 10234 Pittsburgh, PA 15232 | | Kmart Corporation | 2600 Lincoln Way E Massillon, OH 44646-5098 | 12/31/2020 | 10/15/2018 |
| 63. | 4809 | Daniel G. Kamin, c/o Kamin Realty Company P O Box 10234, 490 S. Highland Avenue, Pittsburgh, PA, 15206 (Overnight Mail) Pittsburgh, PA 15232 | Lamar Texas Limited Partnership 5543 E. Highway 359 Laredo, TX 78046 | Kmart Stores of Texas, LLC | 5000 San Dario Laredo, TX 78041-5777 | 10/31/2022 | 10/15/2018 |
| 64. | 3894 | 1992 19835 Northwest Nestucca Drive Portland, OR 97229 | | Kmart Corporation | 2450 Mountain City Hwy Elko, NV 89801-2409 | 11/30/2018 | 10/15/2018 |
| 65. | 7683 | David M Peters, Charles A Kekumanoc/o Queen Lil'uokalani Trust , Trustees Of The Lil'uokalani Trust 1100 Alakea St, Suite 1100 Honolulu, HI 96813 | | Kmart Corporation | 74-5465 Kamaka'Eha Ave Kailua-Kona, HI 96740-1648 | 11/16/2019 | 10/15/2018 |
| 66. | 4098 | DW Properties, LLC, Attn: Daniel Wiener 99 West Hawthorne Avenue, Suite 416 Valley Stream, NY 11580 | | Kmart of Michigan, Inc. | 1290 N Monroe St Monroe, MI 48162-3163 | 1/31/2019 | 10/15/2018 |
| 67. | 3206 | East End Resources Group, LLC 2927 Polo Parkway Midlothian, VA 23113 | | Kmart Corporation | 4715 Nine Mile Rd Richmond, VA 23223-4908 | 10/31/2019 | 10/15/2018 |
| 68. | 2734 | Elat Properties Inc, DBA Cranberry Mall Attn:  Ray Golbari, President, 1300 W Olympic Blvd, Ste 500 Los Angeles, CA 90015 | | Sears, Roebuck and Co. | 6945 US 322 Cranberry, PA 16319- | 8/31/2021 | 10/15/2018 |
| 69. | 30922 | Eleventh Bloomington Corp., c/o J & W Management Corp Attn:  Glenn Howarth, General Counsel, 505 Park Ave, Ste 302 New York, NY 10022 | Royal On The Eastside Craig Smith, 3333 E. Third Street, Attn: Craig Smith Bloomington, IN 47401 | Kmart Corporation | 3216 E Third Street Bloomington, IN 47401-5427 | 11/30/2018 | 10/15/2018 |
| 70. | 3861 | Elias Properties Babylon, LLC 500 N Broadway Jericho, NY 11753 | Dollar Tree Stores, Inc #6147 Lease Administration, 500 Volvo Parkway Chesapeake, VA 23320 | Kmart Corporation | 1000 Montauk Hwy West Babylon, NY 11704-8216 | 12/31/2025 | 10/15/2018 |
| 71. | 2872 | Empire M+CQ1366+CR1366, c/o Simon Property Group Attn:  General Counsel, 225 West Washington Street Indianapolis, IN 46204 | | Sears, Roebuck and Co. | 3400 Empire Mall Sioux Falls, SD 57106-6504 | 6/30/2023 | 10/15/2018 |
| 72. | 1330 | Evansville Holdings, LLC, c/o Northeast Enterprises 1159 39th Street Brooklyn, NY 11216 | | Sears, Roebuck and Co. | 1100 S Green River Rd Evansville/Wash Sq, IN 47715-6804 | 11/30/2018 | 10/15/2018 |
| 73. | 30996 | FHS Ames 1, LP, c/o MGR Assets, Inc. 3160 Crow Canyon Place #135 San Ramon, CA 94583 | | Kmart Corporation | 1405 Buckeye Avenue Ames, IA 50010-8068 | 4/30/2019 | 10/15/2018 |
| 74. | 3865 | First Berkshire Properties, LLC, c/o Benderson Development Company, LLC 7978 Cooper Creek Blvd., Suite 100 University Park, FL 34201 | | Kmart Corporation | 910 North China Lake Road Ridgecrest, CA 93555-3159 | 7/31/2021 | 10/15/2018 |
| 75. | 7029 | Frank D. Mihelish Testamentary Trust, c/o Cedar Flats Property Management, P.O. Box 1775 Lolo, MT 59847 Alt Address: 21495 Kesa Lane, Florence, MT 59833 | | Kmart Corporation | 1700 Cedar St Helena, MT 59601-1108 | 10/31/2019 | 10/15/2018 |
| 76. | 3800 | Fusco Properties, L P dba College Square III, LLC 200 Airport Road New Castle, DE 19720 | | Kmart Corporation | 301 College Square Newark, DE 19711-5452 | 12/31/2021 | 10/15/2018 |
| 77. | 3688 | Gardenside Center, LLC, C/O Ershig Properties, Inc. Attn: Don R. Ershig, P O Box 1127 Henderson, KY 42419 | | Kmart Corporation | 2606 Zion Road Henderson, KY 42420-5517 | 11/30/2018 | 10/15/2018 |
| 78. | 2402 | Gateway Fashion Mall LLC, c/o Primero Management, Inc., Managing Agent 23901 Calabasas Road, Suite 1084 Calabasas, CA 91302 | | Sears, Roebuck and Co. | 2700 State St Bismarck, ND 58503-0669 | 10/31/2019 | 10/15/2018 |
| 79. | 7555 | Gator Coastal Shopping Centre, LLC, c/o Gator Investments 7850 NW 146th Street, 4th Floor Miami Lakes, FL 33016 | | Kmart Corporation | 1610 U Church St Conway, SC 29526-2932 | 7/31/2020 | 10/15/2018 |
| 80. | 4771 | GBK Associates, c/o LG Realty Advisors, Inc., Agent Attn:  Zachary Gumberg, 535 Smithfield Street, Suite 900 Pittsburgh, PA 15222 | | Kmart Corporation | 601 Hanson Avenue Butler, PA 16001-5658 | 11/30/2018 | 10/15/2018 |
| 81. | 2415 | Gemini Centerville Mall LLC's, c/o Urban Retail Properties, LLC Attn: Joseph McCarthy, 111 East Wacker Drive, Suite 2400 Chicago, IL 60601 | | Sears, Roebuck and Co. | 2930 Watson Blvd Centerville, GA 31028-1245 | 11/8/2019 | 10/15/2018 |
| 82. | 30946 | GFI-Craig II Investments LP, c/o Walt Gasser & Associates Attn: Ryan Gasser, 74 East 500 South, Suite 200 Bountiful, UT 84010 | | Kmart Corporation | 1198 West Victory Craig, CO 81625-2942 | 11/30/2018 | 10/15/2018 |

| | STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|---|
| 83. | 4704 | GFI-Devils Lake Investments LP, C/O Walt Gasser & Associates<br>74 East 500 South, Suite 200<br>Bountiful, UT 84010 | | Kmart Corporation | 701 5Th Avenue SE<br>Devils Lake, ND 58301-3600 | 1/31/2019 | 10/15/2018 |
| 84. | 30938 | GFI-Glendale Investments LP, c/o Walt Gasser & Associates<br>74 East 500 South, Suite 200<br>Bountiful, UT 84010 | Living Spaces<br>Maxine Lam, PO Box 2309<br>Buena Park, CA 90621 | Kmart Corporation | 6767 West Bell Road<br>Glendale, AZ 85308-8402 | 4/30/2019 | 10/15/2018 |
| 85. | 7655 | GFI-Mesa Investments LP, c/o Walt Gasser & Associates<br>74 East 500 South , Suite 200<br>Bountiful, UT 84010 | | Kmart Corporation | 1445 S Power Road<br>Mesa, AZ 85206-3705 | 3/31/2019 | 10/15/2018 |
| 86. | 2381 | GG&A Central Mall Partners, LP, c/o Gregory Greenfield & Associates<br>Attn:  Asset Manager Central Mall - Lawton, 124 Johnson Ferry Road NE<br>Atlanta, GA 30328 | | Sears, Roebuck and Co. | 428 Sw C Ave<br>Lawton, OK 73501- | 10/31/2054 | 10/15/2018 |
| 87. | 1695 | GGP / Homart, Inc., d/b/a North Point Mall LLC<br>Attn: Law/Lease Administration Department<br>350 N. Orleans Street, Suite 300<br>Chicago, IL 60654-1607 | Ggp - Northpoint Inc<br>110 N. WACKER DRIVE<br>CHICAGO, IL 60606 | Sears, Roebuck and Co. | 6000 N Point Cir<br>Alpharetta, GA 30022-4862 | 10/19/2018 | 10/15/2018 |
| 88. | 1040 | GGP Limited Partnership, dba Oakwood Hills Mall LLC<br>Attn: Law/Lease Administration Department<br>350 N. Orleans Street, Suite 300<br>Chicago, IL 60654-1607 | | Sears, Roebuck and Co. | 4720 Golf Rd<br>Eau Claire, WI 54701-8022 | 9/24/2046 | 10/15/2018 |
| 89. | 2349 | GGP LP, LLC d/b/a Silver Lake Mall LLC, c/o Brookfield Properties ( R ) LLC<br>Attn: Legal Department, 200 Vesey Street, 25th Floor<br>New York, NY 10281 | | Sears, Roebuck and Co. | 200 W Hanley Ave<br>Coeur D'Alene, ID 83815-6703 | 6/23/2019 | 10/15/2018 |
| 90. | 2160 | GIV Green Tree Mall Investor LLC, c/o CBL & Associates Mgmt., Inc., Attn: Asset Management<br>Suite 500 - CBL Center, 2030 Hamilton Place Blvd., Suite 500<br>Chattanooga, TN 37421 | | Sears, Roebuck and Co. | 757 Lewis And Clark Blvd<br>Clarksville, IN 47131- | 3/31/2019 | 10/15/2018 |
| 91. | 1084 | GNP Partners, c/o Kimco Realty Corporation<br>Attn: Legal Department , 3333 New Hyde Park Road, Suite 100<br>New Hyde Park, NY 11042-0200 | | Sears, Roebuck and Co. | 7300 Bustleton Ave<br>Greater NE, PA 19152-4300 | 5/31/2019 | 10/15/2018 |
| 92. | 7347 | Gonzalez, Maisterrena, Attaguile, c/o T Group Properties, LLC<br>9434 Viscount Blvd, Suite 155<br>El Paso, TX 79925 | | Kmart Stores of Texas, LLC | 411 Zaragosa Road North<br>El Paso, TX 79907-4745 | 9/30/2020 | 10/15/2018 |
| 93. | 2354 | Grand Central Parkersburg LLC, c/o Washington Prime Group, Inc.<br>Attn: General Counsel, 180 East Broad Street<br>Columbus, OH 43215 | | Sears, Roebuck and Co. | 500 Grand Central Ave<br>Parkersburg, WV 26105-2169 | 9/25/2022 | 10/15/2018 |
| 94. | 4796 | Greenmich, LLC / Diageff Trust, c/o Kin Properties, Inc.<br>185 NW Spanish River Blvd., Suite 100<br>Boca Raton, FL 33431-4230 | | Kmart of Michigan, Inc. | 205 South Greenville W Dr<br>Greenville, MI 48838-9511 | 2/28/2019 | 10/15/2018 |
| 95. | 7058 | Greenwood Plaza Properties, LLC, c/o  Lat Purser & Associates, Inc.<br>4530 Park Road, Suite 410<br>Charlotte, NC 28209 | | Kmart Corporation | 254 Highway 72 By-Pass<br>Greenwood, SC 29646-1509 | 6/30/2020 | 10/15/2018 |
| 96. | 3189 | H & H Investments, LLC, c/o Hawkins-Smith Jason<br>855 W. Broad Street, Suite 300<br>Boise, ID 83702 | | Kmart Corporation | 1813 Caldwell Blvd<br>Nampa, ID 83651-1505 | 4/30/2019 | 10/15/2018 |
| 97. | 9657 | Habersham Station, LLC, c/o Newmark Grubb Knight Frank<br>3424 Peachtree Road, Suite 800<br>Atlanta, GA 30326 | | Kmart Corporation | Highway 441 North<br>Cornelia, GA 30531-5325 | 11/30/2019 | 10/15/2018 |
| 98. | 7393 | Hartman Realty Associates, Attn: Richard Agree<br>70 East Long Lake Road<br>Bloomfield Hills, MI 48304 | | Kmart Corporation | 2828 N Broadway<br>Anderson, IN 46012-1339 | 10/31/2018 | 10/15/2018 |
| 99. | 9238 | Hecht & Cravatt NM LLC, c/o John Hecht<br>1239 Luneta Drive<br>Del Mar, CA 92014 | | Kmart Corporation | 1235 S 2Nd<br>Raton, NM 87740-2299 | 5/31/2021 | 10/15/2018 |
| 100. | 9542 | Herkimer Management LLC<br>16th Squadron Blvd. Ste 106, (PO Box 268 Pomona, NY 10970)<br>New City, NY 10956 | | Kmart Corporation | 200 S Washington St<br>Herkimer, NY 13350-2300 | 3/31/2019 | 10/15/2018 |
| 101. | 3824 | Hermitage Towne Plaza d/b/a bHickory Plaza Shopping Center, Inc., c/o JJ Gunberg Co., Agent<br>1051 Brinton Road<br>Pittsburgh, PA 15221 | | Kmart Corporation | 2235 East State Street<br>Hermitage, PA 16148-2727 | 11/30/2020 | 10/15/2018 |
| 102. | 3230 | Hocker Developments, Inc., c/o David Hocker & Associates, Inc.<br>620 Park Plaza Drive<br>Owensboro, KY 42301-5483 | | Kmart Corporation | 2760 Frederica Street<br>Owensboro, KY 42301-5442 | 1/31/2022 | 10/15/2018 |

| | STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|---|
| 103. | 7304 | Iligroup, Inc. a/k/a ILIGROUP, INC., c/o Fred Chikovsky 2300 NW Corporate Blvd., Suite 141 Boca Raton, FL 33431 | Aldi Inc 475 Pearl Dr O'Fallon, MO 63366 | Kmart Stores of Illinois, LLC | 3404 Broadway Mount Vernon, IL 62864-2234 | 11/30/2019 | 10/15/2018 |
| 104. | 2922 | Illinois Centre Realty LLC, c/o Namdar Realty Group, LLC 150 Great Neck Road, Suite 304 Great Neck, NY 11021 | | Sears, Roebuck and Co. | 3000 W Deyoung Ste 500 Marion, IL 62959-5551 | 7/31/2021 | 10/15/2018 |
| 105. | 30945 | Imperial Realty LLC, c/o Namdar Realty Group, LLC 150 Great Neck Road, Suite 304 Great Neck, NY 11021 | | Kmart Corporation | 3001 West 12Th - Ste 3 Hastings, NE 68901-3475 | 11/30/2018 | 10/15/2018 |
| 106. | 2210 | Indy Lube Investments, LLC, Attn:  James M. Caplinger, Jr. 823 West 10th Street Topeka, KS 66612 | | Sears, Roebuck and Co. | 2310 E Kansas Ave Garden City, KS 67846-6959 | 1/31/2020 | 10/15/2018 |
| 107. | 4089 | J & W Lacrosse, LLC, c/o J & W Management Corp 505 Park Avenue New York, NY 10022 | Hardee's Restaurant Jon Munger, 3112 Golf Road Eau Claire, WI 54701 | Kmart Corporation | 2415 State Road La Crosse, WI 54601-6189 | 10/31/2018 | 10/15/2018 |
| 108. | 4159 | J & W Murray, LLC, c/o J & W Management Corp 505 Park Avenue New York, NY 10022 | Meineke Robert Pueblo, 6249 South River Bluffs Road Murray, UT 84123 | Kmart Corporation | 4670 S 900 East Salt Lake City, UT 84117-4802 | 5/31/2020 | 10/15/2018 |
| 109. | 9622 | Jasper Mall Realty Holding LLC, c/o Kohen Realty Group 1010 Northern Blvd., Suite 212 Great Neck, NY 11021 | | Kmart Corporation | 300 Highway 78 E Jasper, AL 35501-3883 | 8/31/2021 | 10/15/2018 |
| 110. | 9217 | Jesup Plaza, L.P., c/o Peleg Group (USA) LLC Peleg Group Building, Highway 441, 15155 NW 7th Avenue, 2nd Floor Miami, FL 33169 | | Kmart Corporation | 950 Sunset Blvd Jesup, GA 31545-4498 | 10/31/2020 | 10/15/2018 |
| 111. | 30919 | JWH Joliet, LLC, c/o J & W Management Corp 505 Park Avenue New York, NY 10022 | Aurora Petroleum, Llc Timothy Klein, 290 Springfield Dr., Suite 155 Bloomingdale, IL 60108 | Kmart Stores of Illinois, LLC | 1801 W Jefferson Joliet, IL 60435-6689 | 10/31/2018 | 10/15/2018 |
| 112. | 6279 | Kansas City Life Insurance Co., Attn:  Real Estate 3520 Broadway Kansas City, MO 64111 | | Sears, Roebuck and Co. | 1375 Woodrow St Ne SALEM, OR 97301- | 10/14/2027 | 10/15/2018 |
| 113. | 6269 | Kansas City Life Insurance Co., Attn:  Real Estate 3520 Broadway Kansas City, MO 64111 | | Sears, Roebuck and Co. | 7Th & Railroad E WENATCHEE, WA 98801- | 9/25/2027 | 10/15/2018 |
| 114. | 2353 | Kingston Mall, LLC, Attn:  James M. Hull, Manager c/o Hull Property Group, LLC, 1190 Interstate Parkway Augusta, GA 30909 | | Sears, Roebuck and Co. | 1300 Ulster Ave Kingston, NY 12401-1501 | 9/30/2019 | 10/15/2018 |
| 115. | 3749 | KM Of Butte, Montana L P, c/o Jon Brenner / Todd Menowitz 91-31 Queens Blvd, Suite 512 Elmhurst, NY 11373 | | Kmart Corporation | 3300 Harrison Ave Butte, MT 59701-3544 | 1/31/2020 | 10/15/2018 |
| 116. | 4065 | KMBC, LLC, c/o Reitman & Belkin LLP 420 Lexington Avenue, Suite 626 New York, NY 10170 | | Kmart of Michigan, Inc. | 200 Capital Ave S W Battle Creek, MI 49015-2202 | 12/31/2019 | 10/15/2018 |
| 117. | 9325 | KRG Sunland, LP 30 S Meridian , Suite 1100 Indianapolis, IN 46204 | | Kmart Stores of Texas, LLC | 655 Sunland Park Dr El Paso, TX 79912-4685 | 2/29/2020 | 10/15/2018 |
| 118. | 7682 | Kukui Marketplace SPE, Inc., c/o L&B Realty Advisors, LLP 5910 N. Central Expressway, Suite 1200 Dallas, TX 75206 | | Kmart Corporation | 4303 Nawiliwili Rd Lihue, HI 96766-9581 | 11/30/2019 | 10/15/2018 |
| 119. | 4160 | LANY DM, LLC, c/o Richard Ridloff The Richardson Company, 3592 NW 61st Circle Boca Raton, FL 33496 | | Kmart Corporation | 2535 Hubbell Ave Des Moines, IA 50317-6101 | 8/31/2022 | 10/15/2018 |
| 120. | 4369 | Las Vegas Plaza Associates, c/o RD Management LLC 810 Seventh Avenue, 10th Floor New York, NY 10019 | | Kmart Corporation | 2975 E Sahara Ave Las Vegas, NV 89104-4114 | 1/31/2019 | 10/15/2018 |
| 121. | 7708 | Laurel Mall LP, c/o Lexington Realty International 911 E. County Line Road, Suite 203 Lakewood, NJ 08701 | | Kmart Corporation | 5 Laurel Mall Hazleton, PA 18202-1201 | 8/31/2019 | 10/15/2018 |
| 122. | 7235 | Levin Properties LP, c/o Levin Management Corporation 975 U.S. Highway 22 West, P.O. Box 326 (Zip 07061-0326) North Plainfield, NJ 07060 | | Kmart Corporation | 970 Easton Ave Somerset, NJ 08873-1745 | 9/30/2019 | 10/15/2018 |
| 123. | 7582 | Lexington Tramk Lewisburg, LLC, c/o LXP Manager Corp. Attn:  Lease Administration, 12400 Coit Road, Suite 970 Dallas, TX 75251 | | Kmart Corporation | 97 Seneca Trail Lewisburg, WV 24901-1574 | 12/31/2018 | 10/15/2018 |

| | STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|---|
| 124. | 4862 | Lexington Tramk Manteca, LP, c/o LXP Manager Corp. Attn: Lease Administration, 12400 Coit Road, Suite 970 Dallas, TX 75251 | | Kmart Corporation | 255 Nothgate Drive Manteca, CA 95336-7125 | 12/31/2018 | 10/15/2018 |
| 125. | 62509 | Lexington Tramk San Diego LP, c/o LXP Manager Corp. Attn: Lease Administration, 12400 Coit Road, Suite 970 Dallas, TX 75251 | Sears Outlet Stores, LLC (#9405) General Counsel, 5500 Trillium Blvd.  Suite 501 Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 12080 Carmel Mountain San Diego Carmel Mtn, CA 92128- | 12/31/2018 | 10/15/2018 |
| 126. | 7432 | Lexington TramK Watertown, LLC, c/o LXP Manager Corp. Attn: Lease Administration, 12400 Coit Road, Suite 970 Dallas, TX 75251 | Spirit Halloween Attn: Legal Department, 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Kmart Corporation | 21082 Pioneer Plaza Dr Watertown, NY 13601-5500 | 12/31/2018 | 10/15/2018 |
| 127. | 7232 | Lilac Mall Associates, LLC, c/o The Kempner Corporation 257 Mamaroneck Ave White Plains, NY 10605 | | Kmart Corporation | Milton Road Rochester, NH 03867-1396 | 3/31/2019 | 10/15/2018 |
| 128. | 2577 | Lufkin Investment Partners, LLC, c/o GK Development, Inc. 257 E. Main Street, Suite 100 Barrington, IL 60010 | | Sears, Roebuck and Co. | 4600 S Medford Dr Lufkin, TX 75901-5613 | 2/28/2030 | 10/15/2018 |
| 129. | 30974 | Madison Center Owner, LLC 28454 Woodward Avenue Royal Oak, MI 48067 | | Kmart of Michigan, Inc. | 29101 John R Road Madison Heights, MI 48071-5403 | 10/31/2020 | 10/15/2018 |
| 130. | 2109 | Magic Valley Mall LLC, C/O Woodbury Corporation 2733 East Parleys Way, Suite 300 Salt Lake City, UT 84109-1662 | Spirit Halloween Attn: Legal Department, 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 1543 Poleline Rd E Twin Falls, ID 83301-3590 | 8/1/2019 | 10/15/2018 |
| 131. | 1802 | Mall at Gurnee Mills LLC, c/o Simon Property Group Attn: General Counsel, 225 West Washington Street INDIANAPOLIS, IN 46204 | | Sears, Roebuck and Co. | 6136 W Grand Ave Gurnee Mills, IL 60031- | 4/30/2019 | 10/15/2018 |
| 132. | 2450 | Mall at Lima LLC, c/o Washington Prime Group Attn:  General Counsel, 180 East Broad Street Columbus, OH 43215 | | Sears, Roebuck and Co. | 100 Lima Mall Lima, OH 45805-1299 | 9/30/2020 | 10/15/2018 |
| 133. | 3641 | Manahawkin 2015, LLC, c/o MCB Property Management, LLC 2701 N. Charles Street, Suite 404 Baltimore, MD 20218 | | Sears, Roebuck and Co. | 733 Route 72 West Manahawkin, NJ 08050-2846 | 11/30/2018 | 10/15/2018 |
| 134. | 4339 | MFB Salem Oregon, LLC, c/o RD Management LLC 810 Seventh Avenue, 10th Floor New York, NY 10019 | Certified Power Systems Mr.  William Emig, 1515 25th Street, SE Salem, OR 97302 | Kmart Corporation | 2470 Mission S E Salem, OR 97302-1119 | 4/30/2020 | 10/15/2018 |
| 135. | 1202 | MFC Beavercreek, LLC, c/o Washington Prime Group, Inc. Attn:  General Counsel, 180 East Broad Street, 21st Floor Columbus, OH 43215 | Lands' End, Inc. Attn: Sr.Vice President &  General Counsel, 5 Lands' End Lane Dodgeville, WI 53595 | Sears, Roebuck and Co. | 2727 Fairfield Commons Beavercreek/Dayton, OH 45431-3778 | 8/1/2019 | 10/15/2018 |
| 136. | 3852 | MFW Associates, c/o Aston Properties, Inc. 610 E. Morehead Street, Suite 100 Charlotte, NC 28202 | | Kmart Corporation | 115 East Innes Street Salisbury, NC 28144-4625 | 11/30/2020 | 10/15/2018 |
| 137. | 7606 | Midtown Square, LLC, c/o FMK Management 14039 Sherman Way, Suite 206 Los Angeles, CA 91405 | | Kmart Corporation | 16968 Main Street Hesperia, CA 92345-6032 | 11/3/2018 | 10/15/2018 |
| 138. | 3912 | Mountain Laurel Plaza Associates, L.P., c/o James N. Kratsa, President 1090 Freeport Road, Suite 250 Pittsburgh, PA 15238 | | Kmart Corporation | 1072 Mountain Laurel Plaza Latrobe, PA 15650-5214 | 7/31/2021 | 10/15/2018 |
| 139. | 3628 | New Generation Properties, LLC 340 Victory Lane Lincoln, NE 68528 | | Kmart Corporation | 8701 West Mc Dowell Tolleson, AZ 85353-9004 | 12/11/2018 | 10/15/2018 |
| 140. | 1718 | Newgate Mall Holdings LLC and Newgate Mall, Equities LLC, as Tenants in Common c/o The Woodmont Company, 2100 W. 7th Street Fort Worth, TX 76107 | | Sears, Roebuck and Co. | 1000 Newgate Mall Ogden, UT 84405-1598 | 7/31/2021 | 10/15/2018 |
| 141. | 3095 | North Vegas LLC (83% Interest) & 477 Compton LLC (17% interest), C/O ELAT Properties Inc d/b/a North Las Vegas 1300 West Olympic Blvd., Suite 500 Los Angeles, CA 90015 | | Kmart Corporation | 2671 Las Vegas Blvd N North Las Vegas, NV 89030-5807 | 11/30/2018 | 10/15/2018 |
| 142. | 2802 | Northfield Square Mall Realty LLC, c/o Namdar Realty Group, LLC 150 Great Neck Road, Suite 304 Great Neck, NY 11021 | | Sears, Roebuck and Co. | 1602 State Rd 50 Bourbonnais/Bradley, IL 60914- | 7/31/2020 | 10/15/2018 |
| 143. | 1685 | Northwood Investors, dba NW Duluth LLC 575 Fifth Avenue, 23rd Floor New York, NY 10170 | | Sears, Roebuck and Co. | 2100 Pleasant Hill Rd Duluth, GA 30096-4701 | 5/31/2022 | 10/15/2018 |
| 144. | 2241 | NW Arkansas Mall Realty LLC, c/o Namdar Realty Group, LLC 150 Great Neck Road, Suite 304 Great Neck, NY 11021 | | Sears, Roebuck and Co. | 4201 N Shiloh Dr Ste 98 Fayetteville, AR 72703-5190 | 2/28/2019 | 10/15/2018 |

| | STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|---|
| 145. | 9233 | Oelwein ATM, LLC, Madison Partners c/o Abby Lagunoff 12121 Wilshire Blvd., Suite 900 Los Angeles, CA 90025-1168 | | Kmart Corporation | 2105 South Frederick Oelwein, IA 50662-3120 | 11/30/2018 | 10/15/2018 |
| 146. | 4334 | Pal Associates-Harrisburg, LLC, c/o Levco Management, LLC One Wayne Hills Mall Wayne, NJ 07470-3228 | | Kmart Corporation | 4401 Buffalo Rd Erie, PA 16510-2202 | 11/30/2019 | 10/15/2018 |
| 147. | 3459 | Pals-Mals Venture, c/o Levco Management, LLC One Wayne Hills Mall Wayne, NJ 07470-3228 | | Kmart Corporation | Route 440 At Kellogg St Jersey City, NJ 07305-4896 | 11/30/2019 | 10/15/2018 |
| 148. | 9389 | Parkway Retail Centre, LLC, C/O Laurich Properties, Inc. 10655 Park Run Drive, Suite 160 Las Vegas, NV 89144-4590 | Purrfect Auto Fadl Darwiche, 5128 Camino El Norte Las Vegas, NV 89031 | Kmart Corporation | 7501 W Washington Las Vegas, NV 89128-4114 | 12/10/2018 | 10/15/2018 |
| 149. | 9629 | Patrick J Svoboda or Kathleen D. Svoboda, Trustees of the Svoboda Trust dated June 2, 2009, c/o Patrick J. Svoboda 4791 W. 215th Street Bucyrus, KS 66013 | | Kmart Corporation | 1806 N Jackson St Tullahoma, TN 37388-2202 | 11/30/2020 | 10/15/2018 |
| 150. | 2574 | Phillipsburg Mall LLC, c/o Namdar Realty Group, LLC 150 Great Neck Road, Suite 304 Great Neck, NY 11021 | | Sears, Roebuck and Co. | 1200 Us Rt 22 - Ste 100 Phillipsburg, NJ 08865- | 4/30/2019 | 10/15/2018 |
| 151. | 3815 | Piney Green, LLC, c/o Bailey and Associates, Inc. P O Box 400, 405 D. Western Blvd. (Zip 28546) Jacksonville, NC 28541-0400 | Bailey Development Corporation Warren G Bailey, 405 Western Blvd. Jacksonville, NC 28541 | Kmart Corporation | 175 Freedom Way; Ste 20 Midway Park, NC 28544-1428 | 11/30/2019 | 10/15/2018 |
| 152. | 7142 | Pittston Commons Associates, LP, c/o Mark Development Corp P O Box 1389, 580 Third Avenue Kingston, PA 18704 | | Kmart Corporation | 1874 North Twp Blvd Pittston, PA 18640-3590 | 7/31/2019 | 10/15/2018 |
| 153. | 7660 | Proton PRC Ltd. 4805 S. Colony The Colony, TX 75256 | | Kmart of Michigan, Inc. | 545 West Sanilac Sandusky, MI 48471-9704 | 6/30/2019 | 10/15/2018 |
| 154. | 4129 | Ralston KMGT Denver LLC 1301 Dove Street, Suite 1080 Newport Beach, CA 92660 | Good Times Drive Thru Inc 8620 Wolff Court  Suite 330 Westminster, CO 80030 | Kmart Corporation | 9881 W 58Th Ave Arvada, CO 80002-2011 | 8/31/2023 | 10/15/2018 |
| 155. | 2220 | RCM St. George Properties, LLC, c/o Satterfield Helm Management, Inc. 223 North 1250 West, Suite 101 Centersville, UT 84014 | | Sears, Roebuck and Co. | 1770 E Red Cliff Dr St George, UT 84790- | 10/20/2014 | 10/15/2018 |
| 156. | 9418 | Rockaway Realty Associates, LP, c/o ISJ Management Corp 110 W 34th Street, 9th Floor New York, NY 10001 | M & W Spa Attn: Mei Juan Wang, 253 Rockaway Blvd. Rosedale, NY 11422 | Kmart Corporation | 253-01 Rockaway Blvd Rosedale, NY 11422-3146 | 1/31/2021 | 10/15/2018 |
| 157. | 7127 | Rural King Realty, LLC 4216 Dewitt Avenue Mattoon, IL 61938 | | Kmart Corporation | 1460 State Road 2 La Porte, IN 46350-4672 | 3/31/2019 | 10/15/2018 |
| 158. | 9674 | Rural King Realty, LLC 4216 Dewitt Avenue Mattoon, IL 61938 | | Kmart Corporation | 190 Cumberland Square Crossville, TN 38555-4095 | 7/31/2020 | 10/15/2018 |
| 159. | 31916 | Rural King Realty, LLC 4216 Dewitt Avenue Mattoon, IL 61938 | West Virginia University Hospitals Inc. Scott Bierer, 1 Medical Center Drive Morgantown, WV 26506 | Kmart Corporation | 6540 Mall Rd Morgantown, WV 26501-8525 | 2/28/2021 | 10/15/2018 |
| 160. | 3228 | Saia Family Limited Partnership, Integrated Real Estate Services, LLC Attn:  Gabriel G. Saia, 2120 East Sixth Street, Suite #16 Tempe, AZ 85281 | J&R Automotive Specialists John Ershler, 2711 W. Northern Ave. Phoenix, AZ 85051 | Kmart Corporation | 2526 W Northern Avenue Phoenix, AZ 85051-4849 | 11/30/2018 | 10/15/2018 |
| 161. | 9243 | Sand Springs, LLC, c/o The Langfan Company 116 Central Park South, #3B New York, NY 10019 | | Kmart Corporation | 2501 N Broadway R R #2 Red Oak, IA 51566-1011 | 8/31/2019 | 10/15/2018 |
| 162. | 7309 | Sand Springs, LLC, c/o The Langfan Company 119 West 57th Street, 9th Floor New York, NY 10019 | | Kmart Corporation | 4520 W 7Th St Texarkana, TX 75501-6354 | 10/31/2018 | 10/15/2018 |
| 163. | 9166 | Sayre Valley, LLC P O Box 559 Florham Park, NJ 07932 | | Kmart Corporation | 2900 N Elmira St Sayre, PA 18840-2696 | 6/30/2019 | 10/15/2018 |
| 164. | 30959 | SDG Macerich Properties LP 115 West Washington Street Indianapolis, IN 46204 | Albuquerque Moving & Storage Co., Inc. Notah Howe, 5001 Paseo del Norte Blvd., NE Albuquerque, NM 87113 | Sears, Roebuck and Co. | 2422 F Rd GRAND JCT, CO 81505- | 10/31/2029 | 10/15/2018 |
| 165. | 9338 | Sears, Roebuck and Co., c/o Sears Holdings Corporation 3333 Beverly Road Hoffman Estates, IL 60179 | | Kmart Corporation | 3901 Lemay Ferry Rd St. Louis, MO 63125-4521 | 11/29/2020 | 10/15/2018 |

| | STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|---|
| 166. | 4874 | Seneca Realty Associates, c/o Seneca Realty Company P O Box 111325, 1148 Old Freeport Rd Pittsburgh, PA 15238 | | Kmart Corporation | 100 Sugar Creek Town Ctr Franklin, PA 16323-2975 | 5/31/2020 | 10/15/2018 |
| 167. | 31940 | Seven Hills Realty Associates, LP, c/o EBL&S Property Management, Inc., Attn: David Simon 200 South Broad Street, The Bellevue, Suite 415 Philadelphia, PA 19102 | | Kmart Corporation | 200 White Horse Pike Lawnside, NJ 08045- | 9/30/2025 | 10/15/2018 |
| 168. | 61903 | Shelby Hall Road, LLC, c/o Heidenberg Properties 234 Closter Dock Road Closter, NJ 07624 | | Sears, Roebuck and Co. | 14453 Hall Rd SHELBY TWP / STERLING HTS, MI 48315- | 11/30/2020 | 10/15/2018 |
| 169. | 2412 | SM Rushmore Mall, LLC, c/o Washington Prime Group, Inc. Attn: General Counsel, 180 East Broad Street Columbus, OH 43215 | | Sears, Roebuck and Co. | 2200 N Maple Ave Rapid City, SD 57701-7856 | 9/30/2019 | 10/15/2018 |
| 170. | 3957 | Southern Square, LLC, c/o Hull Storey Gibson Companies, LLC 1190 Interstate Parkway Augusta, GA 30909 | | Kmart Corporation | 715 Northside Drive East Statesboro, GA 30458-4712 | 6/30/2021 | 10/15/2018 |
| 171. | 4867 | Southhaven Associates 100 Main Street North, Suite 203 Southbury, CT 06488 | | Kmart Corporation | 100 Main Street North Southbury, CT 06488-1854 | 12/31/2021 | 10/15/2018 |
| 172. | 7711 | Southland Mall Properties, LLC, c/o Gumberg Asset Management Corp. 3200 N. Federal Highway Fort Lauderdale, FL 33306 | | Kmart Corporation | 20505 South Dixie Hwy Miami, FL 33189-1229 | 11/30/2019 | 10/15/2018 |
| 173. | 2064 | SOUTHPARK MALL CMBS LLC, C/O CBL & Associates Management, Inc. Attn: President, CBL Center, Suite 500, 2030 Hamilton Place Blvd. Chattanooga, TN 37421 | | Sears, Roebuck and Co. | 114 Southpark Cir Colonial Hts, VA 23834-2963 | 2/28/2019 | 10/15/2018 |
| 174. | 7425 | Spanish Fork, UT Realty LLC, c/o TLM Realty 295 Madison Avenue , 37th Floor New York, NY 10017 | | Kmart Corporation | 900 E Expressway Lane Spanish Fork, UT 84660-1300 | 11/30/2020 | 10/15/2018 |
| 175. | 3198 | St Albans Center II LLC, c/o RD Management LLC 810 Seventh Avenue, 10th Floor New York, NY 10019 | | Kmart Corporation | 1477 Mccorkle St. Albans, WV 25177-1826 | 2/29/2020 | 10/15/2018 |
| 176. | 3546 | St. Augustine Holdings, LLC P.O. Box 412 Healdsburg, CA 95448 | | Kmart of Michigan, Inc. | 41601 Garfield Clinton Twp., MI 48038-4526 | 11/30/2019 | 10/15/2018 |
| 177. | 3570 | Statewide Richmond LLC, c/o Statewide Management Group, LLC 48991 Jefferson Avenue Chesterfield Township, MI 48047 | | Kmart of Michigan, Inc. | 67300 Main St Richmond, MI 48062-1920 | 11/30/2018 | 10/15/2018 |
| 178. | 4245 | Sterling Equities II, LLC, C/O RMC Property Group, LLC 8902 N. Dale Mabry, Suite 200 Tampa, FL 33614 | Sears Outlet Stores, LLC General Counsel, 5500 Trillium Blvd. Suite 501 Hoffman Estates, IL 60192 | Kmart Corporation | 8245 N Florida Ave Tampa, FL 33604-3003 | 10/31/2018 | 10/15/2018 |
| 179. | 9123 | Summerdale Plaza Associates, C/O WRDC 123 Coulter Avenue, Suite 200 Ardmore, PA 19003 | | Kmart Corporation | 463 N Enola Rts 11 & 15 Enola, PA 17025-2128 | 1/31/2019 | 10/15/2018 |
| 180. | 61910 | SUN VALLEY LTD 70 N E LOOP 410, SUITE 185 SAN ANTONIO, TX 78216 | Sears Outlet Stores, LLC General Counsel, 5500 Trillium Blvd. Suite 501 Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 44075 W 12 Mile Rd NOVI, MI 48377- | 10/31/2021 | 10/15/2018 |
| 181. | 7254 | Sung Rhee dba 2515 Horner, LLC 123 Lake Street South, Suite B-1 Kirkland, WA 98033 | | Kmart Corporation | 2515 Horner Blvd Sanford, NC 27330-6141 | 5/31/2020 | 10/15/2018 |
| 182. | 7341 | SUSO 4 Ocean LP, c/o Lippes Mathias Wexler Friedman LLP 50 Fountain Plaza , Suite 1700 Buffalo, NY 14202-2216 | | Kmart Corporation | 102 Emily Drive Clarksburg, WV 26301-5501 | 9/30/2020 | 10/15/2018 |
| 183. | 31977 | T & B Greeley, L.C., c/o H. James Talbot 773 Northridge Court Farmington, UT 84025 | Greeley Area Habitat For Humanity Cheri Witt-Brown, 104 North 16th Ave Greeley, CO 80631 | Kmart Corporation | 2400 West 29Th Street Greeley, CO 80631- | 10/31/2019 | 10/15/2018 |
| 184. | 7287 | Taft Retail Investors, LLC, c/o Equus Capital Partners, Ltd. 3200 Centre Square West, 1500 Market Street Philadelphia, PA 19102 | | Kmart Corporation | 301 Gardner Field Rd Taft, CA 93268-9726 | 5/31/2019 | 10/15/2018 |
| 185. | 4128 | TCP Ryan Street, LLC, c/o TCP Realty Services, LLC 500 N. Akard Street, Suite 3240 Dallas, TX 75201 | Capital One, NA 14601 Sweitzer Lane, RE Administration 17304-0135 Laurel, MD 20707 | Kmart Corporation | 4070 Ryan St Lake Charles, LA 70605-2897 | 12/31/2021 | 10/15/2018 |
| 186. | 30933 | Teachers' Retirement System Of The State of KY, c/o Bellwether Enterprise Real Estate Capital 4938 Brownsboro Road, Suite 204 Louisville, KY 40222 | Old National Bank Carrie Crawford, PO Box 718 Evansville, IN 47705 | Kmart Corporation | 4651 South U.S. Hwy 41 Terre Haute, IN 47802-6801 | 8/31/2019 | 10/15/2018 |

| | STORE ID NO. | COUNTERPARTY–LANDLORD AND ADDRESS | COUNTERPARTY–SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|---|
| 187. | 4062 | The Daniel Group, Inc 223 Riverview Dr Danville, VA 24541 | | Kmart Corporation | 3311 Riverside Dr Danville, VA 24541-3430 | 12/31/2019 | 10/15/2018 |
| 188. | 4770 | The McDowell Partnership, c/o Mosites Development Company 400 Mosites Way, Suite 100 Pittsburgh, PA 15205 | | Kmart Corporation | 4041 Washington Road McMurray, PA 15317-2520 | 10/31/2018 | 10/15/2018 |
| 189. | 7335 | The Schreiber Co. - Belleview Associates, Ltd, c/o The Schreiber Company 609 Epsilon Drive Pittsburgh, PA 15238 | | Kmart Corporation | 10301 S E Us Hwy 441 Belleview, FL 34420-2807 | 10/31/2020 | 10/15/2018 |
| 190. | 1980 | TIPPECANOE MALL/SPG LP, c/o Simon Property Group 6/30/2015+CQ1366+CR1366, 225 West Washington Street INDIANAPOLIS, IN 46204 | | Sears, Roebuck and Co. | 2415 Sagamore Pkwy S Lafayette, IN 47905- | 11/3/2020 | 10/15/2018 |
| 191. | 2097 | TMM INVESTMENTS LTD. 212 OLD GRANDE BLVD., SUITE C-100 TYLER, TX 75703 | | Sears, Roebuck and Co. | 3060 Clarksville St Paris, TX 75460-7914 | 10/29/2018 | 10/15/2018 |
| 192. | 7437 | Tobin Properties Ltd. f/k/a The Ben Tobin Companies Ltd. dba Whitmoore, LLC 1101 Ben Tobin Drive Hollywood, FL 33021 | | Kmart Corporation | 1203 Cleveland Road Dalton, GA 30721-8674 | 11/30/2020 | 10/15/2018 |
| 193. | 3302 | Toledo Corp., c/o United Capital Corp. United Capital Building , 9 Park Place, 4th Floor Great Neck, NY 11021-5017 | | Kmart Corporation | 1801 W Alexis Rd Toledo, OH 43613-2302 | 3/31/2019 | 10/15/2018 |
| 194. | 33482 | Tops Holding, LLC 1149 Harrisburg Pike Carlisle, PA 17013-0249 | Sears Outlet Stores, LLC General Counsel, 5500 Trillium Blvd.  Suite 501 Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 26662 Brookpark Rd North Olmsted, OH 44070 | 10/31/2018 | 10/15/2018 |
| 195. | 3141 | Town Real Estate Enterprises, LLC, Agent, c/o Kossman Development Company Eleven Parkway Center, Suite 300 Pittsburgh, PA 15220 | | Kmart Corporation | 1025 Washington Pike Bridgeville, PA 15017-2702 | 8/31/2020 | 10/15/2018 |
| 196. | 2030 | Towne Mall, LLC, c/o The Macerich Company Attn: Legal Department, 401 Wilshire Boulevard, 700 Santa Monica, CA 90401 | Spirit Halloween Attn: Legal Department, 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 1704 N Towne Mall Elizabethtown, KY 42701- | 10/31/2018 | 10/15/2018 |
| 197. | 30991 | Tri-Mart Corporation, c/o United Capital Corp 9 Park Place; 4th Floor, United Capital Building Great Neck, NY 11021-5017 | | Kmart of Michigan, Inc. | 3083 Miller Rd Flint, MI 48507-1353 | 1/31/2020 | 10/15/2018 |
| 198. | 9264 | Tucumcari ATM, LLC, c/o Madison Partners 12121 Wilshire Blvd., Suite 900 Los Angeles, CA 90025 | | Kmart Corporation | 2100 E Tucumcari Blvd Tucumcari, NM 88401-4399 | 11/30/2019 | 10/15/2018 |
| 199. | 9695 | Tunlaw LLC 4246 Farmington Road Gas City, IN 46933 | | Kmart Corporation | 1015 E Main St Gas City, IN 46933-1622 | 10/31/2018 | 10/15/2018 |
| 200. | 4435 | U.S. Realty 86 Associates / U.S. Realty 87 Associates, c/o  Garden Commercial Properties 820 Morris Turnpike, Suite 102 Short Hills, NJ 07078 | High Quality Automotive Clifton Davis/Amanda, 1683 NW Eastman Pkwy Gresham, OR 97030 | Kmart Corporation | 21830 S E Burnside Rd Gresham, OR 97030-3744 | 3/31/2019 | 10/15/2018 |
| 201. | 4288 | U.S. Realty 86 Associates / U.S. Realty 87 Associates, c/o Garden Commercial Properties 820 Morris Turnpike, Suite 102 Short Hills, NJ 07078 | Sears Outlet Stores, LLC General Counsel, 5500 Trillium Blvd.  Suite 501 Hoffman Estates, IL 60192 | Kmart Corporation | 12350 N E Sandy Blvd Portland, OR 97230-1217 | 3/31/2019 | 10/15/2018 |
| 202. | 30937 | U.S. Realty 86 Associates, c/o Garden Commercial Properties 820 Morris Turnpike, Suite 102 Short Hills, NJ 07078 | | Kmart Corporation | 802 East 27Th St Scottsbluff, NE 69361-1754 | 11/30/2019 | 10/15/2018 |
| 203. | 9225 | Uintah Plaza Shopping Center, LLC, c/o Arcadia Management Group, Inc. P.O. Box 10 Scottsdale, AZ 85252 | Arcadia Management Group Inc. Warren Family Investment, PO Box 10 Scottsdale, AZ 85252 | Kmart Corporation | 1153 W Highway 40 Vernal, UT 84078-2921 | 10/31/2018 | 10/15/2018 |
| 204. | 7207 | University City, Inc, C/O Commercial Property Management LLC P.O. Box 3145 Coeur d'Alene, ID 83814 | | Kmart Corporation | W-201 Neider Road Coeur d'Alene, ID 83815-9302 | 10/31/2018 | 10/15/2018 |
| 205. | 7384 | Viola Properties, L.L.C. 100 Blackburn Covington, LA 70433 | | Kmart Corporation | 3555 Highway 190 Mandeville, LA 70471-3187 | 6/30/2021 | 10/15/2018 |
| 206. | 3137 | VTA, Ltd, Attn: Alan E Robbins 10982 Roebling Avenue, Suite 107 Los Angeles, CA 90024 | | Kmart Stores of Illinois, LLC | 3655 Nameoki Rd Granite City, IL 62040-3710 | 11/30/2018 | 10/15/2018 |
| 207. | 3233 | Wal-Mart Stores, Inc. 2001 SE 10th Street Bentonville, AR 72716-0550 | | Kmart Stores of Illinois, LLC | 1321 Sandy Hollow Rd Rockford, IL 61109-2120 | 3/31/2019 | 10/15/2018 |

| | STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|---|
| 208. | 9336 | WC Independence Center, LLC, c/o World Class Capital Group, LLC<br>401 Congress Avenue , 33rd Floor<br>Austin, TX 78701 | Spirit Halloween<br>Attn: Legal Department, 6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Kmart Corporation | 4023 S Noland<br>Independence, MO 64055-3390 | 1/31/2024 | 10/15/2018 |
| 209. | 9351 | WC MRP Belleville Center, LLC, c/o World Class Capital Group, LLC<br>401 Congress Avenue , 33rd Floor<br>Austin, TX 78701 | | Kmart Corporation | 7230 Westfield Plaza Dr<br>Belleville, IL 62223-3352 | 1/31/2024 | 10/15/2018 |
| 210. | 9105 | Web & Sons Inc.<br>1010 1/2 Thompson Blvd.<br>Sedalia, MO 65301 | | Kmart Corporation | 1400 S Limit<br>Sedalia, MO 65301-5116 | 10/31/2018 | 10/15/2018 |
| 211. | 30929 | Wells Fargo Bank, N.A., as Trustee for CIII BACMOF-5 Orchard Plaza, c/o Farbman Group IV LLC<br>28400 Northwestern Highway,  4th Floor<br>Southfield, MI 48034 | | Kmart of Michigan, Inc. | 701 68Th Street<br>Grand Rapids, MI 49315-8372 | 10/31/2019 | 10/15/2018 |
| 212. | 9680 | West Frankfort Plaza<br>70 East Long Lake Road<br>Bloomfield Hills, MI 48304 | | Kmart Stores of Illinois, LLC | Route 149 West<br>West Frankfort, IL 62896-4964 | 4/30/2021 | 10/15/2018 |
| 213. | 62526 | West Palm Realty LLC, c/o Namdar Realty Group, LLC<br>150 Great Neck Road, Suite 304<br>Great Neck, NY 11021 | Sears Outlet Stores, LLC (#7450)<br>General Counsel, 5500 Trillium Blvd.  Suite 501<br>Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 4560 Forest Hill Blvd<br>West Palm Beach, FL, 33415- | 4/27/2031 | 10/15/2018 |
| 214. | 9306 | West Plaza Associates, c/o Mall Properties Inc. dba Olshan Properties<br>5500 New Albany Road, East, Suite 200<br>New Albany, OH 43054 | | Kmart Corporation | 1515 W Bell St<br>Glendive, MT 59330-3240 | 11/30/2018 | 10/15/2018 |
| 215. | 3825 | Westmont Plaza Assoc, c/o Garden Commercial Properties<br>820 Morris Turnpike, Suite 102<br>Short Hills, NJ 07078 | | Sears, Roebuck and Co. | 808 Us Hwy 46 West<br>Parsippany , NJ 07054-3404 | 3/31/2022 | 10/15/2018 |
| 216. | 7710 | William J. Wade, Owner / Trustee uta #1995-4, c/o Wilmington Trust Company Corporate Trust Administration, Rodney Square North, 1100 N. Market Street<br>Wilmington, DE 19890 | | Kmart Corporation | 1477 State Highway 248<br>Branson, MO 65616-9258 | 6/29/2020 | 10/15/2018 |
| 217. | 9792 | Wy Plaza, LLC, c/o Woodbury Corporation<br>2733 East Parleys Way, Suite 300<br>Salt Lake City, UT 84109-1662 | | Kmart Corporation | 750 North 3Rd St<br>Laramie, WY 82072-2506 | 10/31/2018 | 10/15/2018 |