# EXHIBIT 1

# MorrisonCohen LLP

Sally Siconolfi
Attorney
(212) 735-8845
ssiconolfi@morrisoncohen.com

October 16, 2018

**VIA FEDERAL EXPRESS**
**AND EMAIL**

Ray C. Schrock, P.C - (ray.schrock@weil.com)
Jacqueline Marcus - (jacqueline.marcus@weil.com)
Garrett A. Fail - (garrett.fail@weil.com)
Sunny Singh - (sunny.singh@weil.com)
Weil Gotshal & Manges, LLP
767 5th Avenue
New York, NY 10153

**VIA FEDERAL EXPRESS**

Sears Holdings Corporation
3333 Beverly Road
Hoffman Estates, IL 60179

> ***Re:    In re Sears Holdings Corporation, et al., 18-23538 (RDD) (Bankr. S.D.N.Y.)***

Dear Sirs and Madam:

Our firm represents Allure Gems, LLC ("Claimant"), a creditor in the above-captioned bankruptcy cases of Sears Holdings Corporation and its affiliates (collectively, the "Debtors").

Pursuant to Uniform Commercial Code § 2-702 and 11 U.S.C. § 546(c), Claimant hereby makes demands on the Debtors for the reclamation and return of all goods that were shipped to the Debtors by Claimant, where such goods were received by the Debtors within forty-five (45) days preceding the commencement of the Debtors' bankruptcy cases filed on October 15, 2018 (the "Reclamation Period").

During the Reclamation Period, Claimant delivered goods to Sears, Sears.com, Kmart, and Kmart.com having an agreed price and reasonable value totaling $1,074,464.91. Resulting in a Reclamation Claim in the same amount. All relevant details concerning this amount are provided on the attached spreadsheets.

Claimant demands that all goods subject to Claimant's reclamation rights, including goods received during the Reclamation Period but not referenced herein, be segregated and protected by you from any other goods in your possession and that you provide an immediate accounting of all such goods on-hand and their present location(s). Such goods shall not be used for any purpose whatsoever except those specifically authorized by the Bankruptcy Court following notice and a hearing thereon.

**MorrisonCohen**LLP

October 16, 2018
Page 2


Claimant makes this demand for reclamation without prejudice to all other rights and remedies available to it, at law or in equity, including, but not limited to, its right to an allowed administrative expense claim under 11 U.S.C. § 503(b)(9) or any other provision of the Bankruptcy Code and/or its right to amend and supplement this demand and to serve and file additional demands or claims.

Please forward all communications concerning the matters discussed herein to my office as counsel for Claimant. Should you have any questions, please do not hesitate to contact me.

Very truly yours,

Sally Siconolfi

## Summary of Goods Delivered

| | |
|---|---|
| Sears | $872,906.07 |
| Sears.com | $24,686.08 |
| Kmart | $173,150.02 |
| Kmart.com | $3,722.74 |
| Total | $1,074,464.91 |

| Invoice # | Date | | Ship To | Terms | | | Tracking # | Due Date | Ref # | PO# | | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K002 | | KMART - ASSET | | | | | | | | | | |
| 2130779 | 09/07/2018 | | 3013 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63703 | 03013012271 | | 61.95 |
| 2130780 | 09/07/2018 | | 3021 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63704 | 03021012271 | | 61.95 |
| 2130781 | 09/07/2018 | | 3029 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63705 | 03029012271 | | 61.95 |
| 2130782 | 09/07/2018 | | 3056 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63706 | 03056012271 | | 61.95 |
| 2130783 | 09/07/2018 | | 3071 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63707 | 03071012271 | | 61.95 |
| 2130784 | 09/07/2018 | | 3097 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63708 | 03097012271 | | 61.95 |
| 2130785 | 09/07/2018 | | 3131 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63709 | 03131012271 | | 61.95 |
| 2130786 | 09/07/2018 | | 3133 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63710 | 03133012271 | | 61.95 |
| 2130787 | 09/07/2018 | | 3136 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63711 | 03136012271 | | 61.95 |
| 2130788 | 09/07/2018 | | 3142 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63712 | 03142012271 | | 61.95 |
| 2130789 | 09/07/2018 | | 3147 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63713 | 03147012271 | | 61.95 |
| 2130790 | 09/07/2018 | | 3175 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63714 | 03175012271 | | 61.95 |
| 2130791 | 09/07/2018 | | 3202 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63715 | 03202012271 | | 61.95 |
| 2130792 | 09/07/2018 | | 3223 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63716 | 03223012271 | | 61.95 |
| 2130793 | 09/07/2018 | | 3225 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63717 | 03225012271 | | 61.95 |
| 2130794 | 09/07/2018 | | 3239 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63718 | 03239012271 | | 61.95 |
| 2130795 | 09/07/2018 | | 3243 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63719 | 03243012271 | | 61.95 |
| 2130796 | 09/07/2018 | | 3256 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63720 | 03256012271 | | 61.95 |
| 2130797 | 09/07/2018 | | 3268 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63721 | 03268012271 | | 61.95 |
| 2130798 | 09/07/2018 | | 3286 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63722 | 03286012271 | | 61.95 |
| 2130799 | 09/07/2018 | | 3288 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63723 | 03288012271 | | 61.95 |
| 2130800 | 09/07/2018 | | 3308 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63724 | 03308012271 | | 61.95 |
| 2130801 | 09/07/2018 | | 3361 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63725 | 03361012271 | | 61.95 |
| 2130802 | 09/07/2018 | | 3380 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63726 | 03380012271 | | 61.95 |
| 2130803 | 09/07/2018 | | 3390 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63727 | 03390012271 | | 61.95 |
| 2130804 | 09/07/2018 | | 3393 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63728 | 03393012271 | | 61.95 |
| 2130805 | 09/07/2018 | | 3433 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63729 | 03433012271 | | 61.95 |
| 2130806 | 09/07/2018 | | 3438 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63730 | 03438012271 | | 61.95 |
| 2130807 | 09/07/2018 | | 3471 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63731 | 03471012271 | | 61.95 |
| 2130808 | 09/07/2018 | | 3484 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63732 | 03484012271 | | 61.95 |
| 2130809 | 09/07/2018 | | 3501 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63733 | 03501012271 | | 61.95 |
| 2130810 | 09/07/2018 | | 3527 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63734 | 03527012271 | | 61.95 |
| 2130811 | 09/07/2018 | | 3529 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63735 | 03529012271 | | 61.95 |
| 2130812 | 09/07/2018 | | 3531 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63736 | 03531012271 | | 61.95 |
| 2130813 | 09/07/2018 | | 3667 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63737 | 03667012271 | | 61.95 |
| 2130814 | 09/07/2018 | | 3692 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63738 | 03692012271 | | 61.95 |
| 2130815 | 09/07/2018 | | 3722 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63739 | 03722012271 | | 61.95 |
| 2130816 | 09/07/2018 | | 3724 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63740 | 03724012271 | | 61.95 |
| 2130817 | 09/07/2018 | | 3744 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63741 | 03744012271 | | 61.95 |
| 2130818 | 09/07/2018 | | 3748 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63742 | 03748012271 | | 61.95 |
| 2130819 | 09/07/2018 | | 3750 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63743 | 03750012271 | | 61.95 |
| 2130820 | 09/07/2018 | | 3807 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63744 | 03807012271 | | 61.95 |
| 2130821 | 09/07/2018 | | 3808 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63745 | 03808012271 | | 61.95 |
| 2130822 | 09/07/2018 | | 3819 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63746 | 03819012271 | | 61.95 |
| 2130823 | 09/07/2018 | | 3820 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63747 | 03820012271 | | 61.95 |
| 2130824 | 09/07/2018 | | 3823 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63748 | 03823012271 | | 61.95 |
| 2130825 | 09/07/2018 | | 3828 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63749 | 03828012271 | | 61.95 |
| 2130826 | 09/07/2018 | | 3841 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63750 | 03841012271 | | 61.95 |
| 2130827 | 09/07/2018 | | 3851 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63751 | 03851012271 | | 61.95 |
| 2130828 | 09/07/2018 | | 3873 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63752 | 03873012271 | | 61.95 |
| 2130829 | 09/07/2018 | | 3911 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63753 | 03911012271 | | 61.95 |
| 2130830 | 09/07/2018 | | 3941 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63754 | 03941012271 | | 61.95 |
| 2130831 | 09/07/2018 | | 3949 | NET 30 | | UPS | 1Z60X75V3554757853 | 10/7/2018 | H63755 | 03949012271 | | 61.95 |

| Invoice # | Date | | | Ship To | Terms | | | Tracking # | | Due Date | Ref # | PO# | | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2130632 | 09/07/2018 | | | 3978 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63756 | 03978012271 | | 61.95 |
| 2130633 | 09/07/2018 | | | 3982 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63757 | 03982012271 | | 61.95 |
| 2130634 | 09/07/2018 | | | 4010 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63758 | 04010012271 | | 61.95 |
| 2130635 | 09/07/2018 | | | 4022 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63759 | 04022012271 | | 61.95 |
| 2130636 | 09/07/2018 | | | 4026 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63760 | 04026012271 | | 61.95 |
| 2130637 | 09/07/2018 | | | 4048 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63761 | 04048012271 | | 61.95 |
| 2130638 | 09/07/2018 | | | 4054 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63762 | 04054012271 | | 61.95 |
| 2130639 | 09/07/2018 | | | 4064 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63763 | 04064012271 | | 61.95 |
| 2130840 | 09/07/2018 | | | 4112 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63764 | 04112012271 | | 61.95 |
| 2130841 | 09/07/2018 | | | 4113 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63765 | 04113012271 | | 61.95 |
| 2130842 | 09/07/2018 | | | 4147 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63766 | 04147012271 | | 61.95 |
| 2130843 | 09/07/2018 | | | 4150 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63767 | 04150012271 | | 61.95 |
| 2130844 | 09/07/2018 | | | 4170 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63768 | 04170012271 | | 61.95 |
| 2130845 | 09/07/2018 | | | 4214 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63769 | 04214012271 | | 61.95 |
| 2130846 | 09/07/2018 | | | 4272 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63770 | 04272012271 | | 61.95 |
| 2130847 | 09/07/2018 | | | 4297 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63771 | 04297012271 | | 61.95 |
| 2130848 | 09/07/2018 | | | 4351 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63772 | 04351012271 | | 61.95 |
| 2130849 | 09/07/2018 | | | 4353 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63773 | 04353012271 | | 61.95 |
| 2130850 | 09/07/2018 | | | 4371 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63774 | 04371012271 | | 61.95 |
| 2130851 | 09/07/2018 | | | 4395 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63775 | 04395012271 | | 61.95 |
| 2130852 | 09/07/2018 | | | 4433 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63776 | 04433012271 | | 61.95 |
| 2130853 | 09/07/2018 | | | 4450 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63777 | 04450012271 | | 61.95 |
| 2130854 | 09/07/2018 | | | 4455 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63778 | 04455012271 | | 61.95 |
| 2130855 | 09/07/2018 | | | 4470 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63779 | 04470012271 | | 61.95 |
| 2130856 | 09/07/2018 | | | 4713 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63780 | 04713012271 | | 61.95 |
| 2130857 | 09/07/2018 | | | 4726 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63781 | 04726012271 | | 61.95 |
| 2130858 | 09/07/2018 | | | 4736 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63782 | 04736012271 | | 61.95 |
| 2130859 | 09/07/2018 | | | 4741 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63783 | 04741012271 | | 61.95 |
| 2130860 | 09/07/2018 | | | 4782 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63784 | 04782012271 | | 61.95 |
| 2130861 | 09/07/2018 | | | 4857 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63786 | 04857012271 | | 61.95 |
| 2130862 | 09/07/2018 | | | 7006 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63787 | 07006012271 | | 61.95 |
| 2130863 | 09/07/2018 | | | 7030 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63788 | 07030012271 | | 61.95 |
| 2130864 | 09/07/2018 | | | 7031 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63789 | 07031012271 | | 61.95 |
| 2130865 | 09/07/2018 | | | 7033 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63790 | 07033012271 | | 61.95 |
| 2130866 | 09/07/2018 | | | 7034 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63791 | 07034012271 | | 61.95 |
| 2130867 | 09/07/2018 | | | 7035 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63792 | 07035012271 | | 61.95 |
| 2130868 | 09/07/2018 | | | 7042 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63793 | 07042012271 | | 61.95 |
| 2130869 | 09/07/2018 | | | 7043 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63794 | 07043012271 | | 61.95 |
| 2130870 | 09/07/2018 | | | 7048 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63795 | 07048012271 | | 61.95 |
| 2130871 | 09/07/2018 | | | 7065 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63796 | 07065012271 | | 61.95 |
| 2130872 | 09/07/2018 | | | 7068 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63797 | 07068012271 | | 61.95 |
| 2130873 | 09/07/2018 | | | 7083 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63798 | 07083012271 | | 61.95 |
| 2130874 | 09/07/2018 | | | 7104 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63799 | 07104012271 | | 61.95 |
| 2130875 | 09/07/2018 | | | 7109 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63800 | 07109012271 | | 61.95 |
| 2130876 | 09/07/2018 | | | 7133 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63801 | 07133012271 | | 61.95 |
| 2130877 | 09/07/2018 | | | 7169 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63802 | 07169012271 | | 61.95 |
| 2130878 | 09/07/2018 | | | 7192 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63803 | 07192012271 | | 61.95 |
| 2130879 | 09/07/2018 | | | 7209 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63804 | 07209012271 | | 61.95 |
| 2130880 | 09/07/2018 | | | 7243 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63805 | 07243012271 | | 61.95 |
| 2130881 | 09/07/2018 | | | 7246 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63806 | 07246012271 | | 61.95 |
| 2130882 | 09/07/2018 | | | 7293 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63807 | 07293012271 | | 61.95 |
| 2130883 | 09/07/2018 | | | 7294 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63808 | 07294012271 | | 61.95 |
| 2130884 | 09/07/2018 | | | 7329 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63809 | 07329012271 | | 61.95 |
| 2130885 | 09/07/2018 | | | 7372 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63810 | 07372012271 | | 61.95 |
| 2130886 | 09/07/2018 | | | 7374 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63811 | 07374012271 | | 61.95 |

| Invoice # | Date | | | Ship To | Terms | | | Tracking # | | Due Date | Ref # | PO# | | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2130887 | 09/07/2018 | | | 7415 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63812 | 07415012271 | | 61.95 |
| 2130888 | 09/07/2018 | | | 7470 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63813 | 07470012271 | | 61.95 |
| 2130889 | 09/07/2018 | | | 7477 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63814 | 07477012271 | | 61.95 |
| 2130890 | 09/07/2018 | | | 7602 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63815 | 07602012271 | | 61.95 |
| 2130891 | 09/07/2018 | | | 7616 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63816 | 07616012271 | | 61.95 |
| 2130892 | 09/07/2018 | | | 7619 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63817 | 07619012271 | | 61.95 |
| 2130893 | 09/07/2018 | | | 7639 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63818 | 07639012271 | | 61.95 |
| 2130894 | 09/07/2018 | | | 7648 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63819 | 07648012271 | | 61.95 |
| 2130895 | 09/07/2018 | | | 7649 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63820 | 07649012271 | | 61.95 |
| 2130896 | 09/07/2018 | | | 7676 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63821 | 07676012271 | | 61.95 |
| 2130897 | 09/07/2018 | | | 7677 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63822 | 07677012271 | | 61.95 |
| 2130898 | 09/07/2018 | | | 7699 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63823 | 07699012271 | | 61.95 |
| 2130899 | 09/07/2018 | | | 7717 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63824 | 07717012271 | | 61.95 |
| 2130900 | 09/07/2018 | | | 7725 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63825 | 07725012271 | | 61.95 |
| 2130901 | 09/07/2018 | | | 7746 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63826 | 07746012271 | | 61.95 |
| 2130902 | 09/07/2018 | | | 7767 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63827 | 07767012271 | | 61.95 |
| 2130903 | 09/07/2018 | | | 9030 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63828 | 09030012271 | | 61.95 |
| 2130904 | 09/07/2018 | | | 9096 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63829 | 09096012271 | | 61.95 |
| 2130905 | 09/07/2018 | | | 9122 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63830 | 09122012271 | | 61.95 |
| 2130907 | 09/07/2018 | | | 9124 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63831 | 09124012271 | | 61.95 |
| 2130908 | 09/07/2018 | | | 9161 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63832 | 09161012271 | | 61.95 |
| 2130909 | 09/07/2018 | | | 9220 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63833 | 09220012271 | | 61.95 |
| 2130910 | 09/07/2018 | | | 9222 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63834 | 09222012271 | | 61.95 |
| 2130911 | 09/07/2018 | | | 9255 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63835 | 09255012271 | | 61.95 |
| 2130912 | 09/07/2018 | | | 9274 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63836 | 09274012271 | | 61.95 |
| 2130913 | 09/07/2018 | | | 9309 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63837 | 09309012271 | | 61.95 |
| 2130914 | 09/07/2018 | | | 9319 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63838 | 09319012271 | | 61.95 |
| 2130915 | 09/07/2018 | | | 9353 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63839 | 09353012271 | | 61.95 |
| 2130916 | 09/07/2018 | | | 9409 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63840 | 09409012271 | | 61.95 |
| 2130917 | 09/07/2018 | | | 9414 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63841 | 09414012271 | | 61.95 |
| 2130918 | 09/07/2018 | | | 9415 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63842 | 09415012271 | | 61.95 |
| 2130919 | 09/07/2018 | | | 9438 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63843 | 09438012271 | | 61.95 |
| 2130920 | 09/07/2018 | | | 9463 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63844 | 09463012271 | | 61.95 |
| 2130921 | 09/07/2018 | | | 9520 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63845 | 09520012271 | | 61.95 |
| 2130922 | 09/07/2018 | | | 9521 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63846 | 09521012271 | | 61.95 |
| 2130923 | 09/07/2018 | | | 9539 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63847 | 09539012271 | | 61.95 |
| 2130924 | 09/07/2018 | | | 9551 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63848 | 09551012271 | | 61.95 |
| 2130925 | 09/07/2018 | | | 9557 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63849 | 09557012271 | | 61.95 |
| 2130926 | 09/07/2018 | | | 9589 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63850 | 09589012271 | | 61.95 |
| 2130927 | 09/07/2018 | | | 9593 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63851 | 09593012271 | | 61.95 |
| 2130928 | 09/07/2018 | | | 9619 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63852 | 09619012271 | | 61.95 |
| 2130929 | 09/07/2018 | | | 9621 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63853 | 09621012271 | | 61.95 |
| 2130930 | 09/07/2018 | | | 9662 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63854 | 09662012271 | | 61.95 |
| 2130931 | 09/07/2018 | | | 9689 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63855 | 09689012271 | | 61.95 |
| 2130932 | 09/07/2018 | | | 9692 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63856 | 09692012271 | | 61.95 |
| 2130933 | 09/07/2018 | | | 9693 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63857 | 09693012271 | | 61.95 |
| 2130934 | 09/07/2018 | | | 9711 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63858 | 09711012271 | | 61.95 |
| 2130935 | 09/07/2018 | | | 9735 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63859 | 09735012271 | | 61.95 |
| 2130936 | 09/07/2018 | | | 9794 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63860 | 09794012271 | | 61.95 |
| 2130937 | 09/07/2018 | | | 9797 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63861 | 09797012271 | | 61.95 |
| 2130938 | 09/07/2018 | | | 9808 | NET 30 | | UPS | 1Z60X75V3554757853 | | 10/7/2018 | H63862 | 09808012271 | | 61.95 |
| 2133231 | 09/20/2018 | | | 3040 | NET 30 | | MALCA | 363453 | | 10/20/2018 | H64193 | 03040012278 | | 471.55 |
| 2133232 | 09/20/2018 | | | 3074 | NET 30 | | MALCA | 363453 | | 10/20/2018 | H64194 | 03074012278 | | 478.20 |
| 2133233 | 09/20/2018 | | | 3127 | NET 30 | | MALCA | 363453 | | 10/20/2018 | H64195 | 03127012278 | | 337.99 |
| 2133234 | 09/20/2018 | | | 3155 | NET 30 | | MALCA | 363453 | | 10/20/2018 | H64196 | 03155012278 | | 957.40 |

| Invoice # | Date | | | Ship To | Terms | | Tracking # | | Due Date | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133235 | 09/20/2018 | | | 3172 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64197 | 03172012278 | 186.11 |
| 2133236 | 09/20/2018 | | | 3174 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64198 | 03174012278 | 221.20 |
| 2133237 | 09/20/2018 | | | 3235 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64199 | 03235012278 | 781.76 |
| 2133238 | 09/20/2018 | | | 3266 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64200 | 03266012278 | 162.61 |
| 2133239 | 09/20/2018 | | | 3269 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64201 | 03269012278 | 265.06 |
| 2133240 | 09/20/2018 | | | 3371 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64202 | 03371012278 | 589.91 |
| 2133241 | 09/20/2018 | | | 3379 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64203 | 03379012278 | 210.91 |
| 2133242 | 09/20/2018 | | | 3396 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64204 | 03396012278 | 78.95 |
| 2133243 | 09/20/2018 | | | 3405 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64205 | 03405012278 | 1,315.60 |
| 2133244 | 09/20/2018 | | | 3412 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64206 | 03412012278 | 267.93 |
| 2133245 | 09/20/2018 | | | 3415 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64207 | 03415012278 | 587.05 |
| 2133246 | 09/20/2018 | | | 3486 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64208 | 03486012278 | 533.03 |
| 2133247 | 09/20/2018 | | | 3499 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64209 | 03499012278 | 300.59 |
| 2133248 | 09/20/2018 | | | 3592 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64210 | 03592012278 | 1,170.75 |
| 2133249 | 09/20/2018 | | | 3597 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64211 | 03597012278 | 284.61 |
| 2133250 | 09/20/2018 | | | 3654 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64212 | 03654012278 | 264.49 |
| 2133251 | 09/20/2018 | | | 3699 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64213 | 03699012278 | 343.44 |
| 2133252 | 09/20/2018 | | | 3707 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64214 | 03707012278 | 458.75 |
| 2133253 | 09/20/2018 | | | 3725 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64215 | 03725012278 | 311.07 |
| 2133254 | 09/20/2018 | | | 3785 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64216 | 03785012278 | 175.38 |
| 2133255 | 09/20/2018 | | | 3793 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64217 | 03793012278 | 1,052.65 |
| 2133256 | 09/20/2018 | | | 3810 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64218 | 03810012278 | 174.37 |
| 2133257 | 09/20/2018 | | | 3818 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64219 | 03818012278 | 1,099.54 |
| 2133258 | 09/20/2018 | | | 3834 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64220 | 03834012278 | 383.46 |
| 2133259 | 09/20/2018 | | | 3842 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64221 | 03842012278 | 544.20 |
| 2133260 | 09/20/2018 | | | 3862 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64222 | 03862012278 | 263.35 |
| 2133261 | 09/20/2018 | | | 3882 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64223 | 03882012278 | 371.65 |
| 2133262 | 09/20/2018 | | | 3896 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64224 | 03896012278 | 792.75 |
| 2133263 | 09/20/2018 | | | 3954 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64225 | 03954012278 | 1,006.42 |
| 2133264 | 09/20/2018 | | | 3963 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64226 | 03963012278 | 768.05 |
| 2133265 | 09/20/2018 | | | 4016 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64227 | 04016012278 | 908.47 |
| 2133266 | 09/20/2018 | | | 4141 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64228 | 04141012278 | 1,022.95 |
| 2133267 | 09/20/2018 | | | 4188 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64229 | 04188012278 | 755.65 |
| 2133268 | 09/20/2018 | | | 4215 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64230 | 04215012278 | 958.91 |
| 2133269 | 09/20/2018 | | | 4304 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64231 | 04304012278 | 1,154.12 |
| 2133270 | 09/20/2018 | | | 4349 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64232 | 04349012278 | 681.27 |
| 2133271 | 09/20/2018 | | | 4355 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64233 | 04355012278 | 935.87 |
| 2133272 | 09/20/2018 | | | 4381 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64234 | 04381012278 | 844.20 |
| 2133273 | 09/20/2018 | | | 4389 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64235 | 04389012278 | 836.19 |
| 2133274 | 09/20/2018 | | | 4399 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64236 | 04399012278 | 490.33 |
| 2133275 | 09/20/2018 | | | 4421 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64237 | 04421012278 | 125.21 |
| 2133276 | 09/20/2018 | | | 4442 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64238 | 04442012278 | 617.21 |
| 2133277 | 09/20/2018 | | | 4453 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64239 | 04453012278 | 433.78 |
| 2133278 | 09/20/2018 | | | 4490 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64240 | 04490012278 | 346.88 |
| 2133279 | 09/20/2018 | | | 4494 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64241 | 04494012278 | 433.44 |
| 2133280 | 09/20/2018 | | | 4725 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64242 | 04725012278 | 525.57 |
| 2133281 | 09/20/2018 | | | 4728 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64243 | 04728012278 | 582.45 |
| 2133282 | 09/20/2018 | | | 4732 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64244 | 04732012278 | 396.45 |
| 2133283 | 09/20/2018 | | | 4751 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64245 | 04751012278 | 289.86 |
| 2133284 | 09/20/2018 | | | 4807 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64246 | 04807012278 | 685.83 |
| 2133285 | 09/20/2018 | | | 4810 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64247 | 04810012278 | 482.72 |
| 2133286 | 09/20/2018 | | | 4819 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64248 | 04819012278 | 379.54 |
| 2133287 | 09/20/2018 | | | 4844 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64249 | 04844012278 | 519.25 |
| 2133288 | 09/20/2018 | | | 4858 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64250 | 04858012278 | 708.12 |
| 2133289 | 09/20/2018 | | | 4871 | NET 30 | MALCA | 363453 | | 10/20/2018 | H64251 | 04871012278 | 289.86 |

| Invoice # | Date | | | Ship To | Terms | | Tracking # | Due Date | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133290 | 09/20/2018 | | | 4893 | NET 30 | MALCA | 363453 | 10/20/2018 | H64252 | 04893012278 | 427.45 |
| 2133291 | 09/20/2018 | | | 4996 | NET 30 | MALCA | 363453 | 10/20/2018 | H64253 | 04996012278 | 515.70 |
| 2133292 | 09/20/2018 | | | 7016 | NET 30 | MALCA | 363453 | 10/20/2018 | H64254 | 07016012278 | 289.86 |
| 2133293 | 09/20/2018 | | | 7062 | NET 30 | MALCA | 363453 | 10/20/2018 | H64255 | 07062012278 | 471.55 |
| 2133294 | 09/20/2018 | | | 7098 | NET 30 | MALCA | 363453 | 10/20/2018 | H64256 | 07098012278 | 289.86 |
| 2133295 | 09/20/2018 | | | 7139 | NET 30 | MALCA | 363453 | 10/20/2018 | H64257 | 07139012278 | 253.76 |
| 2133296 | 09/20/2018 | | | 7165 | NET 30 | MALCA | 363453 | 10/20/2018 | H64258 | 07165012278 | 271.81 |
| 2133297 | 09/20/2018 | | | 7177 | NET 30 | MALCA | 363453 | 10/20/2018 | H64259 | 07177012278 | 714.48 |
| 2133298 | 09/20/2018 | | | 7223 | NET 30 | MALCA | 363453 | 10/20/2018 | H64260 | 07223012278 | 664.41 |
| 2133299 | 09/20/2018 | | | 7225 | NET 30 | MALCA | 363453 | 10/20/2018 | H64261 | 07225012278 | 480.28 |
| 2133300 | 09/20/2018 | | | 7259 | NET 30 | MALCA | 363453 | 10/20/2018 | H64262 | 07259012278 | 203.59 |
| 2133301 | 09/20/2018 | | | 7390 | NET 30 | MALCA | 363453 | 10/20/2018 | H64263 | 07390012278 | 584.82 |
| 2133302 | 09/20/2018 | | | 7419 | NET 30 | MALCA | 363453 | 10/20/2018 | H64264 | 07419012278 | 442.17 |
| 2133303 | 09/20/2018 | | | 7471 | NET 30 | MALCA | 363453 | 10/20/2018 | H64265 | 07471012278 | 353.60 |
| 2133304 | 09/20/2018 | | | 7570 | NET 30 | MALCA | 363453 | 10/20/2018 | H64266 | 07570012278 | 567.70 |
| 2133305 | 09/20/2018 | | | 7644 | NET 30 | MALCA | 363453 | 10/20/2018 | H64267 | 07644012278 | 300.02 |
| 2133306 | 09/20/2018 | | | 7653 | NET 30 | MALCA | 363453 | 10/20/2018 | H64268 | 07653012278 | 170.93 |
| 2133307 | 09/20/2018 | | | 7654 | NET 30 | MALCA | 363453 | 10/20/2018 | H64269 | 07654012278 | 658.67 |
| 2133308 | 09/20/2018 | | | 7665 | NET 30 | MALCA | 363453 | 10/20/2018 | H64270 | 07665012278 | 217.76 |
| 2133309 | 09/20/2018 | | | 7673 | NET 30 | MALCA | 363453 | 10/20/2018 | H64271 | 07673012278 | 251.50 |
| 2133310 | 09/20/2018 | | | 7705 | NET 30 | MALCA | 363453 | 10/20/2018 | H64272 | 07705012278 | 891.56 |
| 2133311 | 09/20/2018 | | | 7741 | NET 30 | MALCA | 363453 | 10/20/2018 | H64273 | 07741012278 | 417.26 |
| 2133312 | 09/20/2018 | | | 7749 | NET 30 | MALCA | 363453 | 10/20/2018 | H64274 | 07749012278 | 671.05 |
| 2133313 | 09/20/2018 | | | 7756 | NET 30 | MALCA | 363453 | 10/20/2018 | H64275 | 07756012278 | 491.19 |
| 2133314 | 09/20/2018 | | | 7768 | NET 30 | MALCA | 363453 | 10/20/2018 | H64276 | 07768012278 | 511.06 |
| 2133315 | 09/20/2018 | | | 7783 | NET 30 | MALCA | 363453 | 10/20/2018 | H64277 | 07783012278 | 573.40 |
| 2133316 | 09/20/2018 | | | 7784 | NET 30 | MALCA | 363453 | 10/20/2018 | H64278 | 07784012278 | 552.09 |
| 2133317 | 09/20/2018 | | | 7788 | NET 30 | MALCA | 363453 | 10/20/2018 | H64279 | 07788012278 | 552.09 |
| 2133318 | 09/20/2018 | | | 9224 | NET 30 | MALCA | 363453 | 10/20/2018 | H64280 | 09224012278 | 185.43 |
| 2133319 | 09/20/2018 | | | 9328 | NET 30 | MALCA | 363453 | 10/20/2018 | H64281 | 09328012278 | 642.48 |
| 2133320 | 09/20/2018 | | | 9348 | NET 30 | MALCA | 363453 | 10/20/2018 | H64282 | 09348012278 | 386.01 |
| 2133321 | 09/20/2018 | | | 9354 | NET 30 | MALCA | 363453 | 10/20/2018 | H64283 | 09354012278 | 338.99 |
| 2133322 | 09/20/2018 | | | 9394 | NET 30 | MALCA | 363453 | 10/20/2018 | H64284 | 09394012278 | 606.78 |
| 2133323 | 09/20/2018 | | | 9413 | NET 30 | MALCA | 363453 | 10/20/2018 | H64285 | 09413012278 | 183.10 |
| 2133324 | 09/20/2018 | | | 9416 | NET 30 | MALCA | 363453 | 10/20/2018 | H64286 | 09416012278 | 429.14 |
| 2133325 | 09/20/2018 | | | 9420 | NET 30 | MALCA | 363453 | 10/20/2018 | H64287 | 09420012278 | 203.59 |
| 2133326 | 09/20/2018 | | | 9614 | NET 30 | MALCA | 363453 | 10/20/2018 | H64288 | 09614012278 | 261.65 |
| 2133327 | 09/20/2018 | | | 9746 | NET 30 | MALCA | 363453 | 10/20/2018 | H64289 | 09746012278 | 220.06 |
| 2133328 | 09/20/2018 | | | 3235 | NET 30 | MALCA | 363453 | 10/20/2018 | H58991 | 03235012174 | 216.90 |
| 2133329 | 09/20/2018 | | | 7208 | NET 30 | MALCA | 363453 | 10/20/2018 | H59018 | 07208012174 | 309.70 |
| 2133330 | 09/20/2018 | | | 9614 | NET 30 | MALCA | 363453 | 10/20/2018 | H59031 | 09614012174 | 154.85 |
| 2133331 | 09/20/2018 | | | 9746 | NET 30 | MALCA | 363453 | 10/20/2018 | H59032 | 09746012174 | 190.38 |
| 2133332 | 09/20/2018 | | | 3839 | NET 30 | MALCA | 363453 | 10/20/2018 | H60661 | 03839012203 | 154.85 |
| 2133333 | 09/20/2018 | | | 4407 | NET 30 | MALCA | 363453 | 10/20/2018 | H60672 | 04407012203 | 154.85 |
| 2133334 | 09/20/2018 | | | 4762 | NET 30 | MALCA | 363453 | 10/20/2018 | H60677 | 04762012203 | 1,053.52 |
| 2133335 | 09/20/2018 | | | 4844 | NET 30 | MALCA | 363453 | 10/20/2018 | H64440 | 04844012283 | 11.69 |
| 2133336 | 09/20/2018 | | | 3013 | NET 30 | MALCA | 363453 | 10/20/2018 | H64751 | 03013012308 | 65.98 |
| 2133337 | 09/20/2018 | | | 3040 | NET 30 | MALCA | 363453 | 10/20/2018 | H64752 | 03040012308 | 836.04 |
| 2133338 | 09/20/2018 | | | 3074 | NET 30 | MALCA | 363453 | 10/20/2018 | H64753 | 03074012308 | 1,348.87 |
| 2133339 | 09/20/2018 | | | 3088 | NET 30 | MALCA | 363453 | 10/20/2018 | H64755 | 03088012308 | 70.95 |
| 2133340 | 09/20/2018 | | | 3172 | NET 30 | MALCA | 363453 | 10/20/2018 | H64756 | 03172012308 | 272.58 |
| 2133341 | 09/20/2018 | | | 3235 | NET 30 | MALCA | 363453 | 10/20/2018 | H64757 | 03235012308 | 988.83 |
| 2133342 | 09/20/2018 | | | 3371 | NET 30 | MALCA | 363453 | 10/20/2018 | H64758 | 03371012308 | 808.43 |
| 2133343 | 09/20/2018 | | | 3379 | NET 30 | MALCA | 363453 | 10/20/2018 | H64759 | 03379012308 | 367.75 |
| 2133344 | 09/20/2018 | | | 3390 | NET 30 | MALCA | 363453 | 10/20/2018 | H64760 | 03390012308 | 62.00 |

| Invoice # | Date | Ship To | Terms | | Tracking # | Due Date | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|
| 2133345 | 09/20/2018 | 3486 | NET 30 | MALCA | 363453 | 10/20/2018 | H64761 | 03486012308 | 171.00 |
| 2133346 | 09/20/2018 | 3531 | NET 30 | MALCA | 363453 | 10/20/2018 | H64762 | 03531012308 | 126.88 |
| 2133347 | 09/20/2018 | 3592 | NET 30 | MALCA | 363453 | 10/20/2018 | H64763 | 03592012308 | 343.29 |
| 2133348 | 09/20/2018 | 3699 | NET 30 | MALCA | 363453 | 10/20/2018 | H64764 | 03699012308 | 272.58 |
| 2133349 | 09/20/2018 | 3707 | NET 30 | MALCA | 363453 | 10/20/2018 | H64765 | 03707012308 | 767.42 |
| 2133350 | 09/20/2018 | 3793 | NET 30 | MALCA | 363453 | 10/20/2018 | H64766 | 03793012308 | 171.94 |
| 2133351 | 09/20/2018 | 3818 | NET 30 | MALCA | 363453 | 10/20/2018 | H64767 | 03818012308 | 436.72 |
| 2133352 | 09/20/2018 | 3841 | NET 30 | MALCA | 363453 | 10/20/2018 | H64768 | 03841012308 | 96.43 |
| 2133353 | 09/20/2018 | 4206 | NET 30 | MALCA | 363453 | 10/20/2018 | H64769 | 04206012308 | 199.69 |
| 2133354 | 09/20/2018 | 4214 | NET 30 | MALCA | 363453 | 10/20/2018 | H64770 | 04214012308 | 65.98 |
| 2133355 | 09/20/2018 | 4215 | NET 30 | MALCA | 363453 | 10/20/2018 | H64771 | 04215012308 | 171.00 |
| 2133356 | 09/20/2018 | 4304 | NET 30 | MALCA | 363453 | 10/20/2018 | H64772 | 04304012308 | 132.97 |
| 2133357 | 09/20/2018 | 4355 | NET 30 | MALCA | 363453 | 10/20/2018 | H64773 | 04355012308 | 235.19 |
| 2133358 | 09/20/2018 | 4389 | NET 30 | MALCA | 363453 | 10/20/2018 | H64774 | 04389012308 | 171.94 |
| 2133359 | 09/20/2018 | 4407 | NET 30 | MALCA | 363453 | 10/20/2018 | H64775 | 04407012308 | 363.82 |
| 2133360 | 09/20/2018 | 4725 | NET 30 | MALCA | 363453 | 10/20/2018 | H64776 | 04725012308 | 329.57 |
| 2133361 | 09/20/2018 | 4728 | NET 30 | MALCA | 363453 | 10/20/2018 | H64777 | 04728012308 | 1,351.62 |
| 2133362 | 09/20/2018 | 4732 | NET 30 | MALCA | 363453 | 10/20/2018 | H64778 | 04732012308 | 346.92 |
| 2133363 | 09/20/2018 | 4751 | NET 30 | MALCA | 363453 | 10/20/2018 | H64779 | 04751012308 | 839.48 |
| 2133364 | 09/20/2018 | 4819 | NET 30 | MALCA | 363453 | 10/20/2018 | H64781 | 04819012308 | 935.77 |
| 2133365 | 09/20/2018 | 4871 | NET 30 | MALCA | 363453 | 10/20/2018 | H64783 | 04871012308 | 875.99 |
| 2133366 | 09/20/2018 | 4996 | NET 30 | MALCA | 363453 | 10/20/2018 | H64784 | 04996012308 | 1,078.95 |
| 2133367 | 09/20/2018 | 7062 | NET 30 | MALCA | 363453 | 10/20/2018 | H64785 | 07062012308 | 367.75 |
| 2133368 | 09/20/2018 | 7177 | NET 30 | MALCA | 363453 | 10/20/2018 | H64786 | 07177012308 | 2,110.58 |
| 2133369 | 09/20/2018 | 7255 | NET 30 | MALCA | 363453 | 10/20/2018 | H64788 | 07255012308 | 60.90 |
| 2133370 | 09/20/2018 | 7471 | NET 30 | MALCA | 363453 | 10/20/2018 | H64789 | 07471012308 | 239.23 |
| 2133371 | 09/20/2018 | 7477 | NET 30 | MALCA | 363453 | 10/20/2018 | H64790 | 07477012308 | 66.53 |
| 2133372 | 09/20/2018 | 7616 | NET 30 | MALCA | 363453 | 10/20/2018 | H64791 | 07616012308 | 60.90 |
| 2133373 | 09/20/2018 | 7654 | NET 30 | MALCA | 363453 | 10/20/2018 | H64792 | 07654012308 | 839.48 |
| 2133374 | 09/20/2018 | 7673 | NET 30 | MALCA | 363453 | 10/20/2018 | H64793 | 07673012308 | 165.22 |
| 2133375 | 09/20/2018 | 7705 | NET 30 | MALCA | 363453 | 10/20/2018 | H64794 | 07705012308 | 1,430.34 |
| 2133376 | 09/20/2018 | 7749 | NET 30 | MALCA | 363453 | 10/20/2018 | H64795 | 07749012308 | 1,770.24 |
| 2133377 | 09/20/2018 | 7784 | NET 30 | MALCA | 363453 | 10/20/2018 | H64798 | 07784012308 | 724.68 |
| 2133378 | 09/20/2018 | 7788 | NET 30 | MALCA | 363453 | 10/20/2018 | H64799 | 07788012308 | 1,404.22 |
| 2133379 | 09/20/2018 | 9348 | NET 30 | MALCA | 363453 | 10/20/2018 | H64800 | 09348012308 | 273.22 |
| 2133380 | 09/20/2018 | 9354 | NET 30 | MALCA | 363453 | 10/20/2018 | H64801 | 09354012308 | 839.48 |
| 2133381 | 09/20/2018 | 9416 | NET 30 | MALCA | 363453 | 10/20/2018 | H64802 | 09416012308 | 776.48 |
| 2133382 | 09/20/2018 | 9420 | NET 30 | MALCA | 363453 | 10/20/2018 | H64803 | 09420012308 | 839.48 |
| 2133383 | 09/20/2018 | 9614 | NET 30 | MALCA | 363453 | 10/20/2018 | H64804 | 09614012308 | 154.85 |
| 2133620 | 09/21/2018 | 9808 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63614 | 09808012265 | 71.60 |
| 2133621 | 09/21/2018 | 9797 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63613 | 09797012265 | 71.60 |
| 2133622 | 09/21/2018 | 9794 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63612 | 09794012265 | 71.60 |
| 2133623 | 09/21/2018 | 9746 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63611 | 09746012265 | 128.88 |
| 2133624 | 09/21/2018 | 9735 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63610 | 09735012265 | 71.60 |
| 2133625 | 09/21/2018 | 9711 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63609 | 09711012265 | 71.60 |
| 2133626 | 09/21/2018 | 9693 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63608 | 09693012265 | 71.60 |
| 2133627 | 09/21/2018 | 9692 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63607 | 09692012265 | 71.60 |
| 2133628 | 09/21/2018 | 9689 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63606 | 09689012265 | 71.60 |
| 2133629 | 09/21/2018 | 9662 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63605 | 09662012265 | 71.60 |
| 2133630 | 09/21/2018 | 9621 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63604 | 09621012265 | 71.60 |
| 2133631 | 09/21/2018 | 9619 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63603 | 09619012265 | 71.60 |
| 2133632 | 09/21/2018 | 9593 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63602 | 09593012265 | 71.60 |
| 2133633 | 09/21/2018 | 9589 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63601 | 09589012265 | 71.60 |
| 2133634 | 09/21/2018 | 9557 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63600 | 09557012265 | 71.60 |
| 2133635 | 09/21/2018 | 9551 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63599 | 09551012265 | 71.60 |

| Invoice # | Date | Ship To | Terms | | Tracking # | Due Date | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|
| 2133636 | 09/21/2018 | 9539 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63598 | 09539012265 | 71.60 |
| 2133637 | 09/21/2018 | 9521 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63597 | 09521012265 | 71.60 |
| 2133638 | 09/21/2018 | 9520 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63596 | 09520012265 | 71.60 |
| 2133639 | 09/21/2018 | 9463 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63595 | 09463012265 | 71.60 |
| 2133640 | 09/21/2018 | 9438 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63594 | 09438012265 | 71.60 |
| 2133641 | 09/21/2018 | 9420 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63593 | 09420012265 | 128.88 |
| 2133642 | 09/21/2018 | 9416 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63592 | 09416012265 | 128.88 |
| 2133643 | 09/21/2018 | 9415 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63591 | 09415012265 | 71.60 |
| 2133644 | 09/21/2018 | 9414 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63590 | 09414012265 | 71.60 |
| 2133645 | 09/21/2018 | 9409 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63589 | 09409012265 | 71.60 |
| 2133646 | 09/21/2018 | 9394 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63588 | 09394012265 | 128.88 |
| 2133647 | 09/21/2018 | 9354 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63587 | 09354012265 | 128.88 |
| 2133648 | 09/21/2018 | 9353 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63586 | 09353012265 | 71.60 |
| 2133649 | 09/21/2018 | 9319 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63585 | 09319012265 | 71.60 |
| 2133650 | 09/21/2018 | 9309 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63584 | 09309012265 | 71.60 |
| 2133651 | 09/21/2018 | 9274 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63583 | 09274012265 | 71.60 |
| 2133652 | 09/21/2018 | 9255 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63582 | 09255012265 | 71.60 |
| 2133653 | 09/21/2018 | 9222 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63581 | 09222012265 | 71.60 |
| 2133654 | 09/21/2018 | 9220 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63580 | 09220012265 | 71.60 |
| 2133655 | 09/21/2018 | 9161 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63579 | 09161012265 | 71.60 |
| 2133656 | 09/21/2018 | 9124 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63578 | 09124012265 | 71.60 |
| 2133657 | 09/21/2018 | 9122 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63577 | 09122012265 | 71.60 |
| 2133658 | 09/21/2018 | 9096 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63576 | 09096012265 | 71.60 |
| 2133659 | 09/21/2018 | 9030 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63575 | 09030012265 | 71.60 |
| 2133660 | 09/21/2018 | 7788 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63574 | 07788012265 | 143.20 |
| 2133661 | 09/21/2018 | 7784 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63573 | 07784012265 | 143.20 |
| 2133662 | 09/21/2018 | 7783 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63572 | 07783012265 | 143.20 |
| 2133663 | 09/21/2018 | 7767 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63571 | 07767012265 | 71.60 |
| 2133664 | 09/21/2018 | 7749 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63570 | 07749012265 | 429.60 |
| 2133665 | 09/21/2018 | 7746 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63569 | 07746012265 | 71.60 |
| 2133666 | 09/21/2018 | 7725 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63568 | 07725012265 | 71.60 |
| 2133667 | 09/21/2018 | 7717 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63567 | 07717012265 | 71.60 |
| 2133668 | 09/21/2018 | 7705 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63566 | 07705012265 | 429.60 |
| 2133669 | 09/21/2018 | 7699 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63565 | 07699012265 | 71.60 |
| 2133670 | 09/21/2018 | 7677 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63564 | 07677012265 | 71.60 |
| 2133671 | 09/21/2018 | 7676 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63563 | 07676012265 | 71.60 |
| 2133672 | 09/21/2018 | 7654 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63562 | 07654012265 | 143.20 |
| 2133673 | 09/21/2018 | 7649 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63561 | 07649012265 | 71.60 |
| 2133674 | 09/21/2018 | 7648 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63560 | 07648012265 | 71.60 |
| 2133675 | 09/21/2018 | 7639 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63559 | 07639012265 | 71.60 |
| 2133676 | 09/21/2018 | 7619 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63558 | 07619012265 | 71.60 |
| 2133677 | 09/21/2018 | 7616 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63557 | 07616012265 | 71.60 |
| 2133678 | 09/21/2018 | 7602 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63556 | 07602012265 | 71.60 |
| 2133679 | 09/21/2018 | 7477 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63555 | 07477012265 | 71.60 |
| 2133680 | 09/21/2018 | 7470 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63554 | 07470012265 | 71.60 |
| 2133681 | 09/21/2018 | 7415 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63553 | 07415012265 | 71.60 |
| 2133682 | 09/21/2018 | 7374 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63552 | 07374012265 | 71.60 |
| 2133683 | 09/21/2018 | 7372 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63551 | 07372012265 | 71.60 |
| 2133684 | 09/21/2018 | 7329 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63550 | 07329012265 | 71.60 |
| 2133685 | 09/21/2018 | 7294 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63549 | 07294012265 | 71.60 |
| 2133686 | 09/21/2018 | 7293 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63548 | 07293012265 | 71.60 |
| 2133687 | 09/21/2018 | 7246 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63547 | 07246012265 | 71.60 |
| 2133688 | 09/21/2018 | 7243 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63546 | 07243012265 | 71.60 |
| 2133689 | 09/21/2018 | 7225 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63545 | 07225012265 | 143.20 |
| 2133690 | 09/21/2018 | 7209 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63544 | 07209012265 | 71.60 |

| Invoice # | Date | Ship To | Terms | | Tracking # | Due Date | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|
| 2133691 | 09/21/2018 | 7192 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63543 | 07192012265 | 71.60 |
| 2133692 | 09/21/2018 | 7177 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63542 | 07177012265 | 143.20 |
| 2133693 | 09/21/2018 | 7169 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63541 | 07169012265 | 71.60 |
| 2133694 | 09/21/2018 | 7133 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63540 | 07133012265 | 71.60 |
| 2133695 | 09/21/2018 | 7109 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63539 | 07109012265 | 71.60 |
| 2133696 | 09/21/2018 | 7104 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63538 | 07104012265 | 71.60 |
| 2133697 | 09/21/2018 | 7083 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63537 | 07083012265 | 71.60 |
| 2133698 | 09/21/2018 | 7068 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63536 | 07068012265 | 71.60 |
| 2133699 | 09/21/2018 | 7065 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63535 | 07065012265 | 71.60 |
| 2133700 | 09/21/2018 | 7048 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63534 | 07048012265 | 71.60 |
| 2133701 | 09/21/2018 | 7043 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63533 | 07043012265 | 71.60 |
| 2133702 | 09/21/2018 | 7042 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63532 | 07042012265 | 71.60 |
| 2133703 | 09/21/2018 | 7035 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63531 | 07035012265 | 71.60 |
| 2133704 | 09/21/2018 | 7034 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63530 | 07034012265 | 71.60 |
| 2133705 | 09/21/2018 | 7033 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63529 | 07033012265 | 71.60 |
| 2133706 | 09/21/2018 | 7031 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63528 | 07031012265 | 71.60 |
| 2133707 | 09/21/2018 | 7030 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63527 | 07030012265 | 71.60 |
| 2133708 | 09/21/2018 | 7006 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63526 | 07006012265 | 71.60 |
| 2133709 | 09/21/2018 | 4996 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63525 | 04996012265 | 143.20 |
| 2133710 | 09/21/2018 | 4871 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63524 | 04871012265 | 143.20 |
| 2133711 | 09/21/2018 | 4857 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63523 | 04857012265 | 71.60 |
| 2133712 | 09/21/2018 | 4844 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63522 | 04844012265 | 143.20 |
| 2133713 | 09/21/2018 | 4819 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63521 | 04819012265 | 143.20 |
| 2133714 | 09/21/2018 | 4782 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63520 | 04782012265 | 71.60 |
| 2133715 | 09/21/2018 | 4741 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63519 | 04741012265 | 71.60 |
| 2133716 | 09/21/2018 | 4736 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63518 | 04736012265 | 71.60 |
| 2133717 | 09/21/2018 | 4732 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63517 | 04732012265 | 143.20 |
| 2133718 | 09/21/2018 | 4728 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63516 | 04728012265 | 143.20 |
| 2133719 | 09/21/2018 | 4726 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63515 | 04726012265 | 71.60 |
| 2133720 | 09/21/2018 | 4713 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63514 | 04713012265 | 71.60 |
| 2133721 | 09/21/2018 | 4470 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63513 | 04470012265 | 71.60 |
| 2133722 | 09/21/2018 | 4455 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63512 | 04455012265 | 71.60 |
| 2133723 | 09/21/2018 | 4450 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63511 | 04450012265 | 71.60 |
| 2133724 | 09/21/2018 | 4433 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63510 | 04433012265 | 71.60 |
| 2133725 | 09/21/2018 | 4421 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63509 | 04421012265 | 143.20 |
| 2133726 | 09/21/2018 | 4395 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63508 | 04395012265 | 71.60 |
| 2133727 | 09/21/2018 | 4389 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63507 | 04389012265 | 143.20 |
| 2133728 | 09/21/2018 | 4371 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63506 | 04371012265 | 71.60 |
| 2133729 | 09/21/2018 | 4355 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63505 | 04355012265 | 143.20 |
| 2133730 | 09/21/2018 | 4353 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63504 | 04353012265 | 71.60 |
| 2133731 | 09/21/2018 | 4351 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63503 | 04351012265 | 71.60 |
| 2133732 | 09/21/2018 | 4304 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63502 | 04304012265 | 143.20 |
| 2133733 | 09/21/2018 | 4297 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63501 | 04297012265 | 71.60 |
| 2133734 | 09/21/2018 | 4272 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63500 | 04272012265 | 71.60 |
| 2133735 | 09/21/2018 | 4214 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63499 | 04214012265 | 71.60 |
| 2133736 | 09/21/2018 | 4170 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63498 | 04170012265 | 71.60 |
| 2133737 | 09/21/2018 | 4150 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63497 | 04150012265 | 71.60 |
| 2133738 | 09/21/2018 | 4147 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63496 | 04147012265 | 71.60 |
| 2133739 | 09/21/2018 | 4113 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63495 | 04113012265 | 71.60 |
| 2133740 | 09/21/2018 | 4112 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63494 | 04112012265 | 71.60 |
| 2133741 | 09/21/2018 | 4064 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63493 | 04064012265 | 71.60 |
| 2133742 | 09/21/2018 | 4054 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63492 | 04054012265 | 71.60 |
| 2133743 | 09/21/2018 | 4048 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63491 | 04048012265 | 71.60 |
| 2133744 | 09/21/2018 | 4026 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63490 | 04026012265 | 71.60 |
| 2133745 | 09/21/2018 | 4022 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63489 | 04022012265 | 71.60 |

| Invoice # | Date | Ship To | Terms | | Tracking # | Due Date | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|
| 2133746 | 09/21/2018 | 4010 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63488 | 04010012265 | 71.60 |
| 2133747 | 09/21/2018 | 3982 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63487 | 03982012265 | 71.60 |
| 2133748 | 09/21/2018 | 3978 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63486 | 03978012265 | 71.60 |
| 2133749 | 09/21/2018 | 3949 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63485 | 03949012265 | 71.60 |
| 2133750 | 09/21/2018 | 3941 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63484 | 03941012265 | 71.60 |
| 2133751 | 09/21/2018 | 3911 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63483 | 03911012265 | 71.60 |
| 2133752 | 09/21/2018 | 3882 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63482 | 03882012265 | 143.20 |
| 2133753 | 09/21/2018 | 3873 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63481 | 03873012265 | 71.60 |
| 2133754 | 09/21/2018 | 3851 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63480 | 03851012265 | 71.60 |
| 2133755 | 09/21/2018 | 3841 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63479 | 03841012265 | 71.60 |
| 2133756 | 09/21/2018 | 3828 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63478 | 03828012265 | 71.60 |
| 2133757 | 09/21/2018 | 3823 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63477 | 03823012265 | 71.60 |
| 2133758 | 09/21/2018 | 3820 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63476 | 03820012265 | 71.60 |
| 2133759 | 09/21/2018 | 3819 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63475 | 03819012265 | 71.60 |
| 2133760 | 09/21/2018 | 3818 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63474 | 03818012265 | 143.20 |
| 2133761 | 09/21/2018 | 3808 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63473 | 03808012265 | 71.60 |
| 2133762 | 09/21/2018 | 3807 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63472 | 03807012265 | 71.60 |
| 2133763 | 09/21/2018 | 3793 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63471 | 03793012265 | 143.20 |
| 2133764 | 09/21/2018 | 3750 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63470 | 03750012265 | 71.60 |
| 2133765 | 09/21/2018 | 3748 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63469 | 03748012265 | 71.60 |
| 2133766 | 09/21/2018 | 3744 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63468 | 03744012265 | 71.60 |
| 2133767 | 09/21/2018 | 3724 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63467 | 03724012265 | 71.60 |
| 2133768 | 09/21/2018 | 3722 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63466 | 03722012265 | 71.60 |
| 2133769 | 09/21/2018 | 3707 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63465 | 03707012265 | 143.20 |
| 2133770 | 09/21/2018 | 3692 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63464 | 03692012265 | 71.60 |
| 2133771 | 09/21/2018 | 3667 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63463 | 03667012265 | 71.60 |
| 2133772 | 09/21/2018 | 3592 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63462 | 03592012265 | 143.20 |
| 2133773 | 09/21/2018 | 3531 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63461 | 03531012265 | 71.60 |
| 2133774 | 09/21/2018 | 3529 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63460 | 03529012265 | 71.60 |
| 2133775 | 09/21/2018 | 3527 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63459 | 03527012265 | 71.60 |
| 2133776 | 09/21/2018 | 3501 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63458 | 03501012265 | 71.60 |
| 2133777 | 09/21/2018 | 3484 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63457 | 03484012265 | 71.60 |
| 2133778 | 09/21/2018 | 3471 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63456 | 03471012265 | 71.60 |
| 2133779 | 09/21/2018 | 3438 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63455 | 03438012265 | 71.60 |
| 2133780 | 09/21/2018 | 3433 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63454 | 03433012265 | 71.60 |
| 2133781 | 09/21/2018 | 3393 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63453 | 03393012265 | 71.60 |
| 2133782 | 09/21/2018 | 3390 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63452 | 03390012265 | 71.60 |
| 2133783 | 09/21/2018 | 3380 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63451 | 03380012265 | 71.60 |
| 2133784 | 09/21/2018 | 3371 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63450 | 03371012265 | 143.20 |
| 2133785 | 09/21/2018 | 3361 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63449 | 03361012265 | 71.60 |
| 2133786 | 09/21/2018 | 3308 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63448 | 03308012265 | 71.60 |
| 2133787 | 09/21/2018 | 3288 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63447 | 03288012265 | 71.60 |
| 2133788 | 09/21/2018 | 3286 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63446 | 03286012265 | 71.60 |
| 2133789 | 09/21/2018 | 3268 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63445 | 03268012265 | 71.60 |
| 2133790 | 09/21/2018 | 3256 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63444 | 03256012265 | 71.60 |
| 2133791 | 09/21/2018 | 3243 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63443 | 03243012265 | 71.60 |
| 2133792 | 09/21/2018 | 3239 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63442 | 03239012265 | 71.60 |
| 2133793 | 09/21/2018 | 3235 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63441 | 03235012265 | 143.20 |
| 2133794 | 09/21/2018 | 3225 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63440 | 03225012265 | 71.60 |
| 2133795 | 09/21/2018 | 3223 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63439 | 03223012265 | 71.60 |
| 2133796 | 09/21/2018 | 3202 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63438 | 03202012265 | 71.60 |
| 2133797 | 09/21/2018 | 3175 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63437 | 03175012265 | 71.60 |
| 2133798 | 09/21/2018 | 3147 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63436 | 03147012265 | 71.60 |
| 2133799 | 09/21/2018 | 3142 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63435 | 03142012265 | 71.60 |
| 2133800 | 09/21/2018 | 3136 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63434 | 03136012265 | 71.60 |

| Invoice # | Date | Ship To | Terms | | Tracking # | Due Date | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|
| 2133801 | 09/21/2018 | 3133 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63433 | 03133012265 | 71.60 |
| 2133802 | 09/21/2018 | 3131 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63432 | 03131012265 | 71.60 |
| 2133803 | 09/21/2018 | 3097 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63431 | 03097012265 | 71.60 |
| 2133804 | 09/21/2018 | 3074 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63430 | 03074012265 | 143.20 |
| 2133805 | 09/21/2018 | 3071 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63429 | 03071012265 | 71.60 |
| 2133806 | 09/21/2018 | 3056 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63428 | 03056012265 | 71.60 |
| 2133807 | 09/21/2018 | 3040 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63427 | 03040012265 | 143.20 |
| 2133808 | 09/21/2018 | 3029 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63426 | 03029012265 | 71.60 |
| 2133809 | 09/21/2018 | 3021 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63425 | 03021012265 | 71.60 |
| 2133810 | 09/21/2018 | 3013 | NET 30 | UPS | 1Z60X75V3554298073 | 10/21/2018 | H63424 | 03013012265 | 71.60 |
| 2134200 | 09/26/2018 | 3013 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67820 | 03013012410 | 175.35 |
| 2134201 | 09/26/2018 | 3021 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67821 | 03021012410 | 175.35 |
| 2134202 | 09/26/2018 | 3029 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67822 | 03029012410 | 175.35 |
| 2134203 | 09/26/2018 | 3040 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67823 | 03040012410 | 175.35 |
| 2134204 | 09/26/2018 | 3056 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67824 | 03056012410 | 175.35 |
| 2134205 | 09/26/2018 | 3059 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67825 | 03059012410 | 222.11 |
| 2134206 | 09/26/2018 | 3071 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67826 | 03071012410 | 175.35 |
| 2134207 | 09/26/2018 | 3074 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67827 | 03074012410 | 175.35 |
| 2134208 | 09/26/2018 | 3086 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67828 | 03086012410 | 175.35 |
| 2134209 | 09/26/2018 | 3088 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67829 | 03088012410 | 222.11 |
| 2134210 | 09/26/2018 | 3097 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67830 | 03097012410 | 233.80 |
| 2134211 | 09/26/2018 | 3127 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67831 | 03127012410 | 175.35 |
| 2134212 | 09/26/2018 | 3131 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67832 | 03131012410 | 198.73 |
| 2134213 | 09/26/2018 | 3133 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67833 | 03133012410 | 175.35 |
| 2134214 | 09/26/2018 | 3136 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67834 | 03136012410 | 175.35 |
| 2134215 | 09/26/2018 | 3142 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67835 | 03142012410 | 175.35 |
| 2134216 | 09/26/2018 | 3147 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67836 | 03147012410 | 175.35 |
| 2134217 | 09/26/2018 | 3155 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67837 | 03155012410 | 175.35 |
| 2134218 | 09/26/2018 | 3172 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67838 | 03172012410 | 175.35 |
| 2134219 | 09/26/2018 | 3174 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67839 | 03174012410 | 175.35 |
| 2134220 | 09/26/2018 | 3175 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67840 | 03175012410 | 210.42 |
| 2134221 | 09/26/2018 | 3202 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67841 | 03202012410 | 175.35 |
| 2134222 | 09/26/2018 | 3216 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67842 | 03216012410 | 175.35 |
| 2134223 | 09/26/2018 | 3223 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67843 | 03223012410 | 175.35 |
| 2134224 | 09/26/2018 | 3225 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67844 | 03225012410 | 175.35 |
| 2134225 | 09/26/2018 | 3235 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67845 | 03235012410 | 175.35 |
| 2134226 | 09/26/2018 | 3239 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67846 | 03239012410 | 187.04 |
| 2134227 | 09/26/2018 | 3243 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67847 | 03243012410 | 233.80 |
| 2134228 | 09/26/2018 | 3251 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67848 | 03251012410 | 280.56 |
| 2134229 | 09/26/2018 | 3256 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67849 | 03256012410 | 175.35 |
| 2134230 | 09/26/2018 | 3266 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67850 | 03266012410 | 175.35 |
| 2134231 | 09/26/2018 | 3268 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67851 | 03268012410 | 175.35 |
| 2134232 | 09/26/2018 | 3269 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67852 | 03269012410 | 175.35 |
| 2134233 | 09/26/2018 | 3286 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67853 | 03286012410 | 175.35 |
| 2134234 | 09/26/2018 | 3288 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67854 | 03288012410 | 175.35 |
| 2134235 | 09/26/2018 | 3301 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67855 | 03301012410 | 280.56 |
| 2134236 | 09/26/2018 | 3308 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67856 | 03308012410 | 233.80 |
| 2134237 | 09/26/2018 | 3317 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67857 | 03317012410 | 175.35 |
| 2134238 | 09/26/2018 | 3345 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67858 | 03345012410 | 175.35 |
| 2134239 | 09/26/2018 | 3361 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67859 | 03361012410 | 198.73 |
| 2134240 | 09/26/2018 | 3368 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67860 | 03368012410 | 292.25 |
| 2134241 | 09/26/2018 | 3371 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67861 | 03371012410 | 175.35 |
| 2134242 | 09/26/2018 | 3379 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67862 | 03379012410 | 175.35 |
| 2134243 | 09/26/2018 | 3380 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67863 | 03380012410 | 175.35 |
| 2134244 | 09/26/2018 | 3390 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H67864 | 03390012410 | 175.35 |

| Invoice # | Date | | | Ship To | Terms | | Tracking # | | Due Date | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2134245 | 09/26/2018 | | | 3393 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67865 | 03393012410 | 175.35 |
| 2134246 | 09/26/2018 | | | 3396 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67866 | 03396012410 | 175.35 |
| 2134247 | 09/26/2018 | | | 3405 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67867 | 03405012410 | 175.35 |
| 2134248 | 09/26/2018 | | | 3412 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67868 | 03412012410 | 175.35 |
| 2134249 | 09/26/2018 | | | 3415 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67869 | 03415012410 | 175.35 |
| 2134250 | 09/26/2018 | | | 3424 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67870 | 03424012410 | 175.35 |
| 2134251 | 09/26/2018 | | | 3433 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67871 | 03433012410 | 175.35 |
| 2134252 | 09/26/2018 | | | 3438 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67872 | 03438012410 | 222.11 |
| 2134253 | 09/26/2018 | | | 3471 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67873 | 03471012410 | 175.35 |
| 2134254 | 09/26/2018 | | | 3483 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67874 | 03483012410 | 175.35 |
| 2134255 | 09/26/2018 | | | 3484 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67875 | 03484012410 | 175.35 |
| 2134256 | 09/26/2018 | | | 3486 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67876 | 03486012410 | 175.35 |
| 2134257 | 09/26/2018 | | | 3499 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67877 | 03499012410 | 175.35 |
| 2134258 | 09/26/2018 | | | 3501 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67878 | 03501012410 | 175.35 |
| 2134259 | 09/26/2018 | | | 3527 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67879 | 03527012410 | 175.35 |
| 2134260 | 09/26/2018 | | | 3529 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67880 | 03529012410 | 175.35 |
| 2134261 | 09/26/2018 | | | 3531 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67881 | 03531012410 | 233.80 |
| 2134262 | 09/26/2018 | | | 3592 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67882 | 03592012410 | 175.35 |
| 2134263 | 09/26/2018 | | | 3597 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67883 | 03597012410 | 175.35 |
| 2134264 | 09/26/2018 | | | 3600 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67884 | 03600012410 | 245.49 |
| 2134265 | 09/26/2018 | | | 3654 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67885 | 03654012410 | 175.35 |
| 2134266 | 09/26/2018 | | | 3667 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67886 | 03667012410 | 175.35 |
| 2134267 | 09/26/2018 | | | 3678 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67887 | 03678012410 | 292.25 |
| 2134268 | 09/26/2018 | | | 3692 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67888 | 03692012410 | 175.35 |
| 2134269 | 09/26/2018 | | | 3699 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67889 | 03699012410 | 175.35 |
| 2134270 | 09/26/2018 | | | 3707 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67890 | 03707012410 | 175.35 |
| 2134271 | 09/26/2018 | | | 3713 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67891 | 03713012410 | 175.35 |
| 2134272 | 09/26/2018 | | | 3722 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67892 | 03722012410 | 187.04 |
| 2134273 | 09/26/2018 | | | 3724 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67893 | 03724012410 | 175.35 |
| 2134274 | 09/26/2018 | | | 3725 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67894 | 03725012410 | 175.35 |
| 2134275 | 09/26/2018 | | | 3744 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67895 | 03744012410 | 175.35 |
| 2134276 | 09/26/2018 | | | 3748 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67896 | 03748012410 | 175.35 |
| 2134277 | 09/26/2018 | | | 3750 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67897 | 03750012410 | 175.35 |
| 2134278 | 09/26/2018 | | | 3785 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67898 | 03785012410 | 175.35 |
| 2134279 | 09/26/2018 | | | 3793 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67899 | 03793012410 | 175.35 |
| 2134280 | 09/26/2018 | | | 3798 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67900 | 03798012410 | 175.35 |
| 2134281 | 09/26/2018 | | | 3807 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67901 | 03807012410 | 175.35 |
| 2134282 | 09/26/2018 | | | 3808 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67902 | 03808012410 | 233.80 |
| 2134283 | 09/26/2018 | | | 3810 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67903 | 03810012410 | 175.35 |
| 2134284 | 09/26/2018 | | | 3818 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67904 | 03818012410 | 222.11 |
| 2134285 | 09/26/2018 | | | 3819 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67905 | 03819012410 | 175.35 |
| 2134286 | 09/26/2018 | | | 3820 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67906 | 03820012410 | 175.35 |
| 2134287 | 09/26/2018 | | | 3823 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67907 | 03823012410 | 175.35 |
| 2134288 | 09/26/2018 | | | 3828 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67908 | 03828012410 | 175.35 |
| 2134289 | 09/26/2018 | | | 3834 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67909 | 03834012410 | 175.35 |
| 2134290 | 09/26/2018 | | | 3839 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67910 | 03839012410 | 210.42 |
| 2134291 | 09/26/2018 | | | 3841 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67911 | 03841012410 | 175.35 |
| 2134292 | 09/26/2018 | | | 3842 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67912 | 03842012410 | 175.35 |
| 2134293 | 09/26/2018 | | | 3851 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67913 | 03851012410 | 187.04 |
| 2134294 | 09/26/2018 | | | 3862 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67914 | 03862012410 | 175.35 |
| 2134295 | 09/26/2018 | | | 3873 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67915 | 03873012410 | 175.35 |
| 2134296 | 09/26/2018 | | | 3882 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67916 | 03882012410 | 175.35 |
| 2134297 | 09/26/2018 | | | 3884 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67917 | 03884012410 | 175.35 |
| 2134298 | 09/26/2018 | | | 3886 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67918 | 03886012410 | 210.42 |
| 2134299 | 09/26/2018 | | | 3888 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H67919 | 03888012410 | 280.56 |

| Invoice # | Date | | | Ship To | Terms | | | Tracking # | | Due Date | | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2134300 | 09/26/2018 | | | 3896 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67920 | 03896012410 | 175.35 |
| 2134301 | 09/26/2018 | | | 3911 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67921 | 03911012410 | 175.35 |
| 2134302 | 09/26/2018 | | | 3941 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67922 | 03941012410 | 233.80 |
| 2134303 | 09/26/2018 | | | 3945 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67923 | 03945012410 | 280.56 |
| 2134304 | 09/26/2018 | | | 3949 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67924 | 03949012410 | 175.35 |
| 2134305 | 09/26/2018 | | | 3954 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67925 | 03954012410 | 175.35 |
| 2134306 | 09/26/2018 | | | 3963 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67926 | 03963012410 | 175.35 |
| 2134307 | 09/26/2018 | | | 3978 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67927 | 03978012410 | 175.35 |
| 2134308 | 09/26/2018 | | | 3982 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67928 | 03982012410 | 233.80 |
| 2134309 | 09/26/2018 | | | 3993 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67929 | 03993012410 | 175.35 |
| 2134310 | 09/26/2018 | | | 4010 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67930 | 04010012410 | 222.11 |
| 2134311 | 09/26/2018 | | | 4016 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67931 | 04016012410 | 175.35 |
| 2134312 | 09/26/2018 | | | 4022 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67932 | 04022012410 | 175.35 |
| 2134313 | 09/26/2018 | | | 4026 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67933 | 04026012410 | 175.35 |
| 2134314 | 09/26/2018 | | | 4034 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67934 | 04034012410 | 175.35 |
| 2134315 | 09/26/2018 | | | 4047 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67935 | 04047012410 | 222.11 |
| 2134316 | 09/26/2018 | | | 4048 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67936 | 04048012410 | 233.80 |
| 2134317 | 09/26/2018 | | | 4054 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67937 | 04054012410 | 175.35 |
| 2134318 | 09/26/2018 | | | 4057 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67938 | 04057012410 | 222.11 |
| 2134319 | 09/26/2018 | | | 4064 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67939 | 04064012410 | 187.04 |
| 2134320 | 09/26/2018 | | | 4112 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67940 | 04112012410 | 175.35 |
| 2134321 | 09/26/2018 | | | 4113 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67941 | 04113012410 | 175.35 |
| 2134322 | 09/26/2018 | | | 4123 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67942 | 04123012410 | 280.56 |
| 2134323 | 09/26/2018 | | | 4141 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67943 | 04141012410 | 175.35 |
| 2134324 | 09/26/2018 | | | 4147 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67944 | 04147012410 | 175.35 |
| 2134325 | 09/26/2018 | | | 4150 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67945 | 04150012410 | 175.35 |
| 2134326 | 09/26/2018 | | | 4170 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67946 | 04170012410 | 233.80 |
| 2134327 | 09/26/2018 | | | 4188 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67947 | 04188012410 | 175.35 |
| 2134328 | 09/26/2018 | | | 4206 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67948 | 04206012410 | 292.25 |
| 2134329 | 09/26/2018 | | | 4214 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67949 | 04214012410 | 175.35 |
| 2134330 | 09/26/2018 | | | 4215 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67950 | 04215012410 | 175.35 |
| 2134331 | 09/26/2018 | | | 4257 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67951 | 04257012410 | 233.80 |
| 2134332 | 09/26/2018 | | | 4272 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67952 | 04272012410 | 175.35 |
| 2134333 | 09/26/2018 | | | 4297 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67953 | 04297012410 | 233.80 |
| 2134334 | 09/26/2018 | | | 4304 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67954 | 04304012410 | 175.35 |
| 2134335 | 09/26/2018 | | | 4349 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67955 | 04349012410 | 175.35 |
| 2134336 | 09/26/2018 | | | 4351 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67956 | 04351012410 | 175.35 |
| 2134337 | 09/26/2018 | | | 4353 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67957 | 04353012410 | 233.80 |
| 2134338 | 09/26/2018 | | | 4355 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67958 | 04355012410 | 175.35 |
| 2134339 | 09/26/2018 | | | 4371 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67959 | 04371012410 | 163.66 |
| 2134340 | 09/26/2018 | | | 4381 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67960 | 04381012410 | 175.35 |
| 2134341 | 09/26/2018 | | | 4389 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67961 | 04389012410 | 175.35 |
| 2134342 | 09/26/2018 | | | 4395 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67962 | 04395012410 | 175.35 |
| 2134343 | 09/26/2018 | | | 4399 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67963 | 04399012410 | 175.35 |
| 2134344 | 09/26/2018 | | | 4407 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67964 | 04407012410 | 280.56 |
| 2134345 | 09/26/2018 | | | 4421 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67965 | 04421012410 | 175.35 |
| 2134346 | 09/26/2018 | | | 4433 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67966 | 04433012410 | 210.42 |
| 2134347 | 09/26/2018 | | | 4442 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67967 | 04442012410 | 175.35 |
| 2134348 | 09/26/2018 | | | 4448 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67968 | 04448012410 | 175.35 |
| 2134349 | 09/26/2018 | | | 4450 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67969 | 04450012410 | 163.66 |
| 2134350 | 09/26/2018 | | | 4453 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67970 | 04453012410 | 175.35 |
| 2134351 | 09/26/2018 | | | 4455 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67971 | 04455012410 | 175.35 |
| 2134352 | 09/26/2018 | | | 4457 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67972 | 04457012410 | 175.35 |
| 2134353 | 09/26/2018 | | | 4470 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67973 | 04470012410 | 187.04 |
| 2134354 | 09/26/2018 | | | 4478 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H67974 | 04478012410 | 175.35 |

| Invoice # | Date | | | Ship To | Terms | | | Tracking # | Due Date | | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2134355 | 09/26/2018 | | | 4490 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67975 | D4490012410 | 175.35 |
| 2134356 | 09/26/2018 | | | 4494 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67976 | 04494012410 | 175.35 |
| 2134357 | 09/26/2018 | | | 4706 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67977 | 04706012410 | 280.56 |
| 2134358 | 09/26/2018 | | | 4713 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67978 | 04713012410 | 163.66 |
| 2134359 | 09/26/2018 | | | 4725 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67979 | 04725012410 | 175.35 |
| 2134360 | 09/26/2018 | | | 4726 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67980 | 04726012410 | 163.66 |
| 2134361 | 09/26/2018 | | | 4728 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67981 | 04728012410 | 175.35 |
| 2134362 | 09/26/2018 | | | 4732 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67982 | 04732012410 | 175.35 |
| 2134363 | 09/26/2018 | | | 4736 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67983 | 04736012410 | 163.66 |
| 2134364 | 09/26/2018 | | | 4741 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67984 | 04741012410 | 175.35 |
| 2134365 | 09/26/2018 | | | 4782 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67985 | 04782012410 | 222.11 |
| 2134366 | 09/26/2018 | | | 4807 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67986 | 04807012410 | 175.35 |
| 2134367 | 09/26/2018 | | | 4810 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67987 | 04810012410 | 175.35 |
| 2134368 | 09/26/2018 | | | 4819 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67988 | 04819012410 | 175.35 |
| 2134369 | 09/26/2018 | | | 4844 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67989 | 04844012410 | 292.25 |
| 2134370 | 09/26/2018 | | | 4857 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67990 | 04857012410 | 222.11 |
| 2134371 | 09/26/2018 | | | 4858 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67991 | 04858012410 | 175.35 |
| 2134372 | 09/26/2018 | | | 4868 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67992 | 04868012410 | 175.35 |
| 2134373 | 09/26/2018 | | | 4871 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67993 | 04871012410 | 268.87 |
| 2134374 | 09/26/2018 | | | 4893 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67994 | 04893012410 | 175.35 |
| 2134375 | 09/26/2018 | | | 4928 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67995 | 04928012410 | 292.25 |
| 2134376 | 09/26/2018 | | | 4996 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67996 | 04996012410 | 175.35 |
| 2134377 | 09/26/2018 | | | 7006 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67997 | 07006012410 | 175.35 |
| 2134378 | 09/26/2018 | | | 7016 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67998 | 07016012410 | 175.35 |
| 2134379 | 09/26/2018 | | | 7017 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H67999 | 07017012410 | 175.35 |
| 2134380 | 09/26/2018 | | | 7030 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68000 | 07030012410 | 163.66 |
| 2134381 | 09/26/2018 | | | 7031 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68001 | 07031012410 | 175.35 |
| 2134382 | 09/26/2018 | | | 7033 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68002 | 07033012410 | 175.35 |
| 2134383 | 09/26/2018 | | | 7034 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68003 | 07034012410 | 222.11 |
| 2134384 | 09/26/2018 | | | 7035 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68004 | 07035012410 | 175.35 |
| 2134385 | 09/26/2018 | | | 7042 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68005 | 07042012410 | 175.35 |
| 2134386 | 09/26/2018 | | | 7043 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68006 | 07043012410 | 233.80 |
| 2134387 | 09/26/2018 | | | 7048 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68007 | 07048012410 | 175.35 |
| 2134388 | 09/26/2018 | | | 7062 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68008 | 07062012410 | 175.35 |
| 2134389 | 09/26/2018 | | | 7065 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68009 | 07065012410 | 163.66 |
| 2134390 | 09/26/2018 | | | 7068 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68010 | 07068012410 | 198.73 |
| 2134391 | 09/26/2018 | | | 7083 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68011 | 07083012410 | 175.35 |
| 2134392 | 09/26/2018 | | | 7098 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68012 | 07098012410 | 175.35 |
| 2134393 | 09/26/2018 | | | 7104 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68013 | 07104012410 | 163.66 |
| 2134394 | 09/26/2018 | | | 7109 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68014 | 07109012410 | 222.11 |
| 2134395 | 09/26/2018 | | | 7133 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68015 | 07133012410 | 163.66 |
| 2134396 | 09/26/2018 | | | 7139 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68016 | 07139012410 | 175.35 |
| 2134397 | 09/26/2018 | | | 7165 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68017 | 07165012410 | 175.35 |
| 2134398 | 09/26/2018 | | | 7169 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68018 | 07169012410 | 175.35 |
| 2134399 | 09/26/2018 | | | 7175 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68019 | 07175012410 | 175.35 |
| 2134400 | 09/26/2018 | | | 7177 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68020 | 07177012410 | 175.35 |
| 2134401 | 09/26/2018 | | | 7192 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68021 | 07192012410 | 163.66 |
| 2134402 | 09/26/2018 | | | 7208 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68022 | 07208012410 | 268.87 |
| 2134403 | 09/26/2018 | | | 7209 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68023 | 07209012410 | 175.35 |
| 2134404 | 09/26/2018 | | | 7223 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68024 | 07223012410 | 175.35 |
| 2134405 | 09/26/2018 | | | 7225 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68025 | 07225012410 | 175.35 |
| 2134406 | 09/26/2018 | | | 7229 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68026 | 07229012410 | 280.56 |
| 2134407 | 09/26/2018 | | | 7243 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68027 | 07243012410 | 163.66 |
| 2134408 | 09/26/2018 | | | 7246 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68028 | 07246012410 | 187.04 |
| 2134409 | 09/26/2018 | | | 7255 | NET 30 | | UPS | 1Z60X75V3554064191 | 10/26/2018 | | H68029 | 07255012410 | 292.25 |

| Invoice # | Date | Ship To | Terms | | Tracking # | Due Date | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|
| 2134410 | 09/26/2018 | 7259 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68030 | 07259012410 | 175.35 |
| 2134411 | 09/26/2018 | 7274 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68031 | 07274012410 | 292.25 |
| 2134412 | 09/26/2018 | 7293 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68032 | 07293012410 | 163.66 |
| 2134413 | 09/26/2018 | 7294 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68033 | 07294012410 | 233.80 |
| 2134414 | 09/26/2018 | 7321 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68034 | 07321012410 | 175.35 |
| 2134415 | 09/26/2018 | 7329 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68035 | 07329012410 | 175.35 |
| 2134416 | 09/26/2018 | 7372 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68036 | 07372012410 | 175.35 |
| 2134417 | 09/26/2018 | 7374 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68037 | 07374012410 | 163.66 |
| 2134418 | 09/26/2018 | 7383 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68038 | 07383012410 | 292.25 |
| 2134419 | 09/26/2018 | 7390 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68039 | 07390012410 | 175.35 |
| 2134420 | 09/26/2018 | 7397 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68040 | 07397012410 | 268.87 |
| 2134421 | 09/26/2018 | 7415 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68041 | 07415012410 | 163.66 |
| 2134422 | 09/26/2018 | 7419 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68042 | 07419012410 | 175.35 |
| 2134423 | 09/26/2018 | 7446 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68043 | 07446012410 | 210.42 |
| 2134424 | 09/26/2018 | 7460 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68044 | 07460012410 | 280.56 |
| 2134425 | 09/26/2018 | 7470 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68045 | 07470012410 | 175.35 |
| 2134426 | 09/26/2018 | 7471 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68046 | 07471012410 | 175.35 |
| 2134427 | 09/26/2018 | 7477 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68047 | 07477012410 | 175.35 |
| 2134428 | 09/26/2018 | 7566 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68048 | 07566012410 | 187.04 |
| 2134429 | 09/26/2018 | 7570 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68049 | 07570012410 | 175.35 |
| 2134430 | 09/26/2018 | 7602 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68050 | 07602012410 | 163.66 |
| 2134431 | 09/26/2018 | 7616 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68051 | 07616012410 | 187.04 |
| 2134432 | 09/26/2018 | 7619 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68052 | 07619012410 | 198.73 |
| 2134433 | 09/26/2018 | 7626 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68053 | 07626012410 | 292.25 |
| 2134434 | 09/26/2018 | 7639 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68054 | 07639012410 | 175.35 |
| 2134435 | 09/26/2018 | 7644 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68055 | 07644012410 | 175.35 |
| 2134436 | 09/26/2018 | 7648 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68056 | 07648012410 | 163.66 |
| 2134437 | 09/26/2018 | 7649 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68057 | 07649012410 | 163.66 |
| 2134438 | 09/26/2018 | 7653 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68058 | 07653012410 | 175.35 |
| 2134439 | 09/26/2018 | 7654 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68059 | 07654012410 | 175.35 |
| 2134440 | 09/26/2018 | 7665 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68060 | 07665012410 | 175.35 |
| 2134441 | 09/26/2018 | 7673 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68061 | 07673012410 | 175.35 |
| 2134442 | 09/26/2018 | 7676 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68062 | 07676012410 | 175.35 |
| 2134443 | 09/26/2018 | 7677 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68063 | 07677012410 | 187.04 |
| 2134444 | 09/26/2018 | 7699 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68064 | 07699012410 | 163.66 |
| 2134445 | 09/26/2018 | 7705 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68065 | 07705012410 | 175.35 |
| 2134446 | 09/26/2018 | 7713 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68066 | 07713012410 | 268.87 |
| 2134447 | 09/26/2018 | 7717 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68067 | 07717012410 | 175.35 |
| 2134448 | 09/26/2018 | 7719 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68068 | 07719012410 | 175.35 |
| 2134449 | 09/26/2018 | 7725 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68069 | 07725012410 | 163.66 |
| 2134450 | 09/26/2018 | 7741 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68070 | 07741012410 | 175.35 |
| 2134451 | 09/26/2018 | 7746 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68071 | 07746012410 | 163.66 |
| 2134452 | 09/26/2018 | 7749 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68072 | 07749012410 | 455.91 |
| 2134453 | 09/26/2018 | 7752 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68073 | 07752012410 | 245.49 |
| 2134454 | 09/26/2018 | 7756 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68074 | 07756012410 | 175.35 |
| 2134455 | 09/26/2018 | 7767 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68075 | 07767012410 | 233.80 |
| 2134456 | 09/26/2018 | 7768 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68076 | 07768012410 | 175.35 |
| 2134457 | 09/26/2018 | 7783 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68077 | 07783012410 | 175.35 |
| 2134458 | 09/26/2018 | 7784 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68078 | 07784012410 | 175.35 |
| 2134459 | 09/26/2018 | 7788 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68079 | 07788012410 | 198.73 |
| 2134460 | 09/26/2018 | 9030 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68080 | 09030012410 | 222.11 |
| 2134461 | 09/26/2018 | 9096 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68081 | 09096012410 | 222.11 |
| 2134462 | 09/26/2018 | 9122 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68082 | 09122012410 | 175.35 |
| 2134463 | 09/26/2018 | 9124 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68083 | 09124012410 | 222.11 |
| 2134464 | 09/26/2018 | 9161 | NET 30 | UPS | 1Z60X75V3554064191 | 10/26/2018 | H68084 | 09161012410 | 163.66 |

| Invoice # | Date | | | Ship To | Terms | | | Tracking # | | Due Date | | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2134465 | 09/26/2018 | | | 9220 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68085 | 09220012410 | 175.35 |
| 2134466 | 09/26/2018 | | | 9222 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68086 | 09222012410 | 163.66 |
| 2134467 | 09/26/2018 | | | 9224 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68087 | 09224012410 | 175.35 |
| 2134468 | 09/26/2018 | | | 9255 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68088 | 09255012410 | 210.42 |
| 2134469 | 09/26/2018 | | | 9274 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68089 | 09274012410 | 163.66 |
| 2134470 | 09/26/2018 | | | 9309 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68090 | 09309012410 | 198.73 |
| 2134471 | 09/26/2018 | | | 9319 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68091 | 09319012410 | 210.42 |
| 2134472 | 09/26/2018 | | | 9328 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68092 | 09328012410 | 175.35 |
| 2134473 | 09/26/2018 | | | 9348 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68093 | 09348012410 | 175.35 |
| 2134474 | 09/26/2018 | | | 9353 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68094 | 09353012410 | 175.35 |
| 2134475 | 09/26/2018 | | | 9354 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68095 | 09354012410 | 233.80 |
| 2134476 | 09/26/2018 | | | 9381 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68096 | 09381012410 | 175.35 |
| 2134477 | 09/26/2018 | | | 9385 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68097 | 09385012410 | 210.42 |
| 2134478 | 09/26/2018 | | | 9392 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68098 | 09392012410 | 268.87 |
| 2134479 | 09/26/2018 | | | 9394 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68099 | 09394012410 | 175.35 |
| 2134480 | 09/26/2018 | | | 9409 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68100 | 09409012410 | 163.66 |
| 2134481 | 09/26/2018 | | | 9413 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68101 | 09413012410 | 175.35 |
| 2134482 | 09/26/2018 | | | 9414 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68102 | 09414012410 | 163.66 |
| 2134483 | 09/26/2018 | | | 9415 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68103 | 09415012410 | 163.66 |
| 2134484 | 09/26/2018 | | | 9416 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68104 | 09416012410 | 175.35 |
| 2134485 | 09/26/2018 | | | 9420 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68105 | 09420012410 | 175.35 |
| 2134486 | 09/26/2018 | | | 9438 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68106 | 09438012410 | 175.35 |
| 2134487 | 09/26/2018 | | | 9463 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68107 | 09463012410 | 175.35 |
| 2134488 | 09/26/2018 | | | 9520 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68108 | 09520012410 | 175.35 |
| 2134489 | 09/26/2018 | | | 9521 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68109 | 09521012410 | 222.11 |
| 2134490 | 09/26/2018 | | | 9539 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68110 | 09539012410 | 187.04 |
| 2134491 | 09/26/2018 | | | 9549 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68111 | 09549012410 | 233.80 |
| 2134492 | 09/26/2018 | | | 9551 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68112 | 09551012410 | 175.35 |
| 2134493 | 09/26/2018 | | | 9557 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68113 | 09557012410 | 163.66 |
| 2134494 | 09/26/2018 | | | 9589 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68114 | 09589012410 | 222.11 |
| 2134495 | 09/26/2018 | | | 9593 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68115 | 09593012410 | 163.66 |
| 2134496 | 09/26/2018 | | | 9608 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68116 | 09608012410 | 175.35 |
| 2134497 | 09/26/2018 | | | 9614 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68117 | 09614012410 | 175.35 |
| 2134498 | 09/26/2018 | | | 9619 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68118 | 09619012410 | 163.66 |
| 2134499 | 09/26/2018 | | | 9621 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68119 | 09621012410 | 187.04 |
| 2134500 | 09/26/2018 | | | 9662 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68120 | 09662012410 | 222.11 |
| 2134501 | 09/26/2018 | | | 9689 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68121 | 09689012410 | 163.66 |
| 2134502 | 09/26/2018 | | | 9692 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68122 | 09692012410 | 163.66 |
| 2134503 | 09/26/2018 | | | 9693 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68123 | 09693012410 | 210.42 |
| 2134504 | 09/26/2018 | | | 9711 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68124 | 09711012410 | 175.35 |
| 2134505 | 09/26/2018 | | | 9735 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68125 | 09735012410 | 233.80 |
| 2134506 | 09/26/2018 | | | 9746 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68126 | 09746012410 | 268.87 |
| 2134507 | 09/26/2018 | | | 9761 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68127 | 09761012410 | 175.35 |
| 2134508 | 09/26/2018 | | | 9794 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68128 | 09794012410 | 175.35 |
| 2134509 | 09/26/2018 | | | 9797 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68129 | 09797012410 | 163.66 |
| 2134510 | 09/26/2018 | | | 9808 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H68130 | 09808012410 | 222.11 |
| 2134832 | 09/26/2018 | | | 4844 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H66777 | 04844012362 | 11.69 |
| 2134833 | 09/26/2018 | | | 9608 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H66247 | 09608012349 | 171.00 |
| 2134834 | 09/26/2018 | | | 9354 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H66245 | 09354012349 | 190.36 |
| 2134835 | 09/26/2018 | | | 9348 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H66244 | 09348012349 | 764.18 |
| 2134836 | 09/26/2018 | | | 7705 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H66242 | 07705012349 | 64.09 |
| 2134837 | 09/26/2018 | | | 7644 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H66777 | 07644012349 | 272.58 |
| 2134838 | 09/26/2018 | | | 7419 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H66238 | 07419012349 | 159.29 |
| 2134839 | 09/26/2018 | | | 7229 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H66237 | 07229012349 | 110.03 |
| 2134840 | 09/26/2018 | | | 7208 | NET 30 | | UPS | 1Z60X75V3554064191 | | 10/26/2018 | | H66236 | 07208012349 | 62.05 |

| Invoice # | Date | | | | Ship To | Terms | | Tracking # | | Due Date | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2134841 | 09/26/2018 | | | | 7177 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66235 | 07177012349 | 712.39 |
| 2134842 | 09/26/2018 | | | | 4844 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66234 | 04844012349 | 26.01 |
| 2134843 | 09/26/2018 | | | | 4706 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66233 | 04706012349 | 97.58 |
| 2134844 | 09/26/2018 | | | | 4478 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66232 | 04478012349 | 190.36 |
| 2134845 | 09/26/2018 | | | | 4448 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66231 | 04448012349 | 93.99 |
| 2134846 | 09/26/2018 | | | | 4349 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66229 | 04349012349 | 764.18 |
| 2134847 | 09/26/2018 | | | | 4206 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66228 | 04206012349 | 65.98 |
| 2134848 | 09/26/2018 | | | | 4113 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66227 | 04113012349 | 65.98 |
| 2134849 | 09/26/2018 | | | | 4016 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66226 | 04016012349 | 764.18 |
| 2134850 | 09/26/2018 | | | | 3963 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66225 | 03963012349 | 330.29 |
| 2134851 | 09/26/2018 | | | | 3954 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66224 | 03954012349 | 171.00 |
| 2134852 | 09/26/2018 | | | | 3862 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66223 | 03862012349 | 898.67 |
| 2134853 | 09/26/2018 | | | | 3818 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66220 | 03818012349 | 799.71 |
| 2134854 | 09/26/2018 | | | | 3785 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66219 | 03785012349 | 225.27 |
| 2134855 | 09/26/2018 | | | | 3592 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66218 | 03592012349 | 102.22 |
| 2134856 | 09/26/2018 | | | | 3415 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66217 | 03415012349 | 59.77 |
| 2134857 | 09/26/2018 | | | | 3412 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66216 | 03412012349 | 367.75 |
| 2134858 | 09/26/2018 | | | | 3371 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66215 | 03371012349 | 159.29 |
| 2134859 | 09/26/2018 | | | | 3368 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66214 | 03368012349 | 159.29 |
| 2134860 | 09/26/2018 | | | | 3317 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66213 | 03317012349 | 361.36 |
| 2134861 | 09/26/2018 | | | | 3269 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66212 | 03269012349 | 764.18 |
| 2134862 | 09/26/2018 | | | | 3174 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66211 | 03174012349 | 272.58 |
| 2134863 | 09/26/2018 | | | | 3172 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66210 | 03172012349 | 62.05 |
| 2134864 | 09/26/2018 | | | | 3127 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66209 | 03127012349 | 225.89 |
| 2134865 | 09/26/2018 | | | | 3040 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H66207 | 03040012349 | 94.00 |
| 2134866 | 09/26/2018 | | | | 4844 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H65459 | 04844012321 | 11.69 |
| 2134867 | 09/26/2018 | | | | 4844 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H63785 | 04844012271 | 11.69 |
| 2134868 | 09/26/2018 | | | | 4844 | NET 30 | UPS | 1Z60X75V3554064191 | | 10/26/2018 | H63522 | 04844012265 | 11.69 |
| | TOTAL - KMART ASSET | | | | | | | | | | | | 173,150.02 |
| | | | | | | | | | | | | | |
| K005 | | | KMART STORES.COM | | | | | Category | | | | | |
| 2130600 | 09/05/2018 | | PP78007309995000S | | | NET 30 | UPSN-CG | 1Z60X75V0393299460 | | 10/5/2018 | H62695 | 274707180 | 24.00 |
| 2130601 | 09/05/2018 | | PP78007337635000S | | | NET 30 | UPSN-CG | 1Z60X75V0392257471 | | 10/5/2018 | H62696 | 275090940 | 35.53 |
| 2130602 | 09/05/2018 | | PP78007397795000S | | | NET 30 | UPSN-CG | 1Z60X75V0392856289 | | 10/5/2018 | H63422 | 275866329 | 24.00 |
| 2130603 | 09/05/2018 | | PP78007442415000S | | | NET 30 | UPSN-CG | 1Z60X75V0391359890 | | 10/5/2018 | H64728 | 276464679 | 24.00 |
| 2131227 | 09/07/2018 | | PP78007388645000S | | | NET 30 | UPSN-CG | 1Z60X75V0392961923 | | 10/7/2018 | H63255 | 275744712 | 24.00 |
| 2131228 | 09/07/2018 | | PP78007402315000S | | | NET 30 | UPSN-CG | 1Z60X75V0394916737 | | 10/7/2018 | H63399 | 275835060 | 272.58 |
| 2131229 | 09/07/2018 | | PP78007405655000S | | | NET 30 | UPSN-CG | 1Z60X75V0393256345 | | 10/7/2018 | H63702 | 275991375 | 24.00 |
| 2131230 | 09/07/2018 | | PP78007416625000S | | | NET 30 | UPSN-CG | 1Z60X75V0393764751 | | 10/7/2018 | H64189 | 276085170 | 24.00 |
| 2131231 | 09/07/2018 | | PP78007421785000S | | | NET 30 | UPSN-CG | 1Z60X75V0394945965 | | 10/7/2018 | H64191 | 276218067 | 24.00 |
| 2131232 | 09/07/2018 | | PP78007431235000S | | | NET 30 | UPSN-CG | 1Z60X75V0390623971 | | 10/7/2018 | H64192 | 276283506 | 24.00 |
| 2131233 | 09/07/2018 | | PP78007463965000S | | | NET 30 | UPSN-CG | 1Z60X75V0390542782 | | 10/7/2018 | H65079 | 276945639 | 24.00 |
| 2131234 | 09/07/2018 | | PP78007471045000S | | | NET 30 | UPSN-CG | 1Z60X75V0393966391 | | 10/7/2018 | H65080 | 276952242 | 24.00 |
| 2132240 | 09/11/2018 | | PP78007466495000S | | | NET 30 | UPSN-CG | 1Z60X75V0391278807 | | 10/11/2018 | H65036 | 276931749 | 24.00 |
| 2132241 | 09/11/2018 | | PP78007497255000S | | | NET 30 | UPSN-CG | 1Z60X75V0393584017 | | 10/11/2018 | H65457 | 277113201 | 24.00 |
| 2132242 | 09/11/2018 | | PP78007480755000S | | | NET 30 | UPSN-CG | 1Z60X75V0390306028 | | 10/11/2018 | H65458 | 277117263 | 24.00 |
| 2132243 | 09/11/2018 | | PP78007492165000S | | | NET 30 | UPSN-CG | 1Z60X75V0394788831 | | 10/11/2018 | H65741 | 277200831 | 24.00 |
| 2132244 | 09/11/2018 | | PP78007489905000S | | | NET 30 | UPSN-CG | 1Z60X75V0392896441 | | 10/11/2018 | H65742 | 277218450 | 24.00 |
| 2132245 | 09/11/2018 | | PP78007491755000S | | | NET 30 | UPSN-CG | 1Z60X75V0394612850 | | 10/11/2018 | H65743 | 277240881 | 24.00 |
| 2132246 | 09/11/2018 | | PP78007503175000S | | | NET 30 | UPSN-CG | 1Z60X75V0393642061 | | 10/11/2018 | H66029 | 277326588 | 24.00 |
| 2132247 | 09/11/2018 | | PP78007505705000S | | | NET 30 | UPSN-CG | 1Z60X75V0390008074 | | 10/11/2018 | H66155 | 277366833 | 24.00 |
| 2132248 | 09/11/2018 | | PP78007510405000S | | | NET 30 | UPSN-CG | 1Z60X75V0390654885 | | 10/11/2018 | H66192 | 277430085 | 24.00 |

| Invoice # | Date | | | Ship To | Terms | | Tracking # | Due Date | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2132604 | 09/13/2018 | | | PP780075167850000S | NET 30 | UPSN-CG | 1Z60X75V0392102959 | 10/13/2018 | H66450 | 277536645 | 24.00 |
| 2132605 | 09/13/2018 | | | PP780075300750000S | NET 30 | UPSN-CG | 1Z60X75V0390340160 | 10/13/2018 | H66742 | 277619586 | 24.00 |
| 2132606 | 09/13/2018 | | | PP780075303750000S | NET 30 | UPSN-CG | 1Z60X75V0392554177 | 10/13/2018 | H66744 | 277645233 | 24.00 |
| 2132700 | 09/14/2018 | | | PP780074030050000S | NET 30 | UPSN_ND | 1Z60X75V4454125116 | 10/14/2018 | H63423 | 275902923 | 121.80 |
| 2132711 | 09/14/2018 | | | PP780075334650000S | NET 30 | UPSN-CG | 1Z60X75V0397483084 | 10/14/2018 | H66791 | 277744329 | 24.00 |
| 2132712 | 09/14/2018 | | | PP780075375050000S | NET 30 | UPSN-CG | 1Z60X75V0398087895 | 10/14/2018 | H66824 | 277875207 | 48.00 |
| 2132713 | 09/14/2018 | | | PP780075401350000S | NET 30 | UPSN-CG | 1Z60X75V0395943303 | 10/14/2018 | H66846 | 277890327 | 24.00 |
| 2132714 | 09/14/2018 | | | PP780075401850000S | NET 30 | UPSN-CG | 1Z60X75V0396205313 | 10/14/2018 | H66847 | 277890975 | 24.00 |
| 2132715 | 09/14/2018 | | | PP780075358750000S | NET 30 | UPSN-CG | 1Z60X75V0399589921 | 10/14/2018 | H66854 | 277904169 | 24.00 |
| 2133102 | 09/18/2018 | | | PP780074221650000S | NET 30 | UPSN-CG | 1Z60X75V0394169750 | 10/18/2018 | H64190 | 276147939 | 24.00 |
| 2133103 | 09/18/2018 | | | PP780074387650000S | NET 30 | UPSN-CG | 1Z60X75V0392750964 | 10/18/2018 | H64676 | 276436599 | 121.80 |
| 2133104 | 09/18/2018 | | | PP780074630650000S | NET 30 | UPSN-CG | 1Z60X75V0392828970 | 10/18/2018 | H64966 | 276856965 | 24.00 |
| 2133105 | 09/18/2018 | | | PP780074979650000S | NET 30 | UPSN-CG | 1Z60X75V0394147783 | 10/18/2018 | H66033 | 277331574 | 24.00 |
| 2133106 | 09/18/2018 | | | PP780075162050000S | NET 30 | UPSN-CG | 1Z60X75V0390971390 | 10/18/2018 | H66417 | 277473120 | 24.00 |
| 2133107 | 09/18/2018 | | | PP780075191350000S | NET 30 | UPSN-CG | 1Z60X75V0393683802 | 10/18/2018 | H66418 | 277491363 | 24.00 |
| 2133108 | 09/18/2018 | | | PP780075208350000S | NET 30 | UPSN-CG | 1Z60X75V0393389014 | 10/18/2018 | H66515 | 277554483 | 24.00 |
| 2133109 | 09/18/2018 | | | PP780075250650000S | NET 30 | UPSN-CG | 1Z60X75V0394511021 | 10/18/2018 | H66528 | 277558470 | 24.00 |
| 2133110 | 09/18/2018 | | | PP780075422850000S | NET 30 | UPSN-CG | 1Z60X75V0390393836 | 10/18/2018 | H66932 | 277934898 | 24.00 |
| 2133111 | 09/18/2018 | | | PP780075560150000S | NET 30 | UPSN-CG | 1Z60X75V0391901445 | 10/18/2018 | H67240 | 278040441 | 24.00 |
| 2133112 | 09/18/2018 | | | PP780075705150000S | NET 30 | UPSN-CG | 1Z60X75V0394017851 | 10/18/2018 | H67243 | 278197439 | 24.00 |
| 2133121 | 09/18/2018 | | | PP780075122550000S | NET 30 | UPSN-CG | 1Z60X75V0390447064 | 10/18/2018 | H66416 | 277464315 | 272.58 |
| 2133122 | 09/18/2018 | | | PP780075273550000S | NET 30 | UPSN-CG | 1Z60X75V0391213073 | 10/18/2018 | H66743 | 277622082 | 35.53 |
| 2133123 | 09/18/2018 | | | PP780075299950000S | NET 30 | UPSN-CG | 1Z60X75V0393259888 | 10/18/2018 | H66776 | 277682859 | 272.58 |
| 2133124 | 09/18/2018 | | | PP780075673850000S | NET 30 | UPSN-CG | 1Z60X75V0394051493 | 10/18/2018 | H67242 | 278180250 | 24.00 |
| 2133140 | 09/18/2018 | | | PP780075758350000S | NET 30 | UPSN-CG | 1Z60X75V0393171909 | 10/18/2018 | H67455 | 278264399 | 24.00 |
| 2133410 | 09/19/2018 | | | PP780075869850000S | NET 30 | UPSN-CG | 1Z60X75V0397946575 | 10/19/2018 | H67595 | 278384183 | 24.00 |
| 2133411 | 09/19/2018 | | | PP780075900550000S | NET 30 | UPSN-CG | 1Z60X75V0395058781 | 10/19/2018 | H67596 | 278388179 | 24.00 |
| 2133412 | 09/19/2018 | | | PP780075922950000S | NET 30 | UPSN-CG | 1Z60X75V0399345596 | 10/19/2018 | H67601 | 278516210 | 24.00 |
| 2133413 | 09/19/2018 | | | PP780075951950000S | NET 30 | UPSN-CG | 1Z60X75V0399203006 | 10/19/2018 | H67658 | 278553521 | 24.00 |
| 2133551 | 09/20/2018 | | | PP780076092050000S | NET 30 | UPSN-CG | 1Z60X75V0390003239 | 10/20/2018 | H67819 | 278695505 | 24.00 |
| 2134531 | 09/25/2018 | | | PP780075403150000S | NET 30 | UPSN-CG | 1Z60X75V0391954522 | 10/25/2018 | H66848 | 277896171 | 24.00 |
| 2134532 | 09/25/2018 | | | PP780075910950000S | NET 30 | UPSN-CG | 1Z60X75V0393317332 | 10/25/2018 | H67597 | 278425259 | 24.00 |
| 2134533 | 09/25/2018 | | | PP780075937150000S | NET 30 | UPSN-CG | 1Z60X75V0393704940 | 10/25/2018 | H67688 | 278569268 | 24.00 |
| 2134534 | 09/25/2018 | | | PP780076098950000S | NET 30 | UPSN-CG | 1Z60X75V0390101356 | 10/25/2018 | H68183 | 278718191 | 24.00 |
| 2134535 | 09/25/2018 | | | PP780076243650000S | NET 30 | UPSN-CG | 1Z60X75V0393210563 | 10/25/2018 | H68361 | 278819873 | 24.00 |
| 2134536 | 09/25/2018 | | | PP780076321650000S | NET 30 | UPSN-CG | 1Z60X75V0390056576 | 10/25/2018 | H68437 | 278885312 | 24.00 |
| 2134537 | 09/25/2018 | | | PP780076446850000S | NET 30 | UPSN-CG | 1Z60X75V0394583383 | 10/25/2018 | H68787 | 279047033 | 24.00 |
| 2134538 | 09/25/2018 | | | PP780076225550000S | NET 30 | UPSN-CG | 1Z60X75V0391254994 | 10/25/2018 | H68296 | 278812898 | 24.00 |
| 2135185 | 09/26/2018 | | | PP780075585750000S | NET 30 | UPSN-CG | 1Z60X75V0393456192 | 10/26/2018 | H67241 | 278093925 | 121.80 |
| 2135186 | 09/26/2018 | | | PP780075933050000S | NET 30 | UPSN-CG | 1Z60X75V0394952608 | 10/26/2018 | H67659 | 278551538 | 65.98 |
| 2135187 | 09/26/2018 | | | PP780076057150000S | NET 30 | UPSN-CG | 1Z60X75V0391161816 | 10/26/2018 | H67804 | 278678039 | 24.00 |
| 2135188 | 09/26/2018 | | | PP780076334150000S | NET 30 | UPSN-CG | 1Z60X75V0394107825 | 10/26/2018 | H68785 | 278909144 | 24.00 |
| 2135189 | 09/26/2018 | | | PP780076652950000S | NET 30 | UPSN-CG | 1Z60X75V0392734633 | 10/26/2018 | H69158 | 279227510 | 24.00 |
| 2135190 | 09/26/2018 | | | PP780076782750000S | NET 30 | UPSN-CG | 1Z60X75V0391506248 | 10/26/2018 | H69320 | 279348500 | 24.00 |
| 2135191 | 09/26/2018 | | | PP780076766050000S | NET 30 | UPSN-CG | 1Z60X75V0392006652 | 10/26/2018 | H69321 | 279357272 | 24.00 |
| 2135386 | 09/28/2018 | | | PP780075957250000S | NET 30 | UPSN-CG | 1Z60X75V0393576795 | 10/28/2018 | H67689 | 278569640 | 24.00 |
| 2135387 | 09/28/2018 | | | PP780076153250000S | NET 30 | UPSN-CG | 1Z60X75V0394721205 | 10/28/2018 | H68184 | 278737148 | 48.00 |
| 2135388 | 09/28/2018 | | | PP780076903750000S | NET 30 | UPSN-CG | 1Z60X75V0392418412 | 10/28/2018 | H69383 | 279431987 | 24.00 |
| 2135963 | 10/02/2018 | | | PP780075847350000S | NET 30 | UPSN-CG | 1Z60X75V0390859191 | 11/1/2018 | H67513 | 278342015 | 24.00 |
| 2135964 | 10/02/2018 | | | PP780076074650000S | NET 30 | UPSN-CG | 1Z60X75V0394595601 | 11/1/2018 | H67803 | 278673644 | 48.00 |
| 2135965 | 10/02/2018 | | | PP780076180650000S | NET 30 | UPSN-CG | 1Z60X75V0392244814 | 11/1/2018 | H68269 | 278765120 | 24.00 |
| 2135966 | 10/02/2018 | | | PP780076665950000S | NET 30 | UPSN-CG | 1Z60X75V4391503082 | 11/1/2018 | H69160 | 279248174 | 24.00 |
| 2135967 | 10/02/2018 | | | PP780076769050000S | NET 30 | UPSN-CG | 1Z60X75V0393297631 | 11/1/2018 | H69322 | 279367529 | 24.00 |
| 2135968 | 10/02/2018 | | | PP780076889850000S | NET 30 | UPSN-CG | 1Z60X75V0392109247 | 11/1/2018 | H69384 | 279461225 | 24.00 |
| 2135969 | 10/02/2018 | | | PP780076940250000S | NET 30 | UPSN-CG | 1Z60X75V0390849657 | 11/1/2018 | H69385 | 279462128 | 24.00 |

| Invoice # | Date | | | Ship To | Terms | | | Tracking # | | Due Date | | Ref # | PO# | | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2135970 | 10/02/2018 | | | PP780077117875000S | NET 30 | | UPSN-CG | 1Z60X75V0393822867 | | 11/1/2018 | | H69582 | 2799778460 | | 24.00 |
| 2135971 | 10/02/2018 | | | PP780077729695000S | NET 30 | | UPSN-CG | 1Z60X75V0394652870 | | 11/1/2018 | | H69728 | 280070348 | | 24.00 |
| 2135972 | 10/02/2018 | | | PP780077418350000S | NET 30 | | UPSN-CG | 1Z60X75V0391883680 | | 11/1/2018 | | H69729 | 280164350 | | 24.00 |
| 2136196 | 10/03/2018 | | | PP780077320350000S | NET 30 | | UPSN-CG | 1Z60X75V0391898754 | | 11/2/2018 | | H69727 | 280055534 | | 24.00 |
| 2136197 | 10/03/2018 | | | PP780077673150000S | NET 30 | | UPSN-CG | 1Z60X75V0393799965 | | 11/2/2018 | | H70134 | 280310813 | | 48.00 |
| 2136198 | 10/03/2018 | | | PP780077663850000S | NET 30 | | UPSN-CG | 1Z60X75V0392797978 | | 11/2/2018 | | H70135 | 280314701 | | 24.00 |
| 2136199 | 10/03/2018 | | | PP780077724250000S | NET 30 | | UPSN-CG | 1Z60X75V0391636787 | | 11/2/2018 | | H70205 | 280359314 | | 24.00 |
| 2136520 | 10/05/2018 | | | PP780077666465000S | NET 30 | | UPSN-CG | 1Z60X75V0390312824 | | 11/4/2018 | | H69159 | 279238082 | | 272.58 |
| 2136521 | 10/05/2018 | | | PP780078005150005 | NET 30 | | UPSN-CG | 1Z60X75V0390339636 | | 11/4/2018 | | H70407 | 280526048 | | 24.00 |
| 2136522 | 10/05/2018 | | | PP780078004950000S | NET 30 | | UPSN-CG | 1Z60X75V0392511249 | | 11/4/2018 | | H70408 | 280525829 | | 24.00 |
| 2136526 | 10/05/2018 | | | PP780076392750000S | NET 30 | | UPSN-CG | 1Z60X75V0393411659 | | 11/4/2018 | | H68786 | 278947544 | | 65.98 |
| 2136700 | 10/08/2018 | | | PP780078140150000S | NET 30 | | UPSN-CG | 1Z60X75V0393916435 | | 11/7/2018 | | H70537 | 280652207 | | 24.00 |
| 2136701 | 10/08/2018 | | | PP780078134450000S | NET 30 | | UPSN-CG | 1Z60X75V0392232041 | | 11/7/2018 | | H70538 | 280662101 | | 24.00 |
| 2136702 | 10/08/2018 | | | PP780078233050000S | NET 30 | | UPSN-CG | 1Z60X75V0390796455 | | 11/7/2018 | | H70720 | 280731161 | | 24.00 |
| 2136703 | 10/08/2018 | | | PP780078305650000S | NET 30 | | UPSN-CG | 1Z60X75V0394513663 | | 11/7/2018 | | H70722 | 280829834 | | 24.00 |
| 2136704 | 10/08/2018 | | | PP780078343350000S | NET 30 | | UPSN-CG | 1Z60X75V0390607677 | | 11/7/2018 | | H70723 | 260857830 | | 24.00 |
| 2136892 | 10/09/2018 | | | PP780078444345000S | NET 30 | | UPSN-CG | 1Z60X75V0392986362 | | 11/8/2018 | | H70998 | 280992114 | | 24.00 |
| | | TOTAL KMART.COM | | | | | | | | | | | | | 3,722.74 |

| Invoice # | Date | | Ship To | Terms | | Ship Via | Tracking # | Due Date | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S029 | | SEARS - ASSET | | | | | | | Category | | |
| 2130648 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H63034 | 724531 | 58.89 |
| 2130649 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H63029 | 724526 | 192.20 |
| 2130650 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H63024 | 697310 | 764.17 |
| 2130651 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H63023 | 697309 | 278.25 |
| 2130652 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H63020 | 697306 | 63.00 |
| 2130653 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H63017 | 697303 | 237.73 |
| 2130654 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H63014 | 697300 | 75.88 |
| 2130655 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H63010 | 697296 | 70.54 |
| 2130656 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H63007 | 413835 | 31.00 |
| 2130657 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H63003 | 413831 | 32.60 |
| 2130658 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62994 | 567543 | 104.44 |
| 2130659 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62993 | 567542 | 12.75 |
| 2130660 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62985 | 334812 | 12.75 |
| 2130661 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62984 | 334811 | 154.84 |
| 2130662 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62981 | 552456 | 12.75 |
| 2130663 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62975 | 552450 | 55.69 |
| 2130664 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62973 | 552448 | 137.02 |
| 2130665 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62972 | 552447 | 37.94 |
| 2130666 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62971 | 552446 | 154.32 |
| 2130667 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62963 | 465814 | 37.94 |
| 2130668 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62962 | 465813 | 12.75 |
| 2130669 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62958 | 465809 | 37.94 |
| 2130670 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62956 | 465807 | 100.71 |
| 2130671 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62951 | 506476 | 58.00 |
| 2130672 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62947 | 506472 | 32.60 |
| 2130673 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62946 | 506471 | 169.62 |
| 2130674 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62942 | 671064 | 764.17 |
| 2130675 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62940 | 493673 | 169.39 |
| 2130676 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62939 | 493672 | 142.38 |
| 2130677 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62938 | 704047 | 94.00 |
| 2130678 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62936 | 704045 | 31.00 |
| 2130679 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62935 | 704044 | 17.75 |
| 2130680 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62934 | 704043 | 12.75 |
| 2130681 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62933 | 704042 | 34.90 |
| 2130682 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62931 | 704040 | 734.29 |
| 2130683 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62930 | 704039 | 120.02 |
| 2130684 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62929 | 704038 | 272.57 |
| 2130685 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H62928 | 704037 | 31.00 |
| 2130686 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H61744 | 564928 | 17.75 |
| 2130687 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H61742 | 564926 | 47.65 |
| 2130688 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H61741 | 564925 | 157.38 |
| 2130689 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H61740 | 564924 | 272.57 |
| 2130690 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H61729 | 722567 | 272.57 |
| 2130691 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H61728 | 722566 | 17.75 |
| 2130692 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H61723 | 722561 | 17.75 |
| 2130693 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H61722 | 722560 | 351.45 |
| 2130694 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H61721 | 722559 | 271.07 |
| 2130695 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H61717 | 722555 | 58.00 |
| 2130696 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H61716 | 493395 | 283.25 |
| 2130697 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H61714 | 669054 | 17.75 |
| 2130698 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H61712 | 669052 | 17.75 |
| 2130699 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H61711 | 669051 | 31.00 |
| 2130700 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | H61710 | 669050 | 12.75 |

| Invoice # | Date | | Ship To | Terms | | Ship Via | Tracking # | Due Date | | Ref # | | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2130701 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61706 | | 669046 | 17.75 |
| 2130702 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61704 | | 693820 | 17.75 |
| 2130703 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61698 | | 693814 | 31.00 |
| 2130704 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61697 | | 693813 | 95.94 |
| 2130705 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61694 | | 693810 | 126.94 |
| 2130706 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61692 | | 693808 | 359.57 |
| 2130707 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61685 | | 693801 | 63.00 |
| 2130708 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61681 | | 693797 | 303.57 |
| 2130709 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61680 | | 702222 | 63.00 |
| 2130710 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61679 | | 702221 | 12.75 |
| 2130711 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61678 | | 702220 | 17.75 |
| 2130712 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61677 | | 702219 | 17.75 |
| 2130713 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61675 | | 463185 | 31.00 |
| 2130714 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61673 | | 463183 | 66.00 |
| 2130715 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61672 | | 463182 | 12.75 |
| 2130716 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61671 | | 463181 | 157.38 |
| 2130717 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61670 | | 463180 | 272.57 |
| 2130718 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61668 | | 463178 | 48.75 |
| 2130719 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61666 | | 463176 | 31.00 |
| 2130720 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61662 | | 463172 | 17.75 |
| 2130721 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61661 | | 412133 | 12.75 |
| 2130722 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61659 | | 412131 | 17.75 |
| 2130723 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61658 | | 412130 | 205.27 |
| 2130724 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61656 | | 412128 | 12.75 |
| 2130725 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61655 | | 504594 | 80.25 |
| 2130726 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61654 | | 504593 | 31.00 |
| 2130727 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61652 | | 504591 | 17.75 |
| 2130728 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61650 | | 504589 | 17.75 |
| 2130729 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61648 | | 504587 | 52.65 |
| 2130730 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61645 | | 504584 | 154.77 |
| 2130731 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61643 | | 504582 | 367.75 |
| 2130732 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61642 | | 550739 | 17.75 |
| 2130733 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61638 | | 550735 | 12.75 |
| 2130734 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61637 | | 550734 | 17.75 |
| 2130735 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61632 | | 550729 | 63.00 |
| 2130736 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61627 | | 550724 | 52.65 |
| 2130737 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61626 | | 550723 | 642.49 |
| 2130738 | 09/06/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554528627 | 10/6/2018 | | H61618 | | 333230 | 12.75 |
| 2133943 | 09/24/2018 | | 0457 | NET 30 | | MALCA | 363891 | 10/24/2018 | | H67776 | | 558397 | 487,494.40 |
| 2133944 | 09/24/2018 | | 0457 | NET 30 | | MALCA | 363891 | 10/24/2018 | | H67775 | | 558396 | 105,210.00 |
| 2133945 | 09/24/2018 | | 0457 | NET 30 | | MALCA | 363891 | 10/24/2018 | | H67773 | | 558394 | 52,038.00 |
| 2133946 | 09/24/2018 | | 0457 | NET 30 | | MALCA | 363891 | 10/24/2018 | | H67774 | | 558395 | 12,204.36 |
| 2135201 | 09/27/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554919375 | 10/27/2018 | | H67306 | | 556763 | 6,747.41 |
| 2136039 | 10/02/2018 | | 0457 | NET 30 | | malca | 19423520 | 11/1/2018 | | H64869 | | 556149 | 172,572.02 |
| 2136211 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | | H68944 | | 673808 | 272.57 |
| 2136212 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | | H68943 | | 673807 | 35.00 |
| 2136213 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | | H68940 | | 711700 | 362.85 |
| 2136214 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | | H68939 | | 711699 | 35.00 |
| 2136215 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | | H68937 | | 711697 | 402.75 |
| 2136216 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | | H68936 | | 711696 | 134.49 |
| 2136217 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | | H68935 | | 711695 | 35.00 |
| 2136218 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | | H68929 | | 711689 | 35.00 |
| 2136219 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | | H68928 | | 711688 | 35.00 |
| 2136220 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | | H68926 | | 711686 | 154.84 |
| 2136221 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | | H68925 | | 711685 | 35.00 |

| Invoice # | Date | | Ship To | Terms | | Ship Via | Tracking # | Due Date | Ref # | | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2136222 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68918 | | 711678 | 167.59 |
| 2136223 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68908 | | 711668 | 98.00 |
| 2136224 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68906 | | 711666 | 452.75 |
| 2136225 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68903 | | 711663 | 134.49 |
| 2136226 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68900 | | 711660 | 63.00 |
| 2136227 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68897 | | 711657 | 272.57 |
| 2136228 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68891 | | 711651 | 35.00 |
| 2136229 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68890 | | 711650 | 35.00 |
| 2136230 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68888 | | 710028 | 272.57 |
| 2136231 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68887 | | 710027 | 35.00 |
| 2136232 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68885 | | 710025 | 35.00 |
| 2136233 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68883 | | 710023 | 63.00 |
| 2136234 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68880 | | 710020 | 35.00 |
| 2136235 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68878 | | 710016 | 195.51 |
| 2136236 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68877 | | 710017 | 272.57 |
| 2136237 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68876 | | 710016 | 35.00 |
| 2136238 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68875 | | 710015 | 159.28 |
| 2136239 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68872 | | 560049 | 63.00 |
| 2136240 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68871 | | 560048 | 35.00 |
| 2136241 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68869 | | 560046 | 31.00 |
| 2136242 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68866 | | 560043 | 94.00 |
| 2136243 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68865 | | 560042 | 31.00 |
| 2136244 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68864 | | 560041 | 35.00 |
| 2136245 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68863 | | 560040 | 85.00 |
| 2136246 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68857 | | 560034 | 756.13 |
| 2136247 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68856 | | 560033 | 63.00 |
| 2136248 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68853 | | 560030 | 63.00 |
| 2136249 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68851 | | 560028 | 31.00 |
| 2136250 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68849 | | 560026 | 98.00 |
| 2136251 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68848 | | 560025 | 101.00 |
| 2136252 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68847 | | 421566 | 66.00 |
| 2136253 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68846 | | 421585 | 43.75 |
| 2136254 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68845 | | 421584 | 35.00 |
| 2136255 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68842 | | 421581 | 35.00 |
| 2136256 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68841 | | 421580 | 63.00 |
| 2136257 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68840 | | 421579 | 17.75 |
| 2136258 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68835 | | 421574 | 63.00 |
| 2136259 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68832 | | 421571 | 47.75 |
| 2136260 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68831 | | 421570 | 1,528.34 |
| 2136261 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68830 | | 421569 | 272.57 |
| 2136262 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68829 | | 421568 | 640.32 |
| 2136263 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68828 | | 421567 | 272.57 |
| 2136264 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68825 | | 421564 | 764.17 |
| 2136265 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68822 | | 421561 | 35.00 |
| 2136266 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68820 | | 421559 | 367.75 |
| 2136267 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68819 | | 421558 | 31.00 |
| 2136268 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68818 | | 421557 | 85.00 |
| 2136269 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68817 | | 421556 | 78.57 |
| 2136270 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68815 | | 730971 | 63.00 |
| 2136271 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68814 | | 730970 | 12.75 |
| 2136272 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68811 | | 730967 | 63.00 |
| 2136273 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68809 | | 730965 | 35.00 |
| 2136274 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68808 | | 730964 | 63.00 |
| 2136275 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68806 | | 730962 | 764.17 |
| 2136276 | 10/04/2018 | | 87457 | NET 30 | | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68805 | | 730961 | 12.75 |

| Invoice # | Date | Ship To | Terms | Ship Via | Tracking # | Due Date | Ref # | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|
| 2136277 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68803 | 730959 | 35.00 |
| 2136278 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68801 | 730957 | 66.00 |
| 2136279 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68800 | 730956 | 35.00 |
| 2136280 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H68799 | 730955 | 17.75 |
| 2136281 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67376 | 494447 | 35.00 |
| 2136282 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67375 | 494446 | 442.06 |
| 2136283 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67374 | 673395 | 35.00 |
| 2136284 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67373 | 673394 | 159.28 |
| 2136285 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67372 | 673393 | 35.00 |
| 2136286 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67371 | 417912 | 272.57 |
| 2136287 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67368 | 417909 | 159.28 |
| 2136288 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67367 | 417908 | 272.57 |
| 2136289 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67366 | 417907 | 35.00 |
| 2136290 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67365 | 417906 | 17.75 |
| 2136291 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67364 | 417905 | 17.75 |
| 2136292 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67363 | 417904 | 35.50 |
| 2136293 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67361 | 417902 | 194.28 |
| 2136294 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67360 | 417901 | 17.75 |
| 2136295 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67357 | 417898 | 17.75 |
| 2136296 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67356 | 417897 | 272.57 |
| 2136297 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67355 | 417896 | 66.00 |
| 2136298 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67354 | 417895 | 17.75 |
| 2136299 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67353 | 417894 | 17.75 |
| 2136300 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67352 | 417893 | 177.03 |
| 2136301 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67349 | 417890 | 272.57 |
| 2136302 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67348 | 729109 | 17.75 |
| 2136303 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67347 | 729108 | 35.00 |
| 2136304 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67346 | 729107 | 190.28 |
| 2136305 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67345 | 729106 | 159.28 |
| 2136306 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67344 | 729105 | 17.75 |
| 2136307 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67343 | 729104 | 169.49 |
| 2136308 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67342 | 729103 | 17.75 |
| 2136309 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67340 | 729101 | 12.75 |
| 2136310 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67338 | 729099 | 70.00 |
| 2136311 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67337 | 729098 | 17.75 |
| 2136312 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67336 | 729097 | 17.75 |
| 2136313 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67335 | 708202 | 35.00 |
| 2136314 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67334 | 708201 | 63.00 |
| 2136315 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67333 | 708200 | 17.75 |
| 2136316 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67332 | 708199 | 52.75 |
| 2136317 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67331 | 708198 | 12.75 |
| 2136318 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67329 | 708196 | 78.57 |
| 2136319 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67328 | 708195 | 17.75 |
| 2136320 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67327 | 708194 | 134.49 |
| 2136321 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67326 | 708193 | 764.17 |
| 2136322 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67325 | 708192 | 12.75 |
| 2136323 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67324 | 708191 | 12.75 |
| 2136324 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67323 | 556778 | 159.28 |
| 2136325 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67322 | 556777 | 35.00 |
| 2136326 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67320 | 556775 | 31.00 |
| 2136327 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67317 | 556772 | 17.75 |
| 2136328 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67316 | 556771 | 17.75 |
| 2136329 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67315 | 556770 | 35.50 |
| 2136330 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67314 | 556769 | 17.75 |
| 2136331 | 10/04/2018 | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67312 | 556767 | 154.84 |

| Invoice # | Date | | | Ship To | Terms | Ship Via | Tracking # | Due Date | Ref # | | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2136332 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67311 | | 556766 | 159.28 |
| 2136333 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67304 | | 556759 | 63.00 |
| 2136334 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67303 | | 556758 | 70.00 |
| 2136335 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67302 | | 556757 | 35.50 |
| 2136336 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67301 | | 556756 | 38.25 |
| 2136337 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67300 | | 556755 | 272.57 |
| 2136338 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67299 | | 556754 | 17.75 |
| 2136339 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67298 | | 556753 | 17.75 |
| 2136340 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67297 | | 556752 | 30.50 |
| 2136341 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67296 | | 556751 | 47.75 |
| 2136342 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67295 | | 706552 | 1,528.34 |
| 2136343 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67293 | | 706550 | 63.00 |
| 2136344 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67292 | | 706549 | 31.00 |
| 2136345 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67291 | | 706548 | 35.00 |
| 2136346 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67290 | | 706547 | 134.49 |
| 2136347 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67289 | | 706546 | 1,635.83 |
| 2136348 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67288 | | 706545 | 272.57 |
| 2136349 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67286 | | 706543 | 367.75 |
| 2136350 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67285 | | 706542 | 35.00 |
| 2136351 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67284 | | 706541 | 52.75 |
| 2136352 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67283 | | 706540 | 12.75 |
| 2136353 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67282 | | 706539 | 17.75 |
| 2136354 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67280 | | 706537 | 35.00 |
| 2136355 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67279 | | 706536 | 78.57 |
| 2136356 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67278 | | 706535 | 402.75 |
| 2136357 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67273 | | 706530 | 154.84 |
| 2136358 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67272 | | 706529 | 169.99 |
| 2136359 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67270 | | 706527 | 200.46 |
| 2136360 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67267 | | 706524 | 863.70 |
| 2136361 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67265 | | 706522 | 52.75 |
| 2136362 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67264 | | 706521 | 764.17 |
| 2136363 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67263 | | 706520 | 200.46 |
| 2136364 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67261 | | 706518 | 35.00 |
| 2136365 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67260 | | 706517 | 35.00 |
| 2136366 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67259 | | 706516 | 640.32 |
| 2136367 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67258 | | 706515 | 159.28 |
| 2136368 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67257 | | 706514 | 102.75 |
| 2136369 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67256 | | 706513 | 764.17 |
| 2136370 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67255 | | 706512 | 159.28 |
| 2136371 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67253 | | 706510 | 35.00 |
| 2136372 | 10/04/2018 | | | 87457 | NET 30 | UPS | 1Z60X75V3554104709 | 11/3/2018 | H67252 | | 706509 | 122.00 |
| | | TOTAL - SEARS | | | | | | | | | | 872,906.07 |
| | | | | | | | | | | | | |
| S030 | | SEARS STORES.COM | | | | | Category | | | | | |
| 2130598 | 09/05/2018 | | | PP0930014902535 | NET 30 | UPSN-CG | 1Z60X75V0394249842 | 10/5/2018 | H62698 | | 274429893 | 121.80 |
| 2130599 | 09/05/2018 | | | PP0930023725895 | NET 30 | UPSN-CG | 1Z60X75V0394238256 | 10/5/2018 | H62925 | | 275352126 | 137.02 |
| 2130998 | 09/06/2016 | | | PP0930014110395 | NET 30 | UPSN-CG | 1Z60X75V0390159134 | 10/6/2018 | H62697 | | 274259589 | 318.58 |
| 2130999 | 09/06/2018 | | | PP0930021826655 | NET 30 | UPSN-CG | 1Z60X75V0392890741 | 10/6/2018 | H62702 | | 275025339 | 104.38 |
| 2132089 | 09/11/2018 | | | PP0930020324265 | NET 30 | UPSN-CG | 1Z60X75V0393616714 | 10/11/2018 | H62700 | | 274647039 | 365.40 |
| 2132090 | 09/11/2018 | | | PP0930023883495 | NET 30 | UPSN-CG | 1Z60X75V0392954726 | 10/11/2018 | H62926 | | 275393427 | 99.58 |
| 2132601 | 09/13/2018 | | | PP0930014954205 | NET 30 | UPSN-CG | 1Z60X75V0393012125 | 10/13/2018 | H62699 | | 274442631 | 99.58 |
| 2132602 | 09/13/2018 | | | PP0930035769995 | NET 30 | UPSN-CG | 1Z60X75V0393982935 | 10/13/2018 | H64968 | | 276820818 | 35.00 |
| 2132603 | 09/13/2018 | | | PP0930000127855 | NET 30 | UPSN-CG | 1Z60X75V0392618545 | 10/13/2018 | H65039 | | 276886008 | 35.00 |
| 2133114 | 09/18/2018 | | | PP0930025707035 | NET 30 | UPSN-CG | 1Z60X75V0391925116 | 10/18/2018 | H63199 | | 275654301 | 35.00 |

| Invoice # | Date | | | Ship To | Terms | Ship Via | Tracking # | Due Date | Ref # | | PO# | Doc Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133115 | 09/18/2018 | | | PP093003171826S | NET 30 | UPSN-CG | 1Z60X75V0390935125 | 10/18/2018 | H63885 | | 276025845 | 35.00 |
| 2133116 | 09/18/2018 | | | PP093003260274S | NET 30 | UPSN-CG | 1Z60X75V0390745938 | 10/18/2018 | H64294 | | 276189270 | 35.00 |
| 2133117 | 09/18/2018 | | | PP093000159547S | NET 30 | UPSN-CG | 1Z60X75V0390421546 | 10/18/2018 | H65747 | | 277154439 | 35.00 |
| 2133118 | 09/18/2018 | | | PP093000268471S | NET 30 | UPSN-CG | 1Z60X75V0394145954 | 10/18/2018 | H66419 | | 277402545 | 155.41 |
| 2133119 | 09/18/2018 | | | PP093000378178S | NET 30 | UPSN-CG | 1Z60X75V0390823166 | 10/18/2018 | H66550 | | 277560504 | 712.39 |
| 2133120 | 09/18/2018 | | | PP093000535593S | NET 30 | UPSN-CG | 1Z60X75V0391677171 | 10/18/2018 | H66964 | | 277962780 | 712.39 |
| 2133137 | 09/18/2018 | | | PP093002576778S | NET 30 | UPSN-CG | 1Z60X75V0390851964 | 10/18/2018 | H63200 | | 275670777 | 489.50 |
| 2133138 | 09/19/2018 | | | PP093003141588S | NET 30 | UPSN-CG | 1Z60X75V0394011599 | 10/18/2018 | H63865 | | 275953107 | 192.85 |
| 2133139 | 09/19/2018 | | | PP093003412401S | NET 30 | UPSN-CG | 1Z60X75V0394940004 | 10/18/2018 | H64679 | | 276425832 | 292.70 |
| 2134414 | 09/19/2018 | | | PP093003043544S | NET 30 | UPSN-CG | 1Z60X75V0396987014 | 10/19/2018 | H63864 | | 275811252 | 761.25 |
| 2134415 | 09/19/2018 | | | PP093003176153S | NET 30 | UPSN_CG | 1Z60X75V0398613628 | 10/19/2018 | H63944 | | 276036432 | 92.26 |
| 2134416 | 09/19/2018 | | | PP093003221865S | NET 30 | UPSN-CG | 1Z60X75V0398158863S | 10/19/2018 | H64292 | | 276100029 | 712.39 |
| 2133417 | 09/19/2018 | | | PP093003243511S | NET 30 | UPSN-CG | 1Z60X75V0399458643 | 10/19/2018 | H64293 | | 276149499 | 761.25 |
| 2134418 | 09/19/2018 | | | PP093003305894S | NET 30 | UPSN-CG | 1Z60X75V0398709052 | 10/19/2018 | H64680 | | 276274899 | 761.25 |
| 2134419 | 09/19/2018 | | | PP093003260434S | NET 30 | UPSN-CG | 1Z60X75V0398066069 | 10/19/2018 | H64681 | | 276188580 | 761.25 |
| 2134420 | 09/19/2018 | | | PP093003468547S | NET 30 | UPSN-CG | 1Z60X75V0395245675 | 10/19/2018 | H64868 | | 276724599 | 761.25 |
| 2134421 | 09/19/2018 | | | PP093003546338S | NET 30 | UPSN-CG | 1Z60X75V0399123889 | 10/19/2018 | H64934 | | 276793473 | 159.29 |
| 2134422 | 09/19/2018 | | | PP093000074868S | NET 30 | UPSN-CG | 1Z60X75V0396536691 | 10/19/2018 | H65248 | | 277020039 | 712.39 |
| 2134423 | 09/19/2018 | | | PP093000352249S | NET 30 | UPSN-CG | 1Z60X75V0396880107 | 10/19/2018 | H66420 | | 277493469 | 292.70 |
| 2134424 | 09/19/2018 | | | PP093000442193S | NET 30 | UPSN-CG | 1Z60X75V0397710113 | 10/19/2018 | H66792 | | 277791030 | 712.39 |
| 2133548 | 09/20/2018 | | | PP093003494494S | NET 30 | UPSN-CG | 1Z60X75V0394997203 | 10/20/2018 | H64939 | | 276738720 | 761.25 |
| 2133549 | 09/20/2018 | | | PP093000234881S | NET 30 | UPSN-CG | 1Z60X75V0394774417 | 10/20/2018 | H65748 | | 277291431 | 761.25 |
| 2133550 | 09/20/2018 | | | PP093000200966S | NET 30 | UPSN-CG | 1Z60X75V0391728428 | 10/20/2018 | H66087 | | 277234473 | 712.39 |
| 2134526 | 09/25/2018 | | | PP093001234113S | NET 30 | UPSN-SC | 1Z60X75V0292367309 | 10/25/2018 | H68186 | | 278665679 | 155.41 |
| 2134527 | 09/25/2018 | | | PP093001450134S | NET 30 | UPSN-CG | 1Z60X75V0391752517 | 10/25/2018 | H68798 | | 279104762 | 155.41 |
| 2135180 | 09/26/2018 | | | PP093000086600S | NET 30 | UPSN-CG | 1Z60X75V0392539863 | 10/26/2018 | H65344 | | 277048299 | 171.00 |
| 2135181 | 09/26/2018 | | | PP093000451685S | NET 30 | UPSN-CG | 1Z60X75V0390729876 | 10/26/2018 | H66965 | | 277870488 | 761.25 |
| 2135182 | 09/26/2018 | | | PP093000581831S | NET 30 | UPSN-CG | 1Z60X75V0394120686 | 10/26/2018 | H67249 | | 278032689 | 35.00 |
| 2135183 | 09/26/2018 | | | PP093001090817S | NET 30 | UPSN-CG | 1Z60X75V0393776293 | 10/26/2018 | H67500 | | 278292542 | 35.00 |
| 2135184 | 09/26/2018 | | | PP093001263113S | NET 30 | UPSN-CG | 1Z60X75V0390880701 | 10/26/2018 | H68271 | | 278744072 | 35.00 |
| 2135380 | 09/28/2018 | | | PP093003532776S | NET 30 | UPSN-CG | 1Z60X75V0394495139 | 10/28/2018 | H64904 | | 276758646 | 244.75 |
| 2135381 | 09/28/2018 | | | PP093001108646S | NET 30 | UPSN-CG | 1Z60X75V0394194S746 | 10/28/2018 | H66156 | | 277104921 | 365.40 |
| 2135382 | 09/28/2018 | | | PP093000407706S | NET 30 | UPSN-CG | 1Z60X75V0392647157 | 10/28/2018 | H66747 | | 277610025 | 119.83 |
| 2135383 | 09/28/2018 | | | PP093000462098S | NET 30 | UPSN-CG | 1Z60X75V0394420361 | 10/28/2018 | H66850 | | 277898001 | 171.00 |
| 2135384 | 09/28/2018 | | | PP093000587402S | NET 30 | UPSN-CG | 1Z60X75V0393050370 | 10/28/2018 | H67250 | | 278046648 | 292.70 |
| 2135385 | 09/28/2018 | | | PP093000543984S | NET 30 | UPSN-CG | 1Z60X75V0392081188 | 10/28/2018 | H67600 | | 277985457 | 244.75 |
| 2135973 | 10/02/2018 | | | PP093001446107S | NET 30 | UPSN-CG | 1Z60X75V0392579294 | 11/1/2018 | H66787 | | 279094829 | 734.30 |
| 2136189 | 10/03/2018 | | | PP093000580059S | NET 30 | UPSN-CG | 1Z60X75V0390804681 | 11/2/2018 | H67457 | | 278026654 | 712.39 |
| 2136190 | 10/03/2018 | | | PP093001147052S | NET 30 | UPSN-CG | 1Z60X75V0393180293 | 11/2/2018 | H67561 | | 276373734 | 712.39 |
| 2136191 | 10/03/2018 | | | PP093001101617S | NET 30 | UPSN-CG | 1Z60X75V0392604701 | 11/2/2018 | H67729 | | 278323706 | 712.39 |
| 2136192 | 10/03/2018 | | | PP093001208713S | NET 30 | UPSN-CG | 1Z60X75V0390391914 | 11/2/2018 | H67772 | | 278624876 | 712.39 |
| 2136193 | 10/03/2018 | | | PP093001305162S | NET 30 | UPSN-CG | 1Z60X75V0394535925 | 11/2/2018 | H68363 | | 278831270 | 244.75 |
| 2136194 | 10/03/2018 | | | PP093001583726S | NET 30 | UPSN-CG | 1Z60X75V0392410732 | 11/2/2018 | H69185 | | 279255584 | 244.75 |
| 2136195 | 10/03/2018 | | | PP093002018030S | NET 30 | UPSN-CG | 1Z60X75V0390270343 | 11/2/2018 | H69291 | | 279320126 | 119.83 |
| 2136200 | 10/03/2018 | | | PP093001023860S | NET 30 | UPSN-CG | 1Z60X75V0392580399 | 11/2/2018 | H67251 | | 278116947 | 761.25 |
| 2136516 | 10/05/2018 | | | PP093001300484S | NET 30 | UPSN-CG | 1Z60X75V0391573587 | 11/4/2018 | H68362 | | 278819090 | 159.29 |
| 2136517 | 10/05/2018 | | | PP093001363125S | NET 30 | UPSN-CG | 1Z60X75V0392461197 | 11/4/2018 | H68795 | | 278905442 | 712.39 |
| 2136518 | 10/05/2018 | | | PP093001432116S | NET 30 | UPSN-CG | 1Z60X75V0394357609 | 11/4/2018 | H68798 | | 279061205 | 712.39 |
| 2136519 | 10/05/2018 | | | PP093001458264S | NET 30 | UPSN-CG | 1Z60X75V0392966811 | 11/4/2018 | H69095 | | 279124481 | 292.70 |
| 2136527 | 10/05/2018 | | | PP093001287910S | NET 30 | UPSN-CG | 1Z60X75V0391344860 | 11/4/2018 | H68272 | | 278784227 | 734.30 |
| 2136699 | 10/08/2018 | | | PP093003068494S | NET 30 | UPSN-CG | 1Z60X75V0390665622 | 11/7/2018 | H70735 | | 280798277 | 734.30 |
| 2136890 | 10/09/2018 | | | PP093002070352S | NET 30 | UPSN-CG | 1Z60X75V0391312742 | 11/8/2018 | H69387 | | 279433109 | 104.38 |
| 2136891 | 10/09/2018 | | | PP093002034424S | NET 30 | UPSN-CG | 1Z60X75V0391333158 | 11/8/2018 | H69497 | | 279381292 | 761.25 |
| | | | TOTAL - SEARS.COM | | | | | | | | | 24,686.08 |