**Hearing Date and Time:  November 1, 2018 at 2:00 p.m. (Prevailing Eastern Time)**
**Objection Date and Time:  October 25, 2018 at 4:00 p.m. (Prevailing Eastern Time)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Proposed Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
---------------------------------------------------------------x
In re                                  :
                                       :         Chapter 11
SEARS HOLDINGS CORPORATION, et al.,    :
                                       :         Case No. 18-23538 (RDD)
                                       :
            Debtors.1                  :         (Jointly Administered)
---------------------------------------------------------------x
```

**NOTICE OF HEARING ON MOTION OF DEBTORS REQUESTING ENTRY OF**
**AN ORDER (I) APPROVING DEBTORS' PROPOSED FORM OF ADEQUATE**
**ASSURANCE OF PAYMENT TO UTILITY PROVIDERS, (II) ESTABLISHING**
**PROCEDURES FOR DETERMINING ADEQUATE ASSURANCE OF PAYMENT FOR**
**FUTURE UTILITY SERVICES, AND (III) PROHIBITING UTILITY PROVIDERS**
**FROM ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICE**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

WEIL:\96065643\5\73219.0006

**PLEASE TAKE NOTICE** that a hearing on the annexed motion (the "**Motion**"), of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), for entry of an order pursuant to sections 105(a) and 366 of the Bankruptcy Code, (i) approving the Debtors' proposed form of adequate assurance of payment to Utility Providers (as defined in the Motion), (ii) establishing procedures for determining adequate assurance of payment for future utility services, and (iii) prohibiting Utility Providers from altering or discontinuing utility service on account of outstanding prepetition invoices, all as more fully set forth in the Motion, will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, Courtroom 118, 300 Quarropas Street, White Plains, New York, 10601-4140 (the "**Bankruptcy Court**") on **November 1, 2018 at 2:00 p.m. (Eastern Time)** (the "**Hearing**"), or as soon thereafter as counsel may be heard.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (the "**Objections**") to the Motion shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, shall be filed with the Bankruptcy Court (i) by attorneys practicing in the Bankruptcy Court, including attorneys admitted pro hac vice, electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov), and (ii) by all other parties in interest, on a CD-ROM, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with the *Order Implementing Certain Notice and Case Management Procedures*, entered on October 17, 2018

2

(ECF No. 139), so as to be filed and received no later than **October 25, 2018 at 4:00 p.m. (Eastern Time)** (the "**Objection Deadline**").

       **PLEASE TAKE FURTHER NOTICE** that if no Objections are timely filed and served with respect to the Motion, the Debtors may, on or after the Objection Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Motion, which order may be entered without further notice or opportunity to be heard.

       **PLEASE TAKE FURTHER NOTICE** that any objecting parties are required to attend the Hearing, and failure to appear may result in relief being granted upon default.

Dated: October 18, 2018
     New York, New York

/s/ Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Proposed Attorneys for Debtors
and Debtors in Possession*

WEIL:\96065643\5\73219.0006

Hearing Date and Time:  November 1, 2018 at 2:00 p.m. (Prevailing Eastern Time)
Objection Date and Time:  October 25, 2018 at 4:00 p.m. (Prevailing Eastern Time)

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Proposed Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.,* | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------x

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

WEIL:\96065643\5\73219.0006

**MOTION OF DEBTORS REQUESTING ENTRY OF
AN ORDER (I) APPROVING DEBTORS' PROPOSED
FORM OF ADEQUATE ASSURANCE OF PAYMENT
TO UTILITY PROVIDERS, (II) ESTABLISHING PROCEDURES FOR
DETERMINING ADEQUATE ASSURANCE OF PAYMENT FOR FUTURE
UTILITY SERVICES, AND (III) PROHIBITING UTILITY PROVIDERS
FROM ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICE**

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**" and, together with their non-debtor affiliates, the "**Company**"), respectfully represent in support of this motion (the "**Motion**"):

## Background

1.       On October 15, 2018 (the "**Commencement Date**"), each of the Debtors commenced with this Court a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee, examiner, or statutory committee of creditors has been appointed in these chapter 11 cases.

2.       The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

3.       Additional information regarding the Debtors' business, capital structure, and the circumstances leading to the commencement of these chapter 11 cases is set forth in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for*

*Southern District of New York*, sworn to on the date hereof (the "**Riecker Declaration**") (ECF

No. 3).[2]

## Jurisdiction

4.    This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334, and the Amended Standing Order of Reference M-431, dated January 31, 2012

(Preska, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before

this Court pursuant to 28 U.S.C.  §§ 1408 and 1409.

## Relief Requested

5.    By this Motion, the Debtors request, pursuant to sections 105(a) and 366

of the Bankruptcy Code, entry of an order (i) approving the Debtors' proposed form of adequate

assurance of payment to Utility Providers (as defined herein), (ii) establishing procedures for

determining adequate assurance of payment for future utility services, and (iii) prohibiting Utility

Providers from altering or discontinuing utility service on account of outstanding prepetition

invoices.

6.    A proposed form of order granting the relief requested in the Motion is

attached hereto as **Exhibit A** (the "**Proposed Order**").

## The Debtors' Utilities

### A.    Utility Providers

7.    In the ordinary course of their businesses, the Debtors incur utility

expenses in connection with the use of various utility services, including electricity, natural gas,

water, sewage, and telecommunications.  The Debtors have approximately 6,500 accounts with

---

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms
in the Riecker Declaration.

utility providers (collectively, the "**Utility Providers**") who provide services to the Debtors.  A list of the Debtors' Utility Providers (the "**Utility Service List**") and the proposed Adequate Assurance Deposit (as defined herein) for each such Utility Provider, is attached hereto as **Exhibit B**.[3]

8.    On average, the Debtors spend approximately $24.7 million each month on utility costs and estimate that, as of the Commencement Date, approximately $27.1 million worth of utility costs are outstanding.

9.    Preserving utility services on an uninterrupted basis is essential to the Debtors' ongoing operations and restructuring process.  Indeed, any interruption in utility services—even for a brief period of time—would seriously disrupt the Debtors' ability to continue operations and service their customers.  This disruption would adversely impact customer relationships and would result in a decline in the Debtors' revenues.  Such a result could seriously jeopardize the Debtors' restructuring efforts and, ultimately, creditor recoveries.  Therefore, it is critical that utility services continue uninterrupted during these chapter 11 cases.

**B.    Proposed Adequate Assurance**

10.    The Debtors intend to pay postpetition obligations owed to the Utility Providers in a timely manner.  The Debtors expect that cash flows from operations, cash on hand, and the proceeds of their debtor-in-possession financing facilities (the "**DIP Facilities**") will be sufficient to pay postpetition obligations related to their utility services in the ordinary course of business.

---

[3] The Debtors reserve the right to amend or supplement the Utility Service List to include any Utility Provider omitted.  The inclusion of any entity on the Utility Service List is not an admission that such entity is a utility within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.

WEIL:\96065643\5\73219.0006

11.    Furthermore, the Debtors propose to deposit into a segregated, interest bearing bank account (the "**Adequate Assurance Account**") a sum equal to two weeks' worth of the average utility cost for each Utility Provider (less any amounts already on deposit or supported by a letter of credit with any such Utility Provider that exceed outstanding prepetition amounts owed to such Utility Provider),[4] based on the Debtors' average usage for the prior twelve months (collectively, the "**Adequate Assurance Deposit**").  The Adequate Assurance Deposit may be increased or decreased by the Debtors if the Debtors terminate services with any of the Utility Providers, make other arrangements with certain Utility Providers for adequate assurance of payment, determine that an entity listed on the Utility Service List is not a utility company as defined by section 366 of the Bankruptcy Code, supplement the Utility Service List to include additional Utility Providers.[5]  As of the Commencement Date, the Debtors estimate the Adequate Assurance Deposit will total approximately $9.24 million.

12.    Although the Adequate Assurance Deposit will be placed into a single bank account, two weeks' worth of estimated utility costs will be separately allocated for, and payable to, each Utility Provider.  Specifically, if the Debtors fail to pay a utility bill when due (including the passage of any cure period), the relevant Utility Provider shall provide notice of such default to the Debtors.  If within five (5) business days of the Debtors' receipt of such notice, the bill is not paid, the Utility Provider may file an application with the Court certifying

---

[4] To the extent any deposits or letters of credit with any Utility Provider are in excess of two weeks' worth of the average utility cost, the Debtors reserve their right to apply such amounts to charges for postpetition services.

[5] The Debtors propose that the Adequate Assurance Deposit automatically, without further Court order, be available to the Debtors upon the earlier of (i) the Debtors' payment in full of all postpetition obligations due and owing to the applicable Utility Provider, (ii) the Debtors' termination of services with a Utility Provider, or (iii) the conclusion of these chapter 11 cases, if not applied earlier.

WEIL:\96065643\5\73219.0006

that payment has not been made and requesting the amount due up to the Adequate Assurance Deposit allocable to such Utility Provider.

13.     The Debtors submit that the Adequate Assurance Deposit, cash flow from operations, cash on hand, and the proceeds of their DIP Facilities (collectively, the "**Proposed Adequate Assurance**") demonstrate the Debtors' ability to pay for future utility services in the ordinary course of business and constitutes sufficient adequate assurance to the Utility Providers.

**C.     Proposed Adequate Assurance Procedures**

14.     The Debtors intend to implement the Proposed Adequate Assurance utilizing the procedures described below and set forth in more detail on **Exhibit 1** annexed to the Proposed Order (the "**Adequate Assurance Procedures**"):[6]

a.     The Debtors will fax, e-mail, serve by overnight mail, or otherwise expeditiously send a copy of this Motion and the order by the Court granting this Motion, which include the Adequate Assurance Procedures, to each Utility Provider within three (3) business days after entry of the order by the Court granting this Motion.

b.     The Debtors will deposit the Adequate Assurance Deposit in the Adequate Assurance Account within five (5) business days of entry of the order by this Court granting the Proposed Order; *provided that*, to the extent any Utility Provider receives any other value from the Debtors as adequate assurance of payment, the Debtors may reduce the Adequate Assurance Deposit maintained in the Adequate Assurance Account by such amount.

c.     The portion of the Adequate Assurance Deposit attributable to each Utility Provider shall be returned to the Debtors on the earlier of (i) the Debtors' payment in full of all postpetition obligations due and owing to the applicable Utility Provider, (ii) the Debtors' termination of services with a

---

[6] To the extent that there are any discrepancies between this Motion and the Adequate Assurance Procedures, the Adequate Assurance Procedures control in all respects.  Capitalized terms used but not otherwise defined in the following summary shall have the meanings ascribed to such terms in the Adequate Assurance Procedures.

WEIL:\96065643\5\73219.0006

Utility Provider, or (iii) the conclusion of these chapter 11 cases, if not applied earlier.[7]

d.      Any Utility Provider desiring additional assurances of payment in the form of deposits, prepayments or otherwise must serve a request for additional assurance (an "**Additional Assurance Request**") so that it is received at the following addresses:  (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179 (Attn: Stephen Sitley); (ii) proposed counsel for the Debtors Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York  10153 (Attn: Jacqueline Marcus, Esq. and Jessica Liou, Esq.) and Weil, Gotshal & Manges LLP, 200 Crescent Court, Suite 300, Dallas, Texas 75201 (Attn: Jeri Leigh Miller, Esq.); (iii) counsel for the DIP ABL Agent, Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, New York, 10036 (Attn: Paul D. Leake, Esq., Shana A. Elberg, Esq., and George R. Howard, Esq.); and (iv) Office of the United States Trustee for Region 2 at 201 Varick Street, Suite 1006, New York, New York 10014 (Attn:  Paul Schwartzberg, Esq. and Richard Morrissey, Esq.) (collectively, the "**Adequate Assurance Notice Parties**").  The Additional Assurance Request must be sent to all of the above Adequate Assurance Notice Parties to be deemed valid.

e.      Any Additional Assurance Request must (i) be made in writing, (ii) set forth the location for which utility services are provided, (iii) include a summary of the Debtors' payment history relevant to the affected account(s), including the amounts of any security deposits, and (iv) set forth why the Utility Provider believes the Proposed Adequate Assurance is not sufficient adequate assurance of future payment.

f.      Any Additional Assurance Request must be made and actually received by all the Adequate Assurance Notice Parties listed above by no later than twenty (20) days after entry of the by the Court granting this Motion, or such greater period as may be agreed to by the Debtors and the relevant Utility Provider.  If a Utility Provider fails to file and serve a timely Additional Assurance Request, it shall be: (i) deemed to have received adequate assurance of payment satisfactory to such Utility Provider in compliance with section 366 of the Bankruptcy Code; and (ii) forbidden to discontinue, alter, or refuse service to, or discriminate against, the Debtors on account of any unpaid prepetition charges, or require additional assurance of payment other than the Proposed Adequate Assurance.

g.      Upon the Adequate Assurance Notice Parties' receipt of any Additional Assurance Request at the addresses set forth above, the Debtors shall have

---

[7] In the event that a Utility Provider has more than one account with the Debtors, then, upon termination of an account by the Debtors, only that portion of the Adequate Assurance Deposit attributable to such account will be returned.

WEIL:\96065643\5\73219.0006

the greater of (i) twenty (20) days from the receipt of such Additional Assurance Request and (ii) thirty (30) days from entry of the order of the Court granting this Motion (the "**Resolution Period**") to negotiate with such Utility Provider to resolve such Utility Provider's Additional Assurance Request, or such greater period as may be agreed to by the Debtors and the relevant Utility Provider.

h.    The Debtors may, in their sole discretion, resolve any Additional Assurance Request by mutual agreement with the Utility Provider and without further order of the Court, and may, in connection with any such agreement, in their sole discretion, provide a Utility Provider with additional adequate assurance of future payment, including but not limited to cash deposits, prepayments or other forms of security, without further order of this Court if the Debtors believe such additional assurance is reasonable.

i.    If the Debtors determine that the Additional Assurance Request is not reasonable and are not able to reach a resolution with the Utility Provider during the Resolution Period, the Debtors, during or immediately after the Resolution Period, will request a hearing before this Court to determine the adequacy of the Debtors' assurances of payment with respect to a particular Utility Provider (the "**Determination Hearing**") pursuant to section 366(c)(3) of the Bankruptcy Code.

j.    Pending resolution of such dispute at the Determination Hearing, the relevant Utility Provider shall be prohibited from discontinuing, altering, or refusing service to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Proposed Adequate Assurance.

k.    Absent compliance with the procedures set forth in the Motion and this Order, the Debtors' Utility Providers are prohibited from altering, refusing or discontinuing service on account of any unpaid prepetition charges and are deemed to have received adequate assurance of payment in compliance with section 366 of the Bankruptcy Code.

## D.    Subsequent Modifications

15.    The Debtors have made an extensive and good-faith effort to identify all of their Utility Providers and include them on the Utility Service List. Nonetheless, to the extent that the Debtors subsequently identify additional Utility Providers, the Debtors seek authority, in their sole discretion, to amend the Utility Service List to add or remove any Utility Provider before or after entry of the order by the Court. The Debtors further request that the Court's order

11

be deemed to apply to any such subsequently identified Utility Provider, regardless of when such Utility Provider is added to the Utility Service List. The Debtors will serve a copy of this Motion and order on any such Utility Provider subsequently added to the Utility Service List and deposit two weeks' worth of estimated utility costs in the Adequate Assurance Account for the benefit of such Utility Provider (less any amounts on deposit or supported by an existing letter of credit with any such subsequently added Utility Provider that exceed any outstanding prepetition amounts owed to such Utility Provider). Subsequently added Utility Providers shall have twenty (20) days from the date of service of the order to make an Adequate Assurance Request.

16.     Any Utility Provider subsequently added to the Utility Service List that objects to the entry of the order must file an objection in accordance with the Bankruptcy Rules, the Local Bankruptcy Rules for the Southern District of New York, and the Adequate Assurance Procedures.

17.     The Debtors request that all Utility Providers, including Utility Providers subsequently added to the Utility Service List, be prohibited from altering, refusing or discontinuing utility services to the Debtors absent further order of the Court.

## The Relief Requested Should Be Granted

18.     For the reasons set forth below, the Utility Providers will be adequately assured of payment for future services by the relief requested herein. Congress enacted section 366 of the Bankruptcy Code to protect debtors from utility service cutoffs upon a bankruptcy filing while providing utility companies with adequate assurance that debtors would pay for postpetition services. *See* H.R. Rep. No. 95-595, at 350 (1978), *reprinted in* 1978 U.S.C.C.A.N. 5963, 6306. Accordingly, section 366 of the Bankruptcy Code protects debtors by prohibiting utilities from altering, refusing or discontinuing services to a debtor solely on account of unpaid

prepetition amounts for a period of 30 days after a chapter 11 filing.  At the same time, section 366 protects utilities by permitting them to alter, refuse or discontinue service after 30 days if the debtor has not furnished "adequate assurance" of payment in a form "satisfactory" to the utility.

19.    Amendments to the Bankruptcy Code did not abrogate the bankruptcy court's ability to determine the amount of adequate assurance necessary or change the fundamental requirement that assurance of payment simply must be "adequate."  Thus, while section 366(c) of the Bankruptcy Code limits the factors a court may consider when determining whether a debtor has provided adequate assurance of payment, it does not limit the court's ability to determine the amount of payment necessary, if any, to provide adequate assurance.  Section 366(c) of the Bankruptcy Code gives courts the same discretion in determining the amount of payment necessary for adequate assurance that they previously had.  *Compare* 11 U.S.C. § 366(b) (2005) ("On request of a party in interest and after notice and a hearing, the court may order reasonable modification of the amount of the deposit or other security necessary to provide adequate assurance of payment.") *with* 11 U.S.C. § 366(c)(3)(A) (2005) ("On request of a party in interest and after notice and a hearing, the court may order modification of the amount of an assurance payment under paragraph (2).").

20.    In addition, it is well established that section 366(b) of the Bankruptcy Code permits a court to find that no adequate assurance deposit at all is necessary to provide a utility with adequate assurance of payment.  *See Va. Elec. & Power Co. v. Caldor Inc.*, 117 F.3d 646, 650 (2d Cir. 1997) ("Even assuming that 'other security' should be interpreted narrowly, . . . a bankruptcy court's authority to 'modify' the level of the 'deposit or other security' provided for under § 366(b), includes the power to require 'no deposit or other security' where none is necessary to provide a utility supplier with 'adequate assurance of payment.'").  This

13

principle may be applicable in cases where the debtor has made prepetition deposits or prepayments for services that utility providers ultimately will render postpetition. *See* 11 U.S.C. § 366(c)(1)(A)(v) (recognizing a prepayment for postpetition services as adequate assurance). Accordingly, courts may exercise their discretion in determining the adequacy of assurance payments and even whether such payments are necessary at all.

21.    Finally, section 366(c), only requires that a utility's assurance of payment be "adequate." Courts recognize that adequate assurance of performance does not constitute an absolute guarantee of a debtor's ability to pay. *See, e.g.*, *In re Steinebach*, 303 B.R. 634, 641 (Bankr. D. Ariz. 2004) ("Adequate assurance of payment is not, however, absolute assurance . . . 'a Bankruptcy Court is not required to give a utility company the equivalent of a guarantee of payment, but must only determine that the utility is not subject to any unreasonable risk of non-payment for postpetition services.'") (quoting *In re Adelphia Bus. Solutions, Inc.*, 280 B.R. 63, 80 (Bankr. S.D.N.Y. 2002)); *see also In re Caldor, Inc.*, 199 B.R. 1, 3 (S.D.N.Y. 1996) (section 366(b) "does not require an 'absolute guarantee of payment'") (citation omitted), *aff'd sub nom. Va. Elec. & Power Co.*, 117 F.3d 646.

22.    Courts also have recognized that, in determining the requisite level of adequate assurance, bankruptcy courts should "focus 'upon the need of the utility for assurance, and to require that the debtor supply *no more than that*, since the debtor almost perforce has a conflicting need to conserve scarce financial resources.'" *Va. Elec. & Power Co.*, 117 F.3d at 650 (emphasis in original); *see also In re Penn. Cent. Transp. Co.*, 467 F.2d 100, 103–04 (3d Cir. 1972) (affirming bankruptcy court's ruling that utility deposits were not necessary where such deposits likely would "jeopardize the continuing operation of the [debtor] merely to give further security to suppliers who already are reasonably protected"). Accordingly, demands by a

14

Utility Provider for a guarantee of payment should be refused when the Debtors' specific circumstances already afford adequate assurance of payment.

23.     Based upon the foregoing, the Debtors believe that most, if not all, of their Utility Providers have adequate assurance of payment even without the Adequate Assurance Deposit.  The Debtors anticipate having sufficient resources to pay, and intend to pay, all valid postpetition obligations for utility services in a timely manner.  In addition, the Debtors' reliance on utility services for the operation of their business and preservation of value of their assets provides them with a powerful incentive to stay current on their utility obligations.  These factors, which the Court may consider when determining the amount of any adequate assurance payments, justify finding that the Debtors are not required to make any additional adequate assurance payments in these chapter 11 cases.  In light of the foregoing, the Debtors respectfully submit that the Proposed Adequate Assurance is more than sufficient to assure the Utility Providers of future payment.

24.     Absent the approval of the Adequate Assurance Procedures, Utility Providers could discontinue service, without warning, thirty (30) days from the Commencement Date, if they claim they have not yet received a "satisfactory" adequate assurance payment. Under the Adequate Assurance Procedures, in order to eliminate such uncertainty, any Utility Provider that fails to file a timely Additional Assurance Request shall be deemed to consent to the Adequate Assurance Procedures and shall be bound by the order by the Court granting this Motion.  *See In re Syroco, Inc.*, 374 B.R. 60, 62 (Bankr. D.P.R. 2007) (a utility provider's lack of objection, response or counter-demand after receiving notice of hearing on utilities motion, notice of interim order and notice of final hearing constitutes tacit acceptance of the debtor's

proposed two-week cash deposit as adequate assurance of payment as such term is used in section 366 of the Bankruptcy Code).

25.    The Adequate Assurance Procedures are necessary for the Debtors to effectuate their chapter 11 strategy.  If the Adequate Assurance Procedures are not approved, the Debtors likely will be confronted with and forced to address numerous requests by their Utility Providers at a critical point in their chapter 11 cases.  Moreover, the Debtors could be blindsided by a Utility Provider unilaterally deciding—on or after the 30th day following the Commencement Date—that it is not adequately protected and, therefore, either will make an exorbitant demand for payment to continue service or discontinue providing service to the Debtors altogether.  Such an outcome could seriously jeopardize the Debtors' operations and asset values and their ability to maximize recoveries to their stakeholders.

26.    Under the circumstances of these cases, the Debtors believe that the establishment of a cash reserve in a bank account, in an amount that is substantial relative to the Debtors' average usage for the last twelve months, constitutes adequate assurance of payment under section 366(c) of the Bankruptcy Code.  The Adequate Assurance Procedures also are consistent with procedures adopted in other recent chapter 11 cases.  *See In re Breitburn Energy Partners LP*, Case No. 16-11390 (SMB) (Bankr. S.D.N.Y. June 16, 2016) (ECF No. 145); *In re Fairway Grp. Holdings Corp.*, Case No. 16-11241 (MEW) (Bankr. S.D.N.Y. June 1, 2016) (ECF No. 133); *In re Aéropostale, Inc.*, Case No. 16-11275 (SHL) (Bankr. S.D.N.Y. May 24, 2016) (ECF No. 191); *In re The Great Atl. & Pac. Co., Inc.*, Case No. 15-23007 (RDD) (Bankr. S.D.N.Y. Jul. 28, 2015) (ECF No. 203); *In re The Great Atl. & Pac. Co., Inc.*, 2011 WL 5546954, at *6 (S.D.N.Y.  Nov. 14, 2011) ("The [bankruptcy] court weighed the evidence and

WEIL:\96065643\5\73219.0006

did not clearly err in determining that, in light of the low risk of default given the DIP Facility, the utility providers were adequately assured payment through the [two-week] cash deposit.").

27.    In addition, the Court has the authority, pursuant to its equitable powers under section 105(a) of the Bankruptcy Code, to authorize the relief requested herein, because such relief is necessary for the Debtors to carry out their fiduciary duties under section 1107(a) of the Bankruptcy Code.  Section 1107(a) of the Bankruptcy Code "contains an implied duty of the debtor-in-possession" to act as a fiduciary to "'protect and preserve the estate, including an operating business' going-concern value,'" on behalf of the debtor's creditors and other parties in interest.  *In re CEI Roofing, Inc.*, 315 B.R. 50, 59 (Bankr. N.D. Tex. 2004) (quoting *In re CoServ, L.L.C.*, 273 B.R. 487, 497 (Bankr. N.D. Tex. 2002)); *see also Unofficial Comm. of Equity Holders v. McManigle (In re Penick Pharm., Inc.)*, 227 B.R. 229, 232–33 (Bankr. S.D.N.Y. 1998) ("[U]pon filing its petition, the Debtor became debtor in possession and, through its management . . . was burdened with the duties and responsibilities of a bankruptcy trustee."). Section 105(a) of the Bankruptcy Code empowers the Court to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of" the Bankruptcy Code. 11 U.S.C. § 105(a); *see Ionosphere Clubs*, 98 B.R. at 175 (applying section 105(a) to justify an order authorizing the payment of certain prepetition wages, salaries, medical benefits, and business expense claims to debtor's employees); *In re Just for Feet, Inc.*, 242 B.R. 821, 824–25 (D. Del. 1999) (holding that section 105(a) of the Bankruptcy Code provides a statutory basis for the payment of prepetition claims).  The Proposed Adequate Assurance and the Adequate Assurance Procedures are necessary and appropriate to carry out the provisions of the Bankruptcy Code and will ensure that the Debtors' utility services, which are essential to their operations, are continued without prejudicing the Utility Providers.

28.    Based on the foregoing, the Debtors respectfully submit that the relief requested herein is necessary and appropriate, is in the best interest of the Debtors' estates, and should be granted in all respects.

## Reservation of Rights

29.    Nothing contained herein is intended to be or shall be construed as (i) an admission as to the validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or, validity of any claim against the Debtors; (iii) a waiver of any claims or causes of action that may exist against any creditor or interest holder; or (iv) an approval, assumption, adoption, or rejection of any agreement, contract, program, policy, or lease between the Debtors and any third party under section 365 of the Bankruptcy Code.  Likewise, if the Court grants the relief sought herein, any payment made pursuant to the Court's order is not intended to be and should not be construed as an admission to the validity of any claim or a waiver of the Debtors' rights to dispute such claim subsequently.

## Notice

30.    Notice of this Motion will be provided in accordance with the procedures set forth in the *Order Implementing Certain Notice and Case Management Procedures* (ECF No. 139) (the "**Case Management Order**").  The Debtors respectfully submit that no further notice is required.

31.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WEIL:\96065643\5\73219.0006

WHEREFORE the Debtors respectfully request entry of the Proposed Order granting the relief requested herein and such other and further relief as is just.

Dated: October 18, 2018
New York, New York

/s/ Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Proposed Attorneys for Debtors
and Debtors in Possession*

## Exhibit A

**Proposed Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x
In re                                          :
                                               :          **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,      :
                                               :          **Case No. 18-23538 (RDD)**
                                               :
                    Debtors.[1]                :          **(Jointly Administered)**
-----------------------------------------------------------------x

## ORDER (I) APPROVING DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE OF PAYMENT TO UTILITY PROVIDERS, (II) ESTABLISHING PROCEDURES FOR DETERMINING ADEQUATE ASSURANCE OF PAYMENT FOR FUTURE UTILITY SERVICES, AND (III) PROHIBITING UTILITY PROVIDERS FROM ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICE

Upon the motion, dated October 18, 2018 (the "**Motion**")[2] of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to sections 105(a) and 366 of title 11 of the United States Code (the "**Bankruptcy Code**"), for an order (i) approving the Debtors'

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2]   Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Motion.

proposed form of adequate assurance of payment for future utility services, (ii) establishing procedures for determining adequate assurance of payment for future utility services, and (iii) prohibiting Utility Providers from altering or discontinuing utility service on account of outstanding prepetition invoices, all as more fully set forth in the Motion; and the Court having jurisdiction to decide the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157(a)–(b) and 1334(b) and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.); and consideration of the Motion and the requested relief therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the relief requested in the Motion having been provided in accordance with the Case Management Order; such notice having been adequate and appropriate under the circumstances, and it appearing that no other or further notice need be provided; and the Court having held a hearing to consider the relief requested in the Motion (the "**Hearing**"); and upon the record of the Hearing, and upon all of the proceedings had before the Court; and the Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and that the relief sought in the Motion is in the best interests of the Debtors, their estates, their creditors, and all parties in interest; and after due deliberation and sufficient cause appearing therefor,

## IT IS HEREBY ORDERED THAT:

1.      The Motion is granted to the extent set forth herein.

2.      As adequate assurance, the Debtors shall deposit the Adequate Assurance Deposit, as set forth in **Exhibit B** to the Motion (as may be amended or modified in accordance with the procedures described herein and in the Adequate Assurance Procedures, attached as **Exhibit 1** to this Order) into the Adequate Assurance Account, and such amount shall be

WEIL:\96065643\5\73219.0006

allocated for, and payable to, each Utility Provider in the amount set forth in **Exhibit B**; *provided that*, to the extent any Utility Provider receives any other value from the Debtors on account of adequate assurance, the Debtors may reduce the Adequate Assurance Deposit maintained in the Adequate Assurance Account by such amount.

3.      The portion of the Adequate Assurance Deposit attributable to each Utility Provider shall be returned to the Debtors on the earlier of (i) the Debtors' payment in full of all postpetition obligations due and owing to the applicable Utility Provider, (ii) the Debtors' termination of services with a Utility Provider, or (iii) the conclusion of these chapter 11 cases, if not applied earlier.

4.      The Proposed Adequate Assurance constitutes sufficient adequate assurance to the Utility Providers.

5.      The Proposed Adequate Assurance is hereby approved and is deemed adequate assurance of payment as the term is used in section 366 of the Bankruptcy Code.

6.      If the Debtors fail to pay a utility bill when due (including the passage of any cure period), the relevant Utility Provider shall provide notice of such default to the Debtors, and if within five (5) business days of such notice, the bill is not paid, the Utility Provider may file an application with the Court certifying that payment has not been made and requesting the amount due up to an aggregate maximum equal to the Adequate Assurance Deposit allocable to such Utility Provider.

7.      The Adequate Assurance Procedures, as set forth on **Exhibit 1** attached hereto, are hereby approved in their entirety.

8.      Absent compliance with the Adequate Assurance Procedures, the Utility Providers are prohibited from altering, refusing or discontinuing service on account of any

3

unpaid prepetition charges and are deemed to have received adequate assurance of payment in compliance with section 366 of the Bankruptcy Code.

9.    Any Utility Provider may make an Additional Assurance Request in accordance with the Adequate Assurance Procedures.

10.    Notwithstanding entry of this Order approving the Adequate Assurance Procedures, if there is an adverse change in the Debtors' financial condition during these chapter 11 cases, any Utility Provider may file an application with the Court requesting additional adequate assurance of future payment; *provided that*, pending resolution of such application, the relevant Utility Provider shall be prohibited from discontinuing, altering or refusing service to the Debtors on account of unpaid charges for prepetition services or on any material, adverse change in the Debtors' financial condition.

11.    The Debtors are authorized, in their sole discretion, to amend the Utility Service List to add or delete any Utility Provider, and the Order shall apply to any Utility Provider that is subsequently added to the Utility Service List in accordance with the Adequate Assurance Procedures.

12.    Any Utility Provider that fails to request additional assurance in accordance with the Adequate Assurance Procedures shall be deemed to consent to the Adequate Assurance Procedures and shall be bound by this Order.

13.    Notwithstanding anything in the Motion or this Order to the contrary, any payment made or action taken by any of the Debtors pursuant to the authority granted herein, as well as the exercise of any and all other rights and authorizations granted or approved hereunder, shall be subject in all respects to, as applicable:  (i) the orders approving the Debtors' use of cash collateral and/or post-petition debtor-in-possession financing facilities (collectively, the "**DIP**

4

Orders"); (ii) the other documentation governing the Debtors' use of cash collateral and postpetition financing facilities; and (iii) the Approved Budget (as defined in the DIP Orders).

14.     To the extent there is any inconsistency between the terms of any of the DIP Orders and this Order, the terms of the DIP Order (or DIP Orders, as applicable) shall control.

15.     Nothing contained in the Motion or this Order or any payment made pursuant to the authority granted by this Order is intended to be or shall be construed as (i) an admission as to the validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or validity of any claim against the Debtors; (iii) a waiver of any claims or causes of action that may exist against any creditor or interest holder; or (iv) an approval, assumption, adoption, or rejection of any agreement, contract, lease, program, or policy between the Debtors and any third party under section 365 of the Bankruptcy Code.

16.     Notwithstanding entry of this Order, nothing herein shall create, nor is intended to create, any rights in favor of or enhance the status of any claim held by, any party.

17.     The Debtors are authorized to take all action necessary to effectuate the relief granted in this Order.

18.     The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: _____, 2018
       White Plains, New York

                                        _____
                                        THE HONORABLE ROBERT D. DRAIN
                                        UNITED STATES BANKRUPTCY JUDGE

## Exhibit 1

**Adequate Assurance Procedures**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Sunny Singh

*Proposed Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

In re                                                    :

                                        :        **Chapter 11**

**SEARS HOLDINGS CORPORATION, *et al*.,**       :

                                          :        **Case No. 18-23538 (RDD)**

                                          :

Debtors.[1]                                             :       **(Jointly Administered)**

-------------------------------------------------------------x

## ADEQUATE ASSURANCE PROCEDURES

On October 15, 2018 (the "**Commencement Date**"), Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession (collectively, the "**Debtors**") filed chapter 11 petitions commencing chapter 11 cases under title 11 of the United States Code (the "**Bankruptcy Code**"), in the United States Bankruptcy Court for the Southern District of New

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

York (the "**Bankruptcy Court**").  On October 18, 2018, the Debtors filed the *Motion of Debtors Requesting Entry of an Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (II) Establishing Procedures for Determining Adequate Assurance of Payment for Future Utility Services, and (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Service* (ECF No. [__]) (the "**Motion**").  On [_____] the Bankruptcy Court entered an order granting the relief requested in the Motion (ECF No. [__]) (the "**Order**"), which is summarized herein.

**Absent compliance with the procedures set forth herein and in the Order, the Debtors' utility providers (the "Utility Providers") are prohibited from altering, refusing or discontinuing service on account of any unpaid prepetition charges and are deemed to have received adequate assurance of payment in compliance with section 366 of the Bankruptcy Code.**

A.      **Proposed Adequate Assurance**

1.      The Debtors will deposit the amount set forth in **Exhibit B** to the Motion (as may be amended or modified in accordance with the procedures described herein or in the Order)  (the "**Utility Service List**" and, the amount set forth for deposit therein, the "**Adequate Assurance Deposit**") into a segregated, interest bearing bank account (the "**Adequate Assurance Account**").  This amount represents a sum equal to two weeks' worth of the average utility cost for each Utility Provider (less any amounts already on deposit or supported by a letter of credit with any such Utility Provider that exceed outstanding prepetition amounts owed to such Utility Provider);[2] *provided that*, to the extent any Utility Provider receives any other value from the Debtors as adequate assurance of payment, the Debtors may reduce the Adequate Assurance Deposit maintained in the Adequate Assurance Account by such amount.  The amount allocated for, and payable to, each Utility Provider shall be equal to the amount set forth on the Utility Service List as to each Utility Provider or as otherwise agreed.

B.      **Adequate Assurance Procedures**

2.      The Debtors will fax, e-mail, serve by overnight mail, or otherwise expeditiously send a copy of the Motion and the Order, which include the Adequate Assurance Procedures, to each Utility Provider within three (3) business days after entry of the Order by the Bankruptcy Court.

3.      The portion of the Adequate Assurance Deposit attributable to each Utility Provider shall be returned to the Debtors on the earlier of (i) the Debtors' payment in full of all postpetition obligations due and owing to the applicable Utility

---

[2] To the extent any deposits or letters of credit with any Utility Provider are in excess of two weeks' worth of the average utility cost, the Debtors reserve their right to apply such amounts to charges for postpetition services.

2

Provider, (ii) the Debtors' termination of services with a Utility Provider, or (iii) the conclusion of these chapter 11 cases, if not applied earlier.[3]

4.      Any Utility Provider desiring additional assurances of payment in the form of deposits, prepayments or otherwise must serve a request for additional assurance (an "**Additional Assurance Request**") so that it is received at the following addresses: (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179 (Attn: Stephen Sitley); (ii) proposed counsel for the Debtors Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York  10153 (Attn: Jacqueline Marcus, Esq. and Jessica Liou, Esq.) and Weil, Gotshal & Manges LLP, 200 Crescent Court, Suite 300, Dallas, Texas 75201 (Attn: Jeri Leigh Miller, Esq.); (iii) counsel for the DIP ABL Agent, Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, New York, 10036 (Attn: Paul D. Leake, Esq., Shana A. Elberg, Esq., and George R. Howard, Esq.); and (iv) Office of the United States Trustee for Region 2 at 201 Varick Street, Suite 1006, New York, New York 10014 (Attn:  Paul Schwartzberg, Esq. and Richard Morrissey, Esq.) (collectively, the "**Adequate Assurance Notice Parties**").  The Additional Assurance Request must be sent to all of the above Adequate Assurance Notice Parties to be deemed valid.

5.      Any Additional Assurance Request must (i) be made in writing, (ii) set forth the location for which utility services are provided, (iii) include a summary of the Debtors' payment history relevant to the affected account(s), including any security deposits, and (iv) set forth why the Utility Provider believes the Proposed Adequate Assurance is not sufficient adequate assurance of future payment.

6.      Any Additional Assurance Request must be made and actually received by all the Adequate Assurance Notice Parties listed above by no later than twenty (20) days after entry of the Order, or such greater period as may be agreed to by the Debtors and the relevant Utility Provider.  If a Utility Provider fails to file and serve a timely Additional Assurance Request, it shall be: (i) deemed to have received adequate assurance of payment satisfactory to such Utility Provider in compliance with section 366 of the Bankruptcy Code; and (ii) forbidden to discontinue, alter, or refuse service to, or discriminate against, the Debtors on account of any unpaid prepetition charges, or require additional assurance of payment other than the Proposed Adequate Assurance.

7.      Upon the Adequate Assurance Notice Parties' receipt of any Additional Assurance Request at the addresses set forth above, the Debtors shall have the greater of (i) twenty (20) days from the receipt of such Additional Assurance Request or (ii) thirty (30) days from the date of entry of the Order (collectively, the "**Resolution Period**") to negotiate with such Utility Provider to resolve such

---

[3] In the event that a Utility Provider has more than one account with the Debtors, then, upon termination of an account by the Debtors, only that portion of the Adequate Assurance Deposit attributable to such account will be returned.

3

Utility Provider's Additional Assurance Request, or such greater period as may be agreed to by the Debtors and the relevant Utility Provider.

8.    The Debtors may, in their sole discretion, resolve any Additional Assurance Request by mutual agreement with the Utility Provider and without further order of the Bankruptcy Court, and may, in connection with any such agreement, in their sole discretion, provide a Utility Provider with additional adequate assurance of future payment, including but not limited to cash deposits, prepayments or other forms of security, without further order of the Bankruptcy Court if the Debtors believe such additional assurance is reasonable.

9.    If the Debtors determine that the Additional Assurance Request is not reasonable and are not able to reach a resolution with the Utility Provider during the Resolution Period, the Debtors, during or immediately after the Resolution Period, will request a hearing before the Bankruptcy Court to determine the adequacy of the Debtors' assurances of payment with respect to a particular Utility Provider (the "**Determination Hearing**") pursuant to section 366(c)(3) of the Bankruptcy Code.

10.   **Pending resolution of such dispute at the Determination Hearing, the relevant Utility Provider is prohibited from discontinuing, altering or refusing service to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Proposed Adequate Assurance.**

## C.    Subsequent Modifications

11.   The terms of the Order apply to any subsequently identified Utility Provider. For those Utility Providers that are subsequently added to Utility Service List, the Debtors will serve a copy of the Order on such subsequently added Utility Provider and deposit two weeks' worth of estimated utility costs in the Adequate Assurance Account for the benefit of such Utility Provider (less any amounts on deposit or supported by an existing letter of credit with any such subsequently added Utility Provider that exceed any outstanding prepetition amounts owed to such Utility Provider). Utility Providers subsequently added to the Utilities Service List shall have twenty (20) days from service of the Order to make an objection thereto.

4

**Exhibit B**

**Utility Service List**

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| ABCWUA | 2074645515 | Sewer | $ 46.97 | $46.97 |
| ABCWUA | 2074645515 | Water | $ 51.27 | $51.27 |
| ABCWUA | 2429579560 | Water | $ 9.18 | $9.18 |
| ABCWUA | 3299449560 | Sewer | $ 151.37 | $151.37 |
| ABCWUA | 3299449560 | Trash (MSW) | $ 860.37 | $860.37 |
| ABCWUA | 3299449560 | Water | $ 311.58 | $311.58 |
| ABCWUA | 4534983418 | Water | $ 14.06 | $14.06 |
| ABCWUA | 5014956864 | Sewer | $ 111.20 | $111.20 |
| ABCWUA | 5014956864 | Water | $ 103.08 | $103.08 |
| ABCWUA | 5536883831 | Sewer | $ 123.27 | $123.27 |
| ABCWUA | 5536883831 | Water | $ 120.48 | $120.48 |
| ABCWUA | 7270849560 | Sewer | $ 10.33 | $10.33 |
| ABCWUA | 7270849560 | Trash (MSW) | $ 159.89 | $159.89 |
| ABCWUA | 7270849560 | Water | $ 74.12 | $74.12 |
| ABCWUA | 7308579560 | Water | $ 9.18 | $9.18 |
| ACC Stormwater | 638961-198566 | Water | $ 210.12 | $210.12 |
| ACC Water Business | 29488-119519 | Sewer | $ 65.18 | $65.18 |
| ACC Water Business | 29488-119519 | Water | $ 71.64 | $71.64 |
| Ada City Utilities OK | 14-1862-02 | Sewer | $ 1.60 | $1.60 |
| Ada City Utilities OK | 14-1862-02 | Trash (MSW) | $ 35.42 | $35.42 |
| Ada City Utilities OK | 14-1862-02 | Water | $ 1.70 | $1.70 |
| AEP - Appalachian Power | 011-627-160-1-1 | Electric | $ 5,150.27 | $5,150.27 |
| Alabama Power | 00036-30108 | Electric | $ 112.73 | $112.73 |
| Alabama Power | 00036-30108 | Other Services | -$ 2.53 | $0.00 |
| Alabama Power | 00036-30206 | Electric | $ 530.12 | $530.12 |
| Alabama Power | 00036-30206 | Other Services | -$ 14.21 | $0.00 |
| Alabama Power | 00036-33609 | Electric | $ 465.74 | $465.74 |
| Alabama Power | 00036-33609 | Other Services | -$ 8.36 | $0.00 |
| Alabama Power | 00036-69305 | Electric | $ 6,621.71 | $6,621.71 |
| Alabama Power | 00036-69305 | Other Services | -$ 47.39 | $0.00 |
| Alabama Power | 00036-93801 | Electric | $ 4,664.76 | $4,664.76 |
| Alabama Power | 00036-93801 | Other Services | -$ 31.02 | $0.00 |
| Alabama Power | 00037-44509 | Electric | $ 2,168.69 | $2,168.69 |
| Alabama Power | 00037-44509 | Other Services | -$ 24.22 | $0.00 |
| Alabama Power | 05613-51022 | Electric | $ 463.09 | $463.09 |
| Alabama Power | 05613-51022 | Other Services | -$ 151.59 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Alabama Power | 06115-91121 | Electric | $ 107.84 | $107.84 |
| Alabama Power | 15282-30007 | Electric | $ 362.78 | $362.78 |
| Alabama Power | 15282-30007 | Other Services | -$ 3.87 | $0.00 |
| Alabama Power | 38004-68038 | Electric | $ 128.59 | $128.59 |
| Alabama Power | 40035-35013 | Electric | $ 290.28 | $290.28 |
| Alabama Power | 40035-35013 | Other Services | -$ 2.56 | $0.00 |
| Alabama Power | 44204-25014 | Electric | $ 2,146.12 | $2,146.12 |
| Alabama Power | 44204-25014 | Other Services | -$ 44.89 | $0.00 |
| Alabama Power | 46454-86017 | Electric | $ 74.23 | $74.23 |
| Alabama Power | 46454-86017 | Other Services | -$ 1.19 | $0.00 |
| Alabama Power | 47084-86019 | Electric | $ 6,635.61 | $6,635.61 |
| Alabama Power | 47084-86019 | Other Services | -$ 55.73 | $0.00 |
| Alabama Power | 63983-81001 | Electric | $ 12.25 | $12.25 |
| Alabama Power | 63983-81001 | Other Services | -$ 0.14 | $0.00 |
| Alabama Power | 77272-97044 | Electric | $ 102.71 | $102.71 |
| Alabama Power | 84202-97032 | Electric | $ 196.04 | $196.04 |
| Alabama Power | 84202-97032 | Other Services | -$ 0.76 | $0.00 |
| Alabama Power | 84402-78006 | Electric | $ 553.10 | $553.10 |
| Alabama Power | 84562-34065 | Electric | $ 2,660.75 | $2,660.75 |
| Alameda County Water District | 40895502 | Water | $ 294.80 | $294.80 |
| Alameda County Water District | 40895512 | Water | $ 17.32 | $17.32 |
| Albany Utilities - GA | 36501-36501 | Electric | $ 294.12 | $294.12 |
| Albany Utilities - GA | 36501-36501 | Sewer | $ 202.55 | $202.55 |
| Albany Utilities - GA | 36502-36502 | Electric | $ 958.17 | $958.17 |
| Albany Utilities - GA | 36502-36502 | Sewer | $ 400.65 | $400.65 |
| Albany Utilities - GA | 36502-36502 | Water | $ 58.25 | $58.25 |
| Albemarle County Service Authority | 04401450-01 | Sewer | $ 261.40 | $261.40 |
| Albemarle County Service Authority | 04401450-01 | Water | $ 259.78 | $259.78 |
| Alexandria Renew Enterprises | 12020423-3024741 | Sewer | $ 425.96 | $425.96 |
| Alexandria Renew Enterprises | 12020424-3024740 | Sewer | $ 136.54 | $136.54 |
| Algona Municipal Utilities, IA | 37434 | Electric | $ 3,128.09 | $3,128.09 |
| Algona Municipal Utilities, IA | 37434 | Sewer | $ 42.57 | $42.57 |
| Algona Municipal Utilities, IA | 37434 | Water | $ 42.37 | $42.37 |
| Alliant Energy/IPL | 1717690000 | Electric | $ 2,597.13 | $2,597.13 |

| | | | | |
|---|---|---|---|---|
| Alliant Energy/IPL | 1789221000 | Natural Gas | $ 297.15 | $297.15 |
| Alliant Energy/IPL | 2008990000 | Natural Gas | $ 534.38 | $534.38 |
| Alliant Energy/IPL | 8164221000 | Electric | $ 3,781.86 | $3,781.86 |
| Alliant Energy/WP&L | 0098840000 | Electric | $ 0.00 | $0.00 |
| Alliant Energy/WP&L | 0261010000 | Electric | $ 2,833.19 | $2,833.19 |
| Alliant Energy/WP&L | 1941220000 | Electric | $ 197.81 | $197.81 |
| Alliant Energy/WP&L | 1941220000 | Natural Gas | $ 158.30 | $158.30 |
| Alliant Energy/WP&L | 2948340000 | Electric | $ 486.70 | $486.70 |
| Alliant Energy/WP&L | 2948340000 | Natural Gas | $ 148.15 | $148.15 |
| Alliant Energy/WP&L | 2957150000 | Natural Gas | $ 405.83 | $405.83 |
| Alliant Energy/WP&L | 3573920000 | Natural Gas | $ 295.11 | $295.11 |
| Alliant Energy/WP&L | 5345800000 | Electric | $ 1,895.76 | $1,895.76 |
| Alliant Energy/WP&L | 5345800000 | Natural Gas | $ 2.22 | $2.22 |
| Alliant Energy/WP&L | 6279173186 | Electric | $ 2,204.43 | $2,204.43 |
| Alliant Energy/WP&L | 6774620000 | Electric | $ 2,207.31 | $2,207.31 |
| Alliant Energy/WP&L | 6774620000 | Natural Gas | $ 2.22 | $2.22 |
| Alliant Energy/WP&L | 8179130000 | Electric | $ 773.15 | $773.15 |
| Alliant Energy/WP&L | 8179130000 | Natural Gas | $ 150.98 | $150.98 |
| ALP Utilities | 47786-001 | Electric | $ 34.93 | $34.93 |
| ALP Utilities | 47786-001 | Sewer | $ 3.63 | $3.63 |
| ALP Utilities | 47786-001 | Water | $ 2.57 | $2.57 |
| ALP Utilities | 48796-001 | Electric | $ 20.57 | $20.57 |
| ALP Utilities | 48796-001 | Sewer | $ 1.74 | $1.74 |
| ALP Utilities | 48796-001 | Water | $ 1.24 | $1.24 |
| Altoona Water Authority | 220477-1 | Sewer | $ 81.96 | $81.96 |
| Altoona Water Authority | 220477-1 | Water | $ 110.49 | $110.49 |
| Altoona Water Authority | 220485-1 | Water | $ 26.80 | $26.80 |
| Altoona Water Authority | 220523-1 | Sewer | $ 85.14 | $85.14 |
| Altoona Water Authority | 220523-1 | Water | $ 113.74 | $113.74 |
| Altoona Water Authority | 220531-1 | Water | $ 47.38 | $47.38 |
| Altoona Water Authority | 232858-1 | Water | $ 47.92 | $47.92 |
| Altoona Water Authority | 232866-1 | Water | $ 29.23 | $29.23 |
| Altoona Water Authority | 232874-1 | Water | $ 124.07 | $124.07 |
| Altoona Water Authority | 315988-0 | Water | $ 7.19 | $7.19 |
| Amador Water Agency, CA | 012265-000 | Sewer | $ 346.95 | $346.95 |
| Ameren Illinois | 1723003129 | Natural Gas | $ 471.71 | $471.71 |
| Ameren Illinois | 02510-49011 | Electric | $ 138.52 | $138.52 |
| Ameren Illinois | 04230-04322 | Electric | $ 3,377.25 | $3,377.25 |

| | | | | |
|---|---|---|---|---|
| Ameren Illinois | 04575-95003 | Electric | $ 92.43 | $92.43 |
| Ameren Illinois | 12020-06915 | Electric | $ 1,230.24 | $1,230.24 |
| Ameren Illinois | 12020-06924 | Natural Gas | $ 142.51 | $142.51 |
| Ameren Illinois | 12267-25852 | Electric | $ 4,181.04 | $4,181.04 |
| Ameren Illinois | 14230-04429 | Natural Gas | $ 257.35 | $257.35 |
| Ameren Illinois | 17230-03110 | Electric | $ 2,108.91 | $2,108.91 |
| Ameren Illinois | 22381-98738 | Natural Gas | $ 96.38 | $96.38 |
| Ameren Illinois | 25327-65531 | Natural Gas | $ 209.18 | $209.18 |
| Ameren Illinois | 32424-76732 | Natural Gas | $ 327.57 | $327.57 |
| Ameren Illinois | 38419-89054 | Natural Gas | $ 837.92 | $837.92 |
| Ameren Illinois | 39172-16011 | Electric | $ 1.08 | $1.08 |
| Ameren Illinois | 39172-16011 | Natural Gas | $ 83.77 | $83.77 |
| Ameren Illinois | 45857-72093 | Natural Gas | $ 343.31 | $343.31 |
| Ameren Illinois | 49300-09229 | Electric | $ 584.81 | $584.81 |
| Ameren Illinois | 55680-64335 | Electric | $ 35.44 | $35.44 |
| Ameren Illinois | 59560-48333 | Electric | $ 653.85 | $653.85 |
| Ameren Illinois | 60073-91006 | Natural Gas | $ 202.34 | $202.34 |
| Ameren Illinois | 61630-07129 | Electric | $ 645.51 | $645.51 |
| Ameren Illinois | 61630-07138 | Natural Gas | $ 614.05 | $614.05 |
| Ameren Illinois | 62610-06729 | Electric | $ 852.45 | $852.45 |
| Ameren Illinois | 62610-06738 | Natural Gas | $ 175.04 | $175.04 |
| Ameren Illinois | 72054-88973 | Natural Gas | $ 427.50 | $427.50 |
| Ameren Illinois | 72300-01522 | Electric | $ 1,031.16 | $1,031.16 |
| Ameren Illinois | 72300-01522 | Natural Gas | $ 301.33 | $301.33 |
| Ameren Illinois | 72861-53771 | Electric | $ 3,469.27 | $3,469.27 |
| Ameren Illinois | 78107-05003 | Natural Gas | $ 23.47 | $23.47 |
| Ameren Illinois | 79583-85294 | Natural Gas | $ 188.55 | $188.55 |
| Ameren Illinois | 80926-12973 | Electric | $ 1,014.54 | $1,014.54 |
| Ameren Illinois | 81094-49000 | Natural Gas | $ 1,349.22 | $1,349.22 |
| Ameren Illinois | 82290-77611 | Electric | $ 2,043.06 | $2,043.06 |
| Ameren Illinois | 82446-96005 | Natural Gas | $ 41.16 | $41.16 |
| Ameren Illinois | 88138-16574 | Electric | $ 621.05 | $621.05 |
| Ameren Illinois | 88166-09006 | Natural Gas | $ 566.20 | $566.20 |
| Ameren Illinois | 89471-81032 | Electric | $ 131.02 | $131.02 |
| Ameren Illinois | 89471-81032 | Natural Gas | $ 98.80 | $98.80 |
| Ameren Illinois | 93464-71534 | Electric | $ 1,167.12 | $1,167.12 |
| Ameren Illinois | 94376-33616 | Natural Gas | $ 186.74 | $186.74 |
| Ameren Illinois | 99300-09714 | Electric | $ 4,814.50 | $4,814.50 |

| Ameren Missouri | 0796125030 | Electric | $ 1,452.52 | $1,452.52 |
|---|---|---|---|---|
| Ameren Missouri | 0796125030 | Other Services | $ 416.54 | $416.54 |
| Ameren Missouri | 01240-16000 | Natural Gas | $ 291.20 | $291.20 |
| Ameren Missouri | 01680-21019 | Electric | $ 3,586.76 | $3,586.76 |
| Ameren Missouri | 03670-21017 | Electric | $ 12.14 | $12.14 |
| Ameren Missouri | 03700-06822 | Electric | $ 4,861.77 | $4,861.77 |
| Ameren Missouri | 13920-50009 | Electric | $ 5,282.53 | $5,282.53 |
| Ameren Missouri | 17970-28008 | Electric | $ 625.88 | $625.88 |
| Ameren Missouri | 18967-00110 | Electric | $ 352.45 | $352.45 |
| Ameren Missouri | 23113-10219 | Electric | $ 17.29 | $17.29 |
| Ameren Missouri | 30021-03214 | Electric | $ 8.94 | $8.94 |
| Ameren Missouri | 34300-07410 | Electric | $ 4,652.33 | $4,652.33 |
| Ameren Missouri | 40021-03115 | Electric | $ 9.67 | $9.67 |
| Ameren Missouri | 50021-03212 | Electric | $ 390.69 | $390.69 |
| Ameren Missouri | 53000-02524 | Electric | $ 2,295.67 | $2,295.67 |
| Ameren Missouri | 55500-02926 | Electric | $ 3,169.97 | $3,169.97 |
| Ameren Missouri | 73313-18116 | Natural Gas | $ 159.09 | $159.09 |
| Ameren Missouri | 80500-02620 | Electric | $ 4,121.61 | $4,121.61 |
| Ameren Missouri | 89098-01112 | Electric | $ 11.85 | $11.85 |
| Ameren Missouri | 89900-00219 | Electric | $ 4,992.23 | $4,992.23 |
| Ameren Missouri | 90144-13129 | Electric | $ 9.17 | $9.17 |
| American Electric Power/24002 | 070-550-300-0-6 | Electric | $ 4,750.99 | $0.00 |
| American Electric Power/24002 | 071-382-100-1-3 | Electric | $ 3,408.87 | $0.00 |
| American Electric Power/24002 | 074-527-000-0-3 | Electric | $ 4,558.38 | $0.00 |
| American Electric Power/24002 | 075-160-300-0-9 | Electric | $ 1,453.48 | $0.00 |
| American Electric Power/24002 | 075-163-729-30 | Electric | $ 30.51 | $0.00 |
| American Electric Power/24002 | 075-163-729-30 | Other Services | $ 47.62 | $0.00 |
| American Electric Power/24002 | 075-730-500-0-7 | Electric | $ 3,504.60 | $0.00 |
| American Electric Power/24002 | 076-453-100-0-9 | Electric | $ 9,415.33 | $0.00 |

| | | | | |
|---|---|---|---|---|
| American Electric Power/24002 | 076-838-400-0-8 | Electric | $ 1,374.80 | $0.00 |
| American Electric Power/24002 | 077-830-648-0-6 | Electric | $ 2,940.82 | $0.00 |
| American Electric Power/24002 | 078-129-400-1-8 | Electric | $ 1,658.16 | $0.00 |
| American Electric Power/24418 | 100-455-871-0-1 | Electric | $ 825.93 | $0.00 |
| American Electric Power/24418 | 101-147-400-0-3 | Electric | $ 63.53 | $0.00 |
| American Electric Power/24418 | 101-290-810-0-5 | Electric | $ 2,508.17 | $0.00 |
| American Electric Power/24418 | 101-814-091-6-9 | Electric | $ 4,588.52 | $0.00 |
| American Electric Power/24418 | 101-849-848-0-4 | Electric | $ 202.20 | $0.00 |
| American Electric Power/24418 | 102-234-667-6-3 | Electric | $ 76.42 | $0.00 |
| American Electric Power/24418 | 103-054-640-0-9 | Electric | $ 7,494.10 | $0.00 |
| American Electric Power/24418 | 103-120-242-0-0 | Electric | $ 2,203.35 | $0.00 |
| American Electric Power/24418 | 103-250-620-2-3 | Electric | $ 5,474.28 | $0.00 |
| American Electric Power/24418 | 104-155-871-0-3 | Electric | $ 276.82 | $0.00 |
| American Electric Power/24418 | 104-514-216-0-5 | Electric | $ 3,180.34 | $0.00 |
| American Electric Power/24418 | 104-887-469-2-5 | Electric | $ 288.90 | $0.00 |
| American Electric Power/24418 | 105-028-712-1-2 | Electric | $ 3,210.22 | $0.00 |
| American Electric Power/24418 | 105-940-471-1-9 | Electric | $ 1,309.24 | $0.00 |
| American Electric Power/24418 | 106-340-250-5-9 | Electric | $ 83.48 | $0.00 |
| American Electric Power/24418 | 107-255-973-0-5 | Electric | $ 517.19 | $0.00 |

| | | | | |
|---|---|---|---|---|
| American Electric Power/24418 | 107-552-514-2-7 | Electric | $ 101.87 | $0.00 |
| American Electric Power/24418 | 107-977-003-3-2 | Electric | $ 1,877.99 | $0.00 |
| American Electric Power/24418 | 108-050-471-3-0 | Electric | $ 5,835.50 | $0.00 |
| American Electric Power/24418 | 108-249-284-6-8 | Electric | $ 54.42 | $0.00 |
| American Electric Power/24418 | 108-454-931-5-3 | Electric | $ 207.88 | $0.00 |
| American Electric Power/24418 | 108-910-434-0-7 | Electric | $ 6,650.14 | $0.00 |
| American Electric Power/24418 | 109-226-552-0-3 | Electric | $ 7,455.30 | $0.00 |
| American Electric Power/24418 | 109-487-012-1-3 | Electric | $ 2,986.42 | $0.00 |
| American Water & Energy Savers | 154731 | Water | $ 68.77 | $68.77 |
| American Water & Energy Savers | 788054 | Water | $ 163.38 | $163.38 |
| Ames Municipal Utilities | 109599-35026 | Electric | $ 870.39 | $870.39 |
| Ames Municipal Utilities | 109599-35026 | Irrigation | $ 87.04 | $87.04 |
| Ames Municipal Utilities | 109599-35026 | Sewer | $ 27.29 | $27.29 |
| Ames Municipal Utilities | 109599-35026 | Water | $ 87.02 | $87.02 |
| Anchorage Water & Wastewater Utility | 150126-533948 | Sewer | $ 19.40 | $19.40 |
| Anchorage Water & Wastewater Utility | 150126-533948 | Water | $ 38.35 | $38.35 |
| Anderson City Utilities, IN | 0412003105-151057 | Sewer | $ 163.94 | $163.94 |
| Anderson City Utilities, IN | 0412003105-151057 | Water | $ 104.38 | $104.38 |
| Anderson City Utilities, IN | 5000440830-151057 | Sewer | $ 176.08 | $176.08 |
| Anderson City Utilities, IN | 6301024300-151057 | Water | $ 48.04 | $48.04 |
| Anderson City Utilities, IN | 8062027120-151057 | Electric | $ 2,218.77 | $2,218.77 |
| Anne Arundel County Water and Wastewater | 1753-9008-6425-001 | Water | $ 0.69 | $0.69 |
| Anne Arundel County Water and Wastewater | 1753-9008-6425-002 | Water | $ 0.69 | $0.69 |

| | | | | |
|---|---|---|---|---|
| Anne Arundel County Water and Wastewater | 1753-9008-6425-003 | Sewer | $ 134.63 | $134.63 |
| Anne Arundel County Water and Wastewater | 1753-9008-6425-003 | Water | $ 54.94 | $54.94 |
| Apex Billing Solutions | 1257724 | Sewer | $ 57.08 | $57.08 |
| Apex Billing Solutions | 1257724 | Water | $ 36.32 | $36.32 |
| Appalachian Power | 020-461-054-1-3 | Electric | $ 1,556.90 | $1,556.90 |
| Appalachian Power | 020-696-552-1-1 | Electric | $ 2,948.49 | $2,948.49 |
| Appalachian Power | 020-994-778-1-8 | Electric | $ 91.29 | $91.29 |
| Appalachian Power | 022-169-512-1-6 | Electric | $ 1,391.83 | $1,391.83 |
| Appalachian Power | 022-541-320-0-0 | Electric | $ 205.52 | $205.52 |
| Appalachian Power | 023-816-452-0-5 | Electric | $ 6,843.33 | $6,843.33 |
| Appalachian Power | 024-832-612-0-8 | Electric | $ 3,479.39 | $3,479.39 |
| Appalachian Power | 025-344-652-0-4 | Electric | $ 1,470.44 | $1,470.44 |
| Appalachian Power | 026-035-652-0-7 | Electric | $ 657.03 | $657.03 |
| Appalachian Power | 026-747-738-0-5 | Electric | $ 786.08 | $786.08 |
| Appalachian Power | 027-261-054-2-8 | Electric | $ 40.22 | $40.22 |
| Appalachian Power | 028-918-452-1-2 | Electric | $ 3,778.02 | $3,778.02 |
| Appalachian Power | 029-517-852-3-3 | Electric | $ 546.44 | $546.44 |
| Appalachian Power | 029-661-552-0-8 | Electric | $ 5,430.05 | $5,430.05 |
| APS | 1151330000 | Electric | $ 4,290.96 | $0.00 |
| APS | 2014610000 | Electric | $ 7,590.07 | $0.00 |
| APS | 3411001000 | Electric | $ 821.02 | $0.00 |
| APS | 5304561000 | Electric | $ 2,712.43 | $0.00 |
| APS | 5464180000 | Electric | $ 1,038.09 | $0.00 |
| APS | 5996180000 | Electric | $ 6,153.09 | $0.00 |
| APS | 7236660000 | Electric | $ 7,123.90 | $0.00 |
| APS | 7266841000 | Electric | $ 10,628.90 | $0.00 |
| APS | 7859460000 | Electric | $ 1,112.63 | $0.00 |
| APS | 9129131000 | Electric | $ 2,051.07 | $0.00 |
| APS | 9198940000 | Electric | $ 244.44 | $0.00 |
| APS | 9595331000 | Electric | $ 2,890.73 | $0.00 |
| AQUA IL | 001303573 0969545 | Water | $ 643.91 | $643.91 |
| AQUA IL | 001303865 0969819 | Water | $ 84.64 | $84.64 |
| AQUA IL | 001303865 1134452 | Water | $ 124.38 | $124.38 |
| AQUA IL | 001303865 1134453 | Water | $ 124.38 | $124.38 |
| AQUA IL | 001303865 1137673 | Water | $ 210.73 | $210.73 |
| AQUA IL | 001308198 0973710 | Water | $ 118.39 | $118.39 |

| AQUA IL | 001308198 1133731 | Water | $ 70.07 | $70.07 |
| AQUA IL | 001407328 1043860 | Sewer | $ 93.05 | $93.05 |
| AQUA IL | 001407328 1043860 | Water | $ 488.07 | $488.07 |
| AQUA IL | 001407328 1364447 | Water | $ 13.13 | $13.13 |
| AQUA IL | 001409475 1088324 | Sewer | $ 34.46 | $34.46 |
| AQUA IL | 001409475 1088324 | Water | $ 324.67 | $324.67 |
| AQUA IL | 001409475 1133479 | Water | $ 124.38 | $124.38 |
| Aqua New Jersey/1229 | 000991643 0709506 | Sewer | $ 125.92 | $125.92 |
| Aqua OH | 001179918 0859460 | Water | $ 44.59 | $44.59 |
| Aqua OH | 001179918 1039524 | Water | $ 25.88 | $25.88 |
| Aqua OH | 001179918 1039525 | Water | $ 103.34 | $103.34 |
| Aqua OH | 001187912 0866531 | Water | $ 7.36 | $7.36 |
| Aqua OH | 001187913 0866532 | Water | $ 106.81 | $106.81 |
| Aqua OH | 001213093 0889325 | Water | $ 73.37 | $73.37 |
| Aqua Pennsylvania/1229 | 000124802 0124802 | Water | $ 270.82 | $270.82 |
| Aqua Pennsylvania/1229 | 000124813 0124813 | Water | $ 56.88 | $56.88 |
| Aqua Pennsylvania/1229 | 000128153 0128153 | Water | $ 164.05 | $164.05 |
| Aqua Pennsylvania/1229 | 000128160 0128160 | Water | $ 162.63 | $162.63 |
| Aqua Pennsylvania/1229 | 000145788 0145788 | Water | $ 214.54 | $214.54 |
| Aqua Pennsylvania/1229 | 000157639 0157639 | Water | $ 163.35 | $163.35 |
| Aqua Pennsylvania/1229 | 000293911 0293911 | Water | $ 9.78 | $9.78 |
| Aqua Pennsylvania/1229 | 000293938 0293938 | Water | $ 36.61 | $36.61 |
| Aqua Pennsylvania/1229 | 000294337 0294337 | Water | $ 39.62 | $39.62 |
| Aqua Pennsylvania/1229 | 000294353 0294353 | Water | $ 22.78 | $22.78 |
| Aqua Pennsylvania/1229 | 000310610 0310610 | Water | $ 66.46 | $66.46 |
| Aqua Pennsylvania/1229 | 000310613 0310613 | Water | $ 90.96 | $90.96 |
| Aqua Pennsylvania/1229 | 000310941 0310941 | Water | $ 162.39 | $162.39 |
| Aqua Pennsylvania/1229 | 000310943 0310943 | Water | $ 164.87 | $164.87 |
| Aqua Pennsylvania/1229 | 000343967 0343967 | Water | $ 287.50 | $287.50 |
| Aqua Pennsylvania/1229 | 001051695 0761499 | Water | $ 76.24 | $76.24 |
| Aqua Pennsylvania/1229 | 001051717 0761517 | Water | $ 93.60 | $93.60 |
| Aqua Pennsylvania/1229 | 001060455 0769431 | Water | $ 54.56 | $54.56 |
| Aqua Pennsylvania/1229 | 001064284 0772711 | Water | $ 93.05 | $93.05 |
| Aqua Pennsylvania/1229 | 001099915 0803687 | Water | $ 55.35 | $55.35 |
| Aqua Pennsylvania/1229 | 001522326 1084000 | Water | $ 105.09 | $105.09 |
| Aqua Pennsylvania/1229 | 001522327 1084001 | Water | $ 43.57 | $43.57 |
| Aqua Pennsylvania/1229 | 001534606 0344130 | Water | $ 162.39 | $162.39 |
| Arizona Water Company | 032-08-26114-1 | Water | $ 95.15 | $95.15 |

| | | | | |
|---|---|---|---|---|
| Arizona Water Company | 032-08-26115-1 | Water | $ 14.89 | $14.89 |
| Arizona Water Company | 041-66-15419---1 | Water | $ 136.25 | $136.25 |
| Arkansas Oklahoma Gas Corp (AOG) | 6478/160469-1 | Natural Gas | $ 363.30 | $363.30 |
| Arlington Utilities | 20-0321.300 | Sewer | $ 667.64 | $667.64 |
| Arlington Utilities | 20-0321.300 | Water | $ 272.75 | $272.75 |
| Artesian Water Company, Inc. | 0273200000 | Water | $ 189.25 | $189.25 |
| Artesian Water Company, Inc. | 416724875 | Water | $ 5.52 | $5.52 |
| Artesian Water Company, Inc. | 1273200000 | Water | $ 86.71 | $86.71 |
| Artesian Water Company, Inc. | 2273200000 | Water | $ 113.23 | $113.23 |
| Artesian Water Company, Inc. | 3676807254 | Water | $ 11.98 | $11.98 |
| Artesian Water Company, Inc. | 3690111898 | Other Services | -$ 3.87 | $0.00 |
| Artesian Water Company, Inc. | 3690111898 | Water | $ 4.76 | $4.76 |
| Artesian Water Company, Inc. | 5296300000 | Water | $ 52.20 | $52.20 |
| Artesian Water Company, Inc. | 5883156216 | Other Services | -$ 3.87 | $0.00 |
| Artesian Water Company, Inc. | 5883156216 | Water | $ 4.76 | $4.76 |
| Artesian Water Company, Inc. | 7073500000 | Water | $ 123.34 | $123.34 |
| Artesian Water Company, Inc. | 8073500000 | Water | $ 189.42 | $189.42 |
| Artesian Water Company, Inc. | 8096300000 | Water | $ 94.25 | $94.25 |
| Artesian Water Company, Inc. | 9173200000 | Water | $ 171.44 | $171.44 |
| Atascadero Mutual Water Co | 011869-000 | Water | $ 4.62 | $4.62 |
| Athens Township Authority, PA | 607-0 | Sewer | $ 36.18 | $36.18 |
| Atlantic City Electric/13610 | 5000 0782 446 | Electric | $ 1,537.60 | $1,537.60 |
| Atlantic City Electric/13610 | 5500 4441 469 | Electric | $ 28.26 | $28.26 |
| Atlantic City Electric/13610 | 5500 4441 725 | Electric | $ 193.97 | $193.97 |
| Atlantic City Electric/13610 | 5500 4938 225 | Electric | $ 6,328.02 | $6,328.02 |
| Atlantic City Electric/13610 | 5500 5242 619 | Electric | $ 5,315.15 | $5,315.15 |
| Atlantic City Electric/13610 | 5500 9859 640 | Electric | $ 1,294.06 | $1,294.06 |
| Atlantic City Electric/13610 | 5501 0024 192 | Electric | $ 1,713.06 | $1,713.06 |
| Atlantic City Electric/13610 | 5501 0070 930 | Electric | $ 1,110.82 | $1,110.82 |
| Atlantic City Electric/13610 | 5501 0120 982 | Electric | $ 4.36 | $4.36 |
| Atlantic City Electric/13610 | 5501 0193 591 | Electric | $ 4,615.77 | $4,615.77 |
| Atlantic Municipal Utilities | 123517 | Electric | $ 63.08 | $63.08 |
| Atlantic Municipal Utilities | 123517 | Sewer | $ 3.84 | $3.84 |
| Atlantic Municipal Utilities | 123517 | Water | $ 2.40 | $2.40 |
| Atmos Energy/790311 | 3000385021 | Natural Gas | $ 175.22 | $175.22 |
| Atmos Energy/790311 | 3000385263 | Natural Gas | $ 19.50 | $19.50 |

| Atmos Energy/790311 | 3001194397 | Natural Gas | $ 23.89 | $23.89 |
|---|---|---|---|---|
| Atmos Energy/790311 | 3003476203 | Natural Gas | $ 258.79 | $258.79 |
| Atmos Energy/790311 | 3005465659 | Natural Gas | $ 149.03 | $149.03 |
| Atmos Energy/790311 | 3007837306 | Natural Gas | $ 100.43 | $100.43 |
| Atmos Energy/790311 | 3009256350 | Natural Gas | $ 104.25 | $104.25 |
| Atmos Energy/790311 | 3010654711 | Natural Gas | $ 138.32 | $138.32 |
| Atmos Energy/790311 | 3014170969 | Natural Gas | $ 451.82 | $451.82 |
| Atmos Energy/790311 | 3014171986 | Natural Gas | $ 142.35 | $142.35 |
| Atmos Energy/790311 | 3014625861 | Natural Gas | $ 87.15 | $87.15 |
| Atmos Energy/790311 | 3017144652 | Natural Gas | $ 87.32 | $87.32 |
| Atmos Energy/790311 | 3017775864 | Natural Gas | $ 87.27 | $87.27 |
| Atmos Energy/790311 | 3018325526 | Natural Gas | $ 141.49 | $141.49 |
| Atmos Energy/790311 | 3018434739 | Natural Gas | $ 350.57 | $350.57 |
| Atmos Energy/790311 | 3018436362 | Natural Gas | $ 511.55 | $511.55 |
| Atmos Energy/790311 | 3018913453 | Natural Gas | $ 331.90 | $331.90 |
| Atmos Energy/790311 | 3019427263 | Natural Gas | $ 419.88 | $419.88 |
| Atmos Energy/790311 | 3019672104 | Natural Gas | $ 110.61 | $110.61 |
| Atmos Energy/790311 | 3021331567 | Natural Gas | $ 104.85 | $104.85 |
| Atmos Energy/790311 | 3022304228 | Natural Gas | $ 77.42 | $77.42 |
| Atmos Energy/790311 | 3022359205 | Natural Gas | $ 226.76 | $226.76 |
| Atmos Energy/790311 | 3024652545 | Natural Gas | $ 73.18 | $73.18 |
| Atmos Energy/790311 | 3024680925 | Natural Gas | $ 138.22 | $138.22 |
| Atmos Energy/790311 | 3024742288 | Natural Gas | $ 180.39 | $180.39 |
| Atmos Energy/790311 | 3025282587 | Natural Gas | $ 1,728.46 | $1,728.46 |
| Atmos Energy/790311 | 3025282747 | Natural Gas | -$ 154.82 | $0.00 |
| Atmos Energy/790311 | 3027216887 | Natural Gas | $ 84.94 | $84.94 |
| Atmos Energy/790311 | 3028566284 | Natural Gas | $ 277.02 | $277.02 |
| Atmos Energy/790311 | 3028637920 | Natural Gas | $ 87.24 | $87.24 |
| Atmos Energy/790311 | 3028743690 | Natural Gas | $ 55.55 | $55.55 |
| Atmos Energy/790311 | 3029429715 | Natural Gas | $ 124.67 | $124.67 |
| Atmos Energy/790311 | 3029429966 | Natural Gas | $ 75.36 | $75.36 |
| Atmos Energy/790311 | 3030161215 | Natural Gas | $ 43.80 | $43.80 |
| Atmos Energy/790311 | 3030288660 | Natural Gas | $ 161.37 | $161.37 |
| Atmos Energy/790311 | 3030724643 | Natural Gas | $ 78.51 | $78.51 |
| Atmos Energy/790311 | 3033081547 | Natural Gas | $ 81.18 | $81.18 |
| Atmos Energy/790311 | 3033437396 | Natural Gas | $ 251.40 | $251.40 |
| Atmos Energy/790311 | 3035018595 | Natural Gas | $ 244.39 | $0.00 |
| Atmos Energy/790311 | 3037492748 | Natural Gas | $ 136.15 | $136.15 |

| | | | | |
|---|---|---|---|---|
| Atmos Energy/790311 | 3037530563 | Natural Gas | $ 71.22 | $71.22 |
| Atmos Energy/790311 | 3039362287 | Natural Gas | $ 955.79 | $955.79 |
| Atmos Energy/790311 | 3040509554 | Natural Gas | $ 147.58 | $147.58 |
| Atmos Energy/790311 | 3040734382 | Natural Gas | $ 25.58 | $25.58 |
| Atmos Energy/790311 | 3044602427 | Natural Gas | $ 143.50 | $143.50 |
| Atmos Energy/790311 | 4002922061 | Natural Gas | $ 101.70 | $101.70 |
| Atmos Energy/790311 | 4003682364 | Natural Gas | $ 44.36 | $44.36 |
| Atmos Energy/790311 | 4003845714 | Natural Gas | $ 113.30 | $113.30 |
| Atmos Energy/790311 | 4008971015 | Natural Gas | $ 7.51 | $7.51 |
| Atmos Energy/790311 | 4013435862 | Natural Gas | $ 23.20 | $23.20 |
| Atmos Energy/790311 | 4019499033 | Natural Gas | $ 23.26 | $23.26 |
| Atmos Energy/790311 | 4019503107 | Natural Gas | $ 27.85 | $27.85 |
| Atmos Energy/790311 | 4019800152 | Natural Gas | $ 6.30 | $6.30 |
| Atmos Energy/790311 | 4025560481 | Natural Gas | $ 15.62 | $15.62 |
| Atmos Energy/790311 | 4025703862 | Natural Gas | $ 14.41 | $14.41 |
| Atmos Energy/790311 | 4025703880 | Natural Gas | $ 63.00 | $63.00 |
| Atmos Energy/790311 | 4025762067 | Natural Gas | $ 17.77 | $17.77 |
| Atmos Energy/790311 | 4025819381 | Natural Gas | $ 287.44 | $287.44 |
| Atmos Energy/790311 | 4025819381 | Other Services | $ 14.87 | $14.87 |
| Atmos Energy/790311 | 4026376812 | Natural Gas | $ 58.09 | $58.09 |
| Atmos Energy/790311 | 4027420646 | Natural Gas | $ 7.72 | $7.72 |
| Atmos Energy/790311 | 4028835376 | Natural Gas | $ 116.43 | $116.43 |
| Auburn Water & Sewer Dist, ME | 47-5047-001 | Sewer | $ 107.58 | $107.58 |
| Auburn Water & Sewer Dist, ME | 47-5047-001 | Water | $ 126.51 | $126.51 |
| Auburn Water District, MA | 2720 | Water | $ 138.20 | $138.20 |
| Auburn Water District, MA | 2724 | Water | $ 30.05 | $30.05 |
| Auburn Water District, MA | 3053 | Water | $ 7.16 | $7.16 |
| Augusta Utilities Department | 10-1546.300 | Sewer | $ 210.40 | $210.40 |
| Augusta Utilities Department | 10-1546.300 | Water | $ 161.53 | $161.53 |
| Augusta Utilities Department | 35-4893.800 | Sewer | $ 605.78 | $605.78 |
| Aurora Water/City of Aurora, CO | 30339-24300 | Sewer | $ 318.12 | $318.12 |
| Aurora Water/City of Aurora, CO | 30339-24300 | Water | $ 226.07 | $226.07 |
| Austell Natural Gas System | 725 9746 002 | Natural Gas | $ 166.78 | $166.78 |

| | | | | |
|---|---|---|---|---|
| Autoridad de Acueductos y Alcantarillado | 00020291975 9 | Other Services | -$ 0.30 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00020291975 9 | Sewer | $ 657.49 | $657.49 |
| Autoridad de Acueductos y Alcantarillado | 00020291975 9 | Water | $ 1,356.66 | $1,356.66 |
| Autoridad de Acueductos y Alcantarillado | 00020386773 4 | Sewer | $ 146.13 | $146.13 |
| Autoridad de Acueductos y Alcantarillado | 00020386773 4 | Water | $ 334.77 | $334.77 |
| Autoridad de Acueductos y Alcantarillado | 00020484344 5 | Sewer | $ 245.13 | $245.13 |
| Autoridad de Acueductos y Alcantarillado | 00020484344 5 | Water | $ 585.40 | $585.40 |
| Autoridad de Acueductos y Alcantarillado | 00020589946 1 | Other Services | -$ 0.30 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00020589946 1 | Sewer | $ 551.05 | $551.05 |
| Autoridad de Acueductos y Alcantarillado | 00020589946 1 | Water | $ 1,363.47 | $1,363.47 |
| Autoridad de Acueductos y Alcantarillado | 00020594777 3 | Sewer | $ 707.67 | $707.67 |
| Autoridad de Acueductos y Alcantarillado | 00020594777 3 | Water | $ 1,630.47 | $1,630.47 |
| Autoridad de Acueductos y Alcantarillado | 00020616433 7 | Sewer | $ 433.60 | $433.60 |
| Autoridad de Acueductos y Alcantarillado | 00020616433 7 | Water | $ 999.74 | $999.74 |
| Autoridad de Acueductos y Alcantarillado | 00020764681 1 | Other Services | -$ 0.23 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00020764681 1 | Sewer | $ 125.45 | $125.45 |
| Autoridad de Acueductos y Alcantarillado | 00020764681 1 | Water | $ 290.70 | $290.70 |
| Autoridad de Acueductos y Alcantarillado | 00020764690 2 | Sewer | $ 1,372.16 | $1,372.16 |
| Autoridad de Acueductos y Alcantarillado | 00020764690 2 | Water | $ 2,584.54 | $2,584.54 |

| | | | | |
|---|---|---|---|---|
| Autoridad de Acueductos y Alcantarillado | 00020765265 2 | Other Services | -$ 0.30 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00020765265 2 | Sewer | $ 146.69 | $146.69 |
| Autoridad de Acueductos y Alcantarillado | 00020765265 2 | Water | $ 339.51 | $339.51 |
| Autoridad de Acueductos y Alcantarillado | 00020774236 2 | Sewer | $ 175.93 | $175.93 |
| Autoridad de Acueductos y Alcantarillado | 00020774236 2 | Water | $ 416.67 | $416.67 |
| Autoridad de Acueductos y Alcantarillado | 00020798737 1 | Sewer | $ 508.48 | $508.48 |
| Autoridad de Acueductos y Alcantarillado | 00020798737 1 | Water | $ 1,155.73 | $1,155.73 |
| Autoridad de Acueductos y Alcantarillado | 00020838901 5 | Other Services | -$ 0.30 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00020838901 5 | Water | $ 90.37 | $90.37 |
| Autoridad de Acueductos y Alcantarillado | 00020838930 4 | Other Services | -$ 0.30 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00020838930 4 | Water | $ 135.28 | $135.28 |
| Autoridad de Acueductos y Alcantarillado | 00020982541 3 | Sewer | $ 479.19 | $479.19 |
| Autoridad de Acueductos y Alcantarillado | 00020982541 3 | Water | $ 1,127.39 | $1,127.39 |
| Autoridad de Acueductos y Alcantarillado | 00020982655 1 | Other Services | -$ 0.30 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00020982655 1 | Sewer | $ 73.00 | $73.00 |
| Autoridad de Acueductos y Alcantarillado | 00020982655 1 | Water | $ 87.15 | $87.15 |
| Autoridad de Acueductos y Alcantarillado | 00021038613 2 | Other Services | -$ 0.31 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021038613 2 | Water | $ 136.30 | $136.30 |
| Autoridad de Acueductos y Alcantarillado | 00021079799 9 | Other Services | -$ 0.31 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Autoridad de Acueductos y Alcantarillado | 00021079799 9 | Sewer | $ 59.29 | $59.29 |
| Autoridad de Acueductos y Alcantarillado | 00021079799 9 | Water | $ 125.70 | $125.70 |
| Autoridad de Acueductos y Alcantarillado | 00021079883 1 | Sewer | $ 112.35 | $112.35 |
| Autoridad de Acueductos y Alcantarillado | 00021079883 1 | Water | $ 242.96 | $242.96 |
| Autoridad de Acueductos y Alcantarillado | 00021291009 5 | Sewer | $ 702.78 | $702.78 |
| Autoridad de Acueductos y Alcantarillado | 00021291009 5 | Water | $ 1,618.94 | $1,618.94 |
| Autoridad de Acueductos y Alcantarillado | 00021329095 0 | Other Services | -$ 0.27 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021329095 0 | Sewer | $ 121.82 | $121.82 |
| Autoridad de Acueductos y Alcantarillado | 00021329095 0 | Water | $ 265.90 | $265.90 |
| Autoridad de Acueductos y Alcantarillado | 00021329114 9 | Sewer | $ 100.41 | $100.41 |
| Autoridad de Acueductos y Alcantarillado | 00021329114 9 | Water | $ 234.20 | $234.20 |
| Autoridad de Acueductos y Alcantarillado | 00021344594 3 | Sewer | $ 202.32 | $202.32 |
| Autoridad de Acueductos y Alcantarillado | 00021344594 3 | Water | $ 467.31 | $467.31 |
| Autoridad de Acueductos y Alcantarillado | 00021398891 8 | Other Services | -$ 0.31 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021398891 8 | Water | $ 205.23 | $205.23 |
| Autoridad de Acueductos y Alcantarillado | 00021398904 9 | Water | $ 18.90 | $18.90 |
| Autoridad de Acueductos y Alcantarillado | 00021398918 9 | Water | $ 205.74 | $205.74 |
| Autoridad de Acueductos y Alcantarillado | 00021398933 8 | Other Services | -$ 0.23 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021398933 8 | Water | $ 204.24 | $204.24 |

| | | | | |
|---|---|---|---|---|
| Autoridad de Acueductos y Alcantarillado | 00021404499 2 | Sewer | $ 88.54 | $88.54 |
| Autoridad de Acueductos y Alcantarillado | 00021404499 2 | Water | $ 181.40 | $181.40 |
| Autoridad de Acueductos y Alcantarillado | 00021404515 5 | Water | $ 220.52 | $220.52 |
| Autoridad de Acueductos y Alcantarillado | 00021445116 3 | Sewer | $ 233.23 | $233.23 |
| Autoridad de Acueductos y Alcantarillado | 00021445116 3 | Water | $ 1,144.77 | $1,144.77 |
| Autoridad de Acueductos y Alcantarillado | 00021496700 2 | Sewer | $ 20.63 | $20.63 |
| Autoridad de Acueductos y Alcantarillado | 00021496700 2 | Water | $ 29.26 | $29.26 |
| Autoridad de Acueductos y Alcantarillado | 00021496711 9 | Other Services | -$ 0.27 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021496711 9 | Sewer | $ 43.82 | $43.82 |
| Autoridad de Acueductos y Alcantarillado | 00021496711 9 | Water | $ 92.56 | $92.56 |
| Autoridad de Acueductos y Alcantarillado | 00021496765 5 | Sewer | $ 49.61 | $49.61 |
| Autoridad de Acueductos y Alcantarillado | 00021496765 5 | Water | $ 122.19 | $122.19 |
| Autoridad de Acueductos y Alcantarillado | 00021522180 5 | Other Services | -$ 0.31 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021522180 5 | Water | $ 203.02 | $203.02 |
| Autoridad de Acueductos y Alcantarillado | 00021522197 9 | Sewer | $ 271.73 | $271.73 |
| Autoridad de Acueductos y Alcantarillado | 00021522197 9 | Water | $ 636.62 | $636.62 |
| Autoridad de Acueductos y Alcantarillado | 00021532865 9 | Other Services | -$ 0.23 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021532865 9 | Sewer | $ 425.42 | $425.42 |
| Autoridad de Acueductos y Alcantarillado | 00021532865 9 | Water | $ 1,404.97 | $1,404.97 |

| | | | | |
|---|---|---|---|---|
| Autoridad de Acueductos y Alcantarillado | 00021533009 3 | Other Services | -$ 0.27 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021533009 3 | Water | $ 90.27 | $90.27 |
| Autoridad de Acueductos y Alcantarillado | 00021602869 6 | Sewer | $ 235.65 | $235.65 |
| Autoridad de Acueductos y Alcantarillado | 00021602869 6 | Water | $ 559.36 | $559.36 |
| Autoridad de Acueductos y Alcantarillado | 00021635659 2 | Sewer | $ 360.73 | $360.73 |
| Autoridad de Acueductos y Alcantarillado | 00021635659 2 | Water | $ 836.57 | $836.57 |
| Autoridad de Acueductos y Alcantarillado | 00021640275 0 | Sewer | $ 343.48 | $343.48 |
| Autoridad de Acueductos y Alcantarillado | 00021640275 0 | Water | $ 803.53 | $803.53 |
| Autoridad de Acueductos y Alcantarillado | 00021653983 3 | Sewer | $ 230.15 | $230.15 |
| Autoridad de Acueductos y Alcantarillado | 00021653983 3 | Water | $ 542.70 | $542.70 |
| Autoridad de Acueductos y Alcantarillado | 00021672676 0 | Other Services | -$ 0.08 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021672676 0 | Water | $ 91.05 | $91.05 |
| Autoridad de Acueductos y Alcantarillado | 00021691957 1 | Sewer | $ 564.93 | $564.93 |
| Autoridad de Acueductos y Alcantarillado | 00021691957 1 | Water | $ 1,559.63 | $1,559.63 |
| Autoridad de Acueductos y Alcantarillado | 00021716384 9 | Sewer | $ 173.51 | $173.51 |
| Autoridad de Acueductos y Alcantarillado | 00021716384 9 | Water | $ 402.43 | $402.43 |
| Autoridad de Acueductos y Alcantarillado | 00021757741 0 | Sewer | $ 320.37 | $320.37 |
| Autoridad de Acueductos y Alcantarillado | 00021757741 0 | Water | $ 914.30 | $914.30 |
| Autoridad de Acueductos y Alcantarillado | 00021776585 8 | Other Services | -$ 0.31 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Autoridad de Acueductos y Alcantarillado | 00021776585 8 | Water | $ 136.30 | $136.30 |
| Autoridad de Acueductos y Alcantarillado | 00021830920 1 | Sewer | $ 470.69 | $470.69 |
| Autoridad de Acueductos y Alcantarillado | 00021830920 1 | Water | $ 861.27 | $861.27 |
| Autoridad de Acueductos y Alcantarillado | 00021926829 9 | Other Services | -$ 0.31 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021926829 9 | Water | $ 135.33 | $135.33 |
| Autoridad de Acueductos y Alcantarillado | 00021926841 4 | Other Services | -$ 0.30 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021926841 4 | Water | $ 56.10 | $56.10 |
| Autoridad de Acueductos y Alcantarillado | 00022089958 7 | Water | $ 29.14 | $29.14 |
| Autoridad de Acueductos y Alcantarillado | 00022187786 3 | Sewer | $ 333.58 | $333.58 |
| Autoridad de Acueductos y Alcantarillado | 00022187786 3 | Water | $ 785.04 | $785.04 |
| Autoridad de Acueductos y Alcantarillado | 00022371318 1 | Other Services | -$ 0.26 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00022371318 1 | Sewer | $ 12.27 | $12.27 |
| Autoridad de Acueductos y Alcantarillado | 00022371318 1 | Water | $ 14.76 | $14.76 |
| Autoridad de Acueductos y Alcantarillado | 00022374720 5 | Sewer | $ 19.07 | $19.07 |
| Autoridad de Acueductos y Alcantarillado | 00022374720 5 | Water | $ 38.85 | $38.85 |
| Autoridad de Acueductos y Alcantarillado | 00022572459 0 | Sewer | $ 61.98 | $61.98 |
| Autoridad de Acueductos y Alcantarillado | 00022572459 0 | Water | $ 141.62 | $141.62 |
| Autoridad de Acueductos y Alcantarillado | 00022572460 8 | Sewer | $ 61.98 | $61.98 |
| Autoridad de Acueductos y Alcantarillado | 00022572460 8 | Water | $ 141.62 | $141.62 |

| | | | | |
|---|---|---|---|---|
| Autoridad de Acueductos y Alcantarillado | 00022797754 3 | Sewer | $ 0.34 | $0.34 |
| Autoridad de Acueductos y Alcantarillado | 00022797754 3 | Water | $ 0.48 | $0.48 |
| Avista Utilities | 0384200000 | Natural Gas | $ 150.62 | $150.62 |
| Avista Utilities | 0411006057 | Electric | $ 106.05 | $106.05 |
| Avista Utilities | 0411006057 | Natural Gas | $ 39.60 | $39.60 |
| Avista Utilities | 1376650000 | Natural Gas | $ 209.09 | $209.09 |
| Avista Utilities | 1933950000 | Electric | $ 2,393.86 | $2,393.86 |
| Avista Utilities | 1933950000 | Natural Gas | $ 190.27 | $190.27 |
| Avista Utilities | 3186950000 | Electric | $ 1,082.43 | $1,082.43 |
| Avista Utilities | 3186950000 | Natural Gas | $ 187.34 | $187.34 |
| Avista Utilities | 4664910000 | Electric | $ 236.33 | $236.33 |
| Avista Utilities | 4664910000 | Natural Gas | $ 52.17 | $52.17 |
| Avista Utilities | 5163110000 | Electric | $ 155.23 | $155.23 |
| Avista Utilities | 5163110000 | Natural Gas | $ 91.32 | $91.32 |
| Avista Utilities | 5219850000 | Electric | $ 3,844.48 | $3,844.48 |
| Avista Utilities | 5219850000 | Natural Gas | $ 404.00 | $404.00 |
| Avista Utilities | 5899300000 | Electric | $ 4,866.05 | $4,866.05 |
| Avista Utilities | 5899300000 | Natural Gas | $ 168.59 | $168.59 |
| Avista Utilities | 7960000000 | Natural Gas | $ 160.20 | $160.20 |
| Avista Utilities | 8335571356 | Electric | $ 281.98 | $281.98 |
| Avista Utilities | 8335571356 | Natural Gas | $ 348.38 | $348.38 |
| Avista Utilities | 8508170000 | Electric | $ 3,425.33 | $3,425.33 |
| Avista Utilities | 8508170000 | Natural Gas | $ 141.65 | $141.65 |
| Avista Utilities | 8964000000 | Natural Gas | $ 282.56 | $282.56 |
| Avista Utilities | 9653940000 | Electric | $ 790.37 | $790.37 |
| Avista Utilities | 9653940000 | Natural Gas | $ 140.99 | $140.99 |
| Avista Utilities | 9907400000 | Electric | $ 368.39 | $368.39 |
| Avista Utilities | 9907400000 | Natural Gas | $ 245.86 | $245.86 |
| Azusa Light & Water Department | 301-0131.300 | Water | $ 50.44 | $50.44 |
| Azusa Light & Water Department | 301-0132.300 | Water | $ 23.42 | $23.42 |
| BAJSA | 138704 | Sewer | $ 44.70 | $44.70 |
| Bangor Gas, ME | 210801908 | Natural Gas | $ 1,710.60 | $1,710.60 |
| Bangor Water District | 000003940401 | Water | $ 44.87 | $44.87 |
| Bangor Water District | 7974601 | Water | $ 6.25 | $6.25 |

| | | | | |
|---|---|---|---|---|
| Bangor Water District | 20114201 | Water | $ 131.08 | $131.08 |
| Bangor Water District | 000020206001 | Water | $ 73.33 | $73.33 |
| Bath Electric Gas & Water | 14346-0 | Sewer | $ 37.15 | $37.15 |
| Bath Electric Gas & Water | 14346-0 | Water | $ 8.54 | $8.54 |
| Bath Electric Gas & Water | 14347-1 | Electric | $ 1,700.68 | $1,700.68 |
| Bath Electric Gas & Water | 14347-1 | Sewer | $ 24.95 | $24.95 |
| Bath Electric Gas & Water | 14347-1 | Water | $ 26.68 | $26.68 |
| Bath Electric Gas & Water | 14347-2 | Water | $ 17.94 | $17.94 |
| Bay County Dept of Water & Sewer MI | B2015-15941-00 | Sewer | $ 29.27 | $29.27 |
| Bay County Dept of Water & Sewer MI | B2015-15941-00 | Water | $ 16.12 | $16.12 |
| BCWSA (Bucks County Water & Sewer) | 103036300 | Sewer | $ 58.61 | $58.61 |
| BCWSA (Bucks County Water & Sewer) | 202006100 | Sewer | $ 22.78 | $22.78 |
| BCWSA (Bucks County Water & Sewer) | 202006100 | Water | $ 31.46 | $31.46 |
| BCWSA (Bucks County Water & Sewer) | 308310500 | Sewer | $ 42.52 | $42.52 |
| BCWSD | 101-04500-00 | Sewer | $ 107.03 | $107.03 |
| BCWSD | 101-04500-00 | Water | $ 88.11 | $88.11 |
| BCWSD | 101-58000-00 | Sewer | $ 10.81 | $10.81 |
| BCWSD | 101-58000-00 | Water | $ 6.18 | $6.18 |
| Bear Valley Electric Service | 49621849139 | Electric | $ 6.32 | $6.32 |
| Bear Valley Electric Service | 95923500003 | Electric | $ 7,144.88 | $7,144.88 |
| Bear Valley Electric Service | 99722500008 | Electric | $ 14.41 | $14.41 |
| Belleville Treasurers Office | 0387117000 | Sewer | $ 34.49 | $34.49 |
| Benton PUD | 26997000 | Electric | $ 1,996.13 | $1,996.13 |
| Berkshire Gas Company | 070-0010069-2881 | Natural Gas | $ 1,086.80 | $1,086.80 |
| BGE | 0772156776 | Electric | $ 12.78 | $12.78 |
| BGE | 0985061000 | Electric | $ 3,862.45 | $3,862.45 |
| BGE | 1207930000 | Electric | $ 614.28 | $614.28 |
| BGE | 1207930000 | Natural Gas | $ 144.25 | $144.25 |
| BGE | 1606731000 | Natural Gas | $ 196.42 | $196.42 |
| BGE | 1709450000 | Electric | $ 1,165.23 | $1,165.23 |
| BGE | 1709450000 | Natural Gas | $ 176.90 | $176.90 |
| BGE | 1912121000 | Natural Gas | $ 322.64 | $322.64 |

| BGE | 2069431000 | Natural Gas | $ 377.42 | $377.42 |
|-----|------------|-------------|----------|---------|
| BGE | 2189630000 | Electric | $ 2,732.74 | $2,732.74 |
| BGE | 2189630000 | Other Services | $ 30.56 | $30.56 |
| BGE | 2494161000 | Electric | $ 4,154.09 | $4,154.09 |
| BGE | 2497271000 | Natural Gas | $ 24.91 | $24.91 |
| BGE | 2890405240 | Electric | $ 18.24 | $18.24 |
| BGE | 2890405240 | Other Services | -$ 33.77 | $33.77 |
| BGE | 3398060000 | Electric | $ 4,391.73 | $4,391.73 |
| BGE | 4302681000 | Electric | $ 3,887.46 | $3,887.46 |
| BGE | 4302681000 | Natural Gas | $ 210.61 | $210.61 |
| BGE | 4302681000 | Other Services | $ 27.03 | $0.00 |
| BGE | 5192691000 | Electric | $ 4,813.36 | $4,813.36 |
| BGE | 5192691000 | Natural Gas | $ 278.45 | $278.45 |
| BGE | 6192113684 | Natural Gas | $ 132.41 | $132.41 |
| BGE | 6580021000 | Electric | $ 1,557.31 | $1,557.31 |
| BGE | 7050891000 | Electric | $ 22.70 | $22.70 |
| BGE | 7207300000 | Electric | $ 4,117.64 | $4,117.64 |
| BGE | 7207300000 | Natural Gas | $ 304.34 | $304.34 |
| BGE | 7207300000 | Other Services | $ 32.35 | $32.35 |
| BGE | 7900011000 | Natural Gas | $ 1.80 | $1.80 |
| BGE | 7900011000 | Other Services | -$ 125.20 | $0.00 |
| BGE | 8253150000 | Electric | $ 712.78 | $712.78 |
| BGE | 8398451000 | Electric | $ 4,694.17 | $4,694.17 |
| BGE | 8398451000 | Natural Gas | $ 139.38 | $139.38 |
| BGE | 8398451000 | Other Services | $ 29.14 | $29.14 |
| BGE | 8468870000 | Electric | $ 1,588.28 | $1,588.28 |
| BGE | 8468870000 | Natural Gas | $ 788.97 | $788.97 |
| BGE | 8977790000 | Electric | $ 1,042.28 | $1,042.28 |
| BGE | 8977790000 | Natural Gas | $ 576.41 | $576.41 |
| BGE | 8989390000 | Electric | $ 2,011.95 | $2,011.95 |
| BGE | 8989390000 | Natural Gas | $ 399.21 | $399.21 |
| BGE | 8989390000 | Other Services | $ 29.04 | $29.04 |
| BGE | 9338771000 | Electric | $ 3,970.52 | $3,970.52 |
| BGE | 9338771000 | Other Services | $ 30.95 | $30.95 |
| BGE | 9432350000 | Electric | $ 4,824.47 | $4,824.47 |
| BGE | 9432350000 | Natural Gas | $ 354.23 | $354.23 |
| BGE | 9432350000 | Other Services | $ 32.43 | $32.43 |
| BGE | 9507731000 | Electric | $ 422.20 | $422.20 |

| | | | | |
|---|---|---|---|---|
| BGE | 9507731000 | Other Services | -$ 316.73 | $0.00 |
| Big Flats Water Dept | 11180-01 | Water | $ 118.89 | $118.89 |
| Black Hills Energy | 8345949356 | Natural Gas | $ 862.66 | $862.66 |
| Black Hills Energy | 0574 2692 05 | Natural Gas | $ 232.46 | $232.46 |
| Black Hills Energy | 1179 2648 17 | Electric | $ 4,334.50 | $4,334.50 |
| Black Hills Energy | 1802 1382 70 | Natural Gas | $ 15.78 | $15.78 |
| Black Hills Energy | 3600 1704 07 | Natural Gas | $ 222.59 | $222.59 |
| Black Hills Energy | 4011 3296 66 | Natural Gas | $ 530.63 | $530.63 |
| Black Hills Energy | 4259 9280 03 | Electric | $ 1,516.87 | $1,516.87 |
| Black Hills Energy | 4291 4875 37 | Natural Gas | $ 385.10 | $385.10 |
| Black Hills Energy | 4687 1191 14 | Natural Gas | $ 154.30 | $154.30 |
| Black Hills Energy | 6077 5441 60 | Natural Gas | $ 289.23 | $289.23 |
| Black Hills Energy | 6173 4892 84 | Electric | $ 4,438.39 | $4,438.39 |
| Black Hills Energy | 6190 1297 47 | Electric | $ 4,818.55 | $4,818.55 |
| Black Hills Energy | 6247 0244 65 | Natural Gas | $ 104.74 | $104.74 |
| Black Hills Energy | 7075 8724 28 | Natural Gas | $ 1,046.33 | $1,046.33 |
| Black Hills Energy | 7084 1520 10 | Natural Gas | $ 333.87 | $333.87 |
| Black Hills Energy | 7090 8031 17 | Natural Gas | $ 395.81 | $395.81 |
| Black Hills Energy | 7092 6734 17 | Natural Gas | $ 197.75 | $197.75 |
| Black Hills Energy | 7126 7770 05 | Natural Gas | $ 286.68 | $286.68 |
| Black Hills Energy | 7581 2136 34 | Electric | $ 9,348.50 | $9,348.50 |
| Blackman Charter Township | 1208400(X) | Sewer | $ 37.38 | $37.38 |
| Bluefield Gas Company/94608 | 0710-05131-001 | Natural Gas | $ 121.12 | $121.12 |
| Board of Public Utilities-Cheyenne, WY | 515557-999001410 | Sewer | $ 14.84 | $14.84 |
| Board of Public Utilities-Cheyenne, WY | 515557-999001410 | Trash (MSW) | $ 1,602.40 | $1,602.40 |
| Board of Public Utilities-Cheyenne, WY | 515557-999001410 | Water | $ 17.13 | $17.13 |
| Board of Public Works - Malden, MO | 2173780004 | Electric | $ 27.69 | $27.69 |
| Board of Public Works - Malden, MO | 2173780004 | Other Services | $ 0.47 | $0.47 |
| Board of Public Works - Malden, MO | 2173780004 | Sewer | $ 0.97 | $0.97 |
| Board of Public Works - Malden, MO | 2173780004 | Water | $ 0.85 | $0.85 |
| Board of Water Supply/HI | 2282257468 | Sewer | $ 2,619.44 | $2,619.44 |

| Board of Water Supply/HI | 2282257468 | Water | $ 732.25 | $732.25 |
|---|---|---|---|---|
| Board of Water Supply/HI | 3087891597 | Sewer | $ 53.42 | $53.42 |
| Board of Water Supply/HI | 3087891597 | Water | $ 28.69 | $28.69 |
| Board of Water Supply/HI | 3464476835 | Sewer | $ 203.72 | $203.72 |
| Board of Water Supply/HI | 3464476835 | Water | $ 85.35 | $85.35 |
| Board of Water Works of Pueblo, CO | 020259-014946 | Sewer | $ 316.43 | $316.43 |
| Board of Water Works of Pueblo, CO | 020259-014946 | Water | $ 63.72 | $63.72 |
| Board of Water Works of Pueblo, CO | 020259-112990 | Sewer | $ 159.03 | $159.03 |
| Board of Water Works of Pueblo, CO | 020259-112990 | Water | $ 34.57 | $34.57 |
| Board of Water Works of Pueblo, CO | 022327 - 041206 | Sewer | $ 463.19 | $463.19 |
| Board of Water Works of Pueblo, CO | 022327 - 041206 | Water | $ 88.63 | $88.63 |
| Borough of Akron,PA | 2958-29580 | Sewer | $ 57.04 | $57.04 |
| Borough of Chambersburg, PA | 303-2071-02 | Sewer | $ 83.36 | $83.36 |
| Borough of Chambersburg, PA | 303-2071-02 | Water | $ 205.34 | $205.34 |
| Borough of Chambersburg, PA | 303-2305-01 | Electric | $ 3,676.49 | $3,676.49 |
| Borough of Chambersburg, PA | 303-2306-01 | Natural Gas | $ 129.26 | $129.26 |
| Borough of Chambersburg, PA | 303-2306-01 | Sewer | $ 50.75 | $50.75 |
| Borough of Chambersburg, PA | 303-2306-01 | Trash (MSW) | $ 130.63 | $130.63 |
| Borough of Chambersburg, PA | 303-2306-01 | Water | $ 43.36 | $43.36 |
| Borough of Edwardsville | 240227238-0 Sewer | Sewer | $ 3.85 | $3.85 |
| Borough of Elmwood Park,Water Collection | 0156357133680 | Water | $ 43.50 | $43.50 |
| Borough of Elmwood Park,Water Collection | 0167079148256 | Water | $ 130.43 | $130.43 |
| Borough of Ephrata, PA | 012420-000 | Water | $ 33.28 | $33.28 |
| Borough of Glassboro, NJ | 3131-3 | Sewer | $ 17.69 | $17.69 |
| Borough of Glassboro, NJ | 3131-3 | Water | $ 11.31 | $11.31 |
| Borough of Glassboro, NJ | 3131-4 | Sewer | $ 208.08 | $208.08 |
| Borough of Glassboro, NJ | 3131-4 | Water | $ 452.76 | $452.76 |
| Borough of Glassboro, NJ | 3762-11 | Sewer | $ 18.89 | $18.89 |
| Borough of Glassboro, NJ | 3762-11 | Water | $ 54.17 | $54.17 |
| Borough of Hanover, PA | 51-0256510-1 | Sewer | $ 8.92 | $8.92 |

| | | | | |
|---|---|---|---|---|
| Borough of Hanover, PA | 51-0256510-1 | Water | $ 28.70 | $28.70 |
| Borough of Hanover, PA | 51-0256520-1 | Sewer | $ 36.92 | $36.92 |
| Borough of Hanover, PA | 51-0256520-1 | Water | $ 37.93 | $37.93 |
| Borough of Hanover, PA | 60-0950430-0 | Water | $ 34.15 | $34.15 |
| Borough of Indiana, PA | 97891 | Sewer | $ 23.12 | $23.12 |
| Borough of Lawnside Sewer Dept | 1139-0 | Sewer | $ 55.38 | $55.38 |
| Borough of Lawnside Sewer Dept | 1140-0 | Sewer | $ 20.77 | $20.77 |
| Borough of Paramus, NJ | 97858832-0 | Sewer | $ 4.75 | $4.75 |
| Borough of Paramus, NJ | 97858843-2 | Sewer | $ 108.41 | $108.41 |
| Borough of Shillington, PA | 501-001812 | Water | $ 56.42 | $56.42 |
| Borough of Shillington, PA | 602-030901 | Water | $ 20.34 | $20.34 |
| Borough of Shillington, PA | 602-031104 | Water | $ 72.96 | $72.96 |
| Bossier City Utilities Dept. LA | 23709-16730 | Other Services | $ 4.52 | $4.52 |
| Bossier City Utilities Dept. LA | 23709-16730 | Sewer | $ 92.86 | $92.86 |
| Bossier City Utilities Dept. LA | 23709-16730 | Trash (MSW) | $ 4.91 | $4.91 |
| Bossier City Utilities Dept. LA | 23709-16730 | Water | $ 91.92 | $91.92 |
| Bowling Green Municipal Utilities | 59304 | Electric | $ 2,738.89 | $2,738.89 |
| Bowling Green Municipal Utilities | 59304 | Sewer | $ 28.78 | $28.78 |
| Bowling Green Municipal Utilities | 59304 | Water | $ 23.78 | $23.78 |
| Brainerd Public Utilities | 02-20700-06 | Electric | $ 105.49 | $105.49 |
| Brainerd Public Utilities | 02-20700-06 | Sewer | $ 13.06 | $13.06 |
| Brainerd Public Utilities | 02-20700-06 | Water | $ 5.50 | $5.50 |
| Braintree Electric Light Department | 49-0010370-01 | Electric | $ 7,850.31 | $7,850.31 |
| Braintree Electric Light Department | 49-0010370-01 | Other Services | -$ 273.80 | $0.00 |
| Braintree Water & Sewer Dept | 9257 | Sewer | $ 283.04 | $283.04 |
| Braintree Water & Sewer Dept | 9257 | Water | $ 209.25 | $209.25 |
| BrightRidge | 10742001 | Electric | $ 4,206.84 | $4,206.84 |
| BrightRidge | 10742003 | Electric | $ 867.75 | $867.75 |
| Brodhead Creek Regional Authority,PA | 03975-0 | Water | $ 40.90 | $40.90 |

| | | | | |
|---|---|---|---|---|
| Brownsville Public Utilities Board | 269294 | Sewer | $ 181.55 | $181.55 |
| Brownsville Public Utilities Board | 269294 | Water | $ 173.43 | $173.43 |
| Brownsville Public Utilities Board | 269295 | Electric | $ 3,626.82 | $3,626.82 |
| Brownsville Public Utilities Board | 269295 | Other Services | $ 9.99 | $9.99 |
| Brownsville Public Utilities Board | 327529 | Electric | $ 1,575.60 | $1,575.60 |
| Brownsville Public Utilities Board | 327529 | Other Services | $ 7.84 | $7.84 |
| Brownsville Public Utilities Board | 327529 | Sewer | $ 40.34 | $40.34 |
| Brownsville Public Utilities Board | 327529 | Water | $ 131.21 | $131.21 |
| Brunswick & Topsham Water District | 57096000000 | Water | $ 54.55 | $54.55 |
| Brunswick Sewer District | 570960000 | Sewer | $ 67.52 | $67.52 |
| Brunswick-Glynn County Joint | 400003801 | Water | $ 42.73 | $42.73 |
| Brunswick-Glynn County Joint | 510013101 | Sewer | $ 130.37 | $130.37 |
| Brunswick-Glynn County Joint | 510013101 | Water | $ 68.82 | $68.82 |
| Buckeye Water District, OH | 03437-001 | Water | $ 3.96 | $3.96 |
| Buckeye Water District, OH | 03894-001 | Water | $ 71.69 | $71.69 |
| Buena Vista Township Water & Sewer Dept. | 2301059000 | Sewer | $ 21.93 | $21.93 |
| Buena Vista Township Water & Sewer Dept. | 2301059000 | Water | $ 4.92 | $4.92 |
| Buena Vista Township Water & Sewer Dept. | 2301059100 | Water | $ 2.95 | $2.95 |
| Buffalo Water | 05661655 | Sewer | $ 64.19 | $64.19 |
| Buffalo Water | 05661655 | Water | $ 117.83 | $117.83 |
| Buffalo Water | 13132150 | Water | $ 16.15 | $16.15 |
| Burbank Water and Power | 4400000000 | Electric | $ 5,854.34 | $5,854.34 |
| Burbank Water and Power | 4400000000 | Sewer | $ 72.41 | $72.41 |
| Burbank Water and Power | 4400000000 | Trash (MSW) | $ 5.04 | $5.04 |
| Burbank Water and Power | 4400000000 | Water | $ 213.48 | $213.48 |
| Burbank Water and Power | 7600000000 | Electric | $ 5,800.17 | $5,800.17 |

| Burbank Water and Power | 7600000000 | Sewer | $ 144.69 | $144.69 |
| Burbank Water and Power | 7600000000 | Trash (MSW) | $ 5.06 | $5.06 |
| Burbank Water and Power | 7600000000 | Water | $ 329.88 | $329.88 |
| Burlington Township Water&Sewer Utility | 30000003-0 | Water | $ 83.63 | $83.63 |
| Burlington Township Water&Sewer Utility | 30000003-1 | Sewer | $ 117.51 | $117.51 |
| Butler County Water & Sewer Department | 3027771-2029700 | Sewer | $ 4.26 | $4.26 |
| Butler County Water & Sewer Department | 3027771-2029700 | Water | $ 11.31 | $11.31 |
| Cabot Waterworks | 1651 | Sewer | $ 9.77 | $9.77 |
| Cabot Waterworks | 1651 | Water | $ 33.90 | $33.90 |
| Caledonia Utility District | 000-1133-00 | Sewer | $ 89.88 | $89.88 |
| Caledonia Utility District | 000-1133-00 | Water | $ 47.18 | $47.18 |
| Caledonia Utility District | 009-9860-00 | Water | $ 19.38 | $19.38 |
| California Water Service-Bakersfield | 1361111888 | Water | $ 2.85 | $2.85 |
| California Water Service-Bakersfield | 6526588888 | Water | $ 302.14 | $302.14 |
| California Water Service-Bakersfield | 7951111888 | Water | $ 29.61 | $29.61 |
| California Water Service-Bakersfield | 8509588888 | Water | $ 0.00 | $0.00 |
| California Water Service-Chico | 2811117777 | Water | $ 31.78 | $31.78 |
| California Water Service-Chico | 6315177777 | Sewer | $ 32.80 | $32.80 |
| California Water Service-Chico | 6315177777 | Water | $ 58.24 | $58.24 |
| California Water Service-Salinas | 1269366666 | Water | $ 226.33 | $226.33 |
| California Water Service-Salinas | 5064266666 | Water | $ 30.40 | $30.40 |
| California Water Service-Salinas | 8954266666 | Water | $ 30.40 | $30.40 |
| California Water Service-Salinas | 9079366666 | Water | $ 144.86 | $144.86 |
| California Water Service-Stockton | 1474511111 | Water | $ 88.00 | $88.00 |

| | | | | |
|---|---|---|---|---|
| California Water Service-Stockton | 2566400878 | Water | $ 162.74 | $162.74 |
| California Water Service-Stockton | 3783333333 | Water | $ 34.34 | $34.34 |
| California Water Service-Stockton | 4283333333 | Water | $ 34.34 | $34.34 |
| California Water Service-Stockton | 6373333333 | Water | $ 25.75 | $25.75 |
| California Water Service-Stockton | 6875511111 | Water | $ 163.34 | $163.34 |
| California Water Service-Stockton | 7024487141 | Water | $ 867.51 | $867.51 |
| California Water Service-Stockton | 7875511111 | Water | $ 43.71 | $43.71 |
| California Water Service-Stockton | 8875511111 | Water | $ 305.56 | $305.56 |
| California Water Service-Stockton | 9875511111 | Water | $ 116.77 | $116.77 |
| California Water Service-Torrance | 1305072282 | Water | $ 38.01 | $38.01 |
| California Water Service-Torrance | 2155712457 | Water | $ 80.69 | $80.69 |
| California Water Service-Torrance | 2808400000 | Water | $ 20.89 | $20.89 |
| California Water Service-Torrance | 5215829624 | Water | $ 257.82 | $257.82 |
| California Water Service-Torrance | 6118400000 | Water | $ 501.23 | $501.23 |
| California Water Service-Torrance | 7726422222 | Water | $ 28.58 | $28.58 |
| California Water Service-Torrance | 8926422222 | Water | $ 47.63 | $47.63 |
| California Water Service-Visalia | 2665688888 | Water | $ 30.65 | $30.65 |
| California Water Service-Visalia | 3159988888 | Water | $ 69.79 | $69.79 |
| California Water Service-Visalia | 4272988888 | Water | $ 123.86 | $123.86 |

| | | | | |
|---|---|---|---|---|
| California Water Service-Visalia | 8775688888 | Water | $ 30.65 | $30.65 |
| California-American Water Company | 1015-210021095994 | Water | $ 125.08 | $125.08 |
| California-American Water Company | 1015-210021398709 | Water | $ 1,047.34 | $1,047.34 |
| California-American Water Company | 1015-210021551562 | Water | $ 397.03 | $397.03 |
| Caln Township, PA | 2279-0 | Sewer | $ 93.26 | $93.26 |
| Calvert County Government, MD | 0101206010-00 | Sewer | $ 134.70 | $134.70 |
| Calvert County Government, MD | 0101206010-00 | Water | $ 69.97 | $69.97 |
| Calvert County Government, MD | 0101206260-00 | Water | $ 12.40 | $12.40 |
| Camden County MUA | 340001650 | Sewer | $ 94.77 | $94.77 |
| Cape Fear Public Utility Authority | 171457-225428 | Sewer | $ 814.71 | $814.71 |
| Cape Fear Public Utility Authority | 171457-225428 | Water | $ 175.32 | $175.32 |
| Capital Electric Cooperative, Inc | 439400 | Electric | $ 3,975.87 | $3,975.87 |
| Cascade Natural Gas | 015 661 0000 2 | Natural Gas | $ 235.26 | $235.26 |
| Cascade Natural Gas | 070 468 1593 7 | Natural Gas | $ 0.48 | $0.48 |
| Cascade Natural Gas | 115 322 0000 0 | Natural Gas | $ 166.52 | $166.52 |
| Cascade Natural Gas | 196 821 1581 1 | Natural Gas | $ 4.87 | $4.87 |
| Cascade Natural Gas | 231 940 0000 8 | Natural Gas | $ 5.61 | $5.61 |
| Cascade Natural Gas | 371 431 0000 8 | Natural Gas | $ 67.07 | $67.07 |
| Cascade Natural Gas | 383 032 6505 2 | Natural Gas | $ 4.96 | $4.96 |
| Cascade Natural Gas | 383 210 0000 2 | Natural Gas | $ 4.94 | $4.94 |
| Cascade Natural Gas | 429 771 0000 9 | Natural Gas | $ 5.07 | $5.07 |
| Cascade Natural Gas | 476 152 0811 4 | Natural Gas | $ 4.87 | $4.87 |
| Cascade Natural Gas | 543 831 0000 2 | Natural Gas | $ 84.29 | $84.29 |
| Cascade Natural Gas | 702 912 7314 5 | Natural Gas | $ 4.99 | $4.99 |
| Cascade Natural Gas | 883 210 0000 7 | Natural Gas | $ 4.87 | $4.87 |
| Cascade Natural Gas | 893 410 0000 1 | Natural Gas | $ 286.04 | $286.04 |
| Cascade Natural Gas | 983 210 0000 6 | Natural Gas | $ 4.90 | $4.90 |

| | | | | |
|---|---|---|---|---|
| Caseyville Township Sewer System (IL) | 040 12300 00 | Sewer | $ 20.38 | $20.38 |
| Caseyville Township Sewer System (IL) | 040 12790 00 | Sewer | $ 31.20 | $31.20 |
| Caseyville Township Sewer System (IL) | 040 12810 00 | Sewer | $ 258.74 | $258.74 |
| Caseyville Township Sewer System (IL) | 040 14050 00 | Sewer | $ 27.81 | $27.81 |
| Caseyville Township Sewer System (IL) | 040 14070 00 | Sewer | $ 19.38 | $19.38 |
| Cedar Rapids Municipal Utilities | 2787392510 | Sewer | $ 347.72 | $347.72 |
| Cedar Rapids Municipal Utilities | 2787392510 | Water | $ 106.49 | $106.49 |
| CenterPoint Energy Minnegasco/4671 | 5307806-9 | Natural Gas | $ 235.57 | $235.57 |
| CenterPoint Energy Minnegasco/4671 | 5374441-3 | Natural Gas | $ 531.85 | $531.85 |
| CenterPoint Energy Minnegasco/4671 | 5380227-8 | Natural Gas | $ 515.28 | $515.28 |
| CenterPoint Energy Minnegasco/4671 | 5450964-1 | Natural Gas | $ 3,613.63 | $3,613.63 |
| CenterPoint Energy Minnegasco/4671 | 5499554-3 | Natural Gas | $ 1,101.37 | $1,101.37 |
| CenterPoint Energy Minnegasco/4671 | 5499799-4 | Natural Gas | $ 40.56 | $40.56 |
| CenterPoint Energy Minnegasco/4671 | 5499831-5 | Natural Gas | $ 11.21 | $11.21 |
| CenterPoint Energy Minnegasco/4671 | 5511013-4 | Natural Gas | $ 292.54 | $292.54 |
| CenterPoint Energy Minnegasco/4671 | 5673549-1 | Natural Gas | $ 346.66 | $346.66 |
| CenterPoint Energy Minnegasco/4671 | 5688090-9 | Natural Gas | $ 572.90 | $572.90 |
| CenterPoint Energy Minnegasco/4671 | 5866656-1 | Natural Gas | $ 221.59 | $221.59 |
| CenterPoint Energy Minnegasco/4671 | 5940460-8 | Natural Gas | $ 197.55 | $197.55 |

| | | | | |
|---|---|---|---|---|
| CenterPoint Energy Minnegasco/4671 | 6204020-9 | Natural Gas | $ 455.47 | $455.47 |
| CenterPoint Energy Minnegasco/4671 | 6401293895-3 | Natural Gas | $ 15.76 | $15.76 |
| CenterPoint Energy Minnegasco/4671 | 6401306764-6 | Natural Gas | $ 144.69 | $144.69 |
| CenterPoint Energy Minnegasco/4671 | 6401541932-4 | Natural Gas | $ 61.80 | $61.80 |
| CenterPoint Energy Minnegasco/4671 | 6401649361-7 | Natural Gas | $ 1.94 | $1.94 |
| CenterPoint Energy/1325/4981/2628 | 10108934-0 | Natural Gas | $ 5.46 | $5.46 |
| CenterPoint Energy/1325/4981/2628 | 2657482-2 | Natural Gas | $ 20.07 | $20.07 |
| CenterPoint Energy/1325/4981/2628 | 2957283-1 | Natural Gas | $ 40.96 | $40.96 |
| CenterPoint Energy/1325/4981/2628 | 2969551-7 | Natural Gas | $ 31.21 | $31.21 |
| CenterPoint Energy/1325/4981/2628 | 3049505-5 | Natural Gas | $ 16.02 | $16.02 |
| CenterPoint Energy/1325/4981/2628 | 3052669-3 | Natural Gas | $ 14.69 | $14.69 |
| CenterPoint Energy/1325/4981/2628 | 3190343-8 | Natural Gas | $ 52.11 | $52.11 |
| CenterPoint Energy/1325/4981/2628 | 3190346-1 | Natural Gas | $ 43.24 | $43.24 |
| CenterPoint Energy/1325/4981/2628 | 3216234-9 | Natural Gas | $ 18.97 | $18.97 |
| CenterPoint Energy/1325/4981/2628 | 3743795-1 | Natural Gas | $ 56.36 | $56.36 |
| CenterPoint Energy/1325/4981/2628 | 3931688-0 | Natural Gas | $ 9.96 | $9.96 |
| CenterPoint Energy/1325/4981/2628 | 4117742-9 | Natural Gas | $ 8.21 | $8.21 |
| CenterPoint Energy/1325/4981/2628 | 4122877-6 | Natural Gas | $ 16.24 | $16.24 |
| CenterPoint Energy/1325/4981/2628 | 4232259-4 | Natural Gas | $ 44.86 | $44.86 |

| | | | | |
|---|---|---|---|---|
| CenterPoint Energy/1325/4981/2628 | 4345698-7 | Natural Gas | $ 14.19 | $14.19 |
| CenterPoint Energy/1325/4981/2628 | 4419397-7 | Natural Gas | $ 26.00 | $26.00 |
| CenterPoint Energy/1325/4981/2628 | 4460540-0 | Natural Gas | $ 17.21 | $17.21 |
| CenterPoint Energy/1325/4981/2628 | 4550584-9 | Natural Gas | $ 8.48 | $8.48 |
| CenterPoint Energy/1325/4981/2628 | 4552309-9 | Natural Gas | $ 20.36 | $20.36 |
| CenterPoint Energy/1325/4981/2628 | 4568272-1 | Natural Gas | $ 9.99 | $9.99 |
| CenterPoint Energy/1325/4981/2628 | 4592726-6 | Natural Gas | $ 9.78 | $9.78 |
| CenterPoint Energy/1325/4981/2628 | 4734539-2 | Natural Gas | $ 35.44 | $35.44 |
| CenterPoint Energy/1325/4981/2628 | 4836332-9 | Natural Gas | $ 27.30 | $27.30 |
| CenterPoint Energy/1325/4981/2628 | 6401263018-8 | Natural Gas | $ 29.08 | $29.08 |
| CenterPoint Energy/1325/4981/2628 | 6401577096-5 | Natural Gas | $ 6.42 | $6.42 |
| CenterPoint Energy/1325/4981/2628 | 8373507-6 | Natural Gas | $ 147.18 | $147.18 |
| CenterPoint Energy/4583 | 1340755-6 | Natural Gas | $ 70.89 | $70.89 |
| CenterPoint Energy/4583 | 1340783-8 | Natural Gas | $ 44.21 | $44.21 |
| CenterPoint Energy/4583 | 1340822-4 | Natural Gas | $ 82.37 | $82.37 |
| CenterPoint Energy/4583 | 338911-1 | Natural Gas | $ 25.42 | $25.42 |
| CenterPoint Energy/4583 | 338991-3 | Natural Gas | $ 70.75 | $70.75 |
| CenterPoint Energy/4583 | 841437-7 | Natural Gas | $ 101.70 | $101.70 |
| CenterPoint Energy/4583 | 841438-5 | Natural Gas | $ 181.92 | $181.92 |
| CenterPoint Energy/4583 | 841494-8 | Natural Gas | $ 73.40 | $73.40 |
| CenterPoint Energy/4583 | 841521-8 | Natural Gas | $ 190.46 | $190.46 |
| CenterPoint Energy/4583 | 841589-5 | Natural Gas | $ 419.52 | $419.52 |
| CenterPoint Energy/4583 | 841605-9 | Natural Gas | $ 125.73 | $125.73 |
| Central Hooksett Water | k-mart | Water | $ 11.57 | $11.57 |
| Central Hooksett Water | K-Mart 2 | Water | $ 11.52 | $11.52 |
| Central Hooksett Water | K-Mart 3 | Water | $ 11.46 | $11.46 |

| Central Hooksett Water | K-MART 4 | Water | $ 16.69 | $16.69 |
| Central Hooksett Water | KMART 5 Service ID 00 | Water | $ 38.85 | $38.85 |
| Central Hudson Gas & Electric Co | 3120-0170-00-4 | Electric | $ 1,560.84 | $1,560.84 |
| Central Hudson Gas & Electric Co | 3120-0170-00-4 | Natural Gas | $ 5.37 | $5.37 |
| Central Hudson Gas & Electric Co | 3614-1300-00-8 | Natural Gas | $ 1,133.11 | $1,133.11 |
| Central Hudson Gas & Electric Co | 5640-0335-01-6 | Electric | $ 3,531.97 | $3,531.97 |
| Central Hudson Gas & Electric Co | 5640-0336-00-6 | Electric | $ 5.38 | $5.38 |
| Central Hudson Gas & Electric Co | 5640-0336-00-6 | Natural Gas | $ 678.34 | $678.34 |
| Central Hudson Gas & Electric Co | 7121-2285-00-2 | Electric | $ 6,707.93 | $6,707.93 |
| Central Hudson Gas & Electric Co | 7655-2400-03-8 | Natural Gas | $ 357.51 | $357.51 |
| Central Hudson Gas & Electric Co | 7688-0316-00-5 | Natural Gas | $ 409.26 | $409.26 |
| Central Hudson Gas & Electric Co | 7689-1750-02-8 | Natural Gas | $ 406.98 | $406.98 |
| Central Hudson Gas & Electric Co | 7689-1752-00-8 | Electric | $ 555.51 | $555.51 |
| Central Hudson Gas & Electric Co | 7689-1753-00-6 | Natural Gas | $ 364.84 | $364.84 |
| Central Hudson Gas & Electric Co | 8647-0800-00-3 | Electric | $ 3,329.96 | $3,329.96 |
| Central Hudson Gas & Electric Co | 8663-1022-01-8 | Electric | $ 1,339.13 | $1,339.13 |
| Central Hudson Gas & Electric Co | 8663-1024-00-6 | Natural Gas | $ 277.41 | $277.41 |
| Central Maine Power (CMP) | 3501-0690-382 | Electric | $ 24.40 | $24.40 |
| Central Maine Power (CMP) | 3501-1219-652 | Electric | $ 14.75 | $14.75 |
| Central Maine Power (CMP) | 3501-1219-892 | Electric | $ 43.14 | $43.14 |
| Central Maine Power (CMP) | 3501-1222-268 | Electric | $ 55.64 | $55.64 |
| Central Maine Power (CMP) | 3501-1848-716 | Electric | $ 2,594.76 | $2,594.76 |
| Central Maine Power (CMP) | 3501-1981-921 | Electric | $ 3,946.25 | $3,946.25 |

| | | | | |
|---|---|---|---|---|
| Central Maine Power (CMP) | 3501-2276-016 | Electric | $ 1,496.54 | $1,496.54 |
| Central Maine Power (CMP) | 3501-2276-214 | Electric | $ 4,911.12 | $4,911.12 |
| Central Maine Power (CMP) | 3501-3789-058 | Electric | $ 2,566.75 | $2,566.75 |
| Central Maine Power (CMP) | 3501-4948-539 | Electric | $ 2,937.02 | $2,937.02 |
| Champion Energy Services, LLC/4749 | 9130100181 | Electric | $ 0.00 | $0.00 |
| Charles County Government | 1867 C1554 | Sewer | $ 125.35 | $125.35 |
| Charles County Government | 1867 C1554 | Water | $ 94.58 | $94.58 |
| Charles County Government | 1868 C1555 | Sewer | $ 11.08 | $11.08 |
| Charles County Government | 1868 C1555 | Water | $ 9.89 | $9.89 |
| Charleston Sanitary & City of Charleston | 204-0060-01-1 | Sewer | $ 32.06 | $32.06 |
| Charleston Sanitary & City of Charleston | 204-0060-01-1 | Water | $ 33.78 | $33.78 |
| Charleston Sanitary & City of Charleston | 204-0140-00-2 | Sewer | $ 12.03 | $12.03 |
| Charleston Sanitary & City of Charleston | 204-0140-00-2 | Water | $ 297.14 | $297.14 |
| Charleston Sanitary & City of Charleston | 356-5040-01-1 | Sewer | $ 157.75 | $157.75 |
| Charleston Sanitary & City of Charleston | 356-5040-01-1 | Water | $ 202.62 | $202.62 |
| Charleston Sanitary & City of Charleston | 548-1660-01-1 | Sewer | $ 114.85 | $114.85 |
| Charleston Sanitary & City of Charleston | 548-1660-01-1 | Water | $ 202.62 | $202.62 |
| Charleston Water System | 068529-01-5 | Sewer | $ 999.82 | $999.82 |
| Charleston Water System | 068529-01-5 | Water | $ 87.36 | $87.36 |
| Charleston Water System | 086815-03-2 | Sewer | $ 18.46 | $18.46 |
| Charleston Water System | 086815-03-2 | Water | $ 11.94 | $11.94 |
| Charleston Water System | 136055-01-9 | Sewer | $ 12.51 | $12.51 |
| Charleston Water System | 136055-01-9 | Water | $ 11.52 | $11.52 |
| Charlevoix Township Treasurer, MI | 36500 | Water | $ 84.17 | $84.17 |
| Charlotte County Utilities | 52418-068371 | Sewer | $ 154.91 | $154.91 |
| Charlotte County Utilities | 52418-068371 | Water | $ 104.96 | $104.96 |
| Charter Township of Orion, MI | LAP1-001025-0000-01 | Sewer | $ 27.62 | $27.62 |
| Charter Township of Orion, MI | LAP1-001025-0000-01 | Water | $ 68.46 | $68.46 |

| | | | | |
|---|---|---|---|---|
| Charter Township of Port Huron, MI | 000060117900 | Sewer | $ 654.23 | $654.23 |
| Charter Township of Port Huron, MI | 000060117900 | Water | $ 82.28 | $82.28 |
| Charter Township of Port Huron, MI | 000060117901 | Water | $ 5.36 | $5.36 |
| Chattanooga Gas Company/5408 | 1347129436 | Natural Gas | $ 447.05 | $447.05 |
| Chattanooga Gas Company/5408 | 9138288560 | Natural Gas | $ 100.62 | $100.62 |
| Chautauqua County, NY | S76694 | Sewer | $ 28.59 | $28.59 |
| Chenowith Water PUD | 0567 | Water | $ 277.55 | $277.55 |
| Chesapeake Utilities | 01-76349-2199-1 | Natural Gas | $ 783.43 | $783.43 |
| Chesapeake Utilities | 03-192666-7809-1 | Natural Gas | $ 459.22 | $459.22 |
| Chesapeake Utilities | 03-192674-7810-1 | Natural Gas | $ 300.43 | $300.43 |
| Chillicothe Utilities Dept, OH | c00-07412-01 | Sewer | $ 73.71 | $73.71 |
| Chillicothe Utilities Dept, OH | c00-07412-01 | Water | $ 77.60 | $77.60 |
| Chillicothe Utilities Dept, OH | F00-05700-00 | Water | $ 16.92 | $16.92 |
| Chugach Electric Association | 00169028 | Electric | $ 2,632.71 | $2,632.71 |
| Citizens Electric Corp, MO | 81969-001 | Electric | $ 245.24 | $245.24 |
| Citizens Energy Group | 1100074-1011210 | Water | $ 36.19 | $36.19 |
| Citizens Energy Group | 1100220-1019358 | Water | $ 29.14 | $29.14 |
| Citizens Energy Group | 1100364-315162 | Water | $ 35.38 | $35.38 |
| Citizens Energy Group | 1108306-1011210 | Sewer | $ 43.99 | $43.99 |
| Citizens Energy Group | 1108306-1011210 | Water | $ 53.03 | $53.03 |
| Citizens Energy Group | 1114450-1019358 | Sewer | $ 90.43 | $90.43 |
| Citizens Energy Group | 1114450-1019358 | Water | $ 86.95 | $86.95 |
| Citizens Energy Group | 1118784-315162 | Sewer | $ 25.07 | $25.07 |
| Citizens Energy Group | 1118784-315162 | Water | $ 63.61 | $63.61 |
| Citizens Energy Group | 1119056-1025045 | Sewer | $ 27.13 | $27.13 |
| Citizens Energy Group | 1119056-1025045 | Water | $ 71.31 | $71.31 |
| Citizens Energy Group | 1135524-1043751 | Sewer | $ 39.00 | $39.00 |
| Citizens Energy Group | 1135524-1043751 | Water | $ 163.61 | $163.61 |
| Citizens Energy Group | 1147575-1058225 | Water | $ 14.29 | $14.29 |
| Citizens Energy Group | 1147575-1058258 | Sewer | $ 375.24 | $375.24 |
| Citizens Energy Group | 1147575-1058258 | Water | $ 259.20 | $259.20 |
| Citizens Energy Group | 1148730-1059753 | Sewer | $ 18.17 | $18.17 |
| Citizens Energy Group | 1148730-1059753 | Water | $ 10.78 | $10.78 |

| | | | | |
|---|---|---|---|---|
| Citizens Energy Group | 140062-130434 | Natural Gas | $ 289.36 | $289.36 |
| Citizens Energy Group | 171877-392120 | Natural Gas | $ 133.51 | $133.51 |
| Citizens Energy Group | 190661-415293 | Natural Gas | $ 177.04 | $177.04 |
| Citizens Energy Group | 190661-415294 | Natural Gas | $ 12.35 | $12.35 |
| Citizens Energy Group | 384814-315707 | Natural Gas | $ 341.76 | $341.76 |
| Citizens Energy Group | 402363-329371 | Natural Gas | $ 303.40 | $303.40 |
| Citizens Energy Group | 461182-373004 | Natural Gas | $ 816.34 | $816.34 |
| Citizens Energy Group | 461183-373005 | Natural Gas | $ 123.22 | $123.22 |
| Citizens Energy Group | 461187-373008 | Natural Gas | $ 519.03 | $519.03 |
| Citizens Energy Group | 461188-373009 | Natural Gas | -$ 2,191.71 | $0.00 |
| Citizens Energy Group | 461189-373010 | Natural Gas | $ 32.10 | $0.00 |
| Citizens Gas Fuel Co MI | 10507452-02 | Natural Gas | $ 1.49 | $1.49 |
| City & County of Butte-Silver Bow | 01719600-00 | Water | $ 34.36 | $34.36 |
| City & County of Butte-Silver Bow | 01719700-00 | Water | $ 56.54 | $56.54 |
| City & County of Butte-Silver Bow | M5326000-00 | Water | $ 41.93 | $41.93 |
| City Corporation - Russellville W & S | 268992 | Sewer | $ 32.65 | $32.65 |
| City Corporation - Russellville W & S | 268992 | Water | $ 59.99 | $59.99 |
| City Finance Director | 00006422 | Water | $ 4.81 | $4.81 |
| City of Aberdeen, WA | 010785-000 | Other Services | $ 10.77 | $10.77 |
| City of Aberdeen, WA | 010785-000 | Sewer | $ 28.34 | $28.34 |
| City of Aberdeen, WA | 010785-000 | Water | $ 73.80 | $73.80 |
| City of Aberdeen, WA | 010786-000 | Water | $ 24.12 | $24.12 |
| City of Abilene, TX | 52-0892-00 | Sewer | $ 50.37 | $50.37 |
| City of Abilene, TX | 52-0892-00 | Trash (MSW) | $ 274.83 | $274.83 |
| City of Abilene, TX | 52-0892-00 | Water | $ 199.71 | $199.71 |
| City of Adrian, MI | 0145-00409-06-1 | Water | $ 0.83 | $0.83 |
| City of Alexandria, LA | 104255-132060 | Other Services | $ 1.08 | $1.08 |
| City of Alexandria, LA | 104255-132060 | Sewer | $ 90.23 | $90.23 |
| City of Alexandria, LA | 104255-132060 | Water | $ 79.03 | $79.03 |
| City of Alexandria, LA | 104279-132079 | Electric | $ 3,430.83 | $3,430.83 |
| City of Alexandria, LA | 104279-132079 | Natural Gas | $ 26.11 | $26.11 |
| City of Alexandria, LA | 104279-132079 | Other Services | $ 1.10 | $1.10 |
| City of Alhambra, CA | 036510-000 | Other Services | $ 7.81 | $7.81 |

| | | | | |
|---|---|---|---|---|
| City of Alhambra, CA | 036510-000 | Sewer | $ 3.59 | $3.59 |
| City of Alhambra, CA | 036510-000 | Water | $ 5.65 | $5.65 |
| City of Allen, TX - Utility Dept | 154601-31852 | Other Services | $ 1.92 | $1.92 |
| City of Allen, TX - Utility Dept | 154601-31852 | Sewer | $ 44.00 | $44.00 |
| City of Allen, TX - Utility Dept | 154601-31852 | Water | $ 26.99 | $26.99 |
| City of Alliance, NE | 303.50740.01 | Electric | $ 1,631.91 | $1,631.91 |
| City of Alliance, NE | 303.50740.01 | Sewer | $ 6.95 | $6.95 |
| City of Alliance, NE | 303.50740.01 | Water | $ 23.50 | $23.50 |
| City of Altamonte Springs, FL | 502275-003790 | Sewer | $ 15.54 | $15.54 |
| City of Altamonte Springs, FL | 502275-003790 | Water | $ 8.03 | $8.03 |
| City of Altamonte Springs, FL | 502280-003800 | Sewer | $ 180.24 | $180.24 |
| City of Altamonte Springs, FL | 502280-003800 | Water | $ 196.85 | $196.85 |
| City of Amarillo, TX | 0147497-009 | Sewer | $ 10.51 | $10.51 |
| City of Amarillo, TX | 0147497-009 | Trash (MSW) | $ 170.69 | $170.69 |
| City of Amarillo, TX | 0147497-009 | Water | $ 20.50 | $20.50 |
| City of Amarillo, TX | 0328537-001 | Sewer | $ 288.60 | $288.60 |
| City of Ann Arbor Treasurer, MI | 500319-100335 | Other Services | -$ 165.28 | $0.00 |
| City of Ann Arbor Treasurer, MI | 500319-100335 | Sewer | $ 1,096.78 | $1,096.78 |
| City of Ann Arbor Treasurer, MI | 500319-100335 | Water | $ 376.84 | $376.84 |
| City of Antioch, CA | 021-00042-02 | Water | $ 173.31 | $173.31 |
| City of Antioch, CA | 021-00045-03 | Sewer | $ 14.32 | $14.32 |
| City of Antioch, CA | 021-00045-03 | Water | $ 116.26 | $116.26 |
| City of Antioch, CA | 021-00046-01 | Water | $ 45.02 | $45.02 |
| City of Antioch, CA | 021-00123-01 | Water | $ 48.81 | $48.81 |
| City of Antioch, CA | 024-01400-02 | Water | $ 73.73 | $73.73 |
| City of Antioch, CA | 024-01420-00 | Sewer | $ 15.87 | $15.87 |
| City of Antioch, CA | 024-01420-00 | Water | $ 119.23 | $119.23 |
| City of Antioch, CA | 024-01594-00 | Water | $ 9.98 | $9.98 |
| City of Arvada, CO | 016725 | Sewer | $ 271.45 | $271.45 |
| City of Arvada, CO | 016725 | Water | $ 77.72 | $77.72 |
| City of Asheboro, NC | 420 | Sewer | $ 8.20 | $8.20 |
| City of Asheboro, NC | 420 | Water | $ 6.68 | $6.68 |
| City of Asheboro, NC | 29996 | Sewer | $ 7.93 | $7.93 |
| City of Asheboro, NC | 29996 | Water | $ 6.42 | $6.42 |
| City of Asheboro, NC | 51615 | Sewer | $ 7.93 | $7.93 |

| | | | | |
|---|---|---|---|---|
| City of Asheboro, NC | 51615 | Water | $ 6.42 | $6.42 |
| City of Asheboro, NC | 52390 | Sewer | $ 7.93 | $7.93 |
| City of Asheboro, NC | 52390 | Water | $ 6.42 | $6.42 |
| City of Asheville, NC | 1034688 | Sewer | $ 19.47 | $19.47 |
| City of Asheville, NC | 1034688 | Water | $ 44.63 | $44.63 |
| City of Asheville, NC | 1034698 | Sewer | $ 145.14 | $145.14 |
| City of Asheville, NC | 1034698 | Water | $ 214.38 | $214.38 |
| City of Asheville, NC | 2154659-1102428 | Sewer | $ 321.10 | $321.10 |
| City of Asheville, NC | 2154659-1102428 | Water | $ 141.29 | $141.29 |
| City of Asheville, NC | 2234145-573508 | Sewer | $ 532.09 | $532.09 |
| City of Asheville, NC | x1126328 | Sewer | $ 45.76 | $45.76 |
| City of Asheville, NC | x1126328 | Water | $ 117.97 | $117.97 |
| City of Asheville, NC | x1126338 | Sewer | $ 242.16 | $242.16 |
| City of Asheville, NC | x1126338 | Water | $ 271.05 | $271.05 |
| City of Athens Utilities | 356-23300-03 | Electric | $ 1,412.46 | $1,412.46 |
| City of Athens Utilities | 356-23300-03 | Other Services | -$ 0.01 | $0.00 |
| City of Athens Utilities | 356-23300-03 | Sewer | $ 17.74 | $17.74 |
| City of Athens Utilities | 356-23300-03 | Trash (MSW) | $ 297.59 | $297.59 |
| City of Athens Utilities | 356-23300-03 | Water | $ 57.61 | $57.61 |
| City of Athens, TX | 05-2752-02 | Other Services | -$ 3.85 | $0.00 |
| City of Athens, TX | 05-2752-02 | Sewer | $ 0.44 | $0.44 |
| City of Athens, TX | 05-2752-02 | Trash (MSW) | $ 0.35 | $0.35 |
| City of Athens, TX | 05-2752-02 | Water | $ 0.73 | $0.73 |
| City of Athens, TX | 05-2752-03 | Other Services | $ 5.00 | $0.00 |
| City of Athens, TX | 05-2752-03 | Sewer | $ 4.18 | $4.18 |
| City of Athens, TX | 05-2752-03 | Trash (MSW) | $ 2.08 | $2.08 |
| City of Athens, TX | 05-2752-03 | Water | $ 4.38 | $4.38 |
| City of Aurora, IL | 65937-15712 | Other Services | $ 3.85 | $0.00 |
| City of Aurora, IL | 65937-15712 | Sewer | $ 2.94 | $2.94 |
| City of Aurora, IL | 65937-15712 | Water | $ 631.51 | $631.51 |
| City of Austin, TX | 03394 00000 | Electric | $ 5,744.16 | $5,744.16 |
| City of Austin, TX | 03394 00000 | Other Services | $ 245.71 | $245.71 |
| City of Austin, TX | 03394 00000 | Sewer | $ 2,330.61 | $2,330.61 |
| City of Austin, TX | 03394 00000 | Water | $ 396.98 | $396.98 |
| City of Austin, TX | 53251 00000 | Other Services | $ 1,594.19 | $1,594.19 |
| City of Austin, TX | 53251 00000 | Sewer | $ 1,622.58 | $1,622.58 |
| City of Austin, TX | 53251 00000 | Water | $ 143.80 | $143.80 |
| City of Austin, TX | 72921 20000 | Electric | $ 5,220.45 | $5,220.45 |

| | | | | |
|---|---|---|---|---|
| City of Austin, TX | 72921 20000 | Other Services | $ 2,099.81 | $2,099.81 |
| City of Azle, TX | 01-0166-03 | Other Services | -$ 3.82 | $0.00 |
| City of Azle, TX | 01-0166-03 | Sewer | $ 5.18 | $5.18 |
| City of Azle, TX | 01-0166-03 | Trash (MSW) | $ 2.08 | $2.08 |
| City of Azle, TX | 01-0166-03 | Water | $ 2.73 | $2.73 |
| City of Bakersfield, CA | 11105-11104 | Sewer | $ 52.78 | $52.78 |
| City of Bakersfield, CA | 18457-10490 | Sewer | $ 28.05 | $28.05 |
| City of Bakersfield, CA | 18457-10490 | Trash (MSW) | $ 301.35 | $301.35 |
| City of Bangor Wastewater | 3940401 | Sewer | $ 92.25 | $92.25 |
| City of Bangor Wastewater | 7974601-sewer | Sewer | $ 31.26 | $31.26 |
| City of Barberton, OH | 101-00390-00 | Sewer | $ 218.93 | $218.93 |
| City of Barberton, OH | 101-00390-00 | Water | $ 93.52 | $93.52 |
| City of Bartlesville, OK | 00026115-00 | Electric | $ 0.65 | $0.65 |
| City of Bartlesville, OK | 00026115-00 | Sewer | $ 63.42 | $63.42 |
| City of Bartlesville, OK | 00026115-00 | Trash (MSW) | $ 42.14 | $42.14 |
| City of Bartlesville, OK | 00026115-00 | Water | $ 76.03 | $76.03 |
| City of Battle Creek, MI | 42033-001 | Sewer | $ 91.05 | $91.05 |
| City of Battle Creek, MI | 42033-001 | Water | $ 77.33 | $77.33 |
| City of Battle Creek, MI | 42253-001 | Sewer | $ 62.30 | $62.30 |
| City of Battle Creek, MI | 42253-001 | Water | $ 100.14 | $100.14 |
| City of Baytown, TX | 2390-17353-00 | Sewer | $ 656.24 | $656.24 |
| City of Baytown, TX | 2390-17353-00 | Water | $ 274.16 | $274.16 |
| City of Beaumont, TX | 341003-192954 | Other Services | $ 0.10 | $0.10 |
| City of Beaumont, TX | 341003-192954 | Sewer | $ 74.31 | $74.31 |
| City of Beaumont, TX | 341003-192954 | Water | $ 87.07 | $87.07 |
| City of Beaverton, OR | 003781-000 | Water | $ 6.55 | $6.55 |
| City of Beaverton, OR | 003781-002 | Sewer | $ 910.87 | $910.87 |
| City of Beaverton, OR | 003781-002 | Water | $ 55.00 | $55.00 |
| City of Beaverton, OR | 003781-004 | Sewer | $ 199.58 | $199.58 |
| City of Beaverton, OR | 003781-004 | Water | $ 67.69 | $67.69 |
| City of Beeville, TX | 63-1720-05 | Other Services | $ 0.10 | $0.10 |
| City of Beeville, TX | 63-1720-05 | Sewer | $ 1.39 | $1.39 |
| City of Beeville, TX | 63-1720-05 | Trash (MSW) | $ 3.55 | $3.55 |
| City of Beeville, TX | 63-1720-05 | Water | $ 1.44 | $1.44 |
| City of Belleview, FL | 09-002800-000 | Sewer | $ 39.14 | $39.14 |
| City of Belleview, FL | 09-002800-000 | Water | $ 27.50 | $27.50 |
| City of Benicia, CA - Benicia Utilities | 00005987-00 | Sewer | $ 67.47 | $67.47 |

| | | | | |
|---|---|---|---|---|
| City of Benicia, CA - Benicia Utilities | 00005987-00 | Water | $ 53.71 | $53.71 |
| City of Bethlehem, PA | 012768-00 | Water | $ 111.88 | $111.88 |
| City of Big Spring, TX | 42-1990-09 | Other Services | -$ 2.83 | $2.83 |
| City of Big Spring, TX | 42-1990-09 | Sewer | $ 10.41 | $10.41 |
| City of Big Spring, TX | 42-1990-09 | Trash (MSW) | $ 20.15 | $20.15 |
| City of Big Spring, TX | 42-1990-09 | Water | $ 16.82 | $16.82 |
| City of Billings, MT-30958 | 119417 | Sewer | $ 33.67 | $33.67 |
| City of Billings, MT-30958 | 119417 | Trash (MSW) | $ 126.81 | $126.81 |
| City of Billings, MT-30958 | 119417 | Water | $ 32.29 | $32.29 |
| City of Bishop, CA | 1459.0.0 | Sewer | $ 192.74 | $192.74 |
| City of Bishop, CA | 1459.0.0 | Water | $ 348.03 | $348.03 |
| City of Bismarck, ND | 00070600-000 | Other Services | $ 3.09 | $0.00 |
| City of Bismarck, ND | 00070600-000 | Sewer | $ 120.40 | $120.40 |
| City of Bismarck, ND | 00070600-000 | Trash (MSW) | $ 0.92 | $0.92 |
| City of Bismarck, ND | 00070600-000 | Water | $ 37.48 | $37.48 |
| City of Bismarck, ND | 00077500-001 | Other Services | $ 31.50 | $31.50 |
| City of Bismarck, ND | 00077500-001 | Sewer | $ 221.17 | $221.17 |
| City of Bismarck, ND | 00077500-001 | Trash (MSW) | $ 0.92 | $0.92 |
| City of Bismarck, ND | 00077500-001 | Water | $ 82.92 | $82.92 |
| City of Bloomington, IL | 015744-000 | Sewer | $ 367.96 | $367.96 |
| City of Bloomington, IL | 015744-000 | Water | $ 119.25 | $119.25 |
| City of Bloomington, IL | 015744-001 | Water | $ 3.83 | $3.83 |
| City of Bloomington, IL | 042101-000 | Water | $ 14.02 | $14.02 |
| City of Bloomington, IN | 12607-001 | Sewer | $ 153.91 | $153.91 |
| City of Bloomington, IN | 12607-001 | Water | $ 58.86 | $58.86 |
| City of Bloomington, IN | 19425-002 | Sewer | $ 87.08 | $87.08 |
| City of Bloomington, IN | 19425-002 | Water | $ 50.81 | $50.81 |
| City of Bloomington, MN | 124353-512544 | Irrigation | $ 66.13 | $66.13 |
| City of Bloomington, MN | 124353-512544 | Sewer | $ 216.62 | $216.62 |
| City of Bloomington, MN | 124353-512544 | Water | $ 95.39 | $95.39 |
| City of Boca Raton, FL | 106013-108238 | Sewer | $ 111.17 | $111.17 |
| City of Boca Raton, FL | 106013-108238 | Water | $ 81.91 | $81.91 |
| City of Boca Raton, FL | 106017-2004016 | Water | $ 21.94 | $21.94 |
| City of Boynton Beach, FL/Utilities Dept | 117013-45255 | Sewer | $ 17.69 | $17.69 |
| City of Boynton Beach, FL/Utilities Dept | 117013-45255 | Water | $ 18.91 | $18.91 |

| | | | | |
|---|---|---|---|---|
| City of Boynton Beach, FL/Utilities Dept | 117017-45256 | Sewer | $ 581.03 | $581.03 |
| City of Boynton Beach, FL/Utilities Dept | 117017-45256 | Water | $ 235.05 | $235.05 |
| City of Boynton Beach, FL/Utilities Dept | 14493-34537 | Sewer | $ 77.01 | $77.01 |
| City of Boynton Beach, FL/Utilities Dept | 15431-34623 | Sewer | $ 18.05 | $18.05 |
| City of Boynton Beach, FL/Utilities Dept | 15431-34623 | Trash (MSW) | $ 407.48 | $407.48 |
| City of Boynton Beach, FL/Utilities Dept | 15431-34623 | Water | $ 19.20 | $19.20 |
| City of Branson, MO | 3175-11247 | Sewer | $ 17.71 | $17.71 |
| City of Brea, CA | 132-1820-08 | Other Services | $ 0.68 | $0.68 |
| City of Brea, CA | 132-1820-08 | Sewer | $ 10.24 | $10.24 |
| City of Brea, CA | 132-1820-08 | Water | $ 17.77 | $17.77 |
| City of Brea, CA | 210-6052-00 | Other Services | $ 4.31 | $4.31 |
| City of Brea, CA | 210-6052-00 | Sewer | $ 10.24 | $10.24 |
| City of Brea, CA | 210-6052-00 | Water | $ 125.92 | $125.92 |
| City of Brea, CA | 210-6053-00 | Water | $ 25.16 | $25.16 |
| City of Bridgeport, WV | 011-001580-01 | Sewer | $ 62.58 | $62.58 |
| City of Bridgeport, WV | 011-001580-01 | Water | $ 122.53 | $122.53 |
| City of Bridgeport, WV | 011-001582-01 | Water | $ 12.63 | $12.63 |
| City of Bridgeport, WV | 012-000580-00 | Sewer | $ 11.47 | $11.47 |
| City of Bridgeport, WV | 012-000580-00 | Water | $ 207.32 | $207.32 |
| City of Bridgeport, WV | 012-002661-00 | Sewer | $ 12.70 | $12.70 |
| City of Bridgeport, WV | 012-002661-00 | Water | $ 113.65 | $113.65 |
| City of Brighton, CO | 15040501 | Sewer | $ 1,585.48 | $1,585.48 |
| City of Brighton, CO | 15040501 | Water | $ 1,472.79 | $1,472.79 |
| City of Brockton, MA | 2-8941 | Sewer | $ 72.35 | $72.35 |
| City of Brockton, MA | 2-8941 | Water | $ 83.54 | $83.54 |
| City of Brockton, MA | 3-9793 | Sewer | $ 2.64 | $2.64 |
| City of Brockton, MA | 3-9793 | Water | $ 53.04 | $53.04 |
| City of Brockton, MA | 3-9808 | Sewer | $ 58.91 | $58.91 |
| City of Brockton, MA | 3-9808 | Water | $ 70.44 | $70.44 |
| City of Brooklyn Center, MN | 000244090047650006 | Electric | $ 77.72 | $77.72 |
| City of Brooklyn Center, MN | 000244090047650006 | Sewer | $ 745.61 | $745.61 |
| City of Brooklyn Center, MN | 000244090047650006 | Water | $ 179.93 | $179.93 |

| City of Brooklyn Center, MN | 000244100047650105 | Sewer | $ 13.03 | $13.03 |
| City of Brooklyn Center, MN | 000244100047650105 | Water | $ 10.62 | $10.62 |
| City of Brooksville, FL | 1250005132 | Other Services | -$ 0.28 | $0.00 |
| City of Brooksville, FL | 1250005132 | Sewer | $ 11.59 | $11.59 |
| City of Brooksville, FL | 1250005132 | Trash (MSW) | $ 126.98 | $126.98 |
| City of Brooksville, FL | 1250005132 | Water | $ 10.18 | $10.18 |
| City of Buena Park, CA | 414000-01 | Other Services | $ 5.19 | $5.19 |
| City of Buena Park, CA | 414000-01 | Sewer | $ 24.60 | $24.60 |
| City of Buena Park, CA | 414000-01 | Water | $ 246.02 | $246.02 |
| City of Burlington, WA | 007613-000 | Sewer | $ 643.16 | $643.16 |
| City of Burlington, WA | 007613-000 | Water | $ 0.00 | $0.00 |
| City of Burlington, WA | 007613-001 | Sewer | $ 130.03 | $130.03 |
| City of Burlington, WA | 007613-001 | Water | $ 0.00 | $0.00 |
| City of Calumet City, IL | 0402022500-00 | Water | $ 6.48 | $6.48 |
| City of Camarillo, CA | 22849-95364 | Sewer | $ 336.98 | $336.98 |
| City of Camarillo, CA | 22849-95364 | Water | $ 145.26 | $145.26 |
| City of Cambridge, MA | 00406400 | Sewer | $ 442.99 | $442.99 |
| City of Cambridge, MA | 00406400 | Water | $ 127.72 | $127.72 |
| City of Cape Girardeau, MO | 44030190-70829 | Sewer | $ 71.82 | $71.82 |
| City of Cape Girardeau, MO | 44030190-70829 | Water | $ 91.79 | $91.79 |
| City of Cape Girardeau, MO | 96016151-83050 | Sewer | $ 39.01 | $39.01 |
| City of Cape Girardeau, MO | 96016151-83050 | Water | $ 88.95 | $88.95 |
| City of Carlsbad, CA | 2704000-00 | Sewer | $ 30.74 | $30.74 |
| City of Carlsbad, CA | 2704000-00 | Water | $ 115.57 | $115.57 |
| City of Carlsbad, CA | 2704100-0 | Sewer | $ 45.42 | $45.42 |
| City of Carlsbad, CA | 2704100-0 | Water | $ 114.28 | $114.28 |
| City of Carlsbad, CA | 9704100-00 | Water | $ 12.32 | $12.32 |
| City of Casa Grande, AZ | 8933 | Sewer | $ 62.02 | $62.02 |
| City of Casa Grande, AZ | 8933 | Trash (MSW) | $ 261.36 | $261.36 |
| City of Casper, WY | 1413702 | Sewer | $ 7.30 | $7.30 |
| City of Casper, WY | 1413702 | Water | $ 50.20 | $50.20 |
| City of Casper, WY | 1414102 | Sewer | $ 7.90 | $7.90 |
| City of Casper, WY | 1414102 | Water | $ 56.35 | $56.35 |
| City of Casper, WY | 1827601 | Sewer | $ 15.32 | $15.32 |
| City of Casper, WY | 1827601 | Water | $ 17.28 | $17.28 |
| City of Centerville, GA | 3793 | Sewer | $ 17.53 | $17.53 |
| City of Centerville, GA | 3793 | Trash (MSW) | $ 165.19 | $165.19 |
| City of Centerville, GA | 3793 | Water | $ 21.13 | $21.13 |

| | | | | |
|---|---|---|---|---|
| City of Centralia, WA | 04-204320-00 | Water | $ 60.03 | $60.03 |
| City of Centralia, WA | 04-204330-00 | Electric | $ 55.39 | $55.39 |
| City of Centralia, WA | 04-204330-00 | Sewer | $ 38.73 | $38.73 |
| City of Centralia, WA | 04-204330-00 | Water | $ 14.17 | $14.17 |
| City of Centralia, WA | 07-014330-00 | Sewer | $ 20.04 | $20.04 |
| City of Ceres, CA | 3-8250-0020-000 | Sewer | $ 23.77 | $23.77 |
| City of Ceres, CA | 3-8250-0020-000 | Water | $ 72.16 | $72.16 |
| City of Ceres, CA | 3-8250-0020-010 | Irrigation | $ 143.35 | $143.35 |
| City of Cerritos, CA - Water Billing | 0000331202301100 | Sewer | $ 2.32 | $2.32 |
| City of Cerritos, CA - Water Billing | 0000331202301100 | Water | $ 335.22 | $335.22 |
| City of Chandler, AZ | 00060312-00063520 | Sewer | $ 41.92 | $41.92 |
| City of Chandler, AZ | 00060312-00063520 | Water | $ 37.24 | $37.24 |
| City of Chandler, AZ | 00060887-00033457 | Irrigation | $ 38.14 | $38.14 |
| City of Chandler, AZ | 00060887-00033457 | Water | $ 14.78 | $14.78 |
| City of Chandler, AZ | 00061401-00063520 | Irrigation | $ 30.44 | $30.44 |
| City of Chandler, AZ | 00061401-00063520 | Water | $ 5.22 | $5.22 |
| City of Charles City, IA | 5000300001 | Sewer | $ 37.99 | $37.99 |
| City of Charles City, IA | 5000300001 | Water | $ 126.30 | $126.30 |
| City of Charlevoix Utilities, MI | 17.570100.01 | Electric | $ 2,826.44 | $2,826.44 |
| City of Charlevoix Utilities, MI | 17.570100.01 | Sewer | $ 450.25 | $450.25 |
| City of Charlevoix Utilities, MI | 17.570100.01 | Water | $ 14.39 | $14.39 |
| City of Chattanooga, TN | 9260073515 | Sewer | $ 325.60 | $325.60 |
| City of Chattanooga, TN | 9260082692 | Sewer | $ 239.48 | $239.48 |
| City of Cheboygan, MI | 004-02575-00 | Sewer | $ 0.00 | $0.00 |
| City of Cheboygan, MI | 004-02575-00 | Water | $ 0.00 | $0.00 |
| City of Chehalis, WA | 005654-000 | Sewer | $ 60.72 | $60.72 |
| City of Chehalis, WA | 005654-000 | Water | $ 39.11 | $39.11 |
| City of Chehalis, WA | 005655-000 | Water | $ 95.81 | $95.81 |
| City of Cherokee, IA | 2-21183-00 | Sewer | $ 64.64 | $64.64 |
| City of Cherokee, IA | 2-21183-00 | Trash (MSW) | $ 0.33 | $0.33 |
| City of Cherokee, IA | 2-21183-00 | Water | $ 33.73 | $33.73 |
| City of Chicago, IL- Dept. of Water | 1113236-431157 | Sewer | $ 18.38 | $18.38 |
| City of Chicago, IL- Dept. of Water | 1113236-431157 | Water | $ 18.38 | $18.38 |

| | | | | |
|---|---|---|---|---|
| City of Chicago, IL- Dept. of Water | 1113338-470442 | Sewer | $ 33.46 | $33.46 |
| City of Chicago, IL- Dept. of Water | 1113338-470442 | Water | $ 33.46 | $33.46 |
| City of Chicago, IL- Dept. of Water | 438100-438100 | Sewer | $ 1.58 | $1.58 |
| City of Chicago, IL- Dept. of Water | 438100-438100 | Water | $ 1.58 | $1.58 |
| City of Chicago, IL- Dept. of Water | 471346-471346 | Water | $ 0.00 | $0.00 |
| City of Chicago, IL- Dept. of Water | 471347-471347 | Water | $ 0.00 | $0.00 |
| City of Chicago, IL- Dept. of Water | x1113335-470445 | Sewer | $ 293.05 | $293.05 |
| City of Chicago, IL- Dept. of Water | x1113335-470445 | Water | $ 293.05 | $293.05 |
| City of Chula Vista, CA | 013381-000 | Sewer | $ 61.99 | $61.99 |
| City of Chula Vista, CA | 013382-000 | Sewer | $ 62.72 | $62.72 |
| City of Cleveland Division of Water | 0774140000 | Water | $ 82.56 | $82.56 |
| City of Cleveland Division of Water | 1063120000 | Sewer | $ 293.24 | $293.24 |
| City of Cleveland Division of Water | 1063120000 | Water | $ 175.85 | $175.85 |
| City of Cleveland Division of Water | 1931230000 | Water | $ 54.69 | $54.69 |
| City of Cleveland Division of Water | 2906230000 | Water | $ 75.09 | $75.09 |
| City of Cleveland Division of Water | 4122050000 | Sewer | $ 19.37 | $19.37 |
| City of Cleveland Division of Water | 4122050000 | Water | $ 39.91 | $39.91 |
| City of Cleveland Division of Water | 4225330000 | Water | $ 286.04 | $286.04 |
| City of Cleveland Division of Water | 5864050000 | Water | $ 54.69 | $54.69 |
| City of Cleveland Division of Water | 5874140000 | Water | $ 54.69 | $54.69 |

| | | | | |
|---|---|---|---|---|
| City of Cleveland Division of Water | 6948330000 | Water | $ 54.69 | $54.69 |
| City of Cleveland Division of Water | 9056340000 | Water | $ 54.69 | $54.69 |
| City of Cleveland Division of Water | x6158330000 | Water | $ 9.12 | $9.12 |
| City of Cleveland Division of Water | x8815330000 | Water | $ 329.71 | $329.71 |
| City of Clinton, OK | 08-3040-00 | Other Services | $ 4.48 | $0.00 |
| City of Clinton, OK | 08-3040-00 | Sewer | $ 7.20 | $7.20 |
| City of Clinton, OK | 08-3040-00 | Water | $ 10.98 | $10.98 |
| City of Clinton, OK | 11-2590-00 | Other Services | $ 4.94 | $4.94 |
| City of Clinton, OK | 11-2590-00 | Sewer | $ 77.16 | $77.16 |
| City of Clinton, OK | 11-2590-00 | Trash (MSW) | $ 639.45 | $639.45 |
| City of Clinton, OK | 11-2590-00 | Water | $ 301.95 | $301.95 |
| City of Clovis, CA | 233-222909.01 | Other Services | $ 1.04 | $1.04 |
| City of Clovis, CA | 233-222909.01 | Sewer | $ 12.66 | $12.66 |
| City of Clovis, CA | 233-222909.01 | Trash (MSW) | $ 339.97 | $339.97 |
| City of Clovis, CA | 233-222909.01 | Water | $ 51.50 | $51.50 |
| City of Clovis, CA | 262-445280.00 | Other Services | $ 1.04 | $0.00 |
| City of Clovis, CA | 262-445280.00 | Sewer | $ 40.29 | $40.29 |
| City of Clovis, CA | 262-445280.00 | Trash (MSW) | $ 64.63 | $64.63 |
| City of Clovis, CA | 262-445280.00 | Water | $ 62.96 | $62.96 |
| City of Clovis, CA | 262-445447.00 | Irrigation | $ 13.26 | $13.26 |
| City of Clovis, CA | 262-445590.00 | Irrigation | $ 27.38 | $27.38 |
| City of Cocoa, FL | 107007-100744 | Other Services | -$ 0.02 | $0.00 |
| City of Cocoa, FL | 107007-100744 | Sewer | $ 303.33 | $303.33 |
| City of Cocoa, FL | 107007-100744 | Water | $ 236.04 | $236.04 |
| City of Cocoa, FL | 20321-19158 | Water | $ 50.82 | $50.82 |
| City of Coeur d Alene, ID | 016406-000 | Electric | $ 1.19 | $1.19 |
| City of Coeur d Alene, ID | 016406-000 | Sewer | $ 38.66 | $38.66 |
| City of Coeur d Alene, ID | 016406-000 | Trash (MSW) | $ 257.51 | $257.51 |
| City of Coeur d Alene, ID | 016406-000 | Water | $ 21.03 | $21.03 |
| City of Coeur d Alene, ID | 016408-000 | Irrigation | $ 4.26 | $4.26 |
| City of Coeur d Alene, ID | 016509-000 | Electric | $ 1.19 | $1.19 |
| City of Coeur d Alene, ID | 016509-000 | Sewer | $ 25.69 | $25.69 |
| City of Coeur d Alene, ID | 016509-000 | Trash (MSW) | $ 210.42 | $210.42 |
| City of Coeur d Alene, ID | 016509-000 | Water | $ 28.75 | $28.75 |

| City of Coeur d Alene, ID | 016511-000 | Electric | $ 1.19 | $1.19 |
|---|---|---|---|---|
| City of Coeur d Alene, ID | 016511-000 | Sewer | $ 9.17 | $9.17 |
| City of Coeur d Alene, ID | 016511-000 | Trash (MSW) | $ 63.62 | $63.62 |
| City of Coeur d Alene, ID | 016511-000 | Water | $ 13.53 | $13.53 |
| City of College Park, GA | 40272710-00 | Water | $ 5.23 | $5.23 |
| City of College Park, GA | 40272715-00 | Sewer | $ 65.97 | $65.97 |
| City of College Park, GA | 40272715-00 | Trash (MSW) | $ 985.87 | $985.87 |
| City of College Park, GA | 40272715-00 | Water | $ 16.88 | $16.88 |
| City of Colonial Heights, VA | 130300114-01 | Sewer | $ 14.67 | $14.67 |
| City of Colonial Heights, VA | 130300114-01 | Water | $ 8.15 | $8.15 |
| City of Colorado Springs, CO | 48000284 | Sewer | $ 24.46 | $24.46 |
| City of Concord, NC | 00033363-01 | Electric | $ 4,485.48 | $4,485.48 |
| City of Concord, NC | 00033363-01 | Sewer | $ 176.71 | $176.71 |
| City of Concord, NC | 00033363-01 | Water | $ 90.65 | $90.65 |
| City of Concord, NH | 351518-001 | Sewer | $ 41.54 | $41.54 |
| City of Concord, NH | 351518-001 | Water | $ 121.61 | $121.61 |
| City of Conway, SC | 20130350-1 | Sewer | $ 25.51 | $25.51 |
| City of Conway, SC | 20130350-1 | Trash (MSW) | $ 56.42 | $56.42 |
| City of Conway, SC | 20130350-1 | Water | $ 57.52 | $57.52 |
| City of Cookeville, TN | 151-3350-02 | Natural Gas | $ 81.91 | $81.91 |
| City of Cookeville, TN | 151-3350-02 | Sewer | $ 29.20 | $29.20 |
| City of Cookeville, TN | 151-3350-02 | Trash (MSW) | $ 83.23 | $83.23 |
| City of Cookeville, TN | 151-3350-02 | Water | $ 21.16 | $21.16 |
| City of Cookeville, TN | 301-6852-03 | Electric | $ 1,730.65 | $1,730.65 |
| City of Coon Rapids, MN | 0700139003 | Sewer | $ 19.49 | $19.49 |
| City of Coon Rapids, MN | 0700139003 | Water | $ 8.87 | $8.87 |
| City of Cornelia, GA | 390600 | Sewer | $ 8.91 | $8.91 |
| City of Cornelia, GA | 390600 | Water | $ 7.70 | $7.70 |
| City of Cornelia, GA | 390700 | Sewer | $ 9.04 | $9.04 |
| City of Cornelia, GA | 390700 | Water | $ 7.57 | $7.57 |
| City of Corona, CA | 06703070 | Sewer | $ 134.56 | $134.56 |
| City of Corona, CA | 06703070 | Water | $ 64.24 | $64.24 |
| City of Corona, CA | 06703188 | Water | $ 36.24 | $36.24 |
| City of Corpus Christi, TX | 20059952 | Other Services | $ 699.95 | $699.95 |
| City of Corpus Christi, TX | 20059952 | Sewer | $ 507.87 | $507.87 |
| City of Corpus Christi, TX | 20059952 | Water | $ 855.67 | $855.67 |
| City of Corvallis, OR | 280125-91800 | Irrigation | $ 138.49 | $138.49 |
| City of Corvallis, OR | 280125-91820 | Other Services | $ 718.54 | $718.54 |

| City of Corvallis, OR | 280125-91820 | Sewer | $ 547.85 | $547.85 |
|---|---|---|---|---|
| City of Corvallis, OR | 280125-91820 | Water | $ 66.95 | $66.95 |
| City of Covington, GA | 00014223 | Electric | $ 4,866.68 | $4,866.68 |
| City of Covington, GA | 00014223 | Sewer | $ 56.56 | $56.56 |
| City of Covington, GA | 00014223 | Trash (MSW) | $ 15.04 | $15.04 |
| City of Covington, GA | 00014223 | Water | $ 54.62 | $54.62 |
| City of Craig, CO | 2.00561198.02 | Sewer | $ 14.31 | $14.31 |
| City of Craig, CO | 2.00561198.02 | Water | $ 13.15 | $13.15 |
| City of Craig, CO | 2.00561199.01 | Irrigation | $ 13.15 | $13.15 |
| City of Craig, CO | 20.05611981.02 | Sewer | $ 14.31 | $14.31 |
| City of Craig, CO | 20.05611981.02 | Water | $ 13.38 | $13.38 |
| City of Craig, CO | 20.05611983.02 | Sewer | $ 14.31 | $14.31 |
| City of Craig, CO | 20.05611983.02 | Water | $ 13.15 | $13.15 |
| City of Crossville, TN | 019-5400-01 | Irrigation | $ 19.26 | $19.26 |
| City of Crossville, TN | 019-5400-01 | Sewer | $ 33.68 | $33.68 |
| City of Crossville, TN | 019-5400-01 | Water | $ 27.70 | $27.70 |
| City of Cudahy Water/Sewer Dept | 303438-00 | Sewer | $ 577.42 | $577.42 |
| City of Cudahy Water/Sewer Dept | 303438-00 | Water | $ 96.63 | $96.63 |
| City of Dallas, TX | 100342297 | Sewer | $ 1,066.21 | $1,066.21 |
| City of Dallas, TX | 100342297 | Water | $ 311.63 | $311.63 |
| City of Dallas, TX | 100342304 | Sewer | $ 104.72 | $104.72 |
| City of Dallas, TX | 100375795 | Sewer | $ 280.79 | $280.79 |
| City of Dallas, TX | 100375795 | Water | $ 295.35 | $295.35 |
| City of Dallas, TX | 100375806 | Sewer | $ 205.15 | $205.15 |
| City of Dallas, TX | 100375806 | Water | $ 101.31 | $101.31 |
| City of Dallas, TX | 100893105 | Sewer | $ 129.37 | $129.37 |
| City of Dallas, TX | 100921869 | Sewer | $ 7.85 | $7.85 |
| City of Dallas, TX | 100921869 | Water | $ 8.40 | $8.40 |
| City of Danville, VA | 0045021825-0015029? | Electric | $ 2,403.74 | $2,403.74 |
| City of Danville, VA | 0045021825-0015029? | Natural Gas | $ 162.20 | $162.20 |
| City of Danville, VA | 0045021825-0015029? | Sewer | $ 73.80 | $73.80 |
| City of Danville, VA | 0045021825-0015029? | Water | $ 66.71 | $66.71 |
| City of Danville, VA | 0045029504-0015029? | Electric | $ 608.51 | $608.51 |
| City of Danville, VA | 0045029504-0015029? | Natural Gas | $ 57.03 | $57.03 |
| City of Danville, VA | 0045029504-0015029? | Sewer | $ 16.63 | $16.63 |
| City of Danville, VA | 0045029504-0015029? | Trash (MSW) | $ 0.95 | $0.95 |

| | | | | |
|---|---|---|---|---|
| City of Danville, VA | 0045029504-0015029 | Water | $ 10.77 | $10.77 |
| City of Danville, VA | 0045062679-0158874 | Electric | $ 6,758.77 | $6,758.77 |
| City of Danville, VA | 0045062679-0158874 | Natural Gas | $ 147.14 | $147.14 |
| City of Danville, VA | 0045062679-0158874 | Sewer | $ 190.82 | $190.82 |
| City of Danville, VA | 0045062679-0158874 | Water | $ 137.88 | $137.88 |
| City of Danville, VA | 0045063368-0158874 | Natural Gas | $ 109.09 | $109.09 |
| City of Danville, VA | 0045063368-0158874 | Sewer | $ 156.68 | $156.68 |
| City of Danville, VA | 0045063368-0158874 | Water | $ 133.05 | $133.05 |
| City of Davenport, IA | 4300211218 | Sewer | $ 103.37 | $103.37 |
| City of Davenport, IA | 4300211218 | Water | $ 142.98 | $142.98 |
| City of Davenport, IA | 9110001566 | Sewer | $ 40.79 | $40.79 |
| City of Daytona Beach, FL | 00005528-00 | Other Services | -$ 0.39 | $0.00 |
| City of Daytona Beach, FL | 00005528-00 | Sewer | $ 1,853.31 | $1,853.31 |
| City of Daytona Beach, FL | 00005528-00 | Trash (MSW) | $ 349.99 | $349.99 |
| City of Daytona Beach, FL | 00005528-00 | Water | $ 53.82 | $53.82 |
| City of Daytona Beach, FL | 00005558-00 | Other Services | -$ 0.03 | $0.00 |
| City of Daytona Beach, FL | 00005558-00 | Water | $ 181.94 | $181.94 |
| City of Daytona Beach, FL | 00005665-00 | Water | $ 124.18 | $124.18 |
| City of Daytona Beach, FL | 00005674-00 | Sewer | $ 6.26 | $6.26 |
| City of Daytona Beach, FL | 00005674-00 | Trash (MSW) | $ 130.28 | $130.28 |
| City of Daytona Beach, FL | 00005674-00 | Water | $ 5.60 | $5.60 |
| City of Daytona Beach, FL | 00005675-00 | Water | $ 20.49 | $20.49 |
| City of Dearborn, MI | 1616060-001 | Sewer | $ 580.55 | $580.55 |
| City of Dearborn, MI | 1616060-001 | Water | $ 296.17 | $296.17 |
| City of Dearborn, MI | 1616078-001 | Water | $ 237.68 | $237.68 |
| City of Delano, CA | DEL0108/0005934 | Other Services | $ 3.28 | $3.28 |
| City of Delano, CA | DEL0108/0005934 | Sewer | $ 695.09 | $695.09 |
| City of Delano, CA | DEL0108/0005934 | Trash (MSW) | $ 81.18 | $81.18 |
| City of Delano, CA | DEL0108/0005934 | Water | $ 585.80 | $585.80 |
| City of Delano, CA | DEL0109/0005936 | Water | $ 524.09 | $524.09 |
| City of Delano, CA | DEL0110/0005938 | Water | $ 12.45 | $12.45 |
| City of Delano, CA | K-M0002 | Other Services | $ 2.78 | $2.78 |
| City of Delano, CA | K-M0002 | Sewer | $ 81.61 | $81.61 |
| City of Delano, CA | K-M0002 | Trash (MSW) | $ 49.38 | $49.38 |
| City of Delano, CA | K-M0002 | Water | $ 87.73 | $87.73 |
| City of Delano, CA | K-M0003 | Water | $ 102.20 | $102.20 |
| City of Denton, TX | 3860701-99 | Electric | $ 3,734.08 | $3,734.08 |
| City of Denton, TX | 3860701-99 | Sewer | $ 646.06 | $646.06 |

| City of Denton, TX | 3860701-99 | Trash (MSW) | $ 449.33 | $449.33 |
| City of Denton, TX | 3860701-99 | Water | $ 277.36 | $277.36 |
| City of Des Plaines, IL | 70300110-001 | Sewer | $ 50.79 | $50.79 |
| City of Des Plaines, IL | 70300110-001 | Water | $ 175.79 | $175.79 |
| City of Devils Lake, ND | 00001059 | Other Services | $ 0.69 | $0.69 |
| City of Devils Lake, ND | 00001059 | Water | $ 6.31 | $6.31 |
| City of Devils Lake, ND | 00001060 | Electric | $ 1.62 | $1.62 |
| City of Devils Lake, ND | 00001060 | Other Services | $ 0.69 | $0.69 |
| City of Devils Lake, ND | 00001060 | Sewer | $ 17.28 | $17.28 |
| City of Devils Lake, ND | 00001060 | Water | $ 21.71 | $21.71 |
| City of Devils Lake, ND | 00010759 | Electric | $ 0.13 | $0.13 |
| City of Devils Lake, ND | 00010759 | Other Services | $ 0.06 | $0.06 |
| City of Devils Lake, ND | 00010759 | Sewer | $ 0.46 | $0.46 |
| City of Devils Lake, ND | 00010759 | Trash (MSW) | $ 5.18 | $5.18 |
| City of Devils Lake, ND | 00010759 | Water | $ 0.50 | $0.50 |
| City of Dover, DE | 44861-32516 | Electric | $ 5,061.28 | $5,061.28 |
| City of Dover, DE | 44861-35060 | Irrigation | $ 52.38 | $52.38 |
| City of Dover, DE | 44861-35060 | Sewer | $ 51.08 | $51.08 |
| City of Dover, DE | 44861-35060 | Water | $ 25.38 | $25.38 |
| City of Downey, CA | 2405-455-001 | Sewer | $ 6.11 | $6.11 |
| City of Downey, CA | 2405-455-001 | Water | $ 82.58 | $82.58 |
| City of Downey, CA | 2814-882-003 | Water | $ 8.21 | $8.21 |
| City of Downey, CA | 2814-892-002 | Sewer | $ 13.51 | $13.51 |
| City of Downey, CA | 2814-892-002 | Water | $ 188.45 | $188.45 |
| City of Downey, CA | 2814-897-001 | Water | $ 69.15 | $69.15 |
| City of Duluth Comfortsystems | 103035475-003 | Electric | $ 5.43 | $5.43 |
| City of Duluth Comfortsystems | 103035475-003 | Sewer | $ 465.01 | $465.01 |
| City of Duluth Comfortsystems | 103035475-003 | Water | $ 41.47 | $41.47 |
| City of Duluth Comfortsystems | 240574457-001 | Electric | $ 5.46 | $5.46 |
| City of Duluth Comfortsystems | 240574457-001 | Sewer | $ 366.46 | $366.46 |
| City of Duluth Comfortsystems | 240574457-001 | Water | $ 59.68 | $59.68 |

| | | | | |
|---|---|---|---|---|
| City of Duluth Comfortsystems | 270639560-002 | Natural Gas | $ 545.66 | $545.66 |
| City of Duluth Comfortsystems | 270769550-001 | Natural Gas | $ 284.30 | $284.30 |
| City of Durham, NC (Sewer/Water) | 126211205365 | Sewer | $ 28.43 | $28.43 |
| City of Durham, NC (Sewer/Water) | 126211205365 | Water | $ 24.77 | $24.77 |
| City of Durham, NC (Sewer/Water) | 188511631299 | Sewer | $ 421.33 | $421.33 |
| City of Durham, NC (Sewer/Water) | 188511631299 | Water | $ 74.79 | $74.79 |
| City of Durham, NC (Sewer/Water) | 204421205364 | Sewer | $ 195.63 | $195.63 |
| City of Durham, NC (Sewer/Water) | 204421205364 | Water | $ 156.26 | $156.26 |
| City of Durham, NC (Sewer/Water) | 204421631297 | Sewer | $ 80.30 | $80.30 |
| City of Durham, NC (Sewer/Water) | 204421631297 | Water | $ 23.98 | $23.98 |
| City of Durham, NC (Sewer/Water) | 204421631765 | Irrigation | $ 0.58 | $0.58 |
| City of Durham, NC (Sewer/Water) | 204421631765 | Water | $ 21.02 | $21.02 |
| City of Durham, NC (Sewer/Water) | 204421651165 | Sewer | $ 658.13 | $658.13 |
| City of Eaton, OH | 512-14300-01 | Sewer | $ 4.71 | $4.71 |
| City of Eaton, OH | 512-14300-01 | Water | $ 11.91 | $11.91 |
| City of Eaton, OH | 512-14310-01 | Water | $ 11.91 | $11.91 |
| City of Eau Claire, WI | 21554 | Sewer | $ 701.83 | $701.83 |
| City of Eau Claire, WI | 21554 | Water | $ 49.34 | $49.34 |
| City of Eau Claire, WI | 21555 | Water | $ 24.92 | $24.92 |
| City of Eau Claire, WI | 21557 | Sewer | $ 5.36 | $5.36 |
| City of Eau Claire, WI | 21557 | Water | $ 27.15 | $27.15 |
| City of El Cajon, CA | 0000783794-0018654 | Sewer | $ 260.07 | $260.07 |
| City of El Cajon, CA | 0000783804-0018661 | Sewer | $ 11.08 | $11.08 |
| City of El Cajon, CA | 0000795213-0018654 | Sewer | $ 448.32 | $448.32 |
| City of El Centro, CA | 156025300 | Water | $ 3.69 | $3.69 |

| City of El Centro, CA | 156025400 | Water | $ 3.69 | $3.69 |
|---|---|---|---|---|
| City of El Centro, CA | 189011400 | Sewer | $ 71.98 | $71.98 |
| City of El Centro, CA | 189011400 | Water | $ 62.93 | $62.93 |
| City of El Centro, CA | 189014000 | Sewer | $ 8.70 | $8.70 |
| City of El Centro, CA | 189014000 | Water | $ 8.70 | $8.70 |
| City of Elgin, IL | 388710-42712 | Sewer | $ 116.15 | $116.15 |
| City of Elgin, IL | 388710-42712 | Water | $ 193.22 | $193.22 |
| City of Elko Utility Bill | 4842020-001 | Electric | $ 5.91 | $5.91 |
| City of Elko Utility Bill | 4842020-001 | Sewer | $ 141.16 | $141.16 |
| City of Elko Utility Bill | 4842020-001 | Water | $ 42.68 | $42.68 |
| City of Ellensburg, WA | 305704-137669 | Electric | $ 66.42 | $66.42 |
| City of Ellensburg, WA | 305704-137669 | Natural Gas | $ 47.61 | $47.61 |
| City of Ellensburg, WA | 305704-137669 | Sewer | $ 21.71 | $21.71 |
| City of Ellensburg, WA | 305704-137669 | Water | $ 7.52 | $7.52 |
| City of Elmhurst, IL | 40585-10006 | Sewer | $ 23.54 | $23.54 |
| City of Elmhurst, IL | 40585-10006 | Water | $ 84.56 | $84.56 |
| City of Elmhurst, IL | 40585-44720 | Water | $ 16.37 | $16.37 |
| City of Elwood Utilities, IN | 16 35001 00 | Sewer | $ 83.78 | $83.78 |
| City of Elwood Utilities, IN | 16 35001 00 | Water | $ 63.51 | $63.51 |
| City of Elwood Utilities, IN | 18 83300 00 | Water | $ 83.83 | $83.83 |
| City of Elyria - Elyria Public Utilities | 995807504-001 | Sewer | $ 10.17 | $10.17 |
| City of Elyria - Elyria Public Utilities | 995807504-001 | Water | $ 88.25 | $88.25 |
| City of Elyria - Elyria Public Utilities | 995808006-001 | Sewer | $ 18.54 | $18.54 |
| City of Elyria - Elyria Public Utilities | 995808006-001 | Water | $ 163.10 | $163.10 |
| City of Elyria - Stormwater | 0624031107033-001 | Sewer | $ 355.92 | $355.92 |
| City of Englewood, CO | 00014948-3058006950 | Sewer | $ 141.91 | $141.91 |
| City of Enid, OK | 243364.01 | Sewer | $ 137.27 | $137.27 |
| City of Enid, OK | 243364.01 | Trash (MSW) | $ 195.79 | $195.79 |
| City of Enid, OK | 243364.01 | Water | $ 58.06 | $58.06 |
| City of Escondido, CA | 2794095000 | Sewer | $ 245.85 | $245.85 |
| City of Escondido, CA | 2794095000 | Water | $ 386.37 | $386.37 |
| City of Eureka, CA | 1602-808782-01 | Sewer | $ 89.82 | $89.82 |
| City of Eureka, CA | 1602-808782-01 | Water | $ 204.68 | $204.68 |
| City of Eureka, CA | 2001-900266-01 | Sewer | $ 7.15 | $7.15 |

| City of Eureka, CA | 2001-900266-01 | Water | $ 95.57 | $95.57 |
|---|---|---|---|---|
| City of Everett Utilities, WA | 012994 | Sewer | $ 128.04 | $128.04 |
| City of Everett Utilities, WA | 012994 | Water | $ 69.37 | $69.37 |
| City of Everett Utilities, WA | 012997 | Water | $ 20.74 | $20.74 |
| City of Fargo, ND | 6601215529 | Other Services | $ 6.69 | $6.69 |
| City of Fargo, ND | 6601215529 | Sewer | $ 39.65 | $39.65 |
| City of Fargo, ND | 6601215529 | Water | $ 89.81 | $89.81 |
| City of Farmington, NM | 121811-23480 | Electric | $ 3,208.48 | $3,208.48 |
| City of Farmington, NM | 121811-23480 | Sewer | $ 102.85 | $102.85 |
| City of Farmington, NM | 121811-23480 | Water | $ 144.37 | $144.37 |
| City of Farmington, NM | 121811-88626 | Electric | $ 7.09 | $7.09 |
| City of Farmington, NM | 18891-18004 | Electric | $ 1,937.47 | $1,937.47 |
| City of Farmington, NM | 18891-18004 | Sewer | $ 81.43 | $81.43 |
| City of Farmington, NM | 18891-18004 | Water | $ 111.50 | $111.50 |
| City of Fayetteville, AR | 044666480 | Sewer | $ 57.19 | $57.19 |
| City of Fayetteville, AR | 044666480 | Trash (MSW) | $ 7.44 | $7.44 |
| City of Fayetteville, AR | 044666480 | Water | $ 202.27 | $202.27 |
| City of Fenton, MI | 19180556 | Sewer | $ 161.90 | $161.90 |
| City of Fenton, MI | 19180556 | Water | $ 89.02 | $89.02 |
| City of Fenton, MI | 19180566 | Water | $ 9.23 | $9.23 |
| City of Fenton, MI | 19180576 | Water | $ 14.77 | $14.77 |
| City of Fitchburg, MA | 500-00229L0 | Sewer | $ 17.53 | $17.53 |
| City of Fitchburg, MA | 500-00229L0 | Water | $ 46.15 | $46.15 |
| City of Flagstaff, AZ | 213317 | Trash (MSW) | $ 0.99 | $0.99 |
| City of Flagstaff, AZ | 213317 | Water | $ 7.19 | $7.19 |
| City of Flagstaff, AZ | 213318 | Trash (MSW) | $ 0.99 | $0.99 |
| City of Flagstaff, AZ | 213318 | Water | $ 7.19 | $7.19 |
| City of Flagstaff, AZ | 213319 | Sewer | $ 200.84 | $200.84 |
| City of Flagstaff, AZ | 213319 | Trash (MSW) | $ 0.94 | $0.94 |
| City of Flagstaff, AZ | 213319 | Water | $ 50.68 | $50.68 |
| City of Florence, SC | 33011002-447416 | Sewer | $ 309.67 | $309.67 |
| City of Florence, SC | 33011002-447416 | Trash (MSW) | $ 215.80 | $215.80 |
| City of Florence, SC | 33011002-447416 | Water | $ 65.09 | $65.09 |
| City of Florence, SC | 49014400-447416 | Water | $ 14.46 | $14.46 |
| City of Fort Lauderdale, FL | 2012024 | Irrigation | $ 267.22 | $267.22 |
| City of Fort Lauderdale, FL | 2012024 | Water | $ 37.22 | $37.22 |
| City of Fort Lauderdale, FL | 2012029 | Irrigation | $ 1.84 | $1.84 |
| City of Fort Lauderdale, FL | 2012029 | Sewer | $ 403.80 | $403.80 |

| | | | | |
|---|---|---|---|---|
| City of Fort Lauderdale, FL | 2012029 | Water | $ 159.66 | $159.66 |
| City of Fort Lauderdale, FL | 2012073 | Sewer | $ 48.81 | $48.81 |
| City of Fort Lauderdale, FL | 2012073 | Water | $ 33.48 | $33.48 |
| City of Fort Myers, FL | 1-001560-00 | Sewer | $ 336.06 | $336.06 |
| City of Fort Myers, FL | 1-001560-00 | Trash (MSW) | $ 312.87 | $312.87 |
| City of Fort Myers, FL | 1-001560-00 | Water | $ 213.60 | $213.60 |
| City of Fort Smith, AR | 031076-035774-001 | Sewer | $ 71.66 | $71.66 |
| City of Fort Smith, AR | 031076-035774-001 | Trash (MSW) | $ 63.15 | $63.15 |
| City of Fort Smith, AR | 031076-035774-001 | Water | $ 39.52 | $39.52 |
| City of Fort Walton Beach, FL | 52049-9444 | Sewer | $ 190.02 | $190.02 |
| City of Fort Walton Beach, FL | 52049-9444 | Water | $ 147.21 | $147.21 |
| City of Fostoria, OH | 24*0422*2 | Sewer | $ 19.52 | $19.52 |
| City of Fostoria, OH | 24*0422*2 | Water | $ 18.02 | $18.02 |
| City of Frederick, MD | 16345150308 | Sewer | $ 131.51 | $131.51 |
| City of Frederick, MD | 16345150308 | Water | $ 56.94 | $56.94 |
| City of Fresno, CA | 127515-125168 | Other Services | $ 1.92 | $1.92 |
| City of Fresno, CA | 127515-125168 | Sewer | $ 71.32 | $71.32 |
| City of Fresno, CA | 127515-125168 | Trash (MSW) | $ 0.96 | $0.96 |
| City of Fresno, CA | 127515-125168 | Water | $ 205.43 | $205.43 |
| City of Frisco, TX | 89-1260-01 | Sewer | $ 270.63 | $270.63 |
| City of Frisco, TX | 89-1260-01 | Trash (MSW) | $ 78.72 | $78.72 |
| City of Frisco, TX | 89-1260-01 | Water | $ 38.52 | $38.52 |
| City of Frisco, TX | 89-1270-01 | Sewer | $ 93.90 | $93.90 |
| City of Frisco, TX | 89-1270-01 | Trash (MSW) | $ 74.67 | $74.67 |
| City of Frisco, TX | 89-1270-01 | Water | $ 133.70 | $133.70 |
| City of Frisco, TX | 89-3050-00 | Water | $ 0.00 | $0.00 |
| City of Fulton, NY | 22702000 | Sewer | $ 2.45 | $2.45 |
| City of Fulton, NY | 22702000 | Water | $ 35.66 | $35.66 |
| City of Fulton, NY | 22702010 | Sewer | $ 2.45 | $2.45 |
| City of Fulton, NY | 22702010 | Water | $ 22.60 | $22.60 |
| City of Gainesville, GA | 033552-000 | Sewer | $ 50.88 | $50.88 |
| City of Gainesville, GA | 033552-000 | Water | $ 20.27 | $20.27 |
| City of Garden City, KS | 071229-003 | Electric | $ 1,046.43 | $1,046.43 |
| City of Garden City, KS | 071229-003 | Sewer | $ 15.04 | $15.04 |
| City of Garden City, KS | 071229-003 | Water | $ 18.55 | $18.55 |
| City of Garland Utility Services | 1057-1317 | Electric | $ 2,254.76 | $2,254.76 |

| | | | | |
|---|---|---|---|---|
| City of Garland Utility Services | 1057-1317 | Other Services | $ 1.49 | $1.49 |
| City of Garland Utility Services | 1057-1317 | Sewer | $ 52.80 | $52.80 |
| City of Garland Utility Services | 1057-1317 | Water | $ 144.36 | $144.36 |
| City of Garland Utility Services | 1134-1421 | Electric | $ 2,468.82 | $2,468.82 |
| City of Garland Utility Services | 1134-1421 | Other Services | $ 1.49 | $1.49 |
| City of Garland Utility Services | 1134-1421 | Sewer | $ 205.49 | $205.49 |
| City of Garland Utility Services | 1134-1421 | Water | $ 66.41 | $66.41 |
| City of Garland Utility Services | 4903-5979 | Water | $ 14.22 | $14.22 |
| City of Garland Utility Services | 495-612 | Electric | $ 12,666.99 | $12,666.99 |
| City of Garland Utility Services | 495-612 | Other Services | $ 0.75 | $0.75 |
| City of Garland Utility Services | 495-612 | Sewer | $ 393.00 | $393.00 |
| City of Garland Utility Services | 495-612 | Water | $ 123.00 | $123.00 |
| City of Gastonia, NC | 20347070 | Electric | $ 901.49 | $901.49 |
| City of Gastonia, NC | 20347070 | Irrigation | $ 37.25 | $37.25 |
| City of Gastonia, NC | 20347070 | Sewer | $ 52.94 | $52.94 |
| City of Gastonia, NC | 20347070 | Water | $ 61.07 | $61.07 |
| City of Gastonia, NC | 20720760 | Sewer | $ 229.50 | $229.50 |
| City of Gillette, WY | 5196 | Electric | $ 2,092.63 | $2,092.63 |
| City of Gillette, WY | 5196 | Sewer | $ 47.37 | $47.37 |
| City of Gillette, WY | 5196 | Water | $ 69.06 | $69.06 |
| City of Gillette, WY | 5198 | Sewer | $ 9.43 | $9.43 |
| City of Gillette, WY | 5198 | Water | $ 4.37 | $4.37 |
| City of Glendale, AZ/500 | 00178210-01 | Irrigation | $ 42.54 | $42.54 |
| City of Glendale, AZ/500 | 00178211-01 | Sewer | $ 73.60 | $73.60 |
| City of Glendale, AZ/500 | 00178211-01 | Water | $ 76.74 | $76.74 |
| City of Glendale, AZ/500 | 00178356-01 | Irrigation | $ 24.79 | $24.79 |

| City of Glendale, AZ/500 | 00178357-01 | Sewer | $ 25.07 | $25.07 |
|---|---|---|---|---|
| City of Glendale, AZ/500 | 00178357-01 | Water | $ 131.11 | $131.11 |
| City of Glendale, CA - Water & Power | 32491650-00 | Electric | $ 1,666.53 | $1,666.53 |
| City of Glendale, CA - Water & Power | 32491650-00 | Sewer | $ 14.88 | $14.88 |
| City of Glendale, CA - Water & Power | 32491650-00 | Trash (MSW) | $ 11.16 | $11.16 |
| City of Glendale, CA - Water & Power | 32491650-00 | Water | $ 55.67 | $55.67 |
| City of Glendale, CA - Water & Power | 32491700-00 | Sewer | $ 0.48 | $0.48 |
| City of Glendale, CA - Water & Power | 32491700-00 | Water | $ 71.20 | $71.20 |
| City of Glendale, CA - Water & Power | 32491900-00 | Electric | $ 6,752.74 | $6,752.74 |
| City of Glendale, CA - Water & Power | 32491900-00 | Sewer | $ 111.07 | $111.07 |
| City of Glendale, CA - Water & Power | 32491900-00 | Trash (MSW) | $ 55.79 | $55.79 |
| City of Glendale, CA - Water & Power | 32491900-00 | Water | $ 360.45 | $360.45 |
| City of Glendale, CA - Water & Power | 32491950-00 | Sewer | $ 1.27 | $1.27 |
| City of Glendale, CA - Water & Power | 32491950-00 | Water | $ 102.51 | $102.51 |
| City of Glendive, MT | 3012200-00 | Water | $ 19.90 | $19.90 |
| City of Goldsboro, NC | 9624-373020 | Sewer | $ 192.18 | $192.18 |
| City of Goldsboro, NC | 9624-373020 | Water | $ 94.46 | $94.46 |
| City of Gonzales, LA | 10-00002-00 | Natural Gas | $ 3.54 | $3.54 |
| City of Gonzales, LA | 10-00002-00 | Sewer | $ 23.39 | $23.39 |
| City of Gonzales, LA | 10-00002-00 | Water | $ 24.66 | $24.66 |
| City of Goodlettsville, TN | 002-002210-00 | Sewer | $ 153.66 | $153.66 |
| City of Goodlettsville, TN | 002-004680-00 | Sewer | $ 1,531.47 | $1,531.47 |
| City of Goodlettsville, TN | 006-001150-00 | Sewer | $ 30.46 | $30.46 |
| City of Grand Island, NE | 1037903-04917500 | Electric | $ 2,469.10 | $2,469.10 |
| City of Grand Island, NE | 1037903-04917500 | Sewer | $ 22.11 | $22.11 |
| City of Grand Island, NE | 1037903-04917500 | Water | $ 60.21 | $60.21 |

| City of Grand Junction, CO | 00004302-02 | Sewer | $ 203.59 | $203.59 |
|---|---|---|---|---|
| City of Grand Junction, CO | 00004302-02 | Water | $ 170.00 | $170.00 |
| City of Grand Junction, CO | 00009033-00 | Sewer | $ 67.51 | $67.51 |
| City of Grand Junction, CO | 00009033-00 | Trash (MSW) | $ 10.12 | $10.12 |
| City of Grand Junction, CO | 00009047-00 | Sewer | $ 10.34 | $10.34 |
| City of Grandville, MI | 03-093067-01 | Sewer | $ 19.39 | $19.39 |
| City of Grandville, MI | 03-093067-01 | Water | $ 42.56 | $42.56 |
| City of Grandville, MI | 03-093086-01 | Sewer | $ 36.93 | $36.93 |
| City of Grandville, MI | 03-093086-01 | Water | $ 62.13 | $62.13 |
| City of Granite City, IL | 01-032225-00 | Sewer | $ 14.83 | $14.83 |
| City of Grapevine, TX | 073-0010000-006 | Other Services | $ 1.54 | $1.54 |
| City of Grapevine, TX | 073-0010000-006 | Sewer | $ 4.26 | $4.26 |
| City of Grapevine, TX | 073-0010000-006 | Water | $ 19.46 | $19.46 |
| City of Grass Valley, CA | 0000669054-0014157 | Sewer | $ 75.09 | $75.09 |
| City of Grass Valley, CA | 0000669054-0014157 | Water | $ 95.79 | $95.79 |
| City of Grass Valley, CA | 0000669610-0014213 | Water | $ 84.36 | $84.36 |
| City of Grayling, MI | SI75-002425-0000-00 | Sewer | $ 30.43 | $30.43 |
| City of Grayling, MI | SI75-002425-0000-00 | Water | $ 24.06 | $24.06 |
| City of Greeley, CO | 021-727673-01 | Sewer | $ 104.78 | $104.78 |
| City of Greeley, CO | 021-727673-01 | Water | $ 20.86 | $20.86 |
| City of Greeley, CO | 061-806423-01 | Irrigation | $ 351.51 | $351.51 |
| City of Greeley, CO | 061-806423-01 | Sewer | $ 267.33 | $267.33 |
| City of Greeley, CO | 061-806423-01 | Water | $ 92.54 | $92.54 |
| City of Greeley, CO | 061-806424-01 | Sewer | $ 524.27 | $524.27 |
| City of Greeley, CO | 061-806424-01 | Water | $ 165.99 | $165.99 |
| City of Greensboro, NC | 410-1194.300 | Sewer | $ 270.08 | $270.08 |
| City of Greensboro, NC | 410-1194.300 | Water | $ 242.51 | $242.51 |
| City of Greensboro, NC | 410-1196.300 | Sewer | $ 48.59 | $48.59 |
| City of Greensboro, NC | 410-1196.300 | Water | $ 45.97 | $45.97 |
| City of Greensboro, NC | 810-2467.300 | Sewer | $ 7.48 | $7.48 |
| City of Greensboro, NC | 810-2616.300 | Sewer | $ 256.71 | $256.71 |
| City of Greenville, MI | GNWD-000205-0000-0 | Water | $ 43.85 | $43.85 |
| City of Greenville, MI | GNWD-000205-0002-0 | Sewer | $ 7.49 | $7.49 |
| City of Greenville, MI | GNWD-000205-0002-0 | Trash (MSW) | $ 17.39 | $17.39 |
| City of Greenville, MI | GNWD-000205-0002-0 | Water | $ 3.55 | $3.55 |
| City of Gresham, OR | A 98473300 | Other Services | $ 11.54 | $11.54 |
| City of Gresham, OR | A 98473300 | Sewer | $ 14.40 | $14.40 |
| City of Gresham, OR | A 98473300 | Water | $ 107.20 | $107.20 |

| City of Gulfport, MS | 700016850-3839100 | Sewer | $ 87.72 | $87.72 |
|---|---|---|---|---|
| City of Gulfport, MS | 700016850-3839100 | Water | $ 45.65 | $45.65 |
| City of Guymon, OK | 204-1926-03 | Natural Gas | $ 124.02 | $124.02 |
| City of Guymon, OK | 204-1926-03 | Sewer | $ 7.37 | $7.37 |
| City of Guymon, OK | 204-1926-03 | Trash (MSW) | $ 37.03 | $37.03 |
| City of Guymon, OK | 204-1926-03 | Water | $ 10.97 | $10.97 |
| City of Hagerstown | 9060810 | Water | $ 84.88 | $84.88 |
| City of Hagerstown | 9561070 | Water | $ 38.27 | $38.27 |
| City of Hamilton, MT | 1100070-00 | Sewer | $ 67.65 | $67.65 |
| City of Hamilton, MT | 1100070-00 | Water | $ 49.34 | $49.34 |
| City of Hamilton, MT | 1100071-00 | Irrigation | $ 43.20 | $43.20 |
| City of Hamilton, MT | 1100071-00 | Water | $ 17.58 | $17.58 |
| City of Hanford, CA | 09103185-01 | Sewer | $ 31.00 | $31.00 |
| City of Hanford, CA | 09103185-01 | Water | $ 30.85 | $30.85 |
| City of Hanford, CA | 09103195-01 | Irrigation | $ 18.08 | $18.08 |
| City of Hanford, CA | 09103195-01 | Water | $ 9.52 | $9.52 |
| City of Hanford, CA | 09103196-01 | Sewer | $ 17.98 | $17.98 |
| City of Hanford, CA | 09103196-01 | Trash (MSW) | $ 53.09 | $53.09 |
| City of Hanford, CA | 09103196-01 | Water | $ 22.45 | $22.45 |
| City of Hastings, MI | 43-04500-00 | Sewer | $ 102.79 | $102.79 |
| City of Hastings, MI | 43-04500-00 | Water | $ 49.95 | $49.95 |
| City of Hattiesburg, MS/1897 | 6345 | Water | $ 8.30 | $8.30 |
| City of Hattiesburg, MS/1897 | 6347 | Sewer | $ 30.62 | $30.62 |
| City of Hattiesburg, MS/1897 | 6347 | Water | $ 30.62 | $30.62 |
| City of Havre, MT | 12339-00 | Water | $ 33.63 | $33.63 |
| City of Havre, MT | 12340-00 | Water | $ 26.64 | $26.64 |
| City of Havre, MT | 12341-00 | Sewer | $ 55.05 | $55.05 |
| City of Havre, MT | 12341-00 | Water | $ 49.74 | $49.74 |
| City of Havre, MT | 12342-00 | Sewer | $ 17.57 | $17.57 |
| City of Havre, MT | 12342-00 | Water | $ 7.07 | $7.07 |
| City of Havre, MT | 12343-00 | Water | $ 9.31 | $9.31 |
| City of Heath, OH | 18.1199.1 | Sewer | $ 46.92 | $46.92 |
| City of Heath, OH | 18.1199.1 | Water | $ 44.88 | $44.88 |
| City of Helena, MT | 64471-1554 | Sewer | $ 16.85 | $16.85 |
| City of Helena, MT | 64471-1554 | Trash (MSW) | $ 56.76 | $56.76 |
| City of Helena, MT | 64471-1554 | Water | $ 31.88 | $31.88 |
| City of Hemet, CA | 00002736 | Sewer | $ 31.96 | $31.96 |
| City of Hemet, CA | 00002736 | Water | $ 83.99 | $83.99 |

| | | | | |
|---|---|---|---|---|
| City of Hemet, CA | 00002742 | Sewer | $ 16.15 | $16.15 |
| City of Hemet, CA | 00002742 | Water | $ 27.25 | $27.25 |
| City of Henderson, KY | 135401200 22659 | Natural Gas | $ 131.17 | $131.17 |
| City of Henderson, KY | 135401200 22659 | Sewer | $ 4.86 | $4.86 |
| City of Henderson, KY | 135401200 22659 | Water | $ 113.55 | $113.55 |
| City of Henderson, NV - Utilities Srvc | 430053968 | Sewer | $ 15.51 | $15.51 |
| City of Henderson, NV - Utilities Srvc | 430053968 | Water | $ 234.74 | $234.74 |
| City of Henderson, NV - Utilities Srvc | 430695754 | Sewer | $ 12.06 | $12.06 |
| City of Henderson, NV - Utilities Srvc | 430695754 | Water | $ 114.15 | $114.15 |
| City of Hialeah, FL-Dept of Water & Sewe | 047445-000 | Sewer | $ 1,118.83 | $1,118.83 |
| City of Hialeah, FL-Dept of Water & Sewe | 047445-000 | Water | $ 302.63 | $302.63 |
| City of Hialeah, FL-Dept of Water & Sewe | 094645-000 | Sewer | $ 55.56 | $55.56 |
| City of Hialeah, FL-Dept of Water & Sewe | 094645-000 | Water | $ 13.58 | $13.58 |
| City of Hialeah, FL-Dept of Water & Sewe | 095466-000 | Water | $ 4.92 | $4.92 |
| City of Hialeah, FL-Dept of Water & Sewe | 096175-000 | Water | $ 4.92 | $4.92 |
| City of Hickory, NC | 858-48712 | Sewer | $ 129.82 | $129.82 |
| City of Hickory, NC | 858-48712 | Trash (MSW) | $ 104.08 | $104.08 |
| City of Hickory, NC | 858-48712 | Water | $ 107.80 | $107.80 |
| City of Hobbs, NM | 015222-000 | Sewer | $ 93.99 | $93.99 |
| City of Hobbs, NM | 015222-000 | Trash (MSW) | $ 538.35 | $538.35 |
| City of Hobbs, NM | 015222-000 | Water | $ 52.55 | $52.55 |
| City of Hollister, CA | 371-0030-00 | Water | $ 26.93 | $26.93 |
| City of Hollister, CA | 371-0035-00 | Water | $ 45.64 | $45.64 |
| City of Hollister, CA | 371-0040-00 | Other Services | $ 1.20 | $1.20 |
| City of Hollister, CA | 371-0040-00 | Sewer | $ 149.99 | $149.99 |
| City of Hollister, CA | 371-0040-00 | Water | $ 106.01 | $106.01 |
| City of Hollywood, FL | 269541-232516 | Sewer | $ 489.12 | $489.12 |
| City of Hollywood, FL | 269541-232516 | Water | $ 132.82 | $132.82 |

| City of Hollywood, FL | 269543-232514 | Irrigation | $ 101.02 | $101.02 |
|---|---|---|---|---|
| City of Hollywood, FL | 269543-232514 | Water | $ 17.15 | $17.15 |
| City of Holyoke, MA | sr009145 | Sewer | $ 75.37 | $75.37 |
| City of Holyoke, MA | SR009473 | Sewer | $ 152.78 | $152.78 |
| City of Holyoke, MA | SR010097 | Sewer | $ 4.48 | $4.48 |
| City of Houston, TX - Water/Wastewater | 3263-2760-1059 | Sewer | $ 9.19 | $9.19 |
| City of Houston, TX - Water/Wastewater | 3263-2760-1059 | Water | $ 51.66 | $51.66 |
| City of Houston, TX - Water/Wastewater | 4327-1639-2019 | Sewer | $ 132.60 | $132.60 |
| City of Houston, TX - Water/Wastewater | 4327-1639-2019 | Water | $ 17.26 | $17.26 |
| City of Houston, TX - Water/Wastewater | 4327-1716-4011 | Sewer | $ 1,347.35 | $1,347.35 |
| City of Houston, TX - Water/Wastewater | 4327-1716-4011 | Water | $ 333.18 | $333.18 |
| City of Houston, TX - Water/Wastewater | 4327-3024-3032 | Sewer | $ 63.85 | $63.85 |
| City of Houston, TX - Water/Wastewater | 4327-3024-3032 | Water | $ 9.50 | $9.50 |
| City of Houston, TX - Water/Wastewater | 4327-3164-8015 | Water | $ 74.37 | $74.37 |
| City of Houston, TX - Water/Wastewater | 4327-3218-5025 | Irrigation | $ 541.90 | $541.90 |
| City of Houston, TX - Water/Wastewater | 4327-3218-5025 | Water | $ 58.28 | $58.28 |
| City of Houston, TX - Water/Wastewater | 4646-0501-2101 | Sewer | $ 160.36 | $160.36 |
| City of Houston, TX - Water/Wastewater | 4646-0501-2101 | Water | $ 114.95 | $114.95 |
| City of Houston, TX - Water/Wastewater | 5802-2150-6158 | Sewer | $ 1,010.08 | $1,010.08 |
| City of Houston, TX - Water/Wastewater | 5802-2150-6158 | Water | $ 205.41 | $205.41 |
| City of Houston, TX - Water/Wastewater | 6003-3648-6102 | Sewer | $ 270.11 | $270.11 |

| | | | | |
|---|---|---|---|---|
| City of Houston, TX - Water/Wastewater | 6003-3648-6102 | Water | $ 246.02 | $246.02 |
| City of Houston, TX - Water/Wastewater | 6403-2100-1102 | Sewer | $ 1,292.61 | $1,292.61 |
| City of Houston, TX - Water/Wastewater | 6403-2100-1102 | Water | $ 522.70 | $522.70 |
| City of Houston, TX - Water/Wastewater | 6901-5400-2016 | Sewer | $ 828.79 | $828.79 |
| City of Houston, TX - Water/Wastewater | 6901-5400-2016 | Water | $ 103.22 | $103.22 |
| City of Houston, TX - Water/Wastewater | 8550-0877-1013 | Sewer | $ 135.68 | $135.68 |
| City of Houston, TX - Water/Wastewater | 8550-0877-7010 | Sewer | $ 581.50 | $581.50 |
| City of Houston, TX - Water/Wastewater | 8550-0878-0014 | Sewer | $ 116.35 | $116.35 |
| City of Huber Heights, OH | 5*222000*3 | Sewer | $ 24.23 | $24.23 |
| City of Huber Heights, OH | 5*222000*3 | Water | $ 26.37 | $26.37 |
| City of Humble, TX | 111-0020095-000 | Sewer | $ 289.10 | $289.10 |
| City of Humble, TX | 111-0020095-000 | Water | $ 285.72 | $285.72 |
| City of Huntington Beach, CA | 01396654-1830450 | Other Services | $ 3.88 | $3.88 |
| City of Huntington Beach, CA | 01396654-1830450 | Sewer | $ 11.50 | $11.50 |
| City of Huntington Beach, CA | 01396654-1830450 | Water | $ 13.93 | $13.93 |
| City of Hurst, TX | 50485 | Sewer | $ 415.17 | $415.17 |
| City of Hurst, TX | 50485 | Water | $ 279.02 | $279.02 |
| City of Idaho Falls, ID | 2014681 | Electric | $ 1,910.26 | $1,910.26 |
| City of Idaho Falls, ID | 2014681 | Sewer | $ 18.76 | $18.76 |
| City of Idaho Falls, ID | 2014681 | Trash (MSW) | $ 39.74 | $39.74 |
| City of Idaho Falls, ID | 2014681 | Water | $ 16.35 | $16.35 |
| City of International Falls, MN | 33-025600-00 | Sewer | $ 13.02 | $13.02 |
| City of International Falls, MN | 33-025600-00 | Water | $ 10.23 | $10.23 |
| City of Irving, TX | 40014301001 | Other Services | $ 0.69 | $0.69 |
| City of Irving, TX | 40014301001 | Sewer | $ 662.19 | $662.19 |
| City of Irving, TX | 40014301001 | Trash (MSW) | $ 7.76 | $7.76 |
| City of Irving, TX | 40014301001 | Water | $ 280.28 | $280.28 |
| City of Jackson Utility Billing, MI | jack-001250-0000-01 | Sewer | $ 75.93 | $75.93 |

| | | | | |
|---|---|---|---|---|
| City of Jackson Utility Billing, MI | jack-001250-0000-01 | Water | $ 147.20 | $147.20 |
| City of Jackson Utility Billing, MI | JACK-001250-0000-02 | Water | $ 6.98 | $6.98 |
| City of Jackson Utility Billing, MI | MICE-003001-0000-01 | Water | $ 77.82 | $77.82 |
| City of Jackson Utility Billing, MI | MICE-003001-0000-02 | Water | $ 5.82 | $5.82 |
| City of Jackson, AL | 4/7643-5 | Sewer | $ 1.74 | $1.74 |
| City of Jackson, AL | 4/7643-5 | Trash (MSW) | $ 17.29 | $17.29 |
| City of Jackson, AL | 4/7643-5 | Water | $ 2.36 | $2.36 |
| City of Jackson, CA | KMA0001 / 089-3377 | Irrigation | $ 6.09 | $6.09 |
| City of Jackson, CA | KMA0001 / 089-3377 | Water | $ 28.21 | $28.21 |
| City of Jackson, CA | KMA0003 / 089-3375 | Water | $ 147.15 | $147.15 |
| City of Jacksonville, NC | 21461-27670 | Sewer | $ 155.99 | $155.99 |
| City of Jacksonville, NC | 21461-27670 | Water | $ 83.51 | $83.51 |
| City of Jacksonville, NC | 32199-46850 | Sewer | $ 270.53 | $270.53 |
| City of Jacksonville, NC | 32199-46850 | Trash (MSW) | $ 446.62 | $446.62 |
| City of Jacksonville, TX | 010-0161000-008 | Sewer | $ 8.39 | $8.39 |
| City of Jacksonville, TX | 010-0161000-008 | Water | $ 9.63 | $9.63 |
| City of Jacksonville, TX | 010-0162000-010 | Sewer | $ 8.21 | $8.21 |
| City of Jacksonville, TX | 010-0162000-010 | Water | $ 9.50 | $9.50 |
| City of Jamestown, NY | 520075-114990 | Water | $ 167.25 | $167.25 |
| City of Jamestown, NY | 520777-109061 | Electric | $ 2,764.94 | $2,764.94 |
| City of Jamestown, NY | 520777-109061 | Water | $ 94.35 | $94.35 |
| City of Jesup, GA | 7323 | Sewer | $ 46.55 | $46.55 |
| City of Jesup, GA | 7323 | Water | $ 38.62 | $38.62 |
| City of Joliet, IL | 204011-214150 | Sewer | $ 5.37 | $5.37 |
| City of Joliet, IL | 204011-214150 | Water | $ 2.17 | $2.17 |
| City of Joliet, IL | 204011-214170 | Sewer | $ 5.38 | $5.38 |
| City of Joliet, IL | 204011-214170 | Water | $ 2.22 | $2.22 |
| City of Joplin, MO | 105097-792895 | Sewer | $ 20.11 | $20.11 |
| City of Joplin, MO | 146741-810755 | Sewer | $ 38.90 | $38.90 |
| City of Joplin, MO | 147317-810845 | Sewer | $ 51.60 | $51.60 |
| City of Kankakee, IL | 350 | Sewer | $ 1,171.71 | $1,171.71 |
| City of Kendallville, IN | 35 02100 01 | Sewer | $ 8.13 | $8.13 |
| City of Kendallville, IN | 35 02100 01 | Water | $ 19.39 | $19.39 |
| City of Kennewick, WA | 47000633-02 | Other Services | $ 4.24 | $4.24 |

| City of Kennewick, WA | 47000633-02 | Sewer | $ 74.14 | $74.14 |
|---|---|---|---|---|
| City of Kennewick, WA | 47000633-02 | Water | $ 131.20 | $131.20 |
| City of Kent, WA | 615-02269.00 | Sewer | $ 2,185.63 | $2,185.63 |
| City of Kent, WA | 615-02269.00 | Water | $ 237.63 | $237.63 |
| City of Kent, WA | 808-03765.00 | Sewer | $ 68.83 | $68.83 |
| City of Kent, WA | 808-03765.00 | Water | $ 226.79 | $226.79 |
| City of Killeen, TX | 26861-56312 | Sewer | $ 132.09 | $132.09 |
| City of Killeen, TX | 26861-56312 | Trash (MSW) | $ 50.82 | $50.82 |
| City of Killeen, TX | 26861-56312 | Water | $ 130.07 | $130.07 |
| City of Kingman, AZ | 7206-8551 | Sewer | $ 13.89 | $13.89 |
| City of Kingman, AZ | 7206-8551 | Trash (MSW) | $ 127.89 | $127.89 |
| City of Kingman, AZ | 7206-8551 | Water | $ 8.42 | $8.42 |
| City of Kingsburg, CA | 005053-000 | Other Services | $ 4.76 | $4.76 |
| City of Kingsburg, CA | 005053-000 | Recycling | $ 5.09 | $5.09 |
| City of Kingsburg, CA | 005053-000 | Trash (MSW) | $ 111.60 | $111.60 |
| City of Kingsburg, CA | 005053-000 | Water | $ 7.02 | $7.02 |
| City of Kingsland, GA | 06-050054-00 | Other Services | -$ 4.81 | $0.00 |
| City of Kingsland, GA | 06-050054-00 | Water | $ 6.56 | $6.56 |
| City of Kingsland, GA | 06-050058-00 | Other Services | -$ 1.92 | $0.00 |
| City of Kingsland, GA | 06-050058-00 | Sewer | $ 7.10 | $7.10 |
| City of Kingsland, GA | 06-050058-00 | Water | $ 7.10 | $7.10 |
| City of Kingsport, TN | 119156-4235 | Irrigation | $ 12.71 | $12.71 |
| City of Kingsport, TN | 119156-4235 | Sewer | $ 402.58 | $402.58 |
| City of Kingsport, TN | 119156-4235 | Water | $ 70.83 | $70.83 |
| City of Kokomo, IN | 44669-35127 | Sewer | $ 51.76 | $51.76 |
| City of Lacey, WA | 20869-20940 | Sewer | $ 509.20 | $509.20 |
| City of Lafayette, IN | 541824-99204600 | Sewer | $ 62.12 | $62.12 |
| City of Lafayette, IN | 541824-99204600 | Water | $ 54.19 | $54.19 |
| City of Lake Charles Water Division | 164887-53496 | Sewer | $ 8.74 | $8.74 |
| City of Lake Charles Water Division | 164887-53496 | Water | $ 11.48 | $11.48 |
| City of Lake Charles Water Division | 19869-13934 | Sewer | $ 28.54 | $28.54 |
| City of Lake Charles Water Division | 19869-13934 | Water | $ 42.02 | $42.02 |
| City of Lake Charles Water Division | 20295-14264 | Sewer | $ 6.58 | $6.58 |

| City of Lake Charles Water Division | 20295-14264 | Water | $ 10.48 | $10.48 |
|---|---|---|---|---|
| City of Lake Charles Water Division | 85093-58120 | Sewer | $ 46.90 | $46.90 |
| City of Lake Charles Water Division | 85093-58120 | Water | $ 66.32 | $66.32 |
| City of Lakeport, CA | 36-373540-00 | Water | $ 80.90 | $80.90 |
| City of Lakeport, CA | 36-375160-01 | Irrigation | $ 6.69 | $6.69 |
| City of Lakeport, CA | 36-375160-01 | Water | $ 96.42 | $96.42 |
| City of Lakeport, CA | 36-375240-02 | Sewer | $ 331.44 | $331.44 |
| City of Lakeport, CA | 36-375240-02 | Water | $ 379.50 | $379.50 |
| City of Lakewood, CA | 0000936663-0026227 | Water | $ 23.26 | $23.26 |
| City of Lakewood, CA | 0000936664-0026227 | Water | $ 22.02 | $22.02 |
| City of Lakewood, CO | 415263 | Water | $ 210.16 | $210.16 |
| City of Lakewood, CO | 2555010785 | Sewer | $ 42.37 | $42.37 |
| City of Lakewood, CO | 2555010786 | Sewer | $ 30.29 | $30.29 |
| City of Lancaster, PA | 414840 | Sewer | $ 88.29 | $88.29 |
| City of Lancaster, PA | 414840 | Water | $ 176.80 | $176.80 |
| City of LaPorte Utilities, IN | M0100480-1 | Other Services | $ 0.94 | $0.00 |
| City of LaPorte Utilities, IN | M0100480-1 | Sewer | $ 63.38 | $63.38 |
| City of LaPorte Utilities, IN | M0100480-1 | Trash (MSW) | $ 5.11 | $5.11 |
| City of LaPorte Utilities, IN | M0100480-1 | Water | $ 137.60 | $137.60 |
| City of Laramie, WY | 12351-26640 | Other Services | $ 2.26 | $2.26 |
| City of Laramie, WY | 12351-26640 | Sewer | $ 36.68 | $36.68 |
| City of Laramie, WY | 12351-26640 | Water | $ 59.66 | $59.66 |
| City of Laredo Utilities | 15310-544676 | Sewer | $ 251.20 | $251.20 |
| City of Laredo Utilities | 15310-544676 | Trash (MSW) | $ 1.06 | $1.06 |
| City of Laredo Utilities | 15310-544676 | Water | $ 264.92 | $264.92 |
| City of Laredo Utilities | 898530-567317 | Sewer | $ 119.34 | $119.34 |
| City of Laredo Utilities | 898530-567317 | Trash (MSW) | $ 1.06 | $1.06 |
| City of Laredo Utilities | 898530-567317 | Water | $ 115.97 | $115.97 |
| City of Laredo Utilities | 898630-567415 | Irrigation | $ 106.77 | $106.77 |
| City of Las Cruces, NM | 150129200-160258 | Natural Gas | $ 33.98 | $33.98 |
| City of Las Cruces, NM | 150129200-160258 | Sewer | $ 20.60 | $20.60 |
| City of Las Cruces, NM | 150129200-160258 | Water | $ 53.80 | $53.80 |
| City of Las Vegas - Sewer | 0056412222 | Sewer | $ 175.35 | $175.35 |
| City of Las Vegas - Sewer | 5631622222 | Sewer | $ 212.92 | $212.92 |
| City of Las Vegas - Sewer | 7884512222 | Sewer | $ 37.58 | $37.58 |

| City of Lawrence, KS | 297598099725 | Irrigation | $ 3.05 | $3.05 |
|---|---|---|---|---|
| City of Lawrence, KS | 297598099725 | Sewer | $ 1,451.48 | $1,451.48 |
| City of Lawrence, KS | 297598099725 | Trash (MSW) | $ 63.69 | $63.69 |
| City of Lawrence, KS | 297598099725 | Water | $ 294.23 | $294.23 |
| City of Lawton, OK | 00030770 | Sewer | $ 8.60 | $8.60 |
| City of Lawton, OK | 00030770 | Trash (MSW) | $ 7.71 | $7.71 |
| City of Lawton, OK | 00030770 | Water | $ 14.22 | $14.22 |
| City of Lawton, OK | 00030868 | Sewer | $ 49.74 | $49.74 |
| City of Lawton, OK | 00030868 | Trash (MSW) | $ 7.81 | $7.81 |
| City of Lawton, OK | 00030868 | Water | $ 103.67 | $103.67 |
| City of Lebanon, PA | 20479-41001 | Sewer | $ 80.57 | $80.57 |
| City of Lebanon, PA | 20479-41001 | Water | $ 108.99 | $108.99 |
| City of Lebanon, TN | 099-00693-00 | Sewer | $ 250.69 | $250.69 |
| City of Lebanon, TN | 099-00693-00 | Water | $ 205.43 | $205.43 |
| City of Lebanon, TN | 100-03205-01 | Sewer | $ 157.39 | $157.39 |
| City of Lebanon, TN | 100-03205-01 | Water | $ 60.05 | $60.05 |
| City of Leesburg, FL | 301845-494650 | Electric | $ 2,859.35 | $2,859.35 |
| City of Leesburg, FL | 301845-494650 | Sewer | $ 13.78 | $13.78 |
| City of Leesburg, FL | 301845-494650 | Trash (MSW) | $ 157.77 | $157.77 |
| City of Lemoore, CA | 109-0034-02 | Sewer | $ 63.64 | $63.64 |
| City of Lemoore, CA | 109-0034-02 | Trash (MSW) | $ 124.62 | $124.62 |
| City of Lemoore, CA | 109-0034-02 | Water | $ 103.88 | $103.88 |
| City of Leominster, MA | 055-00222101 | Sewer | $ 34.44 | $34.44 |
| City of Leominster, MA | 055-00222101 | Water | $ 31.99 | $31.99 |
| City of Leominster, MA | 055-00233901 | Sewer | $ 26.53 | $26.53 |
| City of Leominster, MA | 055-00233901 | Water | $ 24.89 | $24.89 |
| City of Lewisburg, WV | 02951 | Water | $ 21.78 | $21.78 |
| City of Lewisburg, WV | 02952 | Water | $ 25.99 | $25.99 |
| City of Lewiston, ID | 802420 | Water | $ 5.77 | $5.77 |
| City of Lewiston, ID | 0507033278 | Sewer | $ 49.35 | $49.35 |
| City of Lewiston, ID | 0507033278 | Water | $ 53.58 | $53.58 |
| City of Lima - Utilities, OH | 042010 | Water | $ 164.28 | $164.28 |
| City of Lincoln Park, MI | 711630 | Sewer | $ 5.71 | $5.71 |
| City of Lincoln Park, MI | 711630 | Trash (MSW) | $ 2.02 | $2.02 |
| City of Lincoln Park, MI | 711630 | Water | $ 13.30 | $13.30 |
| City of Livonia Water & Sewer Division | 000106300-001 | Sewer | $ 56.17 | $56.17 |

| City of Livonia Water & Sewer Division | 000106300-001 | Water | $ 110.35 | $110.35 |
|---|---|---|---|---|
| City of Livonia Water & Sewer Division | 000700300-001 | Sewer | $ 192.53 | $192.53 |
| City of Livonia Water & Sewer Division | 000700300-001 | Water | $ 494.12 | $494.12 |
| City of Long Beach, CA | 4975020000 | Sewer | $ 80.64 | $80.64 |
| City of Long Beach, CA | 4975020000 | Water | $ 153.33 | $153.33 |
| City of Long Beach, CA | 8008120000 | Water | $ 100.50 | $100.50 |
| City of Long Beach, CA | 9664900000 | Natural Gas | $ 9.63 | $9.63 |
| City of Long Beach, CA | 9664900000 | Sewer | $ 32.05 | $32.05 |
| City of Long Beach, CA | 9664900000 | Water | $ 105.04 | $105.04 |
| City of Longmont, CO | 50045-38490 | Electric | $ 57.21 | $57.21 |
| City of Longmont, CO | 50045-38490 | Other Services | $ 0.99 | $0.99 |
| City of Longmont, CO | 50045-38490 | Sewer | $ 6.47 | $6.47 |
| City of Longview, TX | 35007400-10 | Sewer | $ 129.27 | $129.27 |
| City of Longview, TX | 35007400-10 | Water | $ 158.31 | $158.31 |
| City of Longview, TX | 35007500-10 | Irrigation | $ 6.07 | $6.07 |
| City of Longwood, FL | 26425-2 | Sewer | $ 18.84 | $18.84 |
| City of Longwood, FL | 26425-2 | Water | $ 26.04 | $26.04 |
| City of Longwood, FL | 57990-1 | Sewer | $ 6.53 | $6.53 |
| City of Longwood, FL | 57990-2 | Sewer | $ 23.72 | $23.72 |
| City of Longwood, FL | 57990-2 | Water | $ 38.50 | $38.50 |
| City of Loveland, CO | 74745-12939 | Electric | $ 2,403.92 | $2,403.92 |
| City of Loveland, CO | 74745-12939 | Other Services | $ 282.22 | $282.22 |
| City of Loveland, CO | 74745-12939 | Sewer | $ 310.62 | $310.62 |
| City of Loveland, CO | 74745-12939 | Water | $ 41.74 | $41.74 |
| City of Loveland, CO | 74745-12940 | Water | $ 80.06 | $80.06 |
| City of Loveland, CO | 74745-22830 | Other Services | $ 97.89 | $97.89 |
| City of Loveland, CO | 74745-22830 | Sewer | $ 98.56 | $98.56 |
| City of Loveland, CO | 74745-22830 | Water | $ 15.66 | $15.66 |
| City of Lubbock Utilities, TX | 9928990-9961640 | Sewer | $ 210.69 | $210.69 |
| City of Lubbock Utilities, TX | 9928990-9961640 | Water | $ 376.56 | $376.56 |
| City of Lufkin, TX | 20893-38802 | Sewer | $ 14.82 | $14.82 |
| City of Lufkin, TX | 20893-38802 | Trash (MSW) | $ 9.49 | $9.49 |
| City of Lufkin, TX | 20893-38802 | Water | $ 13.53 | $13.53 |
| City of Madison Heights, MI | 9460291013 | Sewer | $ 103.64 | $103.64 |
| City of Madison Heights, MI | 9460291013 | Water | $ 41.69 | $41.69 |

| City of Madison Heights, MI | 9460291014 | Sewer | $ 103.64 | $103.64 |
| City of Madison Heights, MI | 9460291014 | Water | $ 9.56 | $9.56 |
| City of Madison Heights, MI | 9460291015 | Sewer | $ 103.64 | $103.64 |
| City of Madison Heights, MI | 9460291015 | Water | $ 18.73 | $18.73 |
| City of Mandeville, LA | 50003900 | Sewer | $ 93.41 | $93.41 |
| City of Mandeville, LA | 50003900 | Water | $ 46.67 | $46.67 |
| City of Manteca, CA | 23256A-001 | Irrigation | $ 40.23 | $40.23 |
| City of Manteca, CA | 23256A-001 | Sewer | $ 53.12 | $53.12 |
| City of Manteca, CA | 23256A-001 | Water | $ 149.40 | $149.40 |
| City of Marietta, OH | 01251700-001 | Sewer | $ 79.84 | $79.84 |
| City of Marietta, OH | 01251700-001 | Water | $ 75.00 | $75.00 |
| City of Marine City | PA43-006730-0000-01 | Sewer | $ 94.02 | $94.02 |
| City of Marine City | PA43-006730-0000-01 | Water | $ 105.17 | $105.17 |
| City of Marion, IL | 18852500 | Other Services | -$ 0.19 | $0.00 |
| City of Marion, IL | 18852500 | Sewer | $ 20.82 | $20.82 |
| City of Marion, IL | 18852500 | Water | $ 39.04 | $39.04 |
| City of Marlborough, MA | 5-132460 | Sewer | $ 124.08 | $124.08 |
| City of Marlborough, MA | 5-132460 | Water | $ 120.36 | $120.36 |
| City of Marshall, MI | 2805130002 | Electric | $ 3,594.73 | $3,594.73 |
| City of Marshall, MI | 2805130002 | Sewer | $ 100.19 | $100.19 |
| City of Marshall, MI | 2805130002 | Water | $ 89.95 | $89.95 |
| City of Marshall, MI | 2805131001 | Water | $ 42.99 | $42.99 |
| City of Martinsburg, WV | 6702-00 | Water | $ 61.56 | $61.56 |
| City of Martinsburg, WV | 6703-00 | Sewer | $ 60.50 | $60.50 |
| City of Martinsburg, WV | 6703-00 | Water | $ 77.65 | $77.65 |
| City of Mary Esther, FL | 01520-00 | Sewer | $ 393.14 | $393.14 |
| City of Mary Esther, FL | 01520-00 | Water | $ 263.16 | $263.16 |
| City of Maryville Utilities,TN | 348795 | Electric | $ 2,933.09 | $2,933.09 |
| City of Maryville Utilities,TN | 348795 | Sewer | $ 276.57 | $276.57 |
| City of Maryville Utilities,TN | 348795 | Water | $ 33.22 | $33.22 |
| City of Massillon, OH | 05413-001 | Electric | $ 0.96 | $0.96 |
| City of Massillon, OH | 05413-001 | Sewer | $ 119.20 | $119.20 |
| City of Massillon, OH | 05414-001 | Electric | $ 0.96 | $0.96 |
| City of Massillon, OH | 05414-001 | Sewer | $ 11.20 | $11.20 |
| City of Massillon, OH | 05417-001 | Electric | $ 0.96 | $0.96 |
| City of Massillon, OH | 05417-001 | Sewer | $ 12.06 | $12.06 |
| City of Mauston, WI | 000-1025-00 | Other Services | $ 2.14 | $2.14 |
| City of Mauston, WI | 000-1025-00 | Sewer | $ 83.44 | $83.44 |

| City of Mauston, WI | 000-1025-00 | Water | $ 97.45 | $97.45 |
|---|---|---|---|---|
| City of McHenry - 333 | 01-108717500-01 | Sewer | $ 4.00 | $4.00 |
| City of McHenry - 333 | 01-108717500-01 | Water | $ 9.54 | $9.54 |
| City of Medford, OR | 35369-26105 | Other Services | $ 699.39 | $699.39 |
| City of Medford, OR | 35369-26105 | Sewer | $ 336.53 | $336.53 |
| City of Melbourne, FL | 103616-15138 | Sewer | $ 295.42 | $295.42 |
| City of Melbourne, FL | 103616-15138 | Water | $ 197.74 | $197.74 |
| City of Melbourne, FL | 121692-134474 | Irrigation | $ 6.32 | $6.32 |
| City of Melbourne, FL | 121692-134474 | Sewer | $ 22.60 | $22.60 |
| City of Melbourne, FL | 121692-134474 | Water | $ 15.23 | $15.23 |
| City of Menominee, MI | 90103037 | Irrigation | $ 12.16 | $12.16 |
| City of Menominee, MI | 8010100600 | Irrigation | -$ 3.29 | $0.00 |
| City of Menominee, MI | 8010100600 | Sewer | $ 76.05 | $76.05 |
| City of Menominee, MI | 8010100600 | Water | $ 65.99 | $65.99 |
| City of Merced, CA | 72079-25126 | Sewer | $ 157.20 | $157.20 |
| City of Merced, CA | 72079-25126 | Water | $ 84.26 | $84.26 |
| City of Meridian, MS | 506712-111514 | Sewer | $ 3.94 | $3.94 |
| City of Meridian, MS | 506712-111514 | Water | $ 53.09 | $53.09 |
| City of Meridian, MS | 506728-111524 | Sewer | $ 20.23 | $20.23 |
| City of Meridian, MS | 506728-111524 | Water | $ 57.94 | $57.94 |
| City of Mesa, AZ | 552523-205296 | Other Services | $ 3.60 | $0.00 |
| City of Mesa, AZ | 552523-205296 | Sewer | $ 49.71 | $49.71 |
| City of Mesa, AZ | 552523-205296 | Water | $ 141.51 | $141.51 |
| City of Mesa, AZ | 589284-146018 | Natural Gas | $ 20.03 | $20.03 |
| City of Mesa, AZ | 589284-146018 | Other Services | $ 3.61 | $3.61 |
| City of Mesa, AZ | 589284-198255 | Other Services | $ 3.61 | $3.61 |
| City of Mesa, AZ | 589284-198255 | Sewer | $ 36.33 | $36.33 |
| City of Mesa, AZ | 589284-198255 | Water | $ 56.32 | $56.32 |
| City of Mesa, AZ | 589284-198512 | Other Services | $ 3.55 | $3.55 |
| City of Mesa, AZ | 589284-198512 | Sewer | $ 59.40 | $59.40 |
| City of Mesa, AZ | 589284-198512 | Water | $ 65.77 | $65.77 |
| City of Mesquite, TX | 180921000-184935 | Sewer | $ 377.85 | $377.85 |
| City of Middletown, OH | 860595*1 | Sewer | $ 191.69 | $191.69 |
| City of Middletown, OH | 860595*1 | Water | $ 12.37 | $12.37 |
| City of Middletown, OH | 990266*1 | Water | $ 45.25 | $45.25 |
| City of Midland, MI | 11587-001 | Sewer | $ 33.06 | $33.06 |
| City of Midland, MI | 11587-001 | Water | $ 23.59 | $23.59 |
| City of Midland, MI | 11587A-001 | Water | $ 10.22 | $10.22 |

| City of Midland, TX | 54517-102918 | Other Services | $ 0.00 | $0.00 |
|---|---|---|---|---|
| City of Midland, TX | 54517-102918 | Sewer | $ 17.43 | $17.43 |
| City of Midland, TX | 54517-102918 | Trash (MSW) | $ 0.23 | $0.23 |
| City of Midland, TX | 54517-102918 | Water | $ 81.97 | $81.97 |
| City of Midwest City, OK | 25461-32858 | Electric | $ 3.46 | $3.46 |
| City of Midwest City, OK | 25461-32858 | Sewer | $ 97.79 | $97.79 |
| City of Midwest City, OK | 25461-32858 | Trash (MSW) | $ 172.72 | $172.72 |
| City of Midwest City, OK | 25461-32858 | Water | $ 88.80 | $88.80 |
| City of Milton, FL | 32225-69852 | Other Services | -$ 0.02 | $0.00 |
| City of Milton, FL | 32225-69852 | Sewer | $ 28.50 | $28.50 |
| City of Milton, FL | 32225-69852 | Trash (MSW) | $ 83.68 | $83.68 |
| City of Milton, FL | 48041-69852 | Sewer | $ 116.04 | $116.04 |
| City of Mineral Wells,TX | 17-422000-04 | Other Services | -$ 5.77 | $0.00 |
| City of Mineral Wells,TX | 17-422000-04 | Sewer | $ 1.33 | $1.33 |
| City of Mineral Wells,TX | 17-422000-04 | Water | $ 1.57 | $1.57 |
| City of Minnetonka, MN | 00046776-5630124310 | Sewer | $ 297.56 | $297.56 |
| City of Minnetonka, MN | 00046776-5630124310 | Water | $ 149.53 | $149.53 |
| City of Minnetonka, MN | 00046778-5630124351 | Sewer | $ 190.24 | $190.24 |
| City of Minnetonka, MN | 00046778-5630124351 | Water | $ 4.15 | $4.15 |
| City of Minot, ND | 14991-13738 | Sewer | $ 130.94 | $130.94 |
| City of Minot, ND | 14991-13738 | Water | $ 16.95 | $16.95 |
| City of Minot, ND | 43455-21884 | Sewer | $ 313.90 | $313.90 |
| City of Minot, ND | 43455-21884 | Water | $ 68.79 | $68.79 |
| City of Modesto, CA | 237855-92682 | Sewer | $ 57.81 | $57.81 |
| City of Modesto, CA | 237855-92682 | Water | $ 109.63 | $109.63 |
| City of Modesto, CA | 237855-94902 | Sewer | $ 84.92 | $84.92 |
| City of Modesto, CA | 237855-94902 | Water | $ 26.08 | $26.08 |
| City of Moline, IL | 214605-2071800 | Sewer | $ 207.16 | $207.16 |
| City of Moline, IL | 214605-2071800 | Water | $ 171.44 | $171.44 |
| City of Monroe, LA | 09827 001 | Sewer | $ 44.37 | $44.37 |
| City of Monroe, LA | 09827 001 | Water | $ 68.48 | $68.48 |
| City of Monroe, OH | 10005143 | Other Services | $ 0.89 | $0.89 |
| City of Monroe, OH | 10005143 | Sewer | $ 24.00 | $24.00 |
| City of Montclair, CA | 012121-000 | Sewer | $ 98.50 | $98.50 |
| City of Morganton, NC | 7742-00 | Sewer | $ 46.03 | $46.03 |
| City of Morganton, NC | 7742-00 | Water | $ 21.97 | $21.97 |
| City of Morganton, NC | 7743-00 | Water | $ 13.85 | $13.85 |
| City of Moscow, ID | 009005-000 | Electric | $ 1.86 | $1.86 |

| | | | | |
|---|---|---|---|---|
| City of Moscow, ID | 009005-000 | Other Services | $ 0.62 | $0.00 |
| City of Moscow, ID | 009005-000 | Recycling | $ 86.75 | $86.75 |
| City of Moscow, ID | 009005-000 | Sewer | $ 21.22 | $21.22 |
| City of Moscow, ID | 009005-000 | Trash (MSW) | $ 43.73 | $43.73 |
| City of Moscow, ID | 009005-000 | Water | $ 10.43 | $10.43 |
| City of Moses Lake, WA | 28-3097.00 | Other Services | $ 11.11 | $11.11 |
| City of Moses Lake, WA | 28-3097.00 | Trash (MSW) | $ 81.13 | $81.13 |
| City of Mt. Pleasant, TX | 008-0080800-002 | Other Services | $ 0.47 | $0.00 |
| City of Mt. Pleasant, TX | 008-0080800-002 | Sewer | $ 6.06 | $6.06 |
| City of Mt. Pleasant, TX | 008-0080800-002 | Trash (MSW) | $ 9.34 | $9.34 |
| City of Mt. Pleasant, TX | 008-0080800-002 | Water | $ 7.34 | $7.34 |
| City of Mt. Vernon, IL | 285-000305-01 | Sewer | $ 26.70 | $26.70 |
| City of Mt. Vernon, IL | 285-000305-01 | Water | $ 31.64 | $31.64 |
| City of Myrtle Beach, SC | 1-004-00102-00 | Sewer | $ 18.11 | $18.11 |
| City of Myrtle Beach, SC | 1-004-00102-00 | Water | $ 12.10 | $12.10 |
| City of Myrtle Beach, SC | 1-004-00104-00 | Sewer | $ 240.73 | $240.73 |
| City of Myrtle Beach, SC | 1-004-00104-00 | Water | $ 21.81 | $21.81 |
| City of Myrtle Beach, SC | 1-004-00106-00 | Irrigation | $ 3.86 | $3.86 |
| City of Myrtle Beach, SC | 1-004-00106-00 | Water | $ 2.12 | $2.12 |
| City of Nampa, ID | 050155-000 | Sewer | $ 42.49 | $42.49 |
| City of Nampa, ID | 050155-000 | Trash (MSW) | $ 257.83 | $257.83 |
| City of Nampa, ID | 050155-000 | Water | $ 26.61 | $26.61 |
| City of Naperville, IL | 132307-4818 | Electric | $ 1,537.12 | $1,537.12 |
| City of Naperville, IL | 132307-4818 | Other Services | -$ 1.40 | $0.00 |
| City of Naperville, IL | 132307-4818 | Sewer | $ 8.75 | $8.75 |
| City of Naperville, IL | 132307-4818 | Water | $ 13.03 | $13.03 |
| City of Naples, FL | 020338-1018345 | Sewer | $ 106.45 | $106.45 |
| City of Naples, FL | 020338-1018345 | Water | $ 42.11 | $42.11 |
| City of Naples, FL | 020338-1018347 | Irrigation | $ 86.51 | $86.51 |
| City of Naples, FL | 020338-1018347 | Water | $ 9.31 | $9.31 |
| City of New Brunswick, NJ | 3 29 004050 00 | Sewer | $ 11.21 | $11.21 |
| City of New Brunswick, NJ | 3 29 004050 00 | Water | $ 9.16 | $9.16 |
| City of New Brunswick, NJ | 3 29 004058 00 | Sewer | $ 256.05 | $256.05 |
| City of New Brunswick, NJ | 3 29 004058 00 | Water | $ 216.20 | $216.20 |
| City of New London, CT | 005653-012258 | Water | $ 192.48 | $192.48 |
| City of Newark, DE | 004-00008123-01 | Sewer | $ 18.85 | $18.85 |
| City of Newark, DE | 004-00008123-01 | Water | $ 59.16 | $59.16 |
| City of Newark, DE | 069-00025001-02 | Electric | $ 4,208.84 | $4,208.84 |

| City of Newburyport, MA | 8008412 | Sewer | $ 14.70 | $14.70 |
|---|---|---|---|---|
| City of Newburyport, MA | 8008412 | Water | $ 11.88 | $11.88 |
| City of Niles, OH | 505857-129067 | Electric | $ 6.86 | $6.86 |
| City of Niles, OH | 511624-153181 | Water | $ 12.66 | $12.66 |
| City of Niles, OH | 511627-153184 | Electric | $ 6,273.16 | $6,273.16 |
| City of Niles, OH | 511627-153184 | Water | $ 38.99 | $38.99 |
| City of Niles, OH | 511675-153528 | Electric | $ 7,369.60 | $7,369.60 |
| City of Norman, OK | 33823-40320 | Sewer | $ 43.12 | $43.12 |
| City of Norman, OK | 33823-40320 | Trash (MSW) | $ 131.77 | $131.77 |
| City of Norman, OK | 33823-40320 | Water | $ 96.98 | $96.98 |
| City of North Canton, OH | 099171 | Water | $ 518.85 | $518.85 |
| City of North Canton, OH | 099181 | Water | $ 120.81 | $120.81 |
| City of North Canton, OH | 315601 | Sewer | $ 20.17 | $20.17 |
| City of North Canton, OH | 315601 | Water | $ 64.15 | $64.15 |
| City of North Las Vegas, NV-Finance Dep | 009464 | Other Services | $ 0.35 | $0.00 |
| City of North Las Vegas, NV-Finance Dep | 009464 | Sewer | $ 94.10 | $94.10 |
| City of North Las Vegas, NV-Finance Dep | 009464 | Trash (MSW) | $ 923.51 | $923.51 |
| City of North Las Vegas, NV-Finance Dep | 009464 | Water | $ 178.14 | $178.14 |
| City of North Las Vegas, NV-Finance Dep | 009504-02-8 | Other Services | $ 0.35 | $0.35 |
| City of North Las Vegas, NV-Finance Dep | 009504-02-8 | Water | $ 160.71 | $160.71 |
| City of Novi, MI | 0011-45001-00-1 | Sewer | $ 44.97 | $44.97 |
| City of Novi, MI | 0011-45001-00-1 | Water | $ 44.33 | $44.33 |
| City of Novi, MI | 0014-00045-00-0 | Sewer | $ 233.10 | $233.10 |
| City of Novi, MI | 0014-00045-00-0 | Water | $ 232.66 | $232.66 |
| City of Oak Ridge, TN | 940 41502 03 | Electric | $ 52.18 | $52.18 |
| City of Oak Ridge, TN | 940 41502 03 | Other Services | -$ 69.57 | $0.00 |
| City of Oakdale, CA | 13-16694-001 | Sewer | $ 27.51 | $27.51 |
| City of Oakdale, CA | 13-16694-001 | Water | $ 20.49 | $20.49 |
| City of Oakdale, CA | 13-16700-01 | Water | $ 84.08 | $84.08 |
| City of Oakdale, CA | 13-16708-001 | Water | $ 14.24 | $14.24 |
| City of Ocala, FL | 508485-168654 | Electric | $ 487.56 | $487.56 |
| City of Ocala, FL | 508485-168654 | Sewer | $ 72.61 | $72.61 |

| | | | | |
|---|---|---|---|---|
| City of Ocala, FL | 508485-168654 | Water | $ 38.62 | $38.62 |
| City of Ocala, FL | 520935-116730 | Electric | $ 5,842.56 | $5,842.56 |
| City of Ocala, FL | 520935-116730 | Sewer | $ 1,166.89 | $1,166.89 |
| City of Ocala, FL | 520935-116730 | Water | $ 564.22 | $564.22 |
| City of Ocala, FL | 545077-102999 | Electric | $ 4,738.63 | $4,738.63 |
| City of Ocala, FL | 545077-102999 | Sewer | $ 1,144.71 | $1,144.71 |
| City of Ocala, FL | 545077-102999 | Water | $ 593.48 | $593.48 |
| City of Ocala, FL | 548068-104749 | Electric | $ 47,505.55 | $47,505.55 |
| City of Ocala, FL | 548068-104749 | Sewer | $ 6,864.05 | $6,864.05 |
| City of Ocala, FL | 548068-104749 | Water | $ 1,108.44 | $1,108.44 |
| City of Ocala, FL | 548755-142362 | Sewer | $ 280.08 | $280.08 |
| City of Ocala, FL | 548755-142362 | Water | $ 112.93 | $112.93 |
| City of Ocala, FL | 549593-152530 | Electric | $ 637.64 | $637.64 |
| City of Ocala, FL | 549593-152530 | Sewer | $ 192.17 | $192.17 |
| City of Ocala, FL | 549593-152530 | Trash (MSW) | $ 179.04 | $179.04 |
| City of Ocala, FL | 549593-152530 | Water | $ 143.30 | $143.30 |
| City of Ocala, FL | 554223-175047 | Electric | $ 6.14 | $6.14 |
| City of Oceanside, CA | 293205-173544 | Other Services | $ 0.57 | $0.57 |
| City of Oceanside, CA | 293205-173544 | Sewer | $ 54.80 | $54.80 |
| City of Oceanside, CA | 293205-173544 | Trash (MSW) | $ 261.18 | $261.18 |
| City of Oceanside, CA | 293205-173544 | Water | $ 55.01 | $55.01 |
| City of O'Fallon, IL | 12829-001 | Water | $ 107.05 | $107.05 |
| City of O'Fallon, IL | 14327-001 | Water | $ 981.33 | $981.33 |
| City of O'Fallon, IL | 14328-001 | Irrigation | $ 205.56 | $205.56 |
| City of O'Fallon, IL | 14328-001 | Water | $ 3.83 | $3.83 |
| City of O'Fallon, IL | 14427-001 | Water | $ 12.35 | $12.35 |
| City of O'Fallon, IL | 14428-001 | Water | $ 36.00 | $36.00 |
| City of O'Fallon, IL | 6644-009 | Water | $ 212.25 | $212.25 |
| City of Oklahoma City, OK | 250101004511 | Sewer | $ 8.96 | $8.96 |
| City of Oklahoma City, OK | 250101004511 | Water | $ 9.64 | $9.64 |
| City of Oklahoma City, OK | 250101040519 | Sewer | $ 410.51 | $410.51 |
| City of Oklahoma City, OK | 250101040519 | Water | $ 502.46 | $502.46 |
| City of Olathe, KS | 37011806-08 | Sewer | $ 37.19 | $37.19 |
| City of Olathe, KS | 37011806-08 | Water | $ 9.53 | $9.53 |
| City of Olive Branch, MS | 19805-314643 | Natural Gas | $ 1,569.69 | $1,569.69 |
| City of Olive Branch, MS | 19806-314643 | Natural Gas | $ 2,344.39 | $2,344.39 |
| City of Olive Branch, MS | 19806-314643 | Sewer | $ 36.54 | $36.54 |
| City of Olive Branch, MS | 19806-314643 | Water | $ 24.36 | $24.36 |

| City of Olympia, WA | 23842-25791 | Water | $ 66.11 | $66.11 |
|---|---|---|---|---|
| City of Ontario Water\Sewer Dept | 07.11788.1 | Sewer | $ 80.08 | $80.08 |
| City of Ontario Water\Sewer Dept | 07.11788.1 | Water | $ 29.51 | $29.51 |
| City of Ontario Water\Sewer Dept | 07.11873.1 | Sewer | $ 122.45 | $122.45 |
| City of Ontario Water\Sewer Dept | 07.11873.1 | Water | $ 48.08 | $48.08 |
| City of Ontario Water\Sewer Dept | 20.11788.1 | Water | $ 5.05 | $5.05 |
| City of Ontario Water\Sewer Dept | 20.11873.1 | Water | $ 5.05 | $5.05 |
| City of Orange, CA | 00025685-00 | Other Services | $ 3.81 | $3.81 |
| City of Orange, CA | 00025685-00 | Sewer | $ 237.56 | $237.56 |
| City of Orange, CA | 00025685-00 | Water | $ 848.76 | $848.76 |
| City of Oregon, OH | 001*959900*3 | Sewer | $ 71.50 | $71.50 |
| City of Oregon, OH | 001*959900*3 | Water | $ 62.37 | $62.37 |
| City of Oregon, OH | 130*386481*6 | Sewer | $ 11.92 | $11.92 |
| City of Oregon, OH | 130*386481*6 | Water | $ 10.40 | $10.40 |
| City of Oregon, OH | 130*386484*4 | Sewer | $ 19.86 | $19.86 |
| City of Oregon, OH | 130*386484*4 | Water | $ 17.32 | $17.32 |
| City of Ottawa, IL | 24-036100-01 | Sewer | $ 1.66 | $1.66 |
| City of Ottawa, IL | 24-036100-01 | Water | $ 0.73 | $0.73 |
| City of Oviedo, FL | 31473-25072 | Irrigation | $ 5.39 | $5.39 |
| City of Oviedo, FL | 31473-25072 | Other Services | -$ 0.53 | $0.00 |
| City of Oviedo, FL | 31473-25072 | Sewer | $ 118.64 | $118.64 |
| City of Oviedo, FL | 31473-25072 | Water | $ 116.15 | $116.15 |
| City of Oviedo, FL | 31473-25078 | Other Services | -$ 0.09 | $0.00 |
| City of Oviedo, FL | 31473-25078 | Sewer | $ 100.23 | $100.23 |
| City of Oviedo, FL | 31473-25078 | Water | $ 49.47 | $49.47 |
| City of Panama City, FL | 08500020-001 | Sewer | $ 104.23 | $104.23 |
| City of Panama City, FL | 08500020-001 | Trash (MSW) | $ 265.17 | $265.17 |
| City of Panama City, FL | 08500020-001 | Water | $ 56.15 | $56.15 |
| City of Panama City, FL | 08501100-001 | Sewer | $ 288.76 | $288.76 |
| City of Panama City, FL | 08501100-001 | Water | $ 146.81 | $146.81 |
| City of Paris, TX | 014-0010030-001 | Sewer | $ 8.81 | $8.81 |
| City of Paris, TX | 014-0010030-001 | Water | $ 6.82 | $6.82 |

| | | | | |
|---|---|---|---|---|
| City of Paris, TX | 014-0010099-000 | Sewer | $ 22.40 | $22.40 |
| City of Paris, TX | 014-0010099-000 | Water | $ 16.27 | $16.27 |
| City of Pasadena, CA | 73403-8 | Water | $ 84.66 | $84.66 |
| City of Pasadena, CA | 80382-5 | Sewer | $ 76.48 | $76.48 |
| City of Pasadena, CA | 80382-5 | Water | $ 666.33 | $666.33 |
| City of Pasadena, CA | 80383-3 | Water | $ 84.66 | $84.66 |
| City of Pasadena, CA | 80384-1 | Electric | $ 13,408.64 | $13,408.64 |
| City of Pasadena, TX | 25228820-01 | Sewer | $ 39.51 | $39.51 |
| City of Pasadena, TX | 25228820-01 | Water | $ 30.76 | $30.76 |
| City of Pekin, IL | 022111-000 | Sewer | $ 2.10 | $2.10 |
| City of Pembroke Pines, FL | 03-302-06310-0015 | Other Services | -$ 0.05 | $0.00 |
| City of Pembroke Pines, FL | 03-302-06310-0015 | Sewer | $ 26.57 | $26.57 |
| City of Pembroke Pines, FL | 03-302-06310-0015 | Water | $ 33.68 | $33.68 |
| City of Pembroke Pines, FL | 03-302-06311-0014 | Other Services | -$ 0.09 | $0.00 |
| City of Pembroke Pines, FL | 03-302-06311-0014 | Sewer | $ 47.80 | $47.80 |
| City of Pembroke Pines, FL | 03-302-06311-0014 | Water | $ 59.51 | $59.51 |
| City of Perryville, MO | 12010641.0097 | Other Services | $ 1.73 | $0.00 |
| City of Perryville, MO | 12010641.0097 | Sewer | $ 2.89 | $2.89 |
| City of Perryville, MO | 12010641.0097 | Water | $ 3.92 | $3.92 |
| City of Peru, IL | 01-010196-02 | Electric | $ 1,144.77 | $1,144.77 |
| City of Peru, IL | 01-010196-02 | Sewer | $ 47.06 | $47.06 |
| City of Peru, IL | 01-010196-02 | Water | $ 30.80 | $30.80 |
| City of Petaluma, CA | 025615-00 | Sewer | $ 161.93 | $161.93 |
| City of Petaluma, CA | 025615-00 | Water | $ 70.18 | $70.18 |
| City of Philadelphia - Water Revenue, PA | 016-69220-07109-004 | Sewer | $ 1,169.71 | $1,169.71 |
| City of Philadelphia - Water Revenue, PA | 016-69220-07109-004 | Water | $ 86.80 | $86.80 |
| City of Philadelphia - Water Revenue, PA | 037-12900-03301-004 | Sewer | $ 658.79 | $658.79 |
| City of Philadelphia - Water Revenue, PA | 037-12900-03301-004 | Water | $ 134.11 | $134.11 |
| City of Philadelphia - Water Revenue, PA | 420-12900-03301-001 | Water | $ 32.09 | $32.09 |
| City of Philadelphia - Water Revenue, PA | 420-12900-03301-002 | Water | $ 11.83 | $11.83 |
| City of Philadelphia - Water Revenue, PA | 420-12900-03301-003 | Water | $ 32.09 | $32.09 |

| | | | | |
|---|---|---|---|---|
| City of Philadelphia - Water Revenue, PA | 420-69220-07109-002 | Water | $ 32.09 | $32.09 |
| City of Philadelphia - Water Revenue, PA | 420-69220-07109-003 | Water | $ 32.09 | $32.09 |
| City of Philadelphia - Water Revenue, PA | 420-82820-05301-003 | Water | $ 21.60 | $21.60 |
| City of Philadelphia - Water Revenue, PA | 420-82820-05301-004 | Water | $ 32.09 | $32.09 |
| City of Phoenix, AZ - 29100 | 0795720000 | Water | $ 4.53 | $4.53 |
| City of Phoenix, AZ - 29100 | 2239520000 | Other Services | $ 4.31 | $4.31 |
| City of Phoenix, AZ - 29100 | 2239520000 | Sewer | $ 79.92 | $79.92 |
| City of Phoenix, AZ - 29100 | 2239520000 | Water | $ 7.78 | $7.78 |
| City of Phoenix, AZ - 29100 | 2406720000 | Other Services | $ 12.19 | $0.00 |
| City of Phoenix, AZ - 29100 | 2406720000 | Sewer | $ 6.32 | $6.32 |
| City of Phoenix, AZ - 29100 | 2406720000 | Water | $ 38.38 | $38.38 |
| City of Phoenix, AZ - 29100 | 3220130000 | Water | $ 3.02 | $3.02 |
| City of Phoenix, AZ - 29100 | 4220130000 | Other Services | $ 1.68 | $0.00 |
| City of Phoenix, AZ - 29100 | 4220130000 | Water | $ 12.81 | $12.81 |
| City of Phoenix, AZ - 29100 | 4306720000 | Other Services | $ 13.45 | $13.45 |
| City of Phoenix, AZ - 29100 | 4306720000 | Sewer | $ 173.98 | $173.98 |
| City of Phoenix, AZ - 29100 | 4306720000 | Water | $ 531.91 | $531.91 |
| City of Phoenix, AZ - 29100 | 4599110000 | Water | $ 3.02 | $3.02 |
| City of Phoenix, AZ - 29100 | 5220130000 | Other Services | $ 4.39 | $4.39 |
| City of Phoenix, AZ - 29100 | 5220130000 | Sewer | $ 16.03 | $16.03 |
| City of Phoenix, AZ - 29100 | 5220130000 | Water | $ 230.64 | $230.64 |
| City of Phoenix, AZ - 29100 | 6329520000 | Water | $ 3.02 | $3.02 |
| City of Phoenix, AZ - 29100 | 6416620000 | Other Services | $ 5.05 | $5.05 |
| City of Phoenix, AZ - 29100 | 6416620000 | Sewer | $ 14.66 | $14.66 |
| City of Phoenix, AZ - 29100 | 6416620000 | Water | $ 14.49 | $14.49 |
| City of Phoenix, AZ - 29100 | 6699110000 | Other Services | $ 5.61 | $5.61 |
| City of Phoenix, AZ - 29100 | 6699110000 | Sewer | $ 3.15 | $3.15 |
| City of Phoenix, AZ - 29100 | 6699110000 | Water | $ 243.85 | $243.85 |
| City of Phoenix, AZ - 29100 | 7416620000 | Other Services | $ 4.60 | $4.60 |
| City of Phoenix, AZ - 29100 | 7416620000 | Sewer | $ 21.79 | $21.79 |
| City of Phoenix, AZ - 29100 | 7416620000 | Water | $ 26.81 | $26.81 |
| City of Phoenix, AZ - 29100 | 7699110000 | Other Services | $ 4.09 | $4.09 |
| City of Phoenix, AZ - 29100 | 7699110000 | Sewer | $ 92.96 | $92.96 |
| City of Phoenix, AZ - 29100 | 7699110000 | Water | $ 74.43 | $74.43 |

| | | | | |
|---|---|---|---|---|
| City of Phoenix, AZ - 29100 | 9695720000 | Water | $ 3.02 | $3.02 |
| City of Piqua, OH | 027265-000 | Electric | $ 2,888.93 | $2,888.93 |
| City of Piqua, OH | 027265-000 | Sewer | $ 22.71 | $22.71 |
| City of Piqua, OH | 027265-000 | Water | $ 218.11 | $218.11 |
| City of Plano, TX | 188258 | Sewer | $ 483.12 | $483.12 |
| City of Plano, TX | 188258 | Water | $ 236.25 | $236.25 |
| City of Plantation, FL | x004327-00 | Sewer | $ 265.55 | $265.55 |
| City of Plantation, FL | x004327-00 | Water | $ 147.78 | $147.78 |
| City of Plantation, FL | x012462-00 | Water | $ 176.16 | $176.16 |
| City of Pleasanton, CA | 28717-405859 | Sewer | $ 135.09 | $135.09 |
| City of Pleasanton, CA | 28717-405859 | Water | $ 208.01 | $208.01 |
| City of Pleasanton, CA | 28718-407073 | Irrigation | $ 33.14 | $33.14 |
| City of Pleasanton, CA | 28718-407073 | Sewer | $ 7.64 | $7.64 |
| City of Pleasanton, CA | 28718-407073 | Water | $ 292.23 | $292.23 |
| City of Pompano Beach, FL | 48837-127628 | Water | $ 284.86 | $284.86 |
| City of Pompano Beach, FL | 48839-127630 | Sewer | $ 442.86 | $442.86 |
| City of Pompano Beach, FL | 48839-127630 | Water | $ 87.36 | $87.36 |
| City of Pompano Beach, FL | 48841-127632 | Sewer | $ 13.25 | $13.25 |
| City of Pompano Beach, FL | 48841-127632 | Water | $ 24.68 | $24.68 |
| City of Port Arthur, TX | 52717-90434 | Sewer | $ 118.55 | $118.55 |
| City of Port Arthur, TX | 52717-90434 | Trash (MSW) | $ 8.34 | $8.34 |
| City of Port Arthur, TX | 52717-90434 | Water | $ 135.77 | $135.77 |
| City of Portage, MI | WESN0678001 | Sewer | $ 168.46 | $168.46 |
| City of Portage, MI | WESN0678001 | Water | $ 127.85 | $127.85 |
| City of Portland, OR/4216 | 294-749-680-0 | Irrigation | $ 2.66 | $2.66 |
| City of Portland, OR/4216 | 294-749-680-0 | Water | $ 12.66 | $12.66 |
| City of Portland, OR/4216 | 294-753-090-0 | Sewer | $ 129.10 | $129.10 |
| City of Portland, OR/4216 | 294-753-090-0 | Water | $ 71.56 | $71.56 |
| City of Portland, OR/4216 | 294-753-220-0 | Water | $ 41.76 | $41.76 |
| City of Portland, OR/4216 | 297-910-000-0 | Sewer | $ 3,809.45 | $3,809.45 |
| City of Portland, OR/4216 | 297-910-000-0 | Water | $ 188.33 | $188.33 |
| City of Portland, OR/4216 | 299-654-090-0 | Water | $ 55.76 | $55.76 |
| City of Portsmouth, NH | 4275160000-00 | Water | $ 8.46 | $8.46 |
| City of Prescott, AZ | 0416024012 | Electric | $ 0.37 | $0.37 |
| City of Prescott, AZ | 0416024012 | Sewer | $ 48.70 | $48.70 |
| City of Prescott, AZ | 0416024012 | Trash (MSW) | $ 0.32 | $0.32 |
| City of Prescott, AZ | 0416024012 | Water | $ 36.91 | $36.91 |
| City of Prescott, AZ | 0416124012 | Water | $ 26.49 | $26.49 |

| | | | | |
|---|---|---|---|---|
| City of Puyallup - Utilities | 96-0735-000 | Sewer | $ 230.75 | $230.75 |
| City of Puyallup - Utilities | 96-0735-000 | Trash (MSW) | $ 8.17 | $8.17 |
| City of Rahway, NJ | 04200708300000 | Water | $ 32.69 | $32.69 |
| City of Rahway, NJ | 04204594600000 | Water | $ 26.92 | $26.92 |
| City of Rahway, NJ | 04205989300000 | Water | $ 68.03 | $68.03 |
| City of Raleigh, NC | 2062910000 | Sewer | $ 664.79 | $664.79 |
| City of Raleigh, NC | 2062910000 | Water | $ 71.18 | $71.18 |
| City of Raleigh, NC | 2325900000 | Water | $ 11.30 | $11.30 |
| City of Raleigh, NC | 4669800000 | Sewer | $ 171.28 | $171.28 |
| City of Raleigh, NC | 4669800000 | Water | $ 32.49 | $32.49 |
| City of Raleigh, NC | 4981080696 | Sewer | $ 3.80 | $3.80 |
| City of Raleigh, NC | 4981080696 | Water | $ 2.44 | $2.44 |
| City of Raleigh, NC | 5402210000 | Sewer | $ 443.34 | $443.34 |
| City of Raleigh, NC | 5402210000 | Water | $ 104.24 | $104.24 |
| City of Raleigh, NC | 6766500000 | Sewer | $ 55.11 | $55.11 |
| City of Raleigh, NC | 6766500000 | Water | $ 51.98 | $51.98 |
| City of Raleigh, NC | 8319615389 | Sewer | $ 46.39 | $46.39 |
| City of Raleigh, NC | 8319615389 | Water | $ 29.96 | $29.96 |
| City of Raleigh, NC | 8766500000 | Irrigation | $ 0.00 | $0.00 |
| City of Raleigh, NC | 8766500000 | Sewer | $ 554.93 | $554.93 |
| City of Raleigh, NC | 8766500000 | Water | $ 112.53 | $112.53 |
| City of Raleigh, NC | 9482710000 | Irrigation | $ 26.47 | $26.47 |
| City of Raleigh, NC | 9482710000 | Sewer | $ 370.79 | $370.79 |
| City of Raleigh, NC | 9482710000 | Water | $ 196.83 | $196.83 |
| City of Raleigh, NC | X4981080696 | Sewer | $ 13.18 | $13.18 |
| City of Raleigh, NC | X4981080696 | Water | $ 8.42 | $8.42 |
| City of Rancho Cucamonga, CA | 00000815 | Electric | $ 9,816.89 | $9,816.89 |
| City of Red Oak, IA | 27320100 | Sewer | $ 7.26 | $7.26 |
| City of Red Oak, IA | 27320100 | Water | $ 6.76 | $6.76 |
| City of Redlands, CA/6903 | 30-1464.300 | Other Services | $ 0.94 | $0.94 |
| City of Redlands, CA/6903 | 30-1464.300 | Sewer | $ 326.69 | $326.69 |
| City of Redlands, CA/6903 | 30-1464.300 | Trash (MSW) | $ 1,974.88 | $1,974.88 |
| City of Redlands, CA/6903 | 30-1464.300 | Water | $ 326.86 | $326.86 |
| City of Redwood City | 106782 | Irrigation | $ 92.55 | $92.55 |
| City of Redwood City | 106782 | Water | $ 128.69 | $128.69 |
| City of Redwood City | 106805 | Water | $ 59.08 | $59.08 |
| City of Redwood City | A65659 | Sewer | $ 72.69 | $72.69 |

| | | | | |
|---|---|---|---|---|
| City of Redwood City | A65659 | Water | $ 170.62 | $170.62 |
| City of Reidsville, NC | 1520000.00 98 | Sewer | $ 187.37 | $187.37 |
| City of Reidsville, NC | 1520000.00 98 | Water | $ 206.15 | $206.15 |
| City of Reidsville, NC | 1520100.00 98 | Water | $ 26.35 | $26.35 |
| City of Richardson, TX | 22678-24927 | Sewer | $ 478.24 | $478.24 |
| City of Richardson, TX | 22678-24927 | Trash (MSW) | $ 238.62 | $238.62 |
| City of Richardson, TX | 22678-24927 | Water | $ 212.03 | $212.03 |
| City of Richardson, TX | 48982-62901 | Irrigation | $ 41.01 | $41.01 |
| City of Richardson, TX | 48982-62901 | Other Services | $ 0.00 | $0.00 |
| City of Richland, WA | 00199370-00731545 | Other Services | $ 2.60 | $2.60 |
| City of Richland, WA | 00199370-00731545 | Trash (MSW) | $ 38.13 | $38.13 |
| City of Richmond, MI | 12-00016600-00 | Sewer | $ 47.73 | $47.73 |
| City of Richmond, MI | 12-00016600-00 | Water | $ 32.64 | $32.64 |
| City of Richmond, VA | 251130-0078618 | Natural Gas | $ 756.15 | $756.15 |
| City of Richmond, VA | 251130-0098998 | Natural Gas | $ 36.69 | $36.69 |
| City of Richmond, VA | 251130-0122376 | Natural Gas | $ 508.47 | $508.47 |
| City of Richmond, VA | 363516-0138358 | Natural Gas | $ 80.43 | $80.43 |
| City of Ripon,WI | 167676.011 | Sewer | $ 21.40 | $21.40 |
| City of Ripon,WI | 167676.011 | Water | $ 64.05 | $64.05 |
| City of Rochester, NH | 192980 | Sewer | $ 137.07 | $137.07 |
| City of Rochester, NH | 192980 | Water | $ 111.50 | $111.50 |
| City of Rock Hill, SC | 1010190 | Electric | $ 5,399.89 | $5,399.89 |
| City of Rock Hill, SC | 1010190 | Sewer | $ 401.72 | $401.72 |
| City of Rock Hill, SC | 1010190 | Water | $ 65.89 | $65.89 |
| City of Rock Hill, SC | 1082240 | Electric | $ 4,191.76 | $4,191.76 |
| City of Rock Hill, SC | 1082240 | Sewer | $ 292.19 | $292.19 |
| City of Rock Hill, SC | 1082240 | Water | $ 46.32 | $46.32 |
| City of Rock Hill, SC | 2134390 | Electric | $ 13.06 | $13.06 |
| City of Rock Hill, SC | 2134390 | Sewer | $ 9.69 | $9.69 |
| City of Rock Hill, SC | 2134390 | Water | $ 7.46 | $7.46 |
| City of Rock Hill, SC | 2488990 | Sewer | $ 15.34 | $15.34 |
| City of Rockford, IL | 062095100 | Water | $ 88.43 | $88.43 |
| City of Rockford, IL | 200001514 | Water | $ 45.98 | $45.98 |
| City of Rocky Mount | 00548636-0158220 | Electric | $ 427.67 | $427.67 |
| City of Rocky Mount | 00548636-0158220 | Other Services | -$ 37.28 | $0.00 |
| City of Rocky Mount | 00548636-0158220 | Sewer | $ 14.66 | $14.66 |
| City of Rocky Mount | 00548636-0158220 | Water | $ 5.13 | $5.13 |
| City of Roseville, MI | 130017580 | Sewer | $ 61.81 | $61.81 |

| | | | | |
|---|---|---|---|---|
| City of Roseville, MI | 130017580 | Water | $ 58.73 | $58.73 |
| City of Roswell, NM - Water Dept | 33929-31546 | Sewer | $ 14.99 | $14.99 |
| City of Roswell, NM - Water Dept | 33929-31546 | Trash (MSW) | $ 319.77 | $319.77 |
| City of Roswell, NM - Water Dept | 33929-31546 | Water | $ 30.31 | $30.31 |
| City of Roswell, NM - Water Dept | 94043-40554 | Irrigation | $ 10.64 | $10.64 |
| City of Roswell, NM - Water Dept | 94043-40554 | Water | $ 3.43 | $3.43 |
| City of Roswell, NM - Water Dept | 94045-43680 | Sewer | $ 41.60 | $41.60 |
| City of Roswell, NM - Water Dept | 94045-43680 | Trash (MSW) | $ 131.91 | $131.91 |
| City of Roswell, NM - Water Dept | 94045-43680 | Water | $ 64.96 | $64.96 |
| City of Round Rock, TX | 20628-218588 | Sewer | $ 628.07 | $628.07 |
| City of Round Rock, TX | 20628-218588 | Water | $ 180.18 | $180.18 |
| City of Round Rock, TX | 20629-218589 | Irrigation | $ 56.95 | $56.95 |
| City of Round Rock, TX | 20629-218589 | Water | $ 48.73 | $48.73 |
| City of Russell Springs Sewer & Water | 0002-00750-001 | Sewer | $ 9.23 | $9.23 |
| City of Russell Springs Sewer & Water | 0002-00750-001 | Water | $ 12.01 | $12.01 |
| City of Russell Springs Sewer & Water | 0002-00760-001 | Sewer | $ 33.50 | $33.50 |
| City of Russell Springs Sewer & Water | 0002-00760-001 | Water | $ 40.05 | $40.05 |
| City of Sacramento, CA-Dept of Utilities | 2737044000 | Other Services | $ 2.02 | $2.02 |
| City of Sacramento, CA-Dept of Utilities | 2737044000 | Sewer | $ 127.66 | $127.66 |
| City of Sacramento, CA-Dept of Utilities | 2737044000 | Water | $ 255.31 | $255.31 |
| City of Sacramento, CA-Dept of Utilities | 5052844000 | Other Services | $ 2.02 | $2.02 |

| | | | | |
|---|---|---|---|---|
| City of Sacramento, CA-Dept of Utilities | 5052844000 | Sewer | $ 9.54 | $9.54 |
| City of Sacramento, CA-Dept of Utilities | 5052844000 | Water | $ 19.09 | $19.09 |
| City of Sacramento, CA-Dept of Utilities | 7831144000 | Other Services | $ 2.02 | $2.02 |
| City of Sacramento, CA-Dept of Utilities | 7831144000 | Sewer | $ 265.52 | $265.52 |
| City of Sacramento, CA-Dept of Utilities | 7831144000 | Water | $ 199.52 | $199.52 |
| City of Saint Paul, MN | x36-29-23-44-0001 | Sewer | $ 117.54 | $117.54 |
| City of Salem, OR | 13616-0001 | Electric | $ 0.54 | $0.54 |
| City of Salem, OR | 13616-0001 | Other Services | $ 5.97 | $5.97 |
| City of Salem, OR | 13616-0001 | Sewer | $ 52.66 | $52.66 |
| City of Salem, OR | 13616-0001 | Water | $ 11.17 | $11.17 |
| City of Salem, OR | 13622-0001 | Water | $ 7.38 | $7.38 |
| City of Salem, OR | 22100-0001 | Water | $ 9.23 | $9.23 |
| City of Salem, OR | 22101-0001 | Electric | $ 0.55 | $0.55 |
| City of Salem, OR | 22101-0001 | Other Services | $ 5.99 | $5.99 |
| City of Salem, OR | 22101-0001 | Sewer | $ 445.80 | $445.80 |
| City of Salem, OR | 22101-0001 | Water | $ 52.39 | $52.39 |
| City of Salem, OR | 28979-0001 | Sewer | $ 93.73 | $93.73 |
| City of Salem, OR | 28979-0001 | Water | $ 37.01 | $37.01 |
| City of Salem, OR | 29002-0001 | Sewer | $ 16.28 | $16.28 |
| City of Salem, OR | 29002-0001 | Water | $ 10.09 | $10.09 |
| City of Salem, VA | 16449-001 | Electric | $ 618.05 | $618.05 |
| City of Salem, VA | 16449-001 | Sewer | $ 21.67 | $21.67 |
| City of Salem, VA | 16449-001 | Water | $ 23.88 | $23.88 |
| City of Salem, VA | 16479-001 | Electric | $ 32.27 | $32.27 |
| City of Salem, VA | 16479-001 | Water | $ 0.10 | $0.10 |
| City of Salina, KS | 89107-8318 | Sewer | $ 50.41 | $50.41 |
| City of Salina, KS | 89107-8318 | Water | $ 66.19 | $66.19 |
| City of Salisbury, NC | 1111958-0005533 | Sewer | $ 107.69 | $107.69 |
| City of Salisbury, NC | 1111959-0005534 | Sewer | $ 47.66 | $47.66 |
| City of Salisbury, NC | 1111959-0005534 | Water | $ 38.18 | $0.00 |
| City of San Bernardino, CA - Water | 92601-76104 | Sewer | $ 342.94 | $342.94 |

| | | | | |
|---|---|---|---|---|
| City of San Bernardino, CA - Water | 92601-76104 | Water | $ 221.06 | $221.06 |
| City of San Bernardino, CA - Water | 92603-76106 | Water | $ 24.80 | $24.80 |
| City of San Bernardino, CA - Water | 92605-76108 | Water | $ 14.88 | $14.88 |
| City of San Bernardino, CA - Water | 92657-76160 | Water | $ 15.31 | $15.31 |
| City of San Bernardino, CA - Water | 92659-76162 | Sewer | $ 15.28 | $15.28 |
| City of San Bernardino, CA - Water | 92659-76162 | Water | $ 35.17 | $35.17 |
| City of San Bruno, CA | 390500 | Sewer | $ 311.87 | $311.87 |
| City of San Bruno, CA | 390500 | Water | $ 253.05 | $253.05 |
| City of San Bruno, CA | 390550 | Sewer | $ 241.85 | $241.85 |
| City of San Bruno, CA | 390550 | Water | $ 195.87 | $195.87 |
| City of San Bruno, CA | 390600 | Sewer | $ 200.94 | $200.94 |
| City of San Bruno, CA | 390600 | Water | $ 162.46 | $162.46 |
| City of San Bruno, CA | 390650 | Water | $ 27.69 | $27.69 |
| City of San Bruno, CA | 390700 | Water | $ 36.92 | $36.92 |
| City of San Jose, CA | 2126356/1618778987 | Irrigation | $ 477.24 | $477.24 |
| City of San Jose, CA | 2126356/1618778987 | Water | $ 427.49 | $427.49 |
| City of San Jose, CA | 2244090/1619535302 | Water | $ 21.93 | $21.93 |
| City of San Luis Obispo, CA | 013293-001 | Sewer | $ 15.91 | $15.91 |
| City of San Luis Obispo, CA | 013293-001 | Water | $ 17.59 | $17.59 |
| City of Sandusky, MI | SAN2-000545-0000-01 | Sewer | $ 50.85 | $50.85 |
| City of Sandusky, MI | SAN2-000545-0000-01 | Water | $ 38.08 | $38.08 |
| City of Sandusky, MI | SAN2-00545A-0000-01 | Water | $ 0.24 | $0.24 |
| City of Sanford, FL | 232800-171715 | Other Services | -$ 1.61 | $0.00 |
| City of Sanford, FL | 232800-171715 | Recycling | $ 70.84 | $70.84 |
| City of Sanford, FL | 232800-171715 | Sewer | $ 432.87 | $432.87 |
| City of Sanford, FL | 232800-171715 | Trash (MSW) | $ 79.17 | $79.17 |
| City of Sanford, FL | 232800-171715 | Water | $ 66.95 | $66.95 |
| City of Sanford, NC | 102299 | Sewer | $ 57.14 | $57.14 |
| City of Sanford, NC | 102299 | Water | $ 36.94 | $36.94 |
| City of Santa Ana, CA | 1-5232.300 | Other Services | $ 3.12 | $3.12 |
| City of Santa Ana, CA | 1-5232.300 | Sewer | $ 1.87 | $1.87 |
| City of Santa Ana, CA | 1-5232.300 | Trash (MSW) | $ 10.01 | $10.01 |

| | | | | |
|---|---|---|---|---|
| City of Santa Ana, CA | 1-5232.300 | Water | $ 58.40 | $58.40 |
| City of Santa Barbara, CA | 008216-742631 | Irrigation | $ 106.57 | $106.57 |
| City of Santa Barbara, CA | 008216-742631 | Water | $ 85.86 | $85.86 |
| City of Santa Barbara, CA | 008218-742632 | Sewer | $ 194.94 | $194.94 |
| City of Santa Barbara, CA | 008218-742632 | Water | $ 541.58 | $541.58 |
| City of Santa Clara, CA | 00025014-04 | Electric | $ 280.25 | $280.25 |
| City of Santa Clara, CA | 00063843-04 | Electric | $ 335.92 | $335.92 |
| City of Santa Fe, NM | 00098634 | Sewer | $ 76.86 | $76.86 |
| City of Santa Fe, NM | 00098634 | Trash (MSW) | $ 936.83 | $936.83 |
| City of Santa Fe, NM | 00098634 | Water | $ 166.83 | $166.83 |
| City of Santa Maria, CA | 20-75-2253-1 | Sewer | $ 15.88 | $15.88 |
| City of Santa Maria, CA | 20-81-0120-0 | Sewer | $ 56.14 | $56.14 |
| City of Santa Maria, CA | 20-81-0120-0 | Trash (MSW) | $ 139.38 | $139.38 |
| City of Santa Maria, CA | 20-81-0120-0 | Water | $ 205.98 | $205.98 |
| City of Santa Maria, CA | 30-81-0130-0 | Water | $ 3.25 | $3.25 |
| City of Santa Paula, CA | 120-079000-00 | Sewer | $ 35.96 | $35.96 |
| City of Santa Paula, CA | 120-079000-00 | Water | $ 57.38 | $57.38 |
| City of Santa Paula, CA | 120-079500-00 | Sewer | $ 696.00 | $696.00 |
| City of Santa Paula, CA | 120-079500-00 | Water | $ 281.60 | $281.60 |
| City of Santa Paula, CA | 120-080000-00 | Sewer | $ 193.30 | $193.30 |
| City of Santa Paula, CA | 120-080000-00 | Water | $ 136.18 | $136.18 |
| City of Santa Paula, CA | 120-080500-00 | Water | $ 52.63 | $52.63 |
| City of Santa Rosa, CA-Water & Sewer | 016276 | Sewer | $ 265.57 | $265.57 |
| City of Santa Rosa, CA-Water & Sewer | 016276 | Water | $ 145.76 | $145.76 |
| City of Santa Rosa, CA-Water & Sewer | 031762 | Water | $ 21.23 | $21.23 |
| City of Santa Rosa, CA-Water & Sewer | 0102132016274 | Sewer | $ 94.20 | $94.20 |
| City of Santa Rosa, CA-Water & Sewer | 0102132016274 | Water | $ 43.56 | $43.56 |
| City of Sarasota, FL | 18285-17134 | Sewer | $ 45.18 | $45.18 |
| City of Sarasota, FL | 18285-17134 | Trash (MSW) | $ 267.92 | $267.92 |
| City of Sarasota, FL | 18285-17134 | Water | $ 129.48 | $129.48 |
| City of Savannah, GA | 035879 | Sewer | $ 331.11 | $331.11 |
| City of Savannah, GA | 035879 | Water | $ 110.82 | $110.82 |
| City of Savannah, GA | 035880 | Sewer | $ 12.52 | $12.52 |

| | | | | |
|---|---|---|---|---|
| City of Savannah, GA | 035880 | Water | $ 18.31 | $18.31 |
| City of Scappoose | 016004-000 | Other Services | $ 3.85 | $3.85 |
| City of Scappoose | 016004-000 | Sewer | $ 0.00 | $0.00 |
| City of Scappoose | 016004-000 | Water | $ 0.00 | $0.00 |
| City of Scotts Valley, CA | 710-3604-00-01 | Sewer | $ 33.95 | $33.95 |
| City of Scottsbluff, NE | 070-0402-01 | Sewer | $ 48.67 | $48.67 |
| City of Scottsbluff, NE | 070-0402-01 | Water | $ 45.31 | $45.31 |
| City of Seattle/35177/35178 | 0751140000 | Electric | $ 360.87 | $360.87 |
| City of Seattle/35177/35178 | 2754920000 | Electric | $ 195.96 | $195.96 |
| City of Sebring, FL | 19257-162472 | Sewer | $ 110.27 | $110.27 |
| City of Sebring, FL | 19257-162472 | Water | $ 173.51 | $173.51 |
| City of Sebring, FL | 19613-37324 | Sewer | $ 266.22 | $266.22 |
| City of Sebring, FL | 19613-37324 | Water | $ 105.20 | $105.20 |
| City of Sevierville, TN | 105-08239-02 | Sewer | $ 98.90 | $98.90 |
| City of Sevierville, TN | 105-08239-02 | Water | $ 87.77 | $87.77 |
| City of Sherman, TX | 209-4870-02 | Sewer | $ 4.48 | $4.48 |
| City of Sherman, TX | 209-4870-02 | Water | $ 71.38 | $71.38 |
| City of Show Low, AZ | 71022.00 | Sewer | $ 12.82 | $12.82 |
| City of Show Low, AZ | 71022.00 | Water | $ 45.86 | $45.86 |
| City of Show Low, AZ | 71023.00 | Sewer | $ 30.91 | $30.91 |
| City of Show Low, AZ | 71023.00 | Water | $ 99.32 | $99.32 |
| City of Shreveport, LA-D O W A S | 0164463300 | Other Services | $ 0.53 | $0.00 |
| City of Shreveport, LA-D O W A S | 0164463300 | Sewer | $ 12.82 | $12.82 |
| City of Shreveport, LA-D O W A S | 0164463300 | Water | $ 10.70 | $10.70 |
| City of Shreveport, LA-D O W A S | 0164464300 | Other Services | $ 0.23 | $0.23 |
| City of Shreveport, LA-D O W A S | 0164464300 | Sewer | $ 112.11 | $112.11 |
| City of Shreveport, LA-D O W A S | 0164464300 | Water | $ 218.21 | $218.21 |
| City of Sierra Vista AZ | 201080-333 | Sewer | $ 25.07 | $25.07 |
| City of Sioux City, IA/3572 | 41244-478435 | Sewer | $ 54.61 | $54.61 |
| City of Sioux City, IA/3572 | 41244-478435 | Water | $ 55.79 | $55.79 |
| City of Sioux City, IA/3572 | 42316-1004389 | Sewer | $ 164.52 | $164.52 |
| City of Somerset, KY | 017-7020-02 | Sewer | $ 49.69 | $49.69 |

| City of Somerset, KY | 017-7020-02 | Water | $ 61.40 | $61.40 |
|---|---|---|---|---|
| City of Somerville, MA | 144049011 | Sewer | $ 156.02 | $156.02 |
| City of Somerville, MA | 144049011 | Water | $ 94.45 | $94.45 |
| City of Southaven, MS | 00701803 | Sewer | $ 17.63 | $17.63 |
| City of Southaven, MS | 00701803 | Water | $ 15.30 | $15.30 |
| City of Southaven, MS | 00701804 | Irrigation | $ 15.85 | $15.85 |
| City of Spokane, WA | 070383 | Recycling | $ 31.35 | $31.35 |
| City of Spokane, WA | 070383 | Sewer | $ 75.88 | $75.88 |
| City of Spokane, WA | 070383 | Trash (MSW) | $ 139.34 | $139.34 |
| City of Spokane, WA | 070383 | Water | $ 126.05 | $126.05 |
| City of Spokane, WA | 071658 | Sewer | $ 434.88 | $434.88 |
| City of Spokane, WA | 071658 | Trash (MSW) | $ 188.73 | $188.73 |
| City of Spokane, WA | 071658 | Water | $ 87.98 | $87.98 |
| City of Spokane, WA | 109327 | Sewer | $ 7.65 | $7.65 |
| City of Spokane, WA | 109327 | Trash (MSW) | $ 72.04 | $72.04 |
| City of Springfield, OH | 88610-17803 | Sewer | $ 159.90 | $159.90 |
| City of Springfield, OH | 88610-17803 | Water | $ 67.24 | $67.24 |
| City of Springfield, OH | 89300-17941 | Sewer | $ 62.93 | $62.93 |
| City of Springfield, OH | 89300-17941 | Water | $ 30.26 | $30.26 |
| City of St. Albans MUC | 204070-00 | Water | $ 42.84 | $42.84 |
| City of St. Albans MUC | 204080-00 | Sewer | $ 108.41 | $108.41 |
| City of St. Albans MUC | 204080-00 | Water | $ 277.01 | $277.01 |
| City of St. Albans/1488 | 225-144700 | Other Services | $ 2.31 | $2.31 |
| City of St. Albans/1488 | 225-144700 | Water | $ 4.62 | $4.62 |
| City of St. George, UT | 31-100714-01 | Electric | $ 317.17 | $317.17 |
| City of St. George, UT | 31-100714-01 | Sewer | $ 73.71 | $73.71 |
| City of St. George, UT | 31-100714-01 | Water | $ 95.08 | $95.08 |
| City of St. George, UT | 31-100742-01 | Electric | $ 73.29 | $73.29 |
| City of St. George, UT | 31-100742-01 | Sewer | $ 27.33 | $27.33 |
| City of St. George, UT | 31-100742-01 | Water | $ 51.36 | $51.36 |
| City of St. George, UT | 32-738051-01 | Electric | $ 3,299.59 | $3,299.59 |
| City of St. George, UT | 32-738051-01 | Sewer | $ 164.24 | $164.24 |
| City of St. George, UT | 32-738051-01 | Water | $ 55.90 | $55.90 |
| City of St. Joseph, MO | 005018-000 | Sewer | $ 67.52 | $67.52 |
| City of St. Marys, OH | 3*192*9 | Electric | $ 114.43 | $114.43 |
| City of St. Marys, OH | 3*192*9 | Trash (MSW) | $ 70.52 | $70.52 |
| City of St. Marys, OH | 3*198*6 | Electric | $ 84.85 | $84.85 |
| City of St. Marys, OH | 3*198*6 | Sewer | $ 10.79 | $10.79 |

| City of St. Marys, OH | 3*198*6 | Water | $ 6.88 | $6.88 |
|---|---|---|---|---|
| City of St. Marys, OH | 3*199*8 | Electric | $ 62.70 | $62.70 |
| City of St. Peters, MO | 21716602 | Other Services | $ 0.10 | $0.10 |
| City of St. Peters, MO | 21716602 | Sewer | $ 160.65 | $160.65 |
| City of St. Peters, MO | 21716602 | Water | $ 159.53 | $159.53 |
| City of St. Petersburg, FL | 125822-221457 | Sewer | $ 613.55 | $613.55 |
| City of St. Petersburg, FL | 125822-221457 | Water | $ 555.77 | $555.77 |
| City of St. Petersburg, FL | 125822-234685 | Sewer | $ 6.81 | $6.81 |
| City of St. Petersburg, FL | 125822-234685 | Water | $ 58.37 | $58.37 |
| City of St. Petersburg, FL | 126378-221977 | Sewer | $ 216.55 | $216.55 |
| City of St. Petersburg, FL | 126378-221977 | Water | $ 214.66 | $214.66 |
| City of Statesboro, GA | 03-11831-03 | Sewer | $ 16.00 | $16.00 |
| City of Statesboro, GA | 03-11831-03 | Trash (MSW) | $ 222.88 | $222.88 |
| City of Statesboro, GA | 03-11831-03 | Water | $ 60.39 | $60.39 |
| City of Statesboro, GA | 03-11832-03 | Irrigation | $ 6.00 | $6.00 |
| City of Statesville, NC | 29690-11069 | Electric | $ 3,678.28 | $3,678.28 |
| City of Statesville, NC | 29690-11069 | Sewer | $ 66.56 | $66.56 |
| City of Statesville, NC | 29690-11069 | Water | $ 40.92 | $40.92 |
| City of Sterling Heights Water | 500713 | Sewer | $ 4.15 | $4.15 |
| City of Sterling Heights Water | 500713 | Water | $ 611.43 | $611.43 |
| City of Sterling, IL | 277351-001 | Sewer | $ 25.52 | $25.52 |
| City of Sterling, IL | 277352-001 | Sewer | $ 28.18 | $28.18 |
| City of Stockton, CA | 000439085-000196874 | Sewer | $ 651.44 | $651.44 |
| City of Stockton, CA | 000530997-000051538 | Sewer | $ 19.41 | $19.41 |
| City of Stockton, CA | 000539153-000051536 | Sewer | $ 57.32 | $57.32 |
| City of Stockton, CA | 000551415-000133786 | Sewer | $ 23.70 | $23.70 |
| City of Stockton, CA | 000552677-000305000 | Sewer | $ 19.41 | $19.41 |
| City of Streetsboro, OH | 01.03870.1 | Water | $ 52.06 | $52.06 |
| City of Sulphur Springs, TX | 055-0000174-007 | Other Services | $ 19.23 | $19.23 |
| City of Sulphur Springs, TX | 055-0000174-007 | Sewer | $ 9.76 | $9.76 |
| City of Sulphur Springs, TX | 055-0000174-007 | Trash (MSW) | $ 54.22 | $54.22 |
| City of Sulphur Springs, TX | 055-0000174-007 | Water | $ 4.49 | $4.49 |
| City of Sumter, SC | 0191185-002 | Sewer | $ 31.69 | $31.69 |
| City of Sumter, SC | 0191185-002 | Water | $ 31.78 | $31.78 |
| City of Sumter, SC | 0191190-001 | Sewer | $ 81.28 | $81.28 |
| City of Sumter, SC | 0191190-001 | Trash (MSW) | $ 224.26 | $224.26 |
| City of Sumter, SC | 0191190-001 | Water | $ 59.52 | $59.52 |
| City of Sunrise, FL | 108699-113402 | Sewer | $ 532.95 | $532.95 |

| City of Sunrise, FL | 108699-113402 | Trash (MSW) | $ 82.96 | $82.96 |
|---|---|---|---|---|
| City of Sunrise, FL | 108699-113402 | Water | $ 198.74 | $198.74 |
| City of Tacoma Public Utilities | 100024628 | Electric | $ 3,829.00 | $3,829.00 |
| City of Tacoma Public Utilities | 100024628 | Sewer | $ 395.83 | $395.83 |
| City of Tacoma Public Utilities | 100024628 | Trash (MSW) | $ 797.06 | $797.06 |
| City of Tacoma Public Utilities | 100024628 | Water | $ 322.24 | $322.24 |
| City of Tacoma Public Utilities | 101019963 | Electric | $ 55.00 | $55.00 |
| City of Tacoma Public Utilities | 101019963 | Trash (MSW) | $ 528.23 | $528.23 |
| City of Tacoma Public Utilities | 101019964 | Electric | $ 303.97 | $303.97 |
| City of Tacoma Public Utilities | 101019965 | Electric | $ 259.59 | $259.59 |
| City of Tacoma Public Utilities | 101019966 | Electric | $ 160.47 | $160.47 |
| City of Taft, CA | 7-101200 | Other Services | $ 1.75 | $1.75 |
| City of Taft, CA | 7-101200 | Sewer | $ 193.68 | $193.68 |
| City of Taft, CA | 7-101200 | Trash (MSW) | $ 458.60 | $458.60 |
| City of Tallahassee, FL | 8245975610 | Electric | $ 6,005.98 | $6,005.98 |
| City of Tallahassee, FL | 8245975610 | Sewer | $ 1,359.85 | $1,359.85 |
| City of Tallahassee, FL | 8245975610 | Trash (MSW) | $ 143.26 | $143.26 |
| City of Tallahassee, FL | 8245975610 | Water | $ 1,383.56 | $1,383.56 |
| City of Tallmadge, OH | 16*1555*1 | Sewer | $ 161.48 | $161.48 |
| City of Tallmadge, OH | 16*1555*1 | Water | $ 45.01 | $45.01 |
| City of Tallmadge, OH | 16*15551*1 | Water | $ 52.01 | $52.01 |
| City of Tampa Utilities | 0024795-001=6 | Sewer | $ 462.94 | $462.94 |
| City of Tampa Utilities | 0024795-001=6 | Water | $ 287.42 | $287.42 |
| City of Tampa Utilities | 0024796-001=3 | Sewer | $ 26.91 | $26.91 |
| City of Tampa Utilities | 0024796-001=3 | Trash (MSW) | $ 781.02 | $781.02 |
| City of Tampa Utilities | 0024796-001=3 | Water | $ 13.96 | $13.96 |
| City of Tampa Utilities | 0077209-001=8 | Sewer | $ 88.73 | $88.73 |
| City of Tampa Utilities | 0077209-001=8 | Trash (MSW) | $ 1,418.95 | $1,418.95 |
| City of Tampa Utilities | 0077209-001=8 | Water | $ 47.81 | $47.81 |
| City of Tampa Utilities | 0130317-001=4 | Water | $ 7.69 | $7.69 |
| City of Tampa Utilities | 0130614-001=0 | Water | $ 7.69 | $7.69 |
| City of Tampa Utilities | 0130615-001=7 | Water | $ 7.69 | $7.69 |
| City of Tampa Utilities | 0317063-001=5 | Sewer | $ 7.81 | $7.81 |
| City of Tampa Utilities | 0317063-001=5 | Trash (MSW) | $ 127.49 | $127.49 |
| City of Tampa Utilities | 0317063-001=5 | Water | $ 11.78 | $11.78 |
| City of Tampa Utilities | 0325635-001=3 | Sewer | $ 72.72 | $72.72 |
| City of Tampa Utilities | 0325635-001=3 | Water | $ 228.48 | $228.48 |

| | | | | |
|---|---|---|---|---|
| City of Taylor, MI - Water Dept | 410207 13534 | Sewer | $ 1.94 | $1.94 |
| City of Taylor, MI - Water Dept | 410207 13534 | Water | $ 3.43 | $3.43 |
| City of Tehachapi, CA | 001084-000 | Irrigation | $ 29.15 | $29.15 |
| City of Tehachapi, CA | 001084-001 | Sewer | $ 49.55 | $49.55 |
| City of Tehachapi, CA | 001084-001 | Trash (MSW) | $ 754.41 | $754.41 |
| City of Tehachapi, CA | 001084-001 | Water | $ 55.69 | $55.69 |
| City of Tehachapi, CA | 001084-002 | Sewer | $ 89.44 | $89.44 |
| City of Tehachapi, CA | 001084-002 | Trash (MSW) | $ 502.94 | $502.94 |
| City of Tehachapi, CA | 001084-002 | Water | $ 128.36 | $128.36 |
| City of Temple Terrace, FL | 26295-124720 | Irrigation | $ 13.20 | $13.20 |
| City of Temple Terrace, FL | 26295-124720 | Sewer | $ 216.68 | $216.68 |
| City of Temple Terrace, FL | 26295-124720 | Trash (MSW) | $ 200.02 | $200.02 |
| City of Temple Terrace, FL | 26295-124720 | Water | $ 84.86 | $84.86 |
| City of Terre Haute/Sewer | 3100153204 | Sewer | $ 345.02 | $345.02 |
| City of Terre Haute/Sewer | 3100153263 | Sewer | $ 12.81 | $12.81 |
| City of Terre Haute/Sewer | 3100180758 | Sewer | $ 12.81 | $12.81 |
| City of Texas City, TX | 25722-87108 | Sewer | $ 45.66 | $45.66 |
| City of Texas City, TX | 25722-87108 | Water | $ 44.13 | $44.13 |
| City of The Dalles, OR | 10075.01 | Sewer | $ 201.97 | $201.97 |
| City of Thomasville - AL | 1001340 | Sewer | $ 1.29 | $1.29 |
| City of Thomasville - AL | 1001340 | Trash (MSW) | $ 14.10 | $14.10 |
| City of Thomasville - AL | 1001340 | Water | $ 6.61 | $6.61 |
| City of Thomasville - AL | 1001341 | Water | $ 3.84 | $3.84 |
| City of Thornton, CO | 037572 | Sewer | $ 52.71 | $52.71 |
| City of Thornton, CO | 037572 | Water | $ 175.82 | $175.82 |
| City of Thousand Oaks, CA | 39317-44656 | Sewer | $ 111.66 | $111.66 |
| City of Tifton, GA | 4404360 | Sewer | $ 18.29 | $18.29 |
| City of Tifton, GA | 4404360 | Water | $ 12.51 | $12.51 |
| City of Tigard, OR | 015206-000 | Other Services | $ 259.40 | $259.40 |
| City of Tigard, OR | 015206-000 | Sewer | $ 798.07 | $798.07 |
| City of Tigard, OR | 015207-000 | Other Services | $ 47.92 | $47.92 |
| City of Tigard, OR | 015207-000 | Sewer | $ 809.95 | $809.95 |
| City of Titusville, FL | 39233-78466 | Sewer | $ 103.67 | $103.67 |
| City of Titusville, FL | 39233-78466 | Water | $ 56.27 | $56.27 |
| City of Tolleson, AZ | 028000-00 | Sewer | $ 14.48 | $14.48 |
| City of Tolleson, AZ | 028000-00 | Water | $ 44.60 | $44.60 |

| City of Tolleson, AZ | 028100-00 | Water | $ 14.05 | $14.05 |
|---|---|---|---|---|
| City of Topeka, KS | 179353-111186 | Sewer | $ 316.87 | $316.87 |
| City of Topeka, KS | 179353-111186 | Water | $ 32.04 | $32.04 |
| City of Topeka, KS | 70067-63204 | Sewer | $ 157.94 | $157.94 |
| City of Topeka, KS | 70067-63204 | Water | $ 121.15 | $121.15 |
| City of Torrance Utilities | 0002-00000-01372 | Sewer | $ 57.69 | $57.69 |
| City of Torrance Utilities | 0002-00000-40620 | Sewer | $ 40.74 | $40.74 |
| City of Trotwood, OH | 17*47240*1 | Sewer | $ 67.79 | $67.79 |
| City of Trotwood, OH | 17*47240*1 | Water | $ 178.90 | $178.90 |
| City of Trotwood, OH | 17*70280*1 | Sewer | $ 1.85 | $1.85 |
| City of Trotwood, OH | 17*70280*1 | Water | $ 13.29 | $13.29 |
| City of Troy, MI | 1500696 | Sewer | $ 263.09 | $263.09 |
| City of Troy, MI | 1500696 | Water | $ 438.14 | $438.14 |
| City of Troy, MI | 3100010 | Sewer | $ 167.81 | $167.81 |
| City of Troy, MI | 3100010 | Water | $ 337.27 | $337.27 |
| City of Tucson, AZ | 223445-229406 | Water | $ 49.22 | $49.22 |
| City of Tucson, AZ | 223447-229406 | Sewer | $ 11.70 | $11.70 |
| City of Tucson, AZ | 223447-229406 | Water | $ 49.87 | $49.87 |
| City of Tucson, AZ | 226931-94648 | Sewer | $ 37.32 | $37.32 |
| City of Tucson, AZ | 226931-94648 | Water | $ 264.69 | $264.69 |
| City of Tucson, AZ | 50799-343792 | Sewer | $ 176.32 | $176.32 |
| City of Tucson, AZ | 50799-343792 | Water | $ 473.67 | $473.67 |
| City of Tucson, AZ | 50799-343794 | Sewer | $ 160.75 | $160.75 |
| City of Tucson, AZ | 50799-343794 | Water | $ 327.19 | $327.19 |
| City of Tucson, AZ | 50799-52538 | Sewer | $ 61.96 | $61.96 |
| City of Tucson, AZ | 50799-52538 | Water | $ 178.78 | $178.78 |
| City of Tucson, AZ | 50799-52552 | Sewer | $ 96.83 | $96.83 |
| City of Tucson, AZ | 50799-52552 | Water | $ 157.27 | $157.27 |
| City of Tucson, AZ | 50799-605240 | Sewer | $ 46.24 | $46.24 |
| City of Tucson, AZ | 50799-605240 | Water | $ 84.22 | $84.22 |
| City of Tucson, AZ | 600921-169806 | Sewer | $ 56.98 | $56.98 |
| City of Tucson, AZ | 600921-169806 | Water | $ 195.78 | $195.78 |
| City of Tucson, AZ | 600921-463138 | Sewer | $ 80.82 | $80.82 |
| City of Tucson, AZ | 600921-463138 | Water | $ 166.79 | $166.79 |
| City of Tucson, AZ | 600921-463140 | Irrigation | $ 85.70 | $85.70 |
| City of Tucson, AZ | 600921-463140 | Water | $ 53.73 | $53.73 |
| City of Tucumcari, NM | 15-1450070-00 | Sewer | $ 35.74 | $35.74 |
| City of Tucumcari, NM | 15-1450070-00 | Trash (MSW) | $ 65.19 | $65.19 |

| | | | | |
|---|---|---|---|---|
| City of Tucumcari, NM | 15-1450070-00 | Water | $ 41.88 | $41.88 |
| City of Tukwila, WA | 15-0280-0000 | Sewer | $ 85.91 | $85.91 |
| City of Tukwila, WA | 15-0280-0000 | Water | $ 72.57 | $72.57 |
| City of Tukwila, WA | 15-0290-0000 | Sewer | $ 62.88 | $62.88 |
| City of Tukwila, WA | 15-0290-0000 | Water | $ 121.46 | $121.46 |
| City of Tulsa Utilities | 1024 7301 4 | Sewer | $ 6.90 | $6.90 |
| City of Tulsa Utilities | 1024 7301 4 | Water | $ 50.04 | $50.04 |
| City of Tulsa Utilities | 1024 7303 0 | Sewer | $ 517.96 | $517.96 |
| City of Tulsa Utilities | 1024 7303 0 | Water | $ 7.07 | $7.07 |
| City of Tulsa Utilities | 1036 8310 8 | Sewer | $ 911.11 | $911.11 |
| City of Tulsa Utilities | 1036 8310 8 | Water | $ 247.07 | $247.07 |
| City of Tuscaloosa, AL | 054269 | Sewer | $ 154.82 | $154.82 |
| City of Tuscaloosa, AL | 054269 | Water | $ 118.79 | $118.79 |
| City of Twin Falls, ID | 014278-000 | Sewer | $ 11.65 | $11.65 |
| City of Twin Falls, ID | 014278-000 | Trash (MSW) | $ 0.41 | $0.41 |
| City of Twin Falls, ID | 014278-000 | Water | $ 13.70 | $13.70 |
| City of Twin Falls, ID | 020991-000 | Irrigation | $ 82.28 | $82.28 |
| City of Twin Falls, ID | 020992-000 | Sewer | $ 27.27 | $27.27 |
| City of Twin Falls, ID | 020992-000 | Trash (MSW) | $ 0.41 | $0.41 |
| City of Twin Falls, ID | 020992-000 | Water | $ 17.33 | $17.33 |
| City of Tyler, TX | 43301-33414 | Sewer | $ 133.14 | $133.14 |
| City of Tyler, TX | 43301-33414 | Water | $ 181.12 | $181.12 |
| City of Union Gap, WA | 2415 | Sewer | $ 192.55 | $192.55 |
| City of Union Gap, WA | 2415 | Trash (MSW) | $ 318.56 | $318.56 |
| City of Union Gap, WA | 2415 | Water | $ 98.79 | $98.79 |
| City of Union Gap, WA | 2416 | Sewer | $ 23.68 | $23.68 |
| City of Union Gap, WA | 2416 | Water | $ 29.04 | $29.04 |
| City of Union Gap, WA | 2418 | Trash (MSW) | $ 5.41 | $5.41 |
| City of Valdosta, GA | 150613-010 | Sewer | $ 17.30 | $17.30 |
| City of Valdosta, GA | 150613-010 | Water | $ 40.96 | $40.96 |
| City of Vancouver, WA | 0014067864-00 | Sewer | $ 936.13 | $936.13 |
| City of Vancouver, WA | 0014067864-00 | Water | $ 78.38 | $78.38 |
| City of Vero Beach, FL | 20005220 | Electric | $ 3,970.15 | $3,970.15 |
| City of Vero Beach, FL | 20005220 | Sewer | $ 163.97 | $163.97 |
| City of Vero Beach, FL | 20005220 | Water | $ 132.41 | $132.41 |
| City of Vero Beach, FL | 20031562 | Electric | $ 496.70 | $496.70 |
| City of Vero Beach, FL | 20031565 | Electric | $ 5,389.23 | $5,389.23 |
| City of Victoria,TX | 070003302 | Sewer | $ 113.93 | $113.93 |

| | | | | |
|---|---|---|---|---|
| City of Victoria,TX | 070003302 | Water | $ 132.01 | $132.01 |
| City of Victorville, CA | 125154-133959 | Sewer | $ 21.21 | $21.21 |
| City of Victorville, CA | 125154-133959 | Trash (MSW) | $ 0.67 | $0.67 |
| City of Victorville, CA | 125154-133959 | Water | $ 58.40 | $58.40 |
| City of Victorville, CA | 131659-145584 | Sewer | $ 119.16 | $119.16 |
| City of Victorville, CA | 131659-145584 | Trash (MSW) | $ 142.94 | $142.94 |
| City of Victorville, CA | 131659-145584 | Water | $ 97.14 | $97.14 |
| City of Vienna, WV | 004-003-002500-000 | Other Services | $ 1.90 | $1.90 |
| City of Vienna, WV | 004-003-002500-000 | Sewer | $ 291.44 | $291.44 |
| City of Vienna, WV | 004-003-002500-000 | Water | $ 141.39 | $141.39 |
| City of Visalia, CA - Utility Billing | 0000749493-0019061 | Sewer | $ 90.84 | $90.84 |
| City of Visalia, CA - Utility Billing | 0000775467-0018218 | Sewer | $ 82.63 | $82.63 |
| City of Visalia, CA - Utility Billing | 0000775467-0018218 | Trash (MSW) | $ 5.88 | $5.88 |
| City of Waco Water Office | 35806-211267 | Sewer | $ 207.43 | $207.43 |
| City of Waco Water Office | 35806-211267 | Water | $ 185.20 | $185.20 |
| City of Wake Village, TX | 03-0100-00 | Sewer | $ 10.27 | $10.27 |
| City of Wake Village, TX | 03-0100-00 | Water | $ 18.37 | $18.37 |
| City of Walla Walla, WA | 001581.001 | Irrigation | $ 51.38 | $51.38 |
| City of Walla Walla, WA | 001581.001 | Water | $ 68.84 | $68.84 |
| City of Walla Walla, WA | 001583.001 | Sewer | $ 667.86 | $667.86 |
| City of Walla Walla, WA | 001583.001 | Water | $ 128.78 | $128.78 |
| City of Warren, MI | 400090410 | Sewer | $ 3.57 | $3.57 |
| City of Warren, MI | 400090410 | Water | $ 3.89 | $3.89 |
| City of Warren, MI | 400090417 | Sewer | $ 112.90 | $112.90 |
| City of Warren, MI | 400090417 | Water | $ 105.45 | $105.45 |
| City of Warren, OH | M06496980-002 | Water | $ 269.81 | $269.81 |
| City of Warren, OH | M06497010-001 | Water | $ 50.92 | $50.92 |
| City of Warsaw Wastewater Payment Office | 27 01200 10 | Sewer | $ 59.22 | $59.22 |
| City of Waupaca, WI | 8016200 | Sewer | $ 64.54 | $64.54 |
| City of Waupaca, WI | 8016200 | Water | $ 62.04 | $62.04 |
| City of Waynesboro, VA | 23179-14820 | Sewer | $ 104.79 | $104.79 |
| City of Waynesboro, VA | 23179-14820 | Water | $ 90.37 | $90.37 |
| City of Webster City, IA | 19.740100.01 | Electric | $ 1,435.06 | $1,435.06 |
| City of Webster City, IA | 19.740100.01 | Sewer | $ 24.43 | $24.43 |

| City of Webster City, IA | 19.740100.01 | Trash (MSW) | $ 18.72 | $18.72 |
|---|---|---|---|---|
| City of Webster City, IA | 19.740100.01 | Water | $ 26.41 | $26.41 |
| City of Wenatchee, WA | 02-05950-01 | Sewer | $ 46.19 | $46.19 |
| City of Wenatchee, WA | 02-05950-01 | Water | $ 26.91 | $26.91 |
| City of West Columbia, SC | 86-090000-00 | Sewer | $ 14.00 | $14.00 |
| City of West Columbia, SC | 86-090000-00 | Water | $ 14.00 | $14.00 |
| City of West Columbia, SC | 86-092000-00 | Sewer | $ 46.83 | $46.83 |
| City of West Columbia, SC | 86-092000-00 | Water | $ 54.47 | $54.47 |
| City of West Jordan, UT | 0003760-2002037 | Irrigation | $ 21.23 | $21.23 |
| City of West Jordan, UT | 0003914-2002037 | Electric | $ 0.79 | $0.79 |
| City of West Jordan, UT | 0003914-2002037 | Sewer | $ 293.95 | $293.95 |
| City of West Jordan, UT | 0003914-2002037 | Water | $ 38.00 | $38.00 |
| City of Westminster, MD | 33-00093-000 | Sewer | $ 50.06 | $50.06 |
| City of Westminster, MD | 33-00093-000 | Water | $ 45.94 | $45.94 |
| City of White Plains, NY | 0602-034-00 | Sewer | $ 38.26 | $38.26 |
| City of White Plains, NY | 0602-034-00 | Water | $ 245.20 | $245.20 |
| City of White Plains, NY | 0602-034-01 | Water | $ 38.46 | $38.46 |
| City of White Plains, NY | 0602-034-02 | Water | $ 38.46 | $38.46 |
| City of Wilkes-Barre- Sewer Maint Fee | 240278048-0 | Sewer | $ 6.16 | $6.16 |
| City of Williamsburg, VA | 4387-64664 | Irrigation | $ 13.45 | $13.45 |
| City of Williamsburg, VA | 4391-86102 | Water | $ 13.45 | $13.45 |
| City of Williamsburg, VA | 4393-64671 | Water | $ 13.45 | $13.45 |
| City of Williamsburg, VA | 4400-95113 | Water | $ 20.06 | $20.06 |
| City of Williamsburg, VA | 4405-64686 | Water | $ 35.22 | $35.22 |
| City of Williamsburg, VA | 4412-64694 | Water | $ 54.30 | $54.30 |
| City of Williamsburg, VA | 4413-64695 | Water | $ 13.45 | $13.45 |
| City of Winston-Salem, NC | 2051063 | Water | $ 27.23 | $27.23 |
| City of Winston-Salem, NC | 2075819 | Sewer | $ 590.99 | $590.99 |
| City of Winston-Salem, NC | 2075819 | Water | $ 177.00 | $177.00 |
| City of Winston-Salem, NC | 2105829 | Sewer | $ 89.73 | $89.73 |
| City of Winston-Salem, NC | 2105829 | Water | $ 92.71 | $92.71 |
| City of Winter Park, FL | 142582-10808 | Sewer | $ 567.61 | $567.61 |
| City of Winter Park, FL | 142582-10808 | Water | $ 445.68 | $445.68 |
| City of Winter Park, FL | 142582-22420 | Water | $ 154.80 | $154.80 |
| City of Winter Park, FL | 142582-3216 | Electric | $ 49.20 | $49.20 |
| City of Winter Park, FL | 142582-3216 | Other Services | -$ 0.05 | $0.00 |
| City of Winter Park, FL | 142582-3216 | Sewer | $ 21.13 | $21.13 |

| | | | | |
|---|---|---|---|---|
| City of Winter Park, FL | 142582-3216 | Water | $ 8.09 | $8.09 |
| City of Winter Park, FL | 142582-44842 | Electric | $ 206.86 | $206.86 |
| City of Winter Park, FL | 142582-44842 | Other Services | -$ 0.05 | $0.00 |
| City of Wyoming, MI | 000044065 | Other Services | $ 5.77 | $5.77 |
| City of Wyoming, MI | 000044065 | Sewer | $ 2.29 | $2.29 |
| City of Wyoming, MI | 000044065 | Water | $ 2.35 | $2.35 |
| City of Yonkers, NY | 6223028 | Sewer | $ 135.11 | $135.11 |
| City of Yonkers, NY | 6223028 | Water | $ 556.12 | $556.12 |
| City of Yuba City | 364869-00 | Sewer | $ 94.47 | $94.47 |
| City of Yuba City | 364869-00 | Water | $ 246.67 | $246.67 |
| City of Yuma, AZ | 17310-001 | Sewer | $ 101.74 | $101.74 |
| City of Yuma, AZ | 17310-001 | Water | $ 126.76 | $126.76 |
| City Treasurer - Tacoma Solid Waste Mgmt | 300048969 | Trash (MSW) | $ 73.59 | $73.59 |
| City Treasurer Madison - WI | 00011812 | Sewer | $ 0.00 | $0.00 |
| City Treasurer Madison - WI | 00011812 | Trash (MSW) | $ 0.00 | $0.00 |
| City Treasurer Madison - WI | 00011812 | Water | $ 0.00 | $0.00 |
| City Treasurer Madison - WI | 00048716 | Sewer | $ 13.34 | $13.34 |
| City Treasurer Madison - WI | 00048716 | Trash (MSW) | $ 0.22 | $0.22 |
| City Treasurer Madison - WI | 00048716 | Water | $ 21.23 | $21.23 |
| City Treasurer Madison - WI | 00048816 | Other Services | $ 5.40 | $5.40 |
| City Treasurer Madison - WI | 00048816 | Sewer | $ 677.17 | $677.17 |
| City Treasurer Madison - WI | 00048816 | Trash (MSW) | $ 3.00 | $3.00 |
| City Treasurer Madison - WI | 00048816 | Water | $ 83.11 | $83.11 |
| City Treasurer, Virginia Beach | 000-365205-0205406 | Sewer | $ 86.40 | $86.40 |
| City Treasurer, Virginia Beach | 000-365205-0205406 | Water | $ 291.77 | $291.77 |
| City Treasurer, Virginia Beach | 000-365208-0206149 | Sewer | $ 330.44 | $330.44 |
| City Treasurer, Virginia Beach | 000-365208-0206149 | Water | $ 13.76 | $13.76 |
| City Treasurer-Public Utilities Dept | 610000008649 | Sewer | $ 23.87 | $23.87 |
| City Treasurer-Public Utilities Dept | 610000008649 | Water | $ 92.71 | $92.71 |
| City Utilities (Fort Wayne, IN) | 007347400629871 | Sewer | $ 21.58 | $21.58 |
| City Utilities (Fort Wayne, IN) | 007347400629871 | Water | $ 35.53 | $35.53 |
| City Utilities (Fort Wayne, IN) | 007347400635413 | Water | $ 38.23 | $38.23 |
| City Utilities (Fort Wayne, IN) | 007347501001532 | Sewer | $ 225.49 | $225.49 |
| City Utilities (Fort Wayne, IN) | 011952100635545 | Water | $ 101.63 | $101.63 |
| City Utilities (Fort Wayne, IN) | 011952500631531 | Sewer | $ 905.33 | $905.33 |

| | | | | |
|---|---|---|---|---|
| City Utilities (Fort Wayne, IN) | 011952500631531 | Water | $ 221.45 | $221.45 |
| City Utilities of Springfield, MO | 8367200020 | Natural Gas | $ 245.01 | $245.01 |
| City Utilities of Springfield, MO | 8367200020 | Sewer | $ 135.18 | $135.18 |
| City Utilities of Springfield, MO | 8367200020 | Water | $ 235.11 | $235.11 |
| City Utilities of Springfield, MO | 9367200020 | Electric | $ 6,087.71 | $6,087.71 |
| City Water Light & Power, Springfield IL | 00017745-035492401 | Electric | $ 254.34 | $254.34 |
| City Water Light & Power, Springfield IL | 00017745-035492408 | Electric | $ 850.50 | $850.50 |
| City Water Light & Power, Springfield IL | 00017745-035492408 | Sewer | $ 169.92 | $169.92 |
| City Water Light & Power, Springfield IL | 00017745-035492408 | Water | $ 152.90 | $152.90 |
| City Water Light & Power, Springfield IL | 00017745-035492420 | Electric | $ 3,684.38 | $3,684.38 |
| City Water Light & Power, Springfield IL | 00017758-035492472 | Sewer | $ 4.80 | $4.80 |
| City Water Light & Power, Springfield IL | 00017758-035492472 | Water | $ 6.39 | $6.39 |
| City Water Light & Power, Springfield IL | 00017758-035492474 | Electric | $ 11.81 | $11.81 |
| City Water Light & Power, Springfield IL | 00080398-126221040 | Electric | $ 5,566.06 | $5,566.06 |
| City Water Light & Power, Springfield IL | 00080398-126221040 | Sewer | $ 152.88 | $152.88 |
| City Water Light & Power, Springfield IL | 00080398-126221040 | Water | $ 173.94 | $173.94 |
| Clackamas River Water | 015929-03 | Water | $ 65.95 | $65.95 |
| Clackamas River Water | 015930-01 | Water | $ 90.16 | $90.16 |
| Clackamas River Water | 017872-05 | Water | $ 183.36 | $183.36 |
| Clackamas River Water | 030565-10 | Water | $ 42.44 | $42.44 |
| Clark County Water Reclamation District | 3553410000 | Sewer | $ 814.81 | $814.81 |

| | | | | |
|---|---|---|---|---|
| Clark County Water Reclamation District | 3802310000 | Sewer | $ 240.43 | $240.43 |
| Clark County Water Reclamation District | 3827300000 | Sewer | $ 286.35 | $286.35 |
| Clark County Water Reclamation District | 8954810000 | Sewer | $ 89.05 | $89.05 |
| Clark Public Utilities | 7206-419-9 | Electric | $ 2,587.33 | $2,587.33 |
| Clarksville Department of Electricity | 164141-002 | Electric | $ 124.54 | $124.54 |
| Clarksville Department of Electricity | 33958-000 | Electric | $ 3,520.44 | $3,520.44 |
| Clarksville Department of Electricity | 54470210-002 | Electric | $ 598.08 | $598.08 |
| Clarksville Gas & Water Department | 004-8119.300 | Natural Gas | $ 112.97 | $112.97 |
| Clarksville Gas & Water Department | 004-8119.300 | Sewer | $ 81.39 | $81.39 |
| Clarksville Gas & Water Department | 004-8119.300 | Water | $ 42.36 | $42.36 |
| Clarksville Gas & Water Department | 006-3927.301 | Sewer | $ 10.03 | $10.03 |
| Clarksville Gas & Water Department | 006-3927.301 | Water | $ 9.74 | $9.74 |
| Clarksville Gas & Water Department | 006-3928.301 | Natural Gas | $ 66.57 | $66.57 |
| Clarksville Gas & Water Department | 006-3928.301 | Sewer | $ 10.33 | $10.33 |
| Clarksville Gas & Water Department | 006-3928.301 | Water | $ 7.89 | $7.89 |
| Clarksville Wastewater Treatment Dept, I | 10 33388 04 | Sewer | $ 14.76 | $14.76 |
| Clarksville Wastewater Treatment Dept, I | 10 33390 02 | Sewer | $ 16.89 | $16.89 |
| Clay County Utility Authority, FL | 00000024 | Sewer | $ 509.47 | $509.47 |
| Clay County Utility Authority, FL | 00000024 | Water | $ 227.52 | $227.52 |

| | | | | |
|---|---|---|---|---|
| Clay County Utility Authority,FL | 00000025 | Sewer | $ 96.74 | $96.74 |
| Clay County Utility Authority,FL | 00000025 | Water | $ 43.26 | $43.26 |
| Clay Electric Cooperative/Orange Park | 1442946 | Electric | $ 935.60 | $935.60 |
| Clay Electric Cooperative/Orange Park | *1440783 | Electric | $ 7,182.19 | $7,182.19 |
| Clayton County Water Authority | 027298-01 | Sewer | $ 475.35 | $475.35 |
| Clayton County Water Authority | 027298-01 | Water | $ 168.00 | $168.00 |
| Cleco Power LLC | 7000141153003 | Electric | $ 4,316.93 | $4,316.93 |
| Clermont County Water Resources, OH | 0126009700 | Sewer | $ 131.15 | $131.15 |
| Clermont County Water Resources, OH | 0126009700 | Water | $ 106.34 | $106.34 |
| Clinton Township Treasurer, MI | 1725-41601-00-1 | Sewer | $ 50.38 | $50.38 |
| Clinton Township Treasurer, MI | 1725-41601-00-1 | Water | $ 20.31 | $20.31 |
| Coachella Valley Water District | 163519-444678 | Irrigation | $ 128.16 | $128.16 |
| Coachella Valley Water District | 163519-444678 | Water | $ 31.92 | $31.92 |
| Coachella Valley Water District | 163523-444692 | Sewer | $ 135.74 | $135.74 |
| Coachella Valley Water District | 163523-444692 | Water | $ 113.48 | $113.48 |
| Coachella Valley Water District | 281865-741280 | Water | $ 16.38 | $16.38 |
| Coachella Valley Water District | 281869-741286 | Water | $ 35.03 | $35.03 |
| Coachella Valley Water District | 312677-844310 | Irrigation | $ 5.73 | $5.73 |
| Coachella Valley Water District | 312677-844310 | Water | $ 13.45 | $13.45 |

| | | | | |
|---|---|---|---|---|
| Coachella Valley Water District | 312679-844312 | Sewer | $ 11.99 | $11.99 |
| Coachella Valley Water District | 312679-844312 | Water | $ 25.22 | $25.22 |
| Collector's Office, Fall River | 14261 | Sewer | $ 16.44 | $16.44 |
| Collector's Office, Fall River | 14261 | Water | $ 16.94 | $16.94 |
| Collector's Office, Fall River | 18067 | Water | $ 5.77 | $5.77 |
| College Station Utilities - TX | 147797-178668 | Electric | $ 3,273.05 | $3,273.05 |
| College Station Utilities - TX | 147797-178668 | Other Services | $ 75.29 | $75.29 |
| College Station Utilities - TX | 147797-178668 | Sewer | $ 344.39 | $344.39 |
| College Station Utilities - TX | 147797-178668 | Trash (MSW) | $ 22.58 | $22.58 |
| College Station Utilities - TX | 147797-178668 | Water | $ 180.47 | $180.47 |
| College Township Water Authority, PA | 510360010 | Water | $ 25.15 | $25.15 |
| College Township Water Authority, PA | 980000090 | Water | $ 9.91 | $9.91 |
| College Township Water Authority, PA | 980000095 | Water | $ 4.02 | $4.02 |
| Collier Twp Municipal Authority | C1284 | Sewer | $ 19.86 | $19.86 |
| Collier Twp Municipal Authority | C1287 | Sewer | $ 146.73 | $146.73 |
| Colorado Springs Utilities | 2392 0346 82 | Natural Gas | $ 465.75 | $465.75 |
| Colorado Springs Utilities | 2392 0346 82 | Sewer | $ 90.22 | $90.22 |
| Colorado Springs Utilities | 2392 0346 82 | Water | $ 244.99 | $244.99 |
| Colorado Springs Utilities | 5526 8520 60 | Electric | $ 4,399.12 | $4,399.12 |
| Colorado Springs Utilities | 6764 0008 78 | Natural Gas | $ 259.72 | $259.72 |
| Colorado Springs Utilities | 6764 0008 78 | Sewer | $ 81.28 | $81.28 |
| Colorado Springs Utilities | 6764 0008 78 | Water | $ 179.91 | $179.91 |
| Colorado Springs Utilities | 8342 6110 96 | Electric | $ 4,358.58 | $4,358.58 |
| Columbia Gas of Maryland | 10543940 002 000 9 | Natural Gas | $ 567.88 | $567.88 |
| Columbia Gas of Maryland | 12982983 002 000 4 | Natural Gas | $ 246.16 | $246.16 |
| Columbia Gas of Massachusetts | 172-222-004-8 | Natural Gas | $ 543.28 | $543.28 |
| Columbia Gas of Massachusetts | 520-133-003-7 | Natural Gas | $ 764.35 | $764.35 |
| Columbia Gas of Massachusetts | 531-392-001-8 | Natural Gas | $ 367.96 | $367.96 |

| | | | | |
|---|---|---|---|---|
| Columbia Gas of Massachusetts | 574-412-009-4 | Natural Gas | $ 1,959.29 | $1,959.29 |
| Columbia Gas of Massachusetts | 591-132-007-9 | Natural Gas | $ 903.08 | $903.08 |
| Columbia Gas of Massachusetts | 701-133-005-6 | Natural Gas | $ 463.57 | $463.57 |
| Columbia Gas of Massachusetts | 734-143-006-5 | Natural Gas | $ 273.82 | $273.82 |
| Columbia Gas of Massachusetts | 841-132-000-4 | Natural Gas | $ 661.93 | $661.93 |
| Columbia Gas of Ohio | 10616970 009 000 1 | Natural Gas | $ 13.01 | $13.01 |
| Columbia Gas of Ohio | 11387560 013 000 0 | Natural Gas | $ 580.21 | $580.21 |
| Columbia Gas of Ohio | 11578325 004 000 8 | Natural Gas | $ 430.63 | $430.63 |
| Columbia Gas of Ohio | 11698750 002 000 4 | Natural Gas | $ 338.66 | $338.66 |
| Columbia Gas of Ohio | 11968982 006 000 2 | Natural Gas | $ 622.76 | $622.76 |
| Columbia Gas of Ohio | 11968982 015 000 1 | Natural Gas | $ 11.45 | $11.45 |
| Columbia Gas of Ohio | 12002156 003 000 1 | Natural Gas | $ 314.60 | $314.60 |
| Columbia Gas of Ohio | 12219013 004 000 1 | Natural Gas | $ 636.89 | $636.89 |
| Columbia Gas of Ohio | 12252921 003 000 6 | Natural Gas | $ 324.46 | $324.46 |
| Columbia Gas of Ohio | 12407781 005 000 5 | Natural Gas | $ 399.54 | $399.54 |
| Columbia Gas of Ohio | 12407781 006 000 4 | Natural Gas | $ 796.68 | $796.68 |
| Columbia Gas of Ohio | 12488079 002 000 0 | Natural Gas | $ 10.00 | $10.00 |
| Columbia Gas of Ohio | 12496756 003 000 3 | Natural Gas | $ 445.08 | $445.08 |
| Columbia Gas of Ohio | 12985324 002 000 7 | Natural Gas | $ 1,055.45 | $1,055.45 |
| Columbia Gas of Ohio | 12985403 004 000 7 | Natural Gas | $ 2,197.24 | $2,197.24 |
| Columbia Gas of Ohio | 12985561 004 000 3 | Natural Gas | $ 20.93 | $20.93 |
| Columbia Gas of Ohio | 12985561 005 000 2 | Natural Gas | $ 17.88 | $17.88 |
| Columbia Gas of Ohio | 13171757 002 000 2 | Natural Gas | $ 132.73 | $132.73 |
| Columbia Gas of Ohio | 13187842 006 000 9 | Natural Gas | $ 342.12 | $342.12 |
| Columbia Gas of Ohio | 13502666 005 000 1 | Natural Gas | $ 335.48 | $335.48 |
| Columbia Gas of Ohio | 13502666 011 000 3 | Natural Gas | $ 15.54 | $15.54 |
| Columbia Gas of Ohio | 13502666 013 000 1 | Natural Gas | $ 209.62 | $209.62 |
| Columbia Gas of Ohio | 13616897 002 000 8 | Natural Gas | $ 426.09 | $426.09 |
| Columbia Gas of Ohio | 13700770 002 000 3 | Natural Gas | $ 303.81 | $303.81 |
| Columbia Gas of Ohio | 14081641 002 000 4 | Natural Gas | $ 559.30 | $559.30 |
| Columbia Gas of Ohio | 14648520 002 000 5 | Natural Gas | $ 300.78 | $300.78 |
| Columbia Gas of Ohio | 14648520 003 000 4 | Natural Gas | $ 415.07 | $415.07 |
| Columbia Gas of Ohio | 14648520 004 000 3 | Natural Gas | $ 576.24 | $576.24 |

| | | | | |
|---|---|---|---|---|
| Columbia Gas of Ohio | 14648520 005 000 2 | Natural Gas | $ 211.43 | $211.43 |
| Columbia Gas of Ohio | 14648520 006 000 1 | Natural Gas | $ 553.94 | $553.94 |
| Columbia Gas of Ohio | 14747853 001 000 1 | Natural Gas | $ 8.13 | $8.13 |
| Columbia Gas of Ohio | 15212074 003 000 5 | Natural Gas | $ 366.44 | $366.44 |
| Columbia Gas of Ohio | 15212074 004 000 4 | Natural Gas | $ 308.58 | $308.58 |
| Columbia Gas of Ohio | 15334814 002 000 9 | Natural Gas | $ 5,408.04 | $5,408.04 |
| Columbia Gas of Ohio | 15851576 002 000 9 | Natural Gas | $ 212.72 | $212.72 |
| Columbia Gas of Pennsylvania | 10026526 003 000 2 | Natural Gas | $ 409.78 | $409.78 |
| Columbia Gas of Pennsylvania | 10397011 002 000 6 | Natural Gas | $ 225.69 | $225.69 |
| Columbia Gas of Pennsylvania | 12983201 002 000 9 | Natural Gas | $ 528.20 | $528.20 |
| Columbia Gas of Pennsylvania | 12983668 002 000 1 | Natural Gas | $ 1,135.20 | $1,135.20 |
| Columbia Gas of Pennsylvania | 12983817 008 000 8 | Natural Gas | $ 297.77 | $297.77 |
| Columbia Gas of Pennsylvania | 12984330 006 000 1 | Natural Gas | $ 209.99 | $209.99 |
| Columbia Gas of Pennsylvania | 12984330 007 000 0 | Natural Gas | $ 440.37 | $440.37 |
| Columbia Gas of Pennsylvania | 14570679 002 000 3 | Natural Gas | $ 317.20 | $317.20 |
| Columbia Gas of Pennsylvania | 14993935 001 000 9 | Natural Gas | $ 48.47 | $48.47 |
| Columbia Gas of Pennsylvania | 14994314 001 000 4 | Natural Gas | $ 412.23 | $412.23 |
| Columbia Gas of Pennsylvania | 15807730 001 000 6 | Natural Gas | $ 142.36 | $142.36 |
| Columbia Gas of Pennsylvania | 15811451 001 000 2 | Natural Gas | $ 96.21 | $96.21 |
| Columbia Gas of Pennsylvania | 15843056 002 000 1 | Natural Gas | $ 3,217.95 | $3,217.95 |
| Columbia Gas of Pennsylvania GTS | 13270887 002 000 7 | Natural Gas | $ 385.43 | $385.43 |
| Columbia Gas of Virginia | 12837151 001 000 4 | Natural Gas | $ 52.96 | $52.96 |
| Columbia Gas of Virginia | 14107942 002 000 5 | Natural Gas | $ 224.82 | $224.82 |
| Columbia Gas of Virginia | 14337112 004 000 4 | Natural Gas | $ 418.39 | $418.39 |
| Columbia Gas of Virginia | 14356791 001 000 6 | Natural Gas | $ 124.04 | $124.04 |
| Columbia Gas of Virginia | 14484367 001 000 0 | Natural Gas | $ 55.55 | $55.55 |
| Columbia Gas of Virginia | 14484367 003 000 8 | Natural Gas | $ 6.95 | $6.95 |
| Columbia Gas of Virginia | 16910022 001 000 9 | Natural Gas | $ 73.64 | $73.64 |
| Columbia River PUD | 91970 | Electric | $ 0.00 | $0.00 |
| Columbia River PUD | 91970 | Other Services | $ 46.15 | $46.15 |
| Columbia Water Company | 26002000 | Water | $ 111.11 | $111.11 |
| Columbia Water Company | 98001400 | Water | $ 54.65 | $54.65 |
| Columbia Water Company | 98001600 | Water | $ 49.19 | $49.19 |
| Columbia Water Company | 98003800 | Water | $ 49.19 | $49.19 |
| Columbiana County Water & Sewer | 07000170 | Sewer | $ 36.19 | $36.19 |

| | | | | |
|---|---|---|---|---|
| Columbiana County Water & Sewer | 07200169 | Sewer | $ 1.06 | $1.06 |
| Columbus - City Treasurer | 1242838-1085604 | Sewer | $ 192.80 | $192.80 |
| Columbus - City Treasurer | 1242838-1085604 | Water | $ 21.75 | $21.75 |
| Columbus - City Treasurer | 158104-1095887 | Sewer | $ 586.36 | $586.36 |
| Columbus - City Treasurer | 158104-1095887 | Water | $ 264.79 | $264.79 |
| Columbus - City Treasurer | 158106-1211419 | Sewer | $ 306.25 | $306.25 |
| Columbus - City Treasurer | 158106-1211419 | Water | $ 186.40 | $186.40 |
| Columbus - City Treasurer | 270501-1222785 | Sewer | $ 388.00 | $388.00 |
| Columbus - City Treasurer | 270510-1067896 | Sewer | $ 1,464.68 | $1,464.68 |
| Columbus - City Treasurer | 270510-1067896 | Water | $ 188.73 | $188.73 |
| Columbus - City Treasurer | 270511-1067897 | Sewer | $ 60.30 | $60.30 |
| Columbus - City Treasurer | 270511-1067897 | Water | $ 108.69 | $108.69 |
| Columbus - City Treasurer | 270512-1055315 | Sewer | $ 3,892.12 | $3,892.12 |
| Columbus - City Treasurer | 270512-1055315 | Water | $ 405.35 | $405.35 |
| Columbus - City Treasurer | 270513-1264937 | Sewer | $ 993.24 | $993.24 |
| Columbus - City Treasurer | 270513-1264937 | Water | $ 113.73 | $113.73 |
| Columbus - City Treasurer | 270513-1264943 | Sewer | $ 57.27 | $57.27 |
| Columbus - City Treasurer | 270513-1264943 | Water | $ 27.75 | $27.75 |
| Columbus - City Treasurer | 270515-1222776 | Sewer | $ 133.89 | $133.89 |
| Columbus - City Treasurer | 270515-1222776 | Water | $ 32.55 | $32.55 |
| Columbus - City Treasurer | 408058-1086060 | Sewer | $ 363.03 | $363.03 |
| Columbus - City Treasurer | 408058-1086060 | Water | $ 65.03 | $65.03 |
| Columbus Light and Water Dept. | 210616-110195 | Electric | $ 4,845.29 | $4,845.29 |
| Columbus Light and Water Dept. | 210616-110195 | Other Services | -$ 4.43 | $0.00 |
| Columbus Light and Water Dept. | 210616-110195 | Sewer | $ 62.75 | $62.75 |
| Columbus Light and Water Dept. | 210616-110195 | Water | $ 119.20 | $119.20 |
| Columbus Water Works | 50730 | Sewer | $ 17.36 | $17.36 |
| Columbus Water Works | 50730 | Water | $ 32.83 | $32.83 |
| Com Ed | 0025439007 | Electric | $ 7,320.47 | $7,320.47 |
| Com Ed | 0025492004 | Electric | $ 6,685.62 | $6,685.62 |
| Com Ed | 0050712000 | Electric | $ 820.43 | $820.43 |
| Com Ed | 0123490004 | Electric | $ 2,184.89 | $2,184.89 |
| Com Ed | 0137150004 | Electric | $ 433.06 | $433.06 |

| Com Ed | 0172027173 | Electric | $ 2,045.33 | $2,045.33 |
| Com Ed | 0277153134 | Electric | $ 10,835.24 | $10,835.24 |
| Com Ed | 0277715009 | Electric | $ 8,090.33 | $8,090.33 |
| Com Ed | 0291705005 | Electric | $ 3,557.39 | $3,557.39 |
| Com Ed | 0390063028 | Electric | $ 4,810.16 | $4,810.16 |
| Com Ed | 0429220002 | Electric | $ 1,938.25 | $1,938.25 |
| Com Ed | 0445261003 | Electric | $ 6,021.29 | $6,021.29 |
| Com Ed | 0445353006 | Electric | $ 11,276.66 | $11,276.66 |
| Com Ed | 0445354003 | Electric | $ 4,992.91 | $4,992.91 |
| Com Ed | 0445803001 | Electric | $ 5,398.30 | $5,398.30 |
| Com Ed | 0474197003 | Electric | $ 530.07 | $530.07 |
| Com Ed | 0474220016 | Electric | $ 483.07 | $483.07 |
| Com Ed | 0529590001 | Electric | $ 2,143.97 | $2,143.97 |
| Com Ed | 0529703008 | Electric | $ 1,929.61 | $1,929.61 |
| Com Ed | 0529705002 | Electric | $ 7,046.42 | $7,046.42 |
| Com Ed | 0529707006 | Electric | $ 32,573.60 | $32,573.60 |
| Com Ed | 0543768029 | Electric | $ 4,210.23 | $4,210.23 |
| Com Ed | 0543768029 | Other Services | -$ 1,155.51 | $0.00 |
| Com Ed | 0603134194 | Electric | $ 297.75 | $297.75 |
| Com Ed | 0630656003 | Electric | $ 15.25 | $15.25 |
| Com Ed | 0697151009 | Electric | $ 4,015.02 | $4,015.02 |
| Com Ed | 0697513009 | Electric | $ 10,707.31 | $10,707.31 |
| Com Ed | 0697540006 | Electric | $ 1,930.04 | $1,930.04 |
| Com Ed | 0788418002 | Electric | $ 440.49 | $440.49 |
| Com Ed | 0795167001 | Electric | $ 3,130.41 | $3,130.41 |
| Com Ed | 0879518000 | Electric | $ 1,005.10 | $1,005.10 |
| Com Ed | 0879618005 | Electric | $ 1,085.49 | $1,085.49 |
| Com Ed | 0947096013 | Electric | $ 134,274.90 | $134,274.90 |
| Com Ed | 1047024001 | Electric | $ 860.70 | $860.70 |
| Com Ed | 1047025008 | Electric | $ 3,049.72 | $3,049.72 |
| Com Ed | 1047034007 | Electric | $ 1,733.95 | $1,733.95 |
| Com Ed | 1047204009 | Electric | $ 31,152.31 | $31,152.31 |
| Com Ed | 1054333104 | Electric | $ 868.84 | $868.84 |
| Com Ed | 1215752007 | Electric | $ 671.03 | $671.03 |
| Com Ed | 1299095007 | Electric | $ 2,320.03 | $2,320.03 |
| Com Ed | 1299098008 | Electric | $ 3,073.13 | $3,073.13 |
| Com Ed | 1299577004 | Electric | $ 3,988.31 | $3,988.31 |
| Com Ed | 1503020050 | Electric | $ 95.64 | $95.64 |

| | | | | |
|---|---|---|---|---|
| Com Ed | 1524094032 | Electric | $ 6,144.35 | $6,144.35 |
| Com Ed | 1731532041 | Electric | $ 81.79 | $81.79 |
| Com Ed | 1731533039 | Electric | $ 46.35 | $46.35 |
| Com Ed | 1948162035 | Electric | $ 138.67 | $138.67 |
| Com Ed | 1948163023 | Electric | $ 53.20 | $53.20 |
| Com Ed | 2216499000 | Electric | $ 1,114.76 | $1,114.76 |
| Com Ed | 2243139104 | Electric | $ 266.44 | $266.44 |
| Com Ed | 2566262102 | Electric | $ 184.39 | $184.39 |
| Com Ed | 2725771006 | Electric | $ 23.75 | $23.75 |
| Com Ed | 2793137025 | Electric | $ 221.45 | $221.45 |
| Com Ed | 2978077148 | Electric | $ 351.22 | $351.22 |
| Com Ed | 3358063049 | Electric | $ 580.13 | $580.13 |
| Com Ed | 4084079090 | Electric | $ 369.38 | $369.38 |
| Com Ed | 4084080048 | Electric | $ 242.18 | $242.18 |
| Com Ed | 4721089036 | Electric | $ 887.55 | $887.55 |
| Com Ed | 4972278009 | Electric | $ 31.45 | $31.45 |
| Com Ed | 4972281024 | Electric | $ 120.53 | $120.53 |
| Com Ed | 6498033011 | Electric | $ 1,436.68 | $1,436.68 |
| Com Ed | 6913711007 | Electric | $ 958.03 | $958.03 |
| Com Ed | 7163071062 | Electric | $ 503.30 | $503.30 |
| Com Ed | 7243094061 | Electric | $ 5,233.47 | $5,233.47 |
| Com Ed | 7576173028 | Electric | $ 1,021.74 | $1,021.74 |
| Com Ed | 8517105009 | Electric | $ 15.03 | $15.03 |
| Com Ed | 8768196049 | Electric | $ 75.44 | $75.44 |
| Com Ed | 9030754010 | Electric | $ 28.02 | $28.02 |
| Com Ed | 17315-29035 | Electric | $ 27.38 | $27.38 |
| Com Ed | 68295-69017 | Electric | $ 21.15 | $21.15 |
| Com Ed | 89224-64040 | Electric | $ 769.32 | $769.32 |
| Commissioners of Public Wks - Grnwood SC | 039-1025-02 | Irrigation | $ 6.45 | $6.45 |
| Commissioners of Public Wks - Grnwood SC | 039-1025-02 | Sewer | $ 58.74 | $58.74 |
| Commissioners of Public Wks - Grnwood SC | 039-1025-02 | Water | $ 57.11 | $57.11 |
| Con Edison | 590020831300003 | Electric | $ 7,373.78 | $7,373.78 |
| Con Edison | 590020831300003 | Natural Gas | $ 336.27 | $336.27 |
| Con Edison | 23-3503-3989-4000-9 | Electric | $ 752.00 | $752.00 |
| Con Edison | 23-3503-3989-4000-9 | Natural Gas | $ 345.48 | $345.48 |

| Con Edison | 29-9121-8052-0503-0 | Electric | $ 9,403.57 | $9,403.57 |
|---|---|---|---|---|
| Con Edison | 29-9151-8035-0000-9 | Electric | $ 6,324.02 | $6,324.02 |
| Con Edison | 39-3021-5300-0001-8 | Electric | $ 12,037.09 | $12,037.09 |
| Con Edison | 39-3021-5300-0001-8 | Natural Gas | $ 116.40 | $116.40 |
| Con Edison | 39-3081-0045-0010-9 | Electric | $ 16,274.10 | $16,274.10 |
| Con Edison | 39-3081-0045-0010-9 | Natural Gas | $ 277.59 | $277.59 |
| Con Edison | 49-4051-0170-0001-5 | Electric | $ 10,753.72 | $10,753.72 |
| Con Edison | 51-1024-2367-4402-7 | Natural Gas | $ 101.22 | $101.22 |
| Con Edison | 52-2613-0351-2704-1 | Electric | $ 701.71 | $701.71 |
| Con Edison | 52-2613-0351-2704-1 | Natural Gas | $ 349.14 | $349.14 |
| Con Edison | 59-0001-5102-0002-9 | Natural Gas | $ 815.38 | $815.38 |
| Con Edison | 59-0001-5113-3000-7 | Electric | $ 14,445.00 | $14,445.00 |
| Con Edison | 59-0003-5406-0000-4 | Electric | $ 13,585.41 | $13,585.41 |
| Con Edison | 59-0003-5406-0000-4 | Natural Gas | $ 15.01 | $15.01 |
| Con Edison | 59-0007-5324-0000 0 | Electric | $ 956.19 | $956.19 |
| Con Edison | 59-0007-5324-0000 0 | Natural Gas | $ 225.26 | $225.26 |
| Con Edison | 69-6061-0655-0000-2 | Electric | $ 11,045.71 | $11,045.71 |
| ConEdison Solutions/223246 | 579168 | Electric | $ 120.32 | $120.32 |
| Connecticut Natural Gas Corp (CNG) | 040-0010384-8566 | Natural Gas | $ 656.84 | $656.84 |
| Connecticut Natural Gas Corp (CNG) | 040-0010384-8640 | Natural Gas | $ 60.12 | $60.12 |
| Connecticut Natural Gas Corp (CNG) | 040-0010421-1889 | Natural Gas | $ 617.76 | $617.76 |
| Connecticut Natural Gas Corp (CNG) | 040-0010605-2323 | Natural Gas | $ 282.70 | $282.70 |
| Connecticut Natural Gas Corp (CNG) | 040-0010608-4300 | Natural Gas | $ 198.29 | $198.29 |
| Connecticut Natural Gas Corp (CNG) | 040-0010684-4117 | Natural Gas | $ 122.52 | $122.52 |
| Consolidated Irrigation Dist #19 | 1800.0 | Water | $ 39.99 | $39.99 |
| Consolidated Mutual Water | 02900174-01 | Water | $ 179.50 | $179.50 |
| Consolidated Mutual Water | 02900405-01 | Water | $ 68.53 | $68.53 |
| Constellation NewEnergy Gas Div LLC/5473 | BG-126268 | Natural Gas | $ 4,002.23 | $0.00 |
| Constellation NewEnergy/TX | 1-VE6-4162 | Electric | $ 1,699.95 | $0.00 |
| Consumers Energy | 100000064095 | Natural Gas | $ 994.24 | $994.24 |

| Consumers Energy | 100000064756 | Natural Gas | $ 1,462.65 | $1,462.65 |
| Consumers Energy | 100000121846 | Natural Gas | $ 3,088.86 | $3,088.86 |
| Consumers Energy | 100000122414 | Natural Gas | $ 81.30 | $81.30 |
| Consumers Energy | 100000126670 | Natural Gas | $ 594.87 | $594.87 |
| Consumers Energy | 100000127942 | Natural Gas | $ 847.75 | $847.75 |
| Consumers Energy | 100000133387 | Electric | $ 2,396.41 | $2,396.41 |
| Consumers Energy | 100000146611 | Natural Gas | $ 396.38 | $396.38 |
| Consumers Energy | 100000146777 | Electric | $ 3,046.02 | $3,046.02 |
| Consumers Energy | 100000153591 | Natural Gas | $ 691.00 | $691.00 |
| Consumers Energy | 100000158418 | Electric | $ 4,870.38 | $4,870.38 |
| Consumers Energy | 100000165322 | Electric | $ 3,525.39 | $3,525.39 |
| Consumers Energy | 100000171213 | Electric | $ 7,141.80 | $7,141.80 |
| Consumers Energy | 100000171361 | Natural Gas | $ 307.31 | $307.31 |
| Consumers Energy | 100000171593 | Natural Gas | $ 943.54 | $943.54 |
| Consumers Energy | 100000186237 | Electric | $ 5,428.12 | $5,428.12 |
| Consumers Energy | 100000186492 | Natural Gas | $ 515.67 | $515.67 |
| Consumers Energy | 100000188506 | Natural Gas | $ 401.24 | $401.24 |
| Consumers Energy | 100000188654 | Electric | $ 4,304.23 | $4,304.23 |
| Consumers Energy | 100000193266 | Natural Gas | $ 189.62 | $189.62 |
| Consumers Energy | 100000198968 | Natural Gas | $ 209.89 | $209.89 |
| Consumers Energy | 100000219624 | Electric | $ 3,109.21 | $3,109.21 |
| Consumers Energy | 100000219830 | Natural Gas | $ 421.43 | $421.43 |
| Consumers Energy | 100000221562 | Natural Gas | $ 331.10 | $331.10 |
| Consumers Energy | 100000226058 | Electric | $ 1,066.01 | $1,066.01 |
| Consumers Energy | 100000256683 | Natural Gas | $ 225.57 | $225.57 |
| Consumers Energy | 100000257442 | Natural Gas | $ 1,348.49 | $1,348.49 |
| Consumers Energy | 100000258721 | Natural Gas | $ 569.80 | $569.80 |
| Consumers Energy | 100000259323 | Natural Gas | $ 1,054.66 | $1,054.66 |
| Consumers Energy | 100000264463 | Electric | $ 2,067.83 | $2,067.83 |
| Consumers Energy | 100000264562 | Electric | $ 32.10 | $32.10 |
| Consumers Energy | 100000281665 | Natural Gas | $ 110.34 | $110.34 |
| Consumers Energy | 100000281962 | Electric | $ 825.83 | $825.83 |
| Consumers Energy | 100000290377 | Natural Gas | $ 800.12 | $800.12 |
| Consumers Energy | 100000292860 | Natural Gas | $ 475.31 | $475.31 |
| Consumers Energy | 100000292902 | Electric | $ 1,100.86 | $1,100.86 |
| Consumers Energy | 100000295517 | Natural Gas | $ 631.55 | $631.55 |
| Consumers Energy | 100000295566 | Electric | $ 9,831.17 | $9,831.17 |
| Consumers Energy | 100000295590 | Natural Gas | $ 360.61 | $360.61 |

| Consumers Energy | 100000306843 | Natural Gas | $ 785.71 | $785.71 |
|---|---|---|---|---|
| Consumers Energy | 100000307098 | Electric | $ 5,763.20 | $5,763.20 |
| Consumers Energy | 100000321875 | Electric | $ 1,678.94 | $1,678.94 |
| Consumers Energy | 100000323434 | Electric | $ 4,833.10 | $4,833.10 |
| Consumers Energy | 100000337483 | Natural Gas | $ 282.00 | $282.00 |
| Consumers Energy | 100000339786 | Electric | $ 4,062.94 | $4,062.94 |
| Consumers Energy | 100000350999 | Natural Gas | $ 1,737.85 | $1,737.85 |
| Consumers Energy | 100000373546 | Electric | $ 3,370.01 | $3,370.01 |
| Consumers Energy | 100000383347 | Electric | $ 1,335.63 | $1,335.63 |
| Consumers Energy | 100000435501 | Electric | $ 2,047.33 | $2,047.33 |
| Consumers Energy | 100000512721 | Electric | $ 1,242.99 | $1,242.99 |
| Consumers Energy | 100000512895 | Natural Gas | $ 887.72 | $887.72 |
| Consumers Energy | 100007227505 | Natural Gas | $ 586.44 | $586.44 |
| Consumers Energy | 100019189230 | Natural Gas | $ 115.76 | $115.76 |
| Consumers Energy | 100020625354 | Natural Gas | $ 781.55 | $781.55 |
| Consumers Energy | 100031219205 | Electric | $ 241.66 | $241.66 |
| Consumers Energy | 103011345925 | Natural Gas | $ 293.69 | $293.69 |
| Consumers Energy | 103023934203 | Natural Gas | $ 205.05 | $205.05 |
| Consumers Energy | 103029092717 | Electric | $ 144.36 | $144.36 |
| Consumers Energy | 103031200308 | Electric | $ 79.71 | $79.71 |
| Consumers Energy | 1000 0038 3842 | Natural Gas | $ 242.39 | $242.39 |
| Consumers Energy | 1000 2527 9926 | Electric | $ 236.35 | $236.35 |
| Consumers Energy | 1030 0947 7516 | Electric | $ 1,186.30 | $1,186.30 |
| Consumers Energy | 1030 0947 7516 | Natural Gas | $ 189.14 | $189.14 |
| Consumers Energy | 1030 2086 7166 | Natural Gas | $ 74.51 | $74.51 |
| Contra Costa Water District | 1760930-1 | Water | $ 156.35 | $156.35 |
| Contra Costa Water District | 1760931-1 | Water | $ 3.74 | $3.74 |
| Contra Costa Water District | 2710218-1 | Water | $ 589.27 | $589.27 |
| Contra Costa Water District | 2710220-1 | Water | $ 8.78 | $8.78 |
| Coplay-Whitehall Sewer Authority | 11-547800-00 | Sewer | $ 16.32 | $16.32 |
| Coplay-Whitehall Sewer Authority | 11-547900-00 | Sewer | $ 5.19 | $5.19 |
| Coral Springs Improv. Dist. | 460-6896-01 | Irrigation | $ 11.25 | $11.25 |
| Coral Springs Improv. Dist. | 460-6896-01 | Sewer | $ 354.96 | $354.96 |
| Coral Springs Improv. Dist. | 460-6896-01 | Water | $ 396.10 | $396.10 |
| CoServ | 1368000041 | Electric | $ 4,083.46 | $4,083.46 |
| CoServ | 1368000041 | Natural Gas | $ 60.07 | $60.07 |

| | | | | |
|---|---|---|---|---|
| CoServ | 1368000048 | Electric | $ 396.37 | $396.37 |
| CoServ | 1368000048 | Natural Gas | $ 109.56 | $109.56 |
| Council Bluffs Water Works | 518857-127178 | Sewer | $ 18.38 | $18.38 |
| Council Bluffs Water Works | 518857-127178 | Water | $ 15.17 | $15.17 |
| Council Bluffs Water Works | 521175-101452 | Sewer | $ 27.57 | $27.57 |
| Council Bluffs Water Works | 521175-101452 | Water | $ 41.60 | $41.60 |
| County of Henrico, VA | 0039322-00294791 | Sewer | $ 24.11 | $24.11 |
| County of Henrico, VA | 0039322-00294791 | Water | $ 28.20 | $28.20 |
| County of Henrico, VA | 0039811-00297892 | Sewer | $ 58.23 | $58.23 |
| County of Henrico, VA | 0039811-00297892 | Water | $ 55.40 | $55.40 |
| County of Henrico, VA | 0040030-00299320 | Sewer | $ 409.84 | $409.84 |
| County of Henrico, VA | 0040030-00299320 | Water | $ 386.74 | $386.74 |
| County of Henrico, VA | 0073867-00533687 | Sewer | $ 56.39 | $56.39 |
| County of Henrico, VA | 0073867-00533687 | Water | $ 53.28 | $53.28 |
| County of Henrico, VA | 4336105-00299320 | Sewer | $ 7.03 | $7.03 |
| County of Henrico, VA | 4336105-00299320 | Water | $ 6.25 | $6.25 |
| Coweta-Fayette EMC | 78886002 | Electric | $ 3,385.52 | $3,385.52 |
| CPS Energy | 300-0567-502 | Electric | $ 334.62 | $334.62 |
| CPS Energy | 300-0567-502 | Other Services | $ 1.62 | $1.62 |
| CPS Energy | 300-0586-299 | Electric | $ 5,910.27 | $5,910.27 |
| CPS Energy | 300-0586-299 | Other Services | $ 1.62 | $0.00 |
| CPS Energy | 300-0586-326 | Natural Gas | $ 10.10 | $10.10 |
| CPS Energy | 300-0586-332 | Electric | $ 6,249.12 | $6,249.12 |
| CPS Energy | 300-0586-332 | Other Services | $ 1.62 | $1.62 |
| CPS Energy | 300-0586-335 | Natural Gas | $ 38.97 | $38.97 |
| CPS Energy | 300-0586-338 | Electric | $ 4,294.05 | $4,294.05 |
| CPS Energy | 300-0586-338 | Other Services | $ 1.62 | $1.62 |
| CPS Energy | 300-0586-344 | Natural Gas | $ 16.72 | $16.72 |
| CPS Energy | 300-0586-347 | Electric | $ 2,541.89 | $2,541.89 |
| CPS Energy | 300-0586-347 | Other Services | $ 1.62 | $1.62 |
| CPS Energy | 300-0586-359 | Electric | $ 409.09 | $409.09 |
| CPS Energy | 300-0586-359 | Natural Gas | $ 29.72 | $29.72 |
| CPS Energy | 300-0586-359 | Other Services | $ 1.49 | $1.49 |
| CPS Energy | 300-0894-261 | Electric | $ 137.55 | $137.55 |
| CPS Energy | 300-0894-261 | Natural Gas | $ 27.39 | $27.39 |
| CPS Energy | 300-0894-261 | Other Services | $ 1.62 | $1.62 |
| CPS Energy | 300-0895-214 | Electric | $ 181.64 | $181.64 |
| CPS Energy | 300-0895-214 | Natural Gas | $ 26.57 | $26.57 |

| | | | | |
|---|---|---|---|---|
| CPS Energy | 300-0895-214 | Other Services | $ 1.62 | $1.62 |
| CPS Energy | 300-2161-752 | Electric | $ 1,840.10 | $1,840.10 |
| CPS Energy | 300-2161-752 | Other Services | $ 1.62 | $1.62 |
| CPS Energy | 300-2161-753 | Natural Gas | $ 9.85 | $9.85 |
| CPS Energy | 300-2362-008 | Electric | $ 60.57 | $60.57 |
| CPS Energy | 300-2362-008 | Natural Gas | $ 6.64 | $6.64 |
| CPS Energy | 300-2362-008 | Other Services | $ 1.62 | $1.62 |
| CPS Energy | 300-3227-638 | Electric | $ 1,183.22 | $1,183.22 |
| CPS Energy | 300-3227-638 | Natural Gas | $ 21.77 | $21.77 |
| CPS Energy | 300-3227-638 | Other Services | $ 1.62 | $1.62 |
| CPS Energy | 300-3815-817 | Electric | $ 220.00 | $220.00 |
| CPS Energy | 300-3815-817 | Other Services | $ 1.62 | $1.62 |
| CPS Energy | 300-3829-984 | Electric | $ 6,627.80 | $6,627.80 |
| CPS Energy | 300-3829-984 | Other Services | $ 1.51 | $1.51 |
| Cranberry Township, Seneca | 60144101 | Sewer | $ 35.23 | $35.23 |
| Cranberry Township, Seneca | 60144101 | Water | $ 42.18 | $42.18 |
| Crystal City Water Department | 16-001090-01 | Sewer | $ 47.27 | $47.27 |
| Crystal City Water Department | 16-001090-01 | Water | $ 167.02 | $167.02 |
| Cucamonga Valley Water District | 188847-93122 | Sewer | $ 34.81 | $34.81 |
| Cucamonga Valley Water District | 188847-93122 | Water | $ 131.72 | $131.72 |
| Dalton Utilities | 0004767901 | Electric | $ 2,385.01 | $2,385.01 |
| Dayton Power & Light | 0384786530 | Electric | $ 810.47 | $810.47 |
| Dayton Power & Light | 0633531103 | Electric | $ 4,844.94 | $4,844.94 |
| Dayton Power & Light | 0633531103 | Other Services | $ 0.00 | $0.00 |
| Dayton Power & Light | 1038739397 | Electric | $ 1,003.47 | $1,003.47 |
| Dayton Power & Light | 3350190382 | Electric | $ 1,110.51 | $1,110.51 |
| Dayton Power & Light | 3642725322 | Electric | $ 606.79 | $606.79 |
| Dayton Power & Light | 6876895773 | Electric | $ 541.19 | $541.19 |
| Dayton Power & Light | 7507875994 | Electric | $ 5,192.87 | $5,192.87 |
| Dayton Power & Light | 7507875994 | Other Services | $ 0.00 | $0.00 |
| Dekalb County Water/Sewer System | 259758 | Sewer | $ 460.15 | $460.15 |
| Dekalb County Water/Sewer System | 259758 | Water | $ 129.50 | $129.50 |

| | | | | |
|---|---|---|---|---|
| Dekalb County Water/Sewer System | 260042 | Sewer | $ 522.95 | $522.95 |
| Dekalb County Water/Sewer System | 260042 | Water | $ 171.94 | $171.94 |
| Dekalb County Water/Sewer System | 725666 | Sewer | $ 16.96 | $16.96 |
| Dekalb County Water/Sewer System | 725666 | Water | $ 7.02 | $7.02 |
| Dekalb County Water/Sewer System | 928346 | Sewer | $ 38.23 | $38.23 |
| Dekalb County Water/Sewer System | 928346 | Water | $ 49.82 | $49.82 |
| Dekalb County Water/Sewer System | 928368 | Sewer | $ 207.68 | $207.68 |
| Dekalb County Water/Sewer System | 928368 | Water | $ 58.82 | $58.82 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5000 0768 700 | Electric | $ 53.15 | $53.15 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5000 0768 700 | Other Services | -$ 0.06 | $0.00 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5000 0768 759 | Electric | $ 16.86 | $16.86 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 1290 125 | Electric | $ 6,841.96 | $6,841.96 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 1290 125 | Natural Gas | $ 385.10 | $385.10 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 4975 904 | Electric | $ 4,844.67 | $4,844.67 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 4975 904 | Natural Gas | $ 1,091.99 | $1,091.99 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 5527 654 | Electric | $ 691.37 | $691.37 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 5527 654 | Other Services | -$ 0.62 | $0.00 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 9330 857 | Electric | $ 3,224.92 | $3,224.92 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 9330 857 | Natural Gas | $ 259.38 | $259.38 |

| | | | | |
|---|---|---|---|---|
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 9430 814 | Electric | $ 1,173.89 | $1,173.89 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 9430 814 | Natural Gas | $ 419.49 | $419.49 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 9432 117 | Natural Gas | $ 356.98 | $356.98 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 9570 312 | Electric | $ 4,664.32 | $4,664.32 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 9846 050 | Electric | $ 2,996.35 | $2,996.35 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5501 1627 241 | Electric | $ 3,462.96 | $3,462.96 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5501 1627 241 | Other Services | -$ 6.96 | $0.00 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5501 5466 539 | Electric | $ 1,204.14 | $1,204.14 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5501 5466 539 | Natural Gas | $ 474.14 | $474.14 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5501 5466 539 | Other Services | $ 114.99 | $0.00 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5501 9810 864 | Natural Gas | $ 1,081.62 | $1,081.62 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5501 9810 864 | Other Services | -$ 0.26 | $0.00 |
| Delta Charter Township, MI | 00030112 | Sewer | $ 4.66 | $4.66 |
| Delta Charter Township, MI | 00030112 | Water | $ 31.45 | $31.45 |
| Delta Natural Gas Co Inc/Corbin | 21922-0 | Natural Gas | $ 261.00 | $261.00 |
| Denver Water | 0021350000 | Water | $ 85.69 | $85.69 |
| Denver Water | 8234340000 | Water | $ 126.70 | $126.70 |
| Denver Water | 8322720000 | Sewer | $ 81.00 | $81.00 |
| Denver Water | 8322720000 | Water | $ 62.27 | $62.27 |
| Department of Public Utilities, OH | 7700-0065-1792 | Sewer | $ 314.38 | $314.38 |
| Department of Public Utilities, OH | 7700-0065-1792 | Water | $ 67.68 | $67.68 |
| Department of Public Utilities, OH | 7700-0250-6366 | Sewer | $ 5.87 | $5.87 |

| | | | | |
|---|---|---|---|---|
| Department of Public Utilities, OH | 7700-0250-6366 | Water | $ 136.72 | $136.72 |
| Department of Water Supply, CO of Maui | 1297317155 | Sewer | $ 10.69 | $10.69 |
| Department of Water Supply, CO of Maui | 1297317155 | Water | $ 28.05 | $28.05 |
| Department of Water, County of Kauai | 2080961490 | Water | $ 331.33 | $331.33 |
| Department of Water, County of Kauai | 8913646802 | Water | $ 84.81 | $84.81 |
| Dept of Public Utilities, Wellsville | 102078.02 | Electric | $ 1,970.72 | $1,970.72 |
| Dept of Public Utilities, Wellsville | 102078.02 | Sewer | $ 30.60 | $30.60 |
| Dept of Public Utilities, Wellsville | 102078.02 | Water | $ 80.82 | $80.82 |
| Dept of Utilities City of Quincy IL | 24689-24688 | Sewer | $ 47.02 | $47.02 |
| Dept of Utilities City of Quincy IL | 24689-24688 | Water | $ 87.36 | $87.36 |
| Dept of Utilities City of Quincy IL | 24689-33310 | Other Services | $ 0.46 | $0.46 |
| Dept of Utilities City of Quincy IL | 24689-33310 | Sewer | $ 8.32 | $8.32 |
| Dept of Utilities City of Quincy IL | 24689-33310 | Water | $ 85.93 | $85.93 |
| Dept of Utilities City of Quincy IL | 24689-33312 | Other Services | $ 0.00 | $0.00 |
| Dept of Utilities City of Quincy IL | 24689-33312 | Water | $ 6.14 | $6.14 |
| Dept of Utilities City of Quincy IL | 24695-24694 | Other Services | $ 0.75 | $0.75 |
| Dept of Utilities City of Quincy IL | 24695-24694 | Sewer | $ 1.20 | $1.20 |
| Dept of Utilities City of Quincy IL | 24695-24694 | Water | $ 17.49 | $17.49 |
| Dept of Utilities City of Quincy IL | 25579-25578 | Other Services | $ 0.75 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Dept of Utilities City of Quincy IL | 25579-25578 | Sewer | $ 6.67 | $6.67 |
| Dept of Utilities City of Quincy IL | 25579-25578 | Water | $ 22.73 | $22.73 |
| Dept of Utilities City of Quincy IL | 25579-33266 | Water | $ 10.53 | $10.53 |
| Dept of Water Supply/County of HI | 002-11013000-11 | Water | $ 9.41 | $9.41 |
| Dept of Water Supply/County of HI | 002-12071100-10 | Water | $ 15.70 | $15.70 |
| Dept of Water Supply/County of HI | 007-87253140-11 | Water | $ 34.56 | $34.56 |
| Dept of Water Supply/County of HI | 007-87254000-11 | Water | $ 358.23 | $358.23 |
| Dept of Water Supply/County of HI | 097-55008544-11 | Water | $ 76.28 | $76.28 |
| Deptford Township MUA, NJ | 4323-0 | Sewer | $ 199.28 | $199.28 |
| Deptford Township MUA, NJ | 4323-0 | Water | $ 229.94 | $229.94 |
| Deptford Township MUA, NJ | 4333-0 | Sewer | $ 23.86 | $23.86 |
| Deptford Township MUA, NJ | 4333-0 | Water | $ 70.03 | $70.03 |
| Deptford Township MUA, NJ | 900032-0 | Water | $ 9.62 | $9.62 |
| Des Moines Water Works, IA | 0000202760 | Sewer | $ 1,535.39 | $1,535.39 |
| Des Moines Water Works, IA | 0000202760 | Water | $ 122.94 | $122.94 |
| Des Moines Water Works, IA | 0001101510 | Sewer | $ 1,518.51 | $1,518.51 |
| Des Moines Water Works, IA | 0001101510 | Water | $ 110.03 | $110.03 |
| Direct Energy/643249/660749 | 1104415 | Electric | $ 8,201.72 | $0.00 |
| Direct Energy/643249/660749 | 1104419 | Electric | $ 1,607.70 | $0.00 |
| Direct Energy/643249/660749 | 1104420 | Electric | $ 2,987.59 | $0.00 |
| Direct Energy/643249/660749 | 1104421 | Electric | $ 2,281.00 | $0.00 |
| Direct Energy/643249/660749 | 1104422 | Electric | $ 1,693.46 | $0.00 |
| Direct Energy/643249/660749 | 1104423 | Electric | $ 1,841.87 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Direct Energy/643249/660749 | 1104424 | Electric | $ 2,493.43 | $0.00 |
| Direct Energy/643249/660749 | 1104426 | Electric | $ 11,553.13 | $0.00 |
| Direct Energy/643249/660749 | 1104428 | Electric | $ 1,858.46 | $0.00 |
| Direct Energy/643249/660749 | 1104429 | Electric | $ 1,880.23 | $0.00 |
| Direct Energy/643249/660749 | 1104430 | Electric | $ 1,546.66 | $0.00 |
| Direct Energy/643249/660749 | 1104434 | Electric | $ 1,735.20 | $0.00 |
| Direct Energy/643249/660749 | 1104435 | Electric | $ 1,433.35 | $0.00 |
| Direct Energy/643249/660749 | 1104436 | Electric | $ 3,066.33 | $0.00 |
| Direct Energy/643249/660749 | 1104437 | Electric | $ 1,213.57 | $0.00 |
| Direct Energy/643249/660749 | 1104438 | Electric | $ 1,718.85 | $0.00 |
| Direct Energy/643249/660749 | 1104439 | Electric | $ 539.13 | $0.00 |
| Direct Energy/643249/660749 | 1104443 | Electric | $ 2,071.30 | $0.00 |
| Direct Energy/643249/660749 | 1104444 | Electric | $ 1,797.75 | $0.00 |
| Direct Energy/643249/660749 | 1104445 | Electric | $ 2,236.37 | $0.00 |
| Direct Energy/643249/660749 | 1104446 | Electric | $ 1,279.39 | $0.00 |
| Direct Energy/643249/660749 | 1104448 | Electric | $ 2,668.21 | $0.00 |
| Direct Energy/643249/660749 | 1104449 | Electric | $ 2,978.82 | $2,978.82 |
| Direct Energy/643249/660749 | 1104450 | Electric | $ 2,565.17 | $0.00 |
| Direct Energy/643249/660749 | 1128723 | Electric | $ 345.69 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Direct Energy/643249/660749 | 1128724 | Electric | $ 3,054.08 | $0.00 |
| Direct Energy/643249/660749 | 1128725 | Electric | $ 2,563.35 | $0.00 |
| Direct Energy/643249/660749 | 1128728 | Electric | $ 182.34 | $0.00 |
| Direct Energy/643249/660749 | 1128729 | Electric | $ 1,950.22 | $0.00 |
| Direct Energy/643249/660749 | 1128730 | Electric | $ 3,709.11 | $0.00 |
| Direct Energy/643249/660749 | 1128731 | Electric | $ 1,441.59 | $0.00 |
| Direct Energy/643249/660749 | 1128732 | Electric | $ 16.87 | $0.00 |
| Direct Energy/643249/660749 | 1128734 | Electric | $ 2,771.85 | $0.00 |
| Direct Energy/643249/660749 | 1128736 | Electric | $ 1,724.67 | $0.00 |
| Direct Energy/643249/660749 | 1128738 | Electric | $ 1,894.90 | $0.00 |
| Direct Energy/643249/660749 | 1128740 | Electric | $ 1,045.54 | $0.00 |
| Direct Energy/643249/660749 | 1128743 | Electric | $ 753.82 | $0.00 |
| Direct Energy/643249/660749 | 1128745 | Electric | $ 1,582.01 | $0.00 |
| Direct Energy/643249/660749 | 1128746 | Electric | $ 4,077.46 | $0.00 |
| Direct Energy/643249/660749 | 1128749 | Electric | $ 2,674.34 | $0.00 |
| Direct Energy/643249/660749 | 1128751 | Electric | $ 994.23 | $0.00 |
| Direct Energy/643249/660749 | 1128752 | Electric | $ 3,541.40 | $0.00 |
| Direct Energy/643249/660749 | 1128753 | Electric | $ 1,873.87 | $0.00 |
| Direct Energy/643249/660749 | 1128754 | Electric | $ 1,114.51 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Direct Energy/643249/660749 | 1128756 | Electric | $ 16.26 | $0.00 |
| Direct Energy/643249/660749 | 1128760 | Electric | $ 1,532.81 | $0.00 |
| Direct Energy/643249/660749 | 1128762 | Electric | $ 2,840.02 | $0.00 |
| Direct Energy/643249/660749 | 1128763 | Electric | $ 206.29 | $0.00 |
| Direct Energy/643249/660749 | 1128769 | Electric | $ 1,878.92 | $0.00 |
| Direct Energy/643249/660749 | 1128771 | Electric | $ 1,118.98 | $0.00 |
| Direct Energy/643249/660749 | 1128772 | Electric | $ 7.21 | $0.00 |
| Direct Energy/643249/660749 | 1128773 | Electric | $ 1,729.42 | $0.00 |
| Direct Energy/643249/660749 | 1128774 | Electric | $ 0.26 | $0.00 |
| Direct Energy/643249/660749 | 1128775 | Electric | $ 0.95 | $0.00 |
| Direct Energy/643249/660749 | 1128776 | Electric | $ 1,121.49 | $0.00 |
| Direct Energy/643249/660749 | 1128777 | Electric | $ 607.09 | $0.00 |
| Direct Energy/643249/660749 | 1128779 | Electric | $ 1,345.07 | $0.00 |
| Direct Energy/643249/660749 | 1128780 | Electric | $ 1,644.79 | $0.00 |
| Direct Energy/643249/660749 | 1128781 | Electric | $ 459.19 | $0.00 |
| Direct Energy/643249/660749 | 1128783 | Electric | $ 1,104.31 | $0.00 |
| Direct Energy/643249/660749 | 1128785 | Electric | $ 151.21 | $0.00 |
| Direct Energy/643249/660749 | 1128786 | Electric | $ 1,942.98 | $0.00 |
| Direct Energy/643249/660749 | 1128788 | Electric | $ 1,181.61 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Direct Energy/643249/660749 | 1128789 | Electric | $ 1,530.96 | $0.00 |
| Direct Energy/643249/660749 | 1128790 | Electric | $ 1,717.29 | $0.00 |
| Direct Energy/643249/660749 | 1128792 | Electric | $ 1,461.09 | $0.00 |
| Direct Energy/643249/660749 | 1128794 | Electric | $ 108.55 | $0.00 |
| Direct Energy/643249/660749 | 1128795 | Electric | $ 1,261.79 | $0.00 |
| Direct Energy/643249/660749 | 1128796 | Electric | $ 715.78 | $0.00 |
| Direct Energy/643249/660749 | 1128799 | Electric | $ 1,433.35 | $0.00 |
| Direct Energy/643249/660749 | 1128800 | Electric | $ 1,460.86 | $0.00 |
| Direct Energy/643249/660749 | 1128801 | Electric | $ 1,103.82 | $0.00 |
| Direct Energy/643249/660749 | 1128802 | Electric | $ 4.37 | $0.00 |
| Direct Energy/643249/660749 | 1128803 | Electric | $ 1,642.74 | $0.00 |
| Direct Energy/643249/660749 | 1128805 | Electric | $ 682.95 | $0.00 |
| Direct Energy/643249/660749 | 1128806 | Electric | $ 1,248.52 | $0.00 |
| Direct Energy/643249/660749 | 1128807 | Electric | $ 1,828.71 | $0.00 |
| Direct Energy/643249/660749 | 1128808 | Electric | $ 1,465.71 | $0.00 |
| Direct Energy/643249/660749 | 1128809 | Electric | $ 109.71 | $0.00 |
| Direct Energy/643249/660749 | 1128810 | Electric | $ 1,561.75 | $0.00 |
| Direct Energy/643249/660749 | 1128812 | Electric | $ 96.27 | $0.00 |
| Direct Energy/643249/660749 | 1128813 | Electric | $ 1,974.27 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Direct Energy/643249/660749 | 1128814 | Electric | $ 19.99 | $0.00 |
| Direct Energy/643249/660749 | 1128815 | Electric | $ 1,538.24 | $0.00 |
| Dominion Energy Ohio/26225 | 54098 | Natural Gas | $ 594.56 | $594.56 |
| Dominion Energy Ohio/26225 | 54633 | Natural Gas | $ 827.91 | $827.91 |
| Dominion Energy Ohio/26225 | 74247 | Natural Gas | $ 322.13 | $322.13 |
| Dominion Energy Ohio/26225 | 75243 | Natural Gas | $ 341.50 | $341.50 |
| Dominion Energy Ohio/26785 | 0 5000 1564 8827 | Natural Gas | $ 305.83 | $305.83 |
| Dominion Energy Ohio/26785 | 1 1800 0111 1113 | Natural Gas | $ 95.40 | $95.40 |
| Dominion Energy Ohio/26785 | 1 4210 0037 7624 | Natural Gas | $ 487.54 | $487.54 |
| Dominion Energy Ohio/26785 | 1 4210 0037 7639 | Natural Gas | $ 285.22 | $285.22 |
| Dominion Energy Ohio/26785 | 1 4220 0037 7666 | Natural Gas | $ 218.93 | $218.93 |
| Dominion Energy Ohio/26785 | 1 4420 0049 1954 | Natural Gas | $ 166.88 | $166.88 |
| Dominion Energy Ohio/26785 | 1 5000 1910 2527 | Natural Gas | $ 6,542.51 | $6,542.51 |
| Dominion Energy Ohio/26785 | 1 5000 3760 8419 | Natural Gas | $ 13.56 | $13.56 |
| Dominion Energy Ohio/26785 | 1 5000 3760 8546 | Natural Gas | $ 83.91 | $83.91 |
| Dominion Energy Ohio/26785 | 1 5000 3760 8602 | Natural Gas | $ 60.43 | $60.43 |
| Dominion Energy Ohio/26785 | 1 5000 3760 8762 | Natural Gas | $ 161.87 | $161.87 |
| Dominion Energy Ohio/26785 | 1 5000 3876 6597 | Natural Gas | $ 332.46 | $332.46 |
| Dominion Energy Ohio/26785 | 1 5000 3888 9845 | Natural Gas | $ 5.03 | $5.03 |
| Dominion Energy Ohio/26785 | 1 5000 5539 5181 | Natural Gas | $ 66.73 | $66.73 |
| Dominion Energy Ohio/26785 | 2 5000 1563 7413 | Natural Gas | $ 228.80 | $228.80 |
| Dominion Energy Ohio/26785 | 2 5000 1564 1498 | Natural Gas | $ 442.44 | $442.44 |
| Dominion Energy Ohio/26785 | 2 5000 3933 5477 | Natural Gas | $ 84.96 | $84.96 |
| Dominion Energy Ohio/26785 | 3 5000 1562 7353 | Natural Gas | $ 181.38 | $181.38 |
| Dominion Energy Ohio/26785 | 3 5000 1563 7151 | Natural Gas | $ 313.51 | $313.51 |
| Dominion Energy Ohio/26785 | 3 5000 1564 2064 | Natural Gas | $ 166.39 | $166.39 |
| Dominion Energy Ohio/26785 | 5 4220 0037 7672 | Natural Gas | $ 305.75 | $305.75 |
| Dominion Energy Ohio/26785 | 5 5000 0572 0486 | Natural Gas | $ 113.50 | $113.50 |
| Dominion Energy Ohio/26785 | 5 5000 1562 7001 | Natural Gas | $ 78.62 | $78.62 |
| Dominion Energy Ohio/26785 | 7 5000 1562 6738 | Natural Gas | $ 48.64 | $48.64 |
| Dominion Energy Ohio/26785 | 7 5000 1726 1523 | Natural Gas | $ 675.50 | $675.50 |
| Dominion Energy Ohio/26785 | 8 5000 1563 5266 | Natural Gas | $ 135.43 | $135.43 |
| Dominion Energy Ohio/26785 | 9 4410 0049 1813 | Natural Gas | $ 470.52 | $470.52 |
| Dominion Energy Ohio/26785 | 9 5000 1563 8161 | Natural Gas | $ 330.39 | $330.39 |
| Dominion Energy West Virginia | 4 1000 0007 2014 | Natural Gas | $ 339.55 | $339.55 |

| | | | | |
|---|---|---|---|---|
| Dominion Energy West Virginia | 4 5000 1592 9931 | Natural Gas | $ 293.16 | $293.16 |
| Dominion Energy West Virginia | 5 1000 0007 1990 | Natural Gas | $ 172.59 | $172.59 |
| Dominion Energy West Virginia | 7 5000 3994 2336 | Natural Gas | $ 383.74 | $383.74 |
| Dominion Energy West Virginia | 8 1000 0007 2021 | Natural Gas | $ 317.81 | $317.81 |
| Dominion Energy West Virginia | 9 5000 1593 0621 | Natural Gas | $ 267.47 | $267.47 |
| Dominion Energy/45841 | 0302280000 | Natural Gas | $ 226.28 | $226.28 |
| Dominion Energy/45841 | 0606400000 | Natural Gas | $ 255.31 | $255.31 |
| Dominion Energy/45841 | 2007386066 | Natural Gas | $ 203.20 | $203.20 |
| Dominion Energy/45841 | 4152690000 | Natural Gas | $ 529.88 | $529.88 |
| Dominion Energy/45841 | 4236310000 | Natural Gas | $ 1,421.47 | $1,421.47 |
| Dominion Energy/45841 | 4302280000 | Natural Gas | $ 553.63 | $553.63 |
| Dominion Energy/45841 | 4431955751 | Natural Gas | $ 3.22 | $3.22 |
| Dominion Energy/45841 | 4494320919 | Natural Gas | $ 3.22 | $3.22 |
| Dominion Energy/45841 | 5061280000 | Natural Gas | $ 328.91 | $328.91 |
| Dominion Energy/45841 | 6623636875 | Natural Gas | $ 3.22 | $3.22 |
| Dominion Energy/45841 | 7302280000 | Natural Gas | $ 482.73 | $482.73 |
| Dominion Energy/45841 | 7998510000 | Natural Gas | $ 643.63 | $643.63 |
| Dominion Energy/45841 | 8731280000 | Natural Gas | $ 291.51 | $291.51 |
| Dominion Energy/45841 | 9474050000 | Natural Gas | $ 9.47 | $9.47 |
| Dominion Energy/45841 | 9952050000 | Natural Gas | $ 27.47 | $27.47 |
| Dominion VA/NC Power/26543/26666 | 0586432502 | Electric | $ 5,344.18 | $5,344.18 |
| Dominion VA/NC Power/26543/26666 | 0586432502 | Other Services | $ 10.34 | $0.00 |
| Dominion VA/NC Power/26543/26666 | 0857962286 | Electric | $ 533.52 | $533.52 |
| Dominion VA/NC Power/26543/26666 | 1028859567 | Electric | $ 3,493.97 | $3,493.97 |
| Dominion VA/NC Power/26543/26666 | 1330785427 | Electric | $ 454.46 | $454.46 |
| Dominion VA/NC Power/26543/26666 | 1967019728 | Electric | $ 2,444.68 | $2,444.68 |

| | | | | |
|---|---|---|---|---|
| Dominion VA/NC Power/26543/26666 | 1981737503 | Electric | $ 581.39 | $581.39 |
| Dominion VA/NC Power/26543/26666 | 2331001962 | Electric | $ 43.58 | $43.58 |
| Dominion VA/NC Power/26543/26666 | 2446225001 | Electric | $ 4,754.86 | $4,754.86 |
| Dominion VA/NC Power/26543/26666 | 2466252505 | Electric | $ 6,039.08 | $6,039.08 |
| Dominion VA/NC Power/26543/26666 | 3349908370 | Electric | $ 3,638.50 | $3,638.50 |
| Dominion VA/NC Power/26543/26666 | 3356327506 | Electric | $ 3,406.27 | $3,406.27 |
| Dominion VA/NC Power/26543/26666 | 3884032198 | Electric | $ 2,729.48 | $2,729.48 |
| Dominion VA/NC Power/26543/26666 | 4704915323 | Electric | $ 1,065.56 | $1,065.56 |
| Dominion VA/NC Power/26543/26666 | 4704915323 | Other Services | $ 0.00 | $0.00 |
| Dominion VA/NC Power/26543/26666 | 4908027719 | Electric | $ 4,390.96 | $4,390.96 |
| Dominion VA/NC Power/26543/26666 | 4908027719 | Other Services | $ 0.00 | $0.00 |
| Dominion VA/NC Power/26543/26666 | 4980132502 | Electric | $ 1,585.73 | $1,585.73 |
| Dominion VA/NC Power/26543/26666 | 5256242503 | Electric | $ 5,224.57 | $5,224.57 |
| Dominion VA/NC Power/26543/26666 | 5256242503 | Other Services | $ 0.00 | $0.00 |
| Dominion VA/NC Power/26543/26666 | 5315395482 | Electric | $ 53.18 | $53.18 |
| Dominion VA/NC Power/26543/26666 | 5463774645 | Electric | $ 7.09 | $7.09 |
| Dominion VA/NC Power/26543/26666 | 5463774645 | Other Services | $ 0.00 | $0.00 |
| Dominion VA/NC Power/26543/26666 | 5574466545 | Electric | $ 513.68 | $513.68 |
| Dominion VA/NC Power/26543/26666 | 5586548736 | Electric | $ 10.96 | $10.96 |

| | | | | |
|---|---|---|---|---|
| Dominion VA/NC Power/26543/26666 | 5596519834 | Electric | $ 7.17 | $7.17 |
| Dominion VA/NC Power/26543/26666 | 5608325469 | Electric | $ 73.84 | $73.84 |
| Dominion VA/NC Power/26543/26666 | 5615672507 | Electric | $ 1.85 | $1.85 |
| Dominion VA/NC Power/26543/26666 | 5645387191 | Electric | $ 723.21 | $723.21 |
| Dominion VA/NC Power/26543/26666 | 5676851420 | Electric | $ 113.95 | $113.95 |
| Dominion VA/NC Power/26543/26666 | 5697164258 | Electric | $ 508.72 | $508.72 |
| Dominion VA/NC Power/26543/26666 | 5745625342 | Electric | $ 3,013.38 | $3,013.38 |
| Dominion VA/NC Power/26543/26666 | 5868411645 | Electric | $ 79.43 | $79.43 |
| Dominion VA/NC Power/26543/26666 | 5970550629 | Electric | $ 3,686.30 | $3,686.30 |
| Dominion VA/NC Power/26543/26666 | 5973841249 | Electric | $ 602.05 | $602.05 |
| Dominion VA/NC Power/26543/26666 | 5973841249 | Other Services | $ 0.00 | $0.00 |
| Dominion VA/NC Power/26543/26666 | 6086367502 | Electric | $ 4,220.88 | $4,220.88 |
| Dominion VA/NC Power/26543/26666 | 6796475462 | Electric | $ 5,784.34 | $5,784.34 |
| Dominion VA/NC Power/26543/26666 | 7002603335 | Electric | $ 271.81 | $271.81 |
| Dominion VA/NC Power/26543/26666 | 7013882795 | Electric | $ 5,314.37 | $5,314.37 |
| Dominion VA/NC Power/26543/26666 | 7305186244 | Electric | $ 6.51 | $6.51 |
| Dominion VA/NC Power/26543/26666 | 7584007509 | Electric | $ 26.22 | $26.22 |
| Dominion VA/NC Power/26543/26666 | 7593642502 | Electric | $ 466.24 | $466.24 |
| Dominion VA/NC Power/26543/26666 | 7694057501 | Electric | $ 115.43 | $115.43 |

| | | | | |
|---|---|---|---|---|
| Dominion VA/NC Power/26543/26666 | 7991535944 | Electric | $ 4,636.67 | $4,636.67 |
| Dominion VA/NC Power/26543/26666 | 8346115002 | Electric | $ 9,208.34 | $9,208.34 |
| Dominion VA/NC Power/26543/26666 | 8346115002 | Other Services | -$ 0.06 | $0.00 |
| Dominion VA/NC Power/26543/26666 | 8466322503 | Electric | $ 2,123.62 | $2,123.62 |
| Dominion VA/NC Power/26543/26666 | 8896327502 | Electric | $ 3,379.13 | $3,379.13 |
| Dominion VA/NC Power/26543/26666 | 9263510746 | Electric | $ 1,294.30 | $1,294.30 |
| Dominion VA/NC Power/26543/26666 | 9326980662 | Electric | $ 4,371.10 | $4,371.10 |
| Dominion VA/NC Power/26543/26666 | 9756392503 | Electric | $ 2,874.00 | $2,874.00 |
| Dominion VA/NC Power/26543/26666 | 9791762504 | Electric | $ 38.78 | $38.78 |
| Dominion VA/NC Power/26543/26666 | 9989995676 | Electric | $ 3,487.12 | $3,487.12 |
| Douglasville-Douglas County GA | 57311-139014 | Sewer | $ 22.59 | $22.59 |
| Douglasville-Douglas County GA | 57311-139014 | Water | $ 31.11 | $31.11 |
| Douglasville-Douglas County GA | 57313-138854 | Sewer | $ 391.88 | $391.88 |
| Douglasville-Douglas County GA | 57313-138854 | Water | $ 216.59 | $216.59 |
| Douglasville-Douglas County GA | 57999-138852 | Irrigation | $ 0.11 | $0.11 |
| Douglasville-Douglas County GA | 57999-138852 | Water | $ 9.91 | $9.91 |
| Doylestown Township Municipal Authority | 3001110-0 | Water | $ 71.14 | $71.14 |
| Doylestown Township Municipal Authority | 3001110-0-sprinkler se | Water | $ 23.08 | $23.08 |
| DTE Energy/630795/740786 | 9100 000 6408 9 | Electric | $ 11,457.13 | $11,457.13 |
| DTE Energy/630795/740786 | 9100 000 6743 9 | Electric | $ 3,046.40 | $3,046.40 |

| | | | | |
|---|---|---|---|---|
| DTE Energy/630795/740786 | 9100 000 7036 7 | Electric | $ 5,110.37 | $5,110.37 |
| DTE Energy/630795/740786 | 9100 000 7380 9 | Electric | $ 3,988.70 | $3,988.70 |
| DTE Energy/630795/740786 | 9100 000 7381 7 | Electric | $ 1,738.10 | $1,738.10 |
| DTE Energy/630795/740786 | 9100 000 7382 5 | Electric | $ 4,955.30 | $4,955.30 |
| DTE Energy/630795/740786 | 9100 000 7383 3 | Electric | $ 2,540.35 | $2,540.35 |
| DTE Energy/630795/740786 | 9100 000 7387 4 | Electric | $ 2,211.67 | $2,211.67 |
| DTE Energy/630795/740786 | 9100 000 7388 2 | Electric | $ 2,658.67 | $2,658.67 |
| DTE Energy/630795/740786 | 9100 000 7390 8 | Electric | $ 2,564.19 | $2,564.19 |
| DTE Energy/630795/740786 | 9100 000 7392 4 | Electric | $ 2,848.18 | $2,848.18 |
| DTE Energy/630795/740786 | 9100 000 7393 2 | Electric | $ 4,551.52 | $4,551.52 |
| DTE Energy/630795/740786 | 9100 000 7395 7 | Electric | $ 2,757.67 | $2,757.67 |
| DTE Energy/630795/740786 | 9100 000 7396 5 | Electric | $ 4,478.01 | $4,478.01 |
| DTE Energy/630795/740786 | 9100 000 7397 3 | Electric | $ 1,440.97 | $1,440.97 |
| DTE Energy/630795/740786 | 9100 000 7398 1 | Electric | $ 2,180.37 | $2,180.37 |
| DTE Energy/630795/740786 | 9100 000 7427 8 | Electric | $ 5,823.01 | $5,823.01 |
| DTE Energy/630795/740786 | 9100 000 7428 6 | Electric | $ 7,729.06 | $7,729.06 |
| DTE Energy/630795/740786 | 9100 000 7429 4 | Electric | $ 5,683.75 | $5,683.75 |
| DTE Energy/630795/740786 | 9100 000 7430 2 | Electric | $ 9,303.89 | $9,303.89 |
| DTE Energy/630795/740786 | 9100 000 7431 0 | Electric | $ 6,250.19 | $6,250.19 |
| DTE Energy/630795/740786 | 9100 000 7432 8 | Electric | $ 9,599.03 | $9,599.03 |
| DTE Energy/630795/740786 | 9100 000 7434 4 | Electric | $ 10,088.85 | $10,088.85 |
| DTE Energy/630795/740786 | 9100 000 7435 1 | Electric | $ 7,988.20 | $7,988.20 |
| DTE Energy/630795/740786 | 9100 000 7631 5 | Electric | $ 65,743.16 | $65,743.16 |
| DTE Energy/630795/740786 | 9100 011 1706 8 | Electric | $ 4.80 | $4.80 |
| DTE Energy/630795/740786 | 9100 011 1721 7 | Electric | $ 234.03 | $234.03 |
| DTE Energy/630795/740786 | 9100 041 8979 1 | Natural Gas | $ 460.63 | $460.63 |
| DTE Energy/630795/740786 | 9100 123 2024 8 | Electric | $ 206.57 | $206.57 |
| DTE Energy/630795/740786 | 9100 141 1995 2 | Electric | $ 128.26 | $128.26 |
| DTE Energy/630795/740786 | 9100 141 3207 0 | Electric | $ 82.77 | $82.77 |
| DTE Energy/630795/740786 | 9100 141 3221 1 | Electric | $ 834.42 | $834.42 |
| DTE Energy/630795/740786 | 9100 141 3231 0 | Electric | $ 14.68 | $14.68 |
| DTE Energy/630795/740786 | 9100 141 3241 9 | Electric | $ 323.38 | $323.38 |
| DTE Energy/630795/740786 | 9100 220 1356 9 | Natural Gas | $ 759.80 | $759.80 |
| DTE Energy/630795/740786 | 9100 220 1380 9 | Natural Gas | $ 1,435.37 | $1,435.37 |
| DTE Energy/630795/740786 | 9100 220 1391 6 | Natural Gas | $ 3.54 | $3.54 |
| DTE Energy/630795/740786 | 9100 220 1402 1 | Natural Gas | $ 186.54 | $186.54 |
| DTE Energy/630795/740786 | 9100 220 1430 2 | Natural Gas | $ 154.16 | $154.16 |
| DTE Energy/630795/740786 | 9100 220 1459 1 | Natural Gas | $ 75.32 | $75.32 |

| | | | | |
|---|---|---|---|---|
| DTE Energy/630795/740786 | 9100 220 1473 2 | Natural Gas | $ 1,126.43 | $1,126.43 |
| DTE Energy/630795/740786 | 9100 309 4322 9 | Natural Gas | $ 331.20 | $331.20 |
| DTE Energy/630795/740786 | 9100 309 4332 8 | Natural Gas | $ 323.28 | $323.28 |
| DTE Energy/630795/740786 | 9100 309 5606 4 | Natural Gas | $ 639.81 | $639.81 |
| DTE Energy/630795/740786 | 9100 309 5627 0 | Natural Gas | $ 415.80 | $415.80 |
| DTE Energy/630795/740786 | 9100 309 5647 8 | Natural Gas | $ 595.76 | $595.76 |
| DTE Energy/630795/740786 | 9100 309 5657 7 | Natural Gas | $ 500.12 | $500.12 |
| DTE Energy/630795/740786 | 9100 309 5679 1 | Natural Gas | $ 540.98 | $540.98 |
| DTE Energy/630795/740786 | 9100 400 4395 2 | Electric | $ 80.48 | $80.48 |
| DTE Energy/630795/740786 | 9100 405 9005 1 | Electric | $ 581.85 | $581.85 |
| DTE Energy/630795/740786 | 9200 040 8877 8 | Natural Gas | $ 119.70 | $119.70 |
| DTE Energy/630795/740786 | 9200 058 1386 9 | Electric | $ 223.38 | $223.38 |
| DTE Energy/630795/740786 | 9200 058 1386 9 | Natural Gas | $ 25.32 | $25.32 |
| Duke Energy Progress | 005 332 3663 | Electric | $ 26.09 | $26.09 |
| Duke Energy Progress | 005 332 3663 | Other Services | -$ 35.57 | $0.00 |
| Duke Energy Progress | 005 729 9463 | Electric | $ 627.62 | $627.62 |
| Duke Energy Progress | 005 729 9463 | Other Services | -$ 791.12 | $0.00 |
| Duke Energy Progress | 011 509 2199 | Electric | $ 2,406.81 | $2,406.81 |
| Duke Energy Progress | 011 509 2199 | Other Services | $ 11.31 | $11.31 |
| Duke Energy Progress | 029 771 2150 | Electric | $ 1,824.30 | $1,824.30 |
| Duke Energy Progress | 042 561 2009 | Electric | $ 4,031.06 | $4,031.06 |
| Duke Energy Progress | 042 561 2009 | Other Services | $ 11.20 | $11.20 |
| Duke Energy Progress | 053 736 4317 | Electric | $ 6.26 | $6.26 |
| Duke Energy Progress | 057 638 5397 | Electric | $ 2,673.62 | $2,673.62 |
| Duke Energy Progress | 057 638 5397 | Other Services | $ 11.52 | $0.00 |
| Duke Energy Progress | 134 257 4884 | Electric | $ 368.48 | $368.48 |
| Duke Energy Progress | 134 257 4884 | Other Services | $ 11.42 | $11.42 |
| Duke Energy Progress | 201 026 4311 | Electric | $ 9.59 | $9.59 |
| Duke Energy Progress | 218 773 3668 | Electric | $ 3,710.11 | $3,710.11 |
| Duke Energy Progress | 218 773 3668 | Other Services | $ 11.00 | $11.00 |
| Duke Energy Progress | 240 829 9465 | Electric | $ 5,616.52 | $5,616.52 |
| Duke Energy Progress | 240 829 9465 | Other Services | -$ 1,844.12 | $0.00 |
| Duke Energy Progress | 398 766 4715 | Electric | $ 434.70 | $434.70 |
| Duke Energy Progress | 450 759 6650 | Electric | $ 2,206.32 | $2,206.32 |
| Duke Energy Progress | 450 759 6650 | Other Services | $ 11.48 | $11.48 |
| Duke Energy Progress | 451 018 3215 -sign | Electric | $ 25.34 | $25.34 |
| Duke Energy Progress | 495 420 7165 | Electric | $ 35.91 | $35.91 |
| Duke Energy Progress | 516 566 2189 | Electric | $ 15.61 | $15.61 |

| | | | | |
|---|---|---|---|---|
| Duke Energy Progress | 532 772 9280 | Electric | $ 4,075.43 | $4,075.43 |
| Duke Energy Progress | 532 772 9280 | Other Services | $ 9.97 | $0.00 |
| Duke Energy Progress | 540 758 3938 | Electric | $ 3,406.19 | $3,406.19 |
| Duke Energy Progress | 540 758 3938 | Other Services | $ 11.40 | $11.40 |
| Duke Energy Progress | 556 905 5212 | Electric | $ 463.46 | $463.46 |
| Duke Energy Progress | 556 905 5212 | Other Services | $ 11.43 | $11.43 |
| Duke Energy Progress | 638 133 1781 | Electric | $ 1,721.58 | $1,721.58 |
| Duke Energy Progress | 638 133 1781 | Other Services | -$ 58.66 | $0.00 |
| Duke Energy Progress | 656 836 0694 | Electric | $ 2,357.11 | $2,357.11 |
| Duke Energy Progress | 656 836 0694 | Other Services | $ 10.47 | $10.47 |
| Duke Energy Progress | 660 978 6428 | Electric | $ 2,650.79 | $2,650.79 |
| Duke Energy Progress | 660 978 6428 | Other Services | $ 11.25 | $0.00 |
| Duke Energy Progress | 679 441 3929 | Electric | $ 30.33 | $30.33 |
| Duke Energy Progress | 753 446 4313 | Electric | $ 16.91 | $16.91 |
| Duke Energy Progress | 769 187 3868 | Electric | $ 2,493.65 | $2,493.65 |
| Duke Energy Progress | 769 187 3868 | Other Services | $ 11.28 | $11.28 |
| Duke Energy Progress | 826 914 9897 | Electric | $ 445.93 | $445.93 |
| Duke Energy Progress | 826 914 9897 | Other Services | $ 11.29 | $0.00 |
| Duke Energy Progress | 864 730 6425 | Electric | $ 40.75 | $40.75 |
| Duke Energy Progress | 894 130 5859 | Electric | $ 4,728.21 | $4,728.21 |
| Duke Energy Progress | 894 130 5859 | Other Services | $ 11.00 | $11.00 |
| Duke Energy Progress | 895 456 4319 | Electric | $ 872.49 | $872.49 |
| Duke Energy Progress | 895 456 4319 | Other Services | $ 11.30 | $11.30 |
| Duke Energy/1004 | 08679 89231 | Electric | $ 5,014.88 | $5,014.88 |
| Duke Energy/1004 | 22919 07501 | Electric | $ 1,497.49 | $1,497.49 |
| Duke Energy/1004 | 22919 07501 | Other Services | -$ 5.08 | $0.00 |
| Duke Energy/1004 | 26583 52279 | Electric | $ 946.35 | $946.35 |
| Duke Energy/1004 | 32842 35108 | Electric | $ 7,913.19 | $7,913.19 |
| Duke Energy/1004 | 32845 23121 | Electric | $ 842.98 | $842.98 |
| Duke Energy/1004 | 34285 77247 | Electric | $ 0.00 | $0.00 |
| Duke Energy/1004 | 42482 16528 | Electric | $ 2,152.19 | $2,152.19 |
| Duke Energy/1004 | 47231 51286 | Electric | $ 5,985.84 | $5,985.84 |
| Duke Energy/1004 | 55533 54587 | Electric | $ 6,756.59 | $6,756.59 |
| Duke Energy/1004 | 55647 86077 | Electric | $ 2,464.08 | $2,464.08 |
| Duke Energy/1004 | 56863 46533 | Electric | $ 473.15 | $473.15 |
| Duke Energy/1004 | 62671 62332 | Electric | $ 3,220.23 | $3,220.23 |
| Duke Energy/1004 | 62671 62332 | Other Services | -$ 17.00 | $0.00 |
| Duke Energy/1004 | 73626 14290 | Electric | $ 5,159.61 | $5,159.61 |

| Duke Energy/1004 | 81026 00419 | Electric | $ 3,842.19 | $3,842.19 |
| Duke Energy/1004 | 88194 39415 | Electric | $ 4,403.99 | $4,403.99 |
| Duke Energy/1004 | 91386 40999 | Electric | $ 14,756.57 | $14,756.57 |
| Duke Energy/1004 | 91386 40999 | Other Services | -$ 261.68 | $0.00 |
| Duke Energy/1004 | 96508 39061 | Electric | $ 236.18 | $236.18 |
| Duke Energy/1004 | 96508 39061 | Other Services | -$ 0.25 | $0.00 |
| Duke Energy/1004 | 99527 06007 | Electric | $ 1,576.81 | $1,576.81 |
| Duke Energy/1326 | 0170-0820-25-0 | Natural Gas | $ 117.11 | $117.11 |
| Duke Energy/1326 | 1330-3048-01-9 | Electric | $ 3,298.96 | $3,298.96 |
| Duke Energy/1326 | 1730-2105-01-4 | Electric | $ 237.45 | $237.45 |
| Duke Energy/1326 | 1730-2105-01-4 | Natural Gas | $ 343.76 | $343.76 |
| Duke Energy/1326 | 1790-2154-01-9 | Natural Gas | $ 324.01 | $324.01 |
| Duke Energy/1326 | 1960-2673-01-7 | Electric | $ 2,117.11 | $2,117.11 |
| Duke Energy/1326 | 2220-0868-02-5 | Electric | $ 2,634.70 | $2,634.70 |
| Duke Energy/1326 | 2450-0675-01-9 | Electric | $ 7,255.00 | $7,255.00 |
| Duke Energy/1326 | 2980-2671-01-4 | Electric | $ 1,056.30 | $1,056.30 |
| Duke Energy/1326 | 3140-2048-01-0 | Natural Gas | $ 388.42 | $388.42 |
| Duke Energy/1326 | 3450-0675-01-4 | Natural Gas | $ 389.68 | $389.68 |
| Duke Energy/1326 | 3500-0674-03-4 | Electric | $ 2,820.65 | $2,820.65 |
| Duke Energy/1326 | 3860-3046-01-0 | Electric | $ 3,095.65 | $3,095.65 |
| Duke Energy/1326 | 3900-2146-01-4 | Natural Gas | $ 507.57 | $507.57 |
| Duke Energy/1326 | 3900-2146-01-4 | Other Services | -$ 1.05 | $0.00 |
| Duke Energy/1326 | 3980-2671-01-0 | Electric | $ 56.12 | $56.12 |
| Duke Energy/1326 | 4800-0673-01-6 | Electric | $ 5,356.33 | $5,356.33 |
| Duke Energy/1326 | 5050-0679-01-5 | Electric | $ 4,134.04 | $4,134.04 |
| Duke Energy/1326 | 5050-0679-01-5 | Other Services | -$ 6.18 | $0.00 |
| Duke Energy/1326 | 5080-2673-01-6 | Electric | $ 742.36 | $742.36 |
| Duke Energy/1326 | 5120-2889-01-1 | Electric | $ 1,562.92 | $1,562.92 |
| Duke Energy/1326 | 5430-2519-01-6 | Electric | $ 8,250.04 | $8,250.04 |
| Duke Energy/1326 | 5530-0698-24-6 | Natural Gas | $ 321.79 | $321.79 |
| Duke Energy/1326 | 6870-2146-01-5 | Natural Gas | $ 372.37 | $372.37 |
| Duke Energy/1326 | 7150-0676-01-3 | Electric | $ 820.28 | $820.28 |
| Duke Energy/1326 | 7570-2101-05-0 | Electric | $ 591.13 | $591.13 |
| Duke Energy/1326 | 7570-2101-05-0 | Natural Gas | $ 153.83 | $153.83 |
| Duke Energy/1326 | 7570-2101-05-0 | Other Services | -$ 0.60 | $0.00 |
| Duke Energy/1326 | 7740-3703-01-2 | Electric | $ 841.78 | $841.78 |
| Duke Energy/1326 | 7780-2087-01-5 | Natural Gas | $ 622.83 | $622.83 |
| Duke Energy/1326 | 8090-0832-22-6 | Electric | $ 757.49 | $757.49 |

| Duke Energy/1326 | 8090-0832-22-6 | Natural Gas | $ 325.11 | $325.11 |
| Duke Energy/1326 | 8940-0844-01-2 | Electric | $ 4,484.57 | $4,484.57 |
| Duke Energy/1326 | 9050-0759-02-9 | Electric | $ 3,749.76 | $3,749.76 |
| Duke Energy/1326 | 9050-0759-02-9 | Natural Gas | $ 604.64 | $604.64 |
| Duke Energy/1326 | 9050-0759-02-9 | Other Services | -$ 5.35 | $0.00 |
| Duke Energy/1326 | 9060-0292-22-5 | Electric | $ 27.49 | $27.49 |
| Duke Energy/1326 | 9180-0374-25-7 | Electric | $ 139.94 | $139.94 |
| Duke Energy/1326 | 9680-2671-01-3 | Electric | $ 4,695.32 | $4,695.32 |
| Duke Energy/70515/70516 | 0000761517 | Electric | $ 6,733.78 | $6,733.78 |
| Duke Energy/70515/70516 | 0000761520 | Electric | $ 5.92 | $5.92 |
| Duke Energy/70515/70516 | 0000761521 | Electric | $ 16.58 | $16.58 |
| Duke Energy/70515/70516 | 0000761535 | Electric | $ 2,214.54 | $2,214.54 |
| Duke Energy/70515/70516 | 0001438733 | Electric | $ 5,493.09 | $5,493.09 |
| Duke Energy/70515/70516 | 0001438749 | Electric | $ 5,474.78 | $5,474.78 |
| Duke Energy/70515/70516 | 0002149429 | Electric | $ 5,282.94 | $5,282.94 |
| Duke Energy/70515/70516 | 0002496484 | Electric | $ 3,900.99 | $3,900.99 |
| Duke Energy/70515/70516 | 0004135754 | Electric | $ 3,369.22 | $3,369.22 |
| Duke Energy/70515/70516 | 1089265985 | Electric | $ 1,434.60 | $1,434.60 |
| Duke Energy/70515/70516 | 1166707764 | Electric | $ 1,637.60 | $1,637.60 |
| Duke Energy/70515/70516 | 1186028802 | Electric | $ 3,703.15 | $3,703.15 |
| Duke Energy/70515/70516 | 1210132300 | Electric | $ 173.57 | $173.57 |
| Duke Energy/70515/70516 | 1214837261 | Electric | $ 310.27 | $310.27 |
| Duke Energy/70515/70516 | 1244340353 | Electric | $ 1,881.58 | $1,881.58 |
| Duke Energy/70515/70516 | 1264691121 | Electric | $ 4,268.15 | $4,268.15 |
| Duke Energy/70515/70516 | 1268221903 | Electric | $ 1,366.95 | $1,366.95 |
| Duke Energy/70515/70516 | 1279026290 | Electric | $ 2,746.87 | $2,746.87 |
| Duke Energy/70515/70516 | 1329677799 | Electric | $ 37.05 | $37.05 |
| Duke Energy/70515/70516 | 1333447609 | Electric | $ 1,233.56 | $1,233.56 |
| Duke Energy/70515/70516 | 1340352578 | Electric | $ 55.60 | $55.60 |
| Duke Energy/70515/70516 | 1368037046 | Electric | $ 272.68 | $272.68 |
| Duke Energy/70515/70516 | 1406145487 | Electric | $ 327.15 | $327.15 |
| Duke Energy/70515/70516 | 1518907174 | Electric | $ 3,892.14 | $3,892.14 |
| Duke Energy/70515/70516 | 1640281801 | Electric | $ 163.71 | $163.71 |
| Duke Energy/70515/70516 | 1700200451 | Electric | $ 874.34 | $874.34 |
| Duke Energy/70515/70516 | 1803128570 | Electric | $ 300.21 | $300.21 |
| Duke Energy/70515/70516 | 1868283477 | Electric | $ 364.77 | $364.77 |
| Duke Energy/70515/70516 | 1890328797 | Electric | $ 435.28 | $435.28 |
| Duke Energy/70515/70516 | 1957232636 | Electric | $ 2,544.14 | $2,544.14 |

| Duke Energy/70515/70516 | 1973270027 | Electric | $ 695.85 | $695.85 |
| Duke Energy/70515/70516 | 1976767312 | Electric | $ 297.12 | $297.12 |
| Duke Energy/70515/70516 | 2042817882 | Electric | $ 3,364.86 | $3,364.86 |
| Duke Energy/70515/70516 | 2046210067 | Electric | $ 192.50 | $192.50 |
| Duke Energy/70515/70516 | 2068771547 | Electric | $ 337.41 | $337.41 |
| Duke Energy/70515/70516 | 2085344363 | Electric | $ 88.86 | $88.86 |
| Dupage County Public Works | 21005511-03 | Sewer | $ 6.78 | $6.78 |
| Dupage County Public Works | 21005511-03 | Water | $ 19.92 | $19.92 |
| Duquesne Light Company | 0844170000 | Electric | $ 6,219.61 | $6,219.61 |
| Duquesne Light Company | 2360120000 | Electric | $ 198.12 | $198.12 |
| Duquesne Light Company | 2611720000 | Electric | $ 61.52 | $61.52 |
| Duquesne Light Company | 3100870000 | Electric | $ 201.31 | $201.31 |
| Duquesne Light Company | 4100870000 | Electric | $ 3,579.60 | $3,579.60 |
| Duquesne Light Company | 5856850000 | Electric | $ 1,235.13 | $1,235.13 |
| Duquesne Light Company | 6042200000 | Electric | $ 2,607.56 | $2,607.56 |
| Duquesne Light Company | 6194310000 | Electric | $ 3,289.09 | $3,289.09 |
| Duquesne Light Company | 6485430000 | Electric | $ 3,616.91 | $3,616.91 |
| Duquesne Light Company | 6984310000 | Electric | $ 2,189.59 | $2,189.59 |
| Duquesne Light Company | 8984310000 | Electric | $ 5,814.50 | $5,814.50 |
| Duquesne Light Company | 9095720000 | Electric | $ 12.38 | $12.38 |
| Duquesne Light Company | 9180720000 | Electric | $ 2,876.75 | $2,876.75 |
| Duquesne Light Company | 8677-820-000 | Electric | $ 6,277.51 | $6,277.51 |
| Durant City Utility, OK | 30-0005-07 | Sewer | $ 9.49 | $9.49 |
| Durant City Utility, OK | 30-0005-07 | Trash (MSW) | $ 63.78 | $63.78 |
| Durant City Utility, OK | 30-0005-07 | Water | $ 9.49 | $9.49 |
| DWP-City of Big Bear Lake | 011403000 | Water | $ 115.22 | $115.22 |
| DWP-City of Big Bear Lake | 011412000 | Water | $ 150.86 | $150.86 |
| DWP-City of Big Bear Lake | 011416000 | Water | $ 7.72 | $7.72 |
| DWP-City of Big Bear Lake | 011424000 | Water | $ 10.08 | $10.08 |
| East Bay Municipal Utility Dist (EBMUD) | 38773900001 | Water | $ 171.31 | $171.31 |
| East Bay Municipal Utility Dist (EBMUD) | 38775700001 | Water | $ 136.53 | $136.53 |
| East Bay Municipal Utility Dist (EBMUD) | 52933600001 | Water | $ 106.97 | $106.97 |
| East Bay Municipal Utility Dist (EBMUD) | 52937600001 | Water | $ 120.35 | $120.35 |

| | | | | |
|---|---|---|---|---|
| East Bay Municipal Utility Dist (EBMUD) | 52953300001 | Water | $ 169.66 | $169.66 |
| East Bay Municipal Utility Dist (EBMUD) | 53275500001 | Water | $ 106.93 | $106.93 |
| East Norriton Township | 240176963 | Sewer | $ 16.35 | $16.35 |
| East Pennsboro Township | 3855-0 | Sewer | $ 26.53 | $26.53 |
| Eastern Municipal Water District | 93093-01 | Sewer | $ 111.68 | $111.68 |
| Eastern Municipal Water District | 93093-01 | Water | $ 168.06 | $168.06 |
| Eastern Municipal Water District | 93094-01 | Sewer | $ 104.46 | $104.46 |
| Eastern Municipal Water District | 93094-01 | Water | $ 99.55 | $99.55 |
| Eastern Municipal Water District | 93095-01 | Water | $ 19.38 | $19.38 |
| Eastern Municipal Water District | 93096-01 | Irrigation | $ 18.87 | $18.87 |
| Eastern Municipal Water District | 93096-01 | Water | $ 24.27 | $24.27 |
| Easton Suburban Water Authority | 00150092 | Water | $ 29.93 | $29.93 |
| Easton Suburban Water Authority | 00154950 | Water | $ 87.76 | $87.76 |
| Easton Suburban Water Authority | 00908450 | Water | $ 35.54 | $35.54 |
| Easton Suburban Water Authority | 00911002 | Water | $ 35.54 | $35.54 |
| Edgewater Mall | D767-LL | Water | $ 1.89 | $1.89 |
| Edgewater Mall | D767-TBA (Auto Ctr)-L | Water | $ 8.34 | $8.34 |
| El Dorado Irrigation District (CA) | 119422-001 | Sewer | $ 78.21 | $78.21 |
| El Dorado Irrigation District (CA) | 119422-001 | Water | $ 80.19 | $80.19 |
| El Paso Electric/650801 | 1562000000 | Electric | $ 1,286.88 | $1,286.88 |
| El Paso Electric/650801 | 2162000000 | Electric | $ 4,061.13 | $4,061.13 |
| El Paso Electric/650801 | 2981330000 | Electric | $ 2,471.99 | $2,471.99 |
| El Paso Electric/650801 | 3591290981 | Electric | $ 25.46 | $25.46 |

| | | | | |
|---|---|---|---|---|
| El Paso Electric/650801 | 3842000000 | Electric | $ 5,159.81 | $5,159.81 |
| El Paso Electric/650801 | 6162000000 | Electric | $ 2,200.92 | $2,200.92 |
| El Paso Water Utilities | 20-6361.301 | Sewer | $ 350.65 | $350.65 |
| El Paso Water Utilities | 20-6361.301 | Trash (MSW) | $ 6.35 | $6.35 |
| El Paso Water Utilities | 20-6361.301 | Water | $ 81.02 | $81.02 |
| El Paso Water Utilities | 20-6362.301 | Water | $ 44.08 | $44.08 |
| El Paso Water Utilities | 210-8207.300 | Water | $ 44.08 | $44.08 |
| El Paso Water Utilities | 210-8209.300 | Sewer | $ 602.47 | $602.47 |
| El Paso Water Utilities | 210-8209.300 | Trash (MSW) | $ 6.35 | $6.35 |
| El Paso Water Utilities | 210-8209.300 | Water | $ 260.39 | $260.39 |
| El Paso Water Utilities | 90-7993.300 | Water | $ 43.92 | $43.92 |
| El Paso Water Utilities | 90-8010.300 | Sewer | $ 347.61 | $347.61 |
| El Paso Water Utilities | 90-8010.300 | Trash (MSW) | $ 6.35 | $6.35 |
| El Paso Water Utilities | 90-8010.300 | Water | $ 211.97 | $211.97 |
| El Paso Water Utilities | 90-8351.302 | Sewer | $ 165.16 | $165.16 |
| El Paso Water Utilities | 90-8351.302 | Trash (MSW) | $ 6.94 | $6.94 |
| El Paso Water Utilities | 90-8351.302 | Water | $ 37.28 | $37.28 |
| El Paso Water Utilities | 90-8352.302 | Water | $ 10.65 | $10.65 |
| El Paso Water Utilities | 90-8361.301 | Water | $ 43.92 | $43.92 |
| Electric City Utilities/City of Anderson | 385911311 | Water | $ 27.24 | $27.24 |
| Electric City Utilities/City of Anderson | 385911412 | Sewer | $ 258.59 | $258.59 |
| Electric City Utilities/City of Anderson | 385911412 | Water | $ 84.76 | $84.76 |
| Electric City Utilities/City of Anderson | 385911611 | Irrigation | $ 4.93 | $4.93 |
| Elizabethtown Area Water Authority | 002120 | Water | $ 82.93 | $82.93 |
| Elizabethtown Area Water Authority | 002123 | Water | $ 33.35 | $33.35 |
| Elizabethtown Area Water Authority | 002193 | Water | $ 93.45 | $93.45 |
| Elizabethtown Borough | 2120-0 | Sewer | $ 86.61 | $86.61 |
| Elizabethtown Borough | 2123-0 | Sewer | $ 147.78 | $147.78 |
| Elizabethtown Borough | 2193-0 | Sewer | $ 123.37 | $123.37 |
| Elizabethtown Gas/5412 | 1998650295 | Natural Gas | $ 387.71 | $387.71 |
| Elizabethtown Gas/5412 | 3479693281 | Natural Gas | $ 522.45 | $522.45 |

| | | | | |
|---|---|---|---|---|
| Elizabethtown Gas/5412 | 5475403881 | Natural Gas | $ 136.05 | $136.05 |
| Elizabethtown Gas/5412 | 6240424431 | Natural Gas | $ 373.38 | $373.38 |
| Elizabethtown Utilities, KY | 012193-000 | Natural Gas | $ 215.44 | $215.44 |
| Elk Valley Public Service District | 613-5580-01 | Sewer | $ 94.22 | $94.22 |
| Elkhart Public Utilities | 33-074200-01 | Sewer | $ 38.12 | $38.12 |
| Elkhart Public Utilities | 33-074200-01 | Water | $ 67.15 | $67.15 |
| Emera Maine/11008 | 0000000010052506-8 | Electric | $ 4,462.41 | $4,462.41 |
| Emera Maine/11008 | 0000000010052507-0 | Electric | $ 130.14 | $130.14 |
| Emera Maine/11008 | 0000000010052508-2 | Electric | $ 8.47 | $8.47 |
| Emera Maine/11008 | 0000000010052509-4 | Electric | $ 46.53 | $46.53 |
| Emera Maine/11008 | 0000000010545074-4 | Electric | $ 151.63 | $151.63 |
| Emera Maine/11031 | 735969 | Electric | $ 1,898.75 | $1,898.75 |
| Emera Maine/11031 | 735985 | Electric | $ 2,328.85 | $2,328.85 |
| Emerald Coast Utilities Authority | 96852-25258 | Other Services | -$ 0.01 | $0.00 |
| Emerald Coast Utilities Authority | 96852-25258 | Sewer | $ 16.01 | $16.01 |
| Emerald Coast Utilities Authority | 96852-25258 | Water | $ 20.36 | $20.36 |
| Emerald Coast Utilities Authority | 97068-78302 | Other Services | $ 0.00 | $0.00 |
| Emerald Coast Utilities Authority | 97068-78302 | Sewer | $ 91.21 | $91.21 |
| Emerald Coast Utilities Authority | 97068-78302 | Water | $ 97.01 | $97.01 |
| Empire District - 650689 | 054658-01-8 | Natural Gas | $ 419.63 | $419.63 |
| Empire District - 650689 | 272952-91-2 | Electric | $ 4,616.52 | $4,616.52 |
| Empire District - 650689 | 298633-20-7 | Electric | $ 1,965.12 | $1,965.12 |
| Empire District - 650689 | 568447-21-3 | Electric | $ 441.96 | $441.96 |
| Empire District - 650689 | 848919-68-4 | Electric | $ 158.94 | $158.94 |
| Energy Management Systems/Dept 0468 | 468-060001-LL | Electric | $ 3,453.52 | $3,453.52 |
| Energy Management Systems/Dept 0468 | 468-160001-LL | Water | $ 81.20 | $81.20 |
| EnergyWorks Lancaster, LLC | P0002-LL | Electric | $ 5,308.13 | $5,308.13 |
| EnergyWorks Lancaster, LLC | P0002-LL | Other Services | $ 7,846.90 | $7,846.90 |
| ENGIE Resources | 03142-22001 | Electric | $ 371.24 | $371.24 |

| ENGIE Resources | 10222-60001 | Electric | $ 145.40 | $145.40 |
| ENGIE Resources | 11546-16002 | Electric | $ 29.44 | $29.44 |
| ENGIE Resources | 14935-79008 | Electric | $ 251.26 | $251.26 |
| ENGIE Resources | 17443-72004 | Electric | $ 250.15 | $250.15 |
| ENGIE Resources | 18263-47005 | Electric | $ 344.56 | $344.56 |
| ENGIE Resources | 18487-54004 | Electric | $ 11.51 | $11.51 |
| ENGIE Resources | 18956-60000 | Electric | $ 365.55 | $365.55 |
| ENGIE Resources | 32658-26009 | Electric | $ 292.42 | $292.42 |
| ENGIE Resources | 38023-84008 | Electric | $ 259.22 | $259.22 |
| ENGIE Resources | 40267-75006 | Electric | $ 146.00 | $146.00 |
| ENGIE Resources | 42727-87009 | Electric | $ 312.26 | $312.26 |
| ENGIE Resources | 44145-70008 | Electric | $ 40.65 | $40.65 |
| ENGIE Resources | 44187-20004 | Electric | $ 300.93 | $300.93 |
| ENGIE Resources | 45417-49002 | Electric | $ 549.68 | $549.68 |
| ENGIE Resources | 46137-85009 | Electric | $ 253.74 | $253.74 |
| ENGIE Resources | 52337-42003 | Electric | $ 141.93 | $141.93 |
| ENGIE Resources | 54535-89006 | Electric | $ 1,205.29 | $1,205.29 |
| ENGIE Resources | 54810-88005 | Electric | $ 123.85 | $123.85 |
| ENGIE Resources | 55058-30003 | Electric | $ 345.14 | $345.14 |
| ENGIE Resources | 55295-63009 | Electric | $ 287.77 | $287.77 |
| ENGIE Resources | 57193-44005 | Electric | $ 266.31 | $266.31 |
| ENGIE Resources | 60402-65009 | Electric | $ 156.57 | $156.57 |
| ENGIE Resources | 66235-40014 | Electric | $ 381.42 | $381.42 |
| ENGIE Resources | 67793-80000 | Electric | $ 157.51 | $157.51 |
| ENGIE Resources | 67991-01005 | Electric | $ 1,159.41 | $1,159.41 |
| ENGIE Resources | 72074-96005 | Electric | $ 752.60 | $752.60 |
| ENGIE Resources | 75267-21001 | Electric | $ 371.04 | $371.04 |
| ENGIE Resources | 77036-35006 | Electric | $ 319.52 | $319.52 |
| ENGIE Resources | 80212-90002 | Electric | $ 1,306.01 | $1,306.01 |
| ENGIE Resources | 82897-85000 | Electric | $ 109.21 | $109.21 |
| ENGIE Resources | 83143-77009 | Electric | $ 3.08 | $3.08 |
| ENGIE Resources | 83203-00014 | Electric | $ 118.33 | $118.33 |
| ENGIE Resources | 83242-81001 | Electric | $ 266.52 | $266.52 |
| ENGIE Resources | 83998-38001 | Electric | $ 106.46 | $106.46 |
| ENGIE Resources | 90933-72009 | Electric | $ 25.47 | $25.47 |
| ENGIE Resources | 93803-58000 | Electric | $ 375.66 | $375.66 |
| ENGIE Resources | 94637-40006 | Electric | $ 30.91 | $30.91 |
| ENGIE Resources | 95907-44003 | Electric | $ 32.37 | $32.37 |

| | | | | |
|---|---|---|---|---|
| ENGIE Resources | 98997-14007 | Electric | $ 20.73 | $20.73 |
| Enstar | 1143400000 | Natural Gas | $ 1,000.54 | $1,000.54 |
| Enstar | 7791100000 | Natural Gas | $ 1,923.62 | $1,923.62 |
| Entergy Arkansas, Inc./8101 | 740183 | Electric | $ 2,575.45 | $2,575.45 |
| Entergy Arkansas, Inc./8101 | 740183 | Other Services | -$ 1.61 | $0.00 |
| Entergy Arkansas, Inc./8101 | 4172342 | Electric | $ 2,397.82 | $2,397.82 |
| Entergy Arkansas, Inc./8101 | 4172342 | Other Services | $ 19.00 | $0.00 |
| Entergy Arkansas, Inc./8101 | 7138399 | Electric | $ 1,717.99 | $1,717.99 |
| Entergy Arkansas, Inc./8101 | 7138399 | Other Services | -$ 2.01 | $0.00 |
| Entergy Arkansas, Inc./8101 | 8535064 | Electric | $ 188.12 | $188.12 |
| Entergy Arkansas, Inc./8101 | 8535064 | Other Services | -$ 0.10 | $0.00 |
| Entergy Arkansas, Inc./8101 | 156840589 | Electric | $ 0.00 | $0.00 |
| Entergy Arkansas, Inc./8101 | 156840589 | Other Services | $ 0.00 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 32377137 | Electric | $ 3,647.03 | $3,647.03 |
| Entergy Gulf States LA, LLC/8103 | 32377137 | Natural Gas | $ 16.36 | $16.36 |
| Entergy Gulf States LA, LLC/8103 | 32377137 | Other Services | -$ 38.77 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 32377269 | Electric | $ 3,754.28 | $3,754.28 |
| Entergy Gulf States LA, LLC/8103 | 32377269 | Other Services | -$ 61.64 | $61.64 |
| Entergy Gulf States LA, LLC/8103 | 32377558 | Electric | $ 419.09 | $419.09 |
| Entergy Gulf States LA, LLC/8103 | 32377558 | Natural Gas | $ 30.38 | $30.38 |
| Entergy Gulf States LA, LLC/8103 | 32377558 | Other Services | -$ 6.96 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 34096362 | Electric | $ 329.07 | $329.07 |
| Entergy Gulf States LA, LLC/8103 | 34096362 | Other Services | -$ 5.33 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 34742726 | Electric | $ 2,960.08 | $2,960.08 |
| Entergy Gulf States LA, LLC/8103 | 34742726 | Other Services | -$ 94.22 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Entergy Gulf States LA, LLC/8103 | 35252287 | Electric | $ 3,451.27 | $3,451.27 |
| Entergy Gulf States LA, LLC/8103 | 35252287 | Other Services | -$ 68.44 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 35393347 | Electric | $ 616.67 | $616.67 |
| Entergy Gulf States LA, LLC/8103 | 35393347 | Other Services | -$ 1,248.57 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 98971658 | Electric | $ 349.39 | $349.39 |
| Entergy Gulf States LA, LLC/8103 | 98971658 | Other Services | -$ 3.00 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 112154646 | Electric | $ 1,102.97 | $1,102.97 |
| Entergy Gulf States LA, LLC/8103 | 112154646 | Other Services | -$ 8.31 | $0.00 |
| Entergy Louisiana, Inc./8108 | 23946338 | Electric | $ 40.90 | $40.90 |
| Entergy Louisiana, Inc./8108 | 23946338 | Other Services | -$ 0.49 | $0.00 |
| Entergy Louisiana, Inc./8108 | 23946536 | Electric | $ 4,115.28 | $4,115.28 |
| Entergy Louisiana, Inc./8108 | 23946536 | Other Services | -$ 57.62 | $0.00 |
| Entergy Louisiana, Inc./8108 | 24061343 | Electric | $ 3,959.36 | $3,959.36 |
| Entergy Louisiana, Inc./8108 | 24061343 | Other Services | -$ 1,271.70 | $0.00 |
| Entergy Louisiana, Inc./8108 | 25328923 | Electric | $ 460.65 | $460.65 |
| Entergy Louisiana, Inc./8108 | 25328923 | Other Services | -$ 6.95 | $0.00 |
| Entergy Louisiana, Inc./8108 | 25870056 | Electric | $ 3,556.40 | $3,556.40 |
| Entergy Louisiana, Inc./8108 | 25870056 | Other Services | -$ 9.74 | $0.00 |
| Entergy Louisiana, Inc./8108 | 28428019 | Electric | $ 4,587.02 | $4,587.02 |
| Entergy Louisiana, Inc./8108 | 28428019 | Other Services | -$ 51.56 | $0.00 |
| Entergy Louisiana, Inc./8108 | 30503445 | Electric | $ 7,285.86 | $7,285.86 |
| Entergy Louisiana, Inc./8108 | 30503445 | Other Services | -$ 94.34 | $0.00 |
| Entergy Louisiana, Inc./8108 | 154372122 | Electric | $ 51.60 | $51.60 |
| Entergy Louisiana, Inc./8108 | 154372122 | Other Services | $ 17.78 | $17.78 |
| Entergy Louisiana, Inc./8108 | 154372387 | Electric | $ 26.19 | $26.19 |
| Entergy Louisiana, Inc./8108 | 154372387 | Other Services | $ 5.86 | $5.86 |
| Entergy Mississippi, Inc./8105 | 15242464 | Electric | $ 371.40 | $371.40 |
| Entergy Mississippi, Inc./8105 | 15242464 | Other Services | -$ 5.80 | $0.00 |
| Entergy Mississippi, Inc./8105 | 17441684 | Electric | $ 3,125.71 | $3,125.71 |
| Entergy Mississippi, Inc./8105 | 17441684 | Other Services | -$ 116.23 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Entergy Mississippi, Inc./8105 | 17620832 | Electric | $ 4.45 | $4.45 |
| Entergy Mississippi, Inc./8105 | 17620832 | Other Services | -$ 0.43 | $0.00 |
| Entergy Mississippi, Inc./8105 | 17626128 | Electric | $ 1,435.07 | $1,435.07 |
| Entergy Mississippi, Inc./8105 | 17626128 | Other Services | -$ 47.14 | $0.00 |
| Entergy Texas, Inc./8104 | 136931797 | Electric | $ 3,542.12 | $3,542.12 |
| Entergy Texas, Inc./8104 | 137111431 | Electric | $ 2,357.05 | $2,357.05 |
| EPB - Electric Power Board-Chattanooga | 141-0085.000 | Electric | $ 899.62 | $899.62 |
| EPB - Electric Power Board-Chattanooga | 141-0419.000 | Electric | $ 6,314.78 | $6,314.78 |
| EPB - Electric Power Board-Chattanooga | 148-1188.003 | Electric | $ 1,181.00 | $1,181.00 |
| EPB - Electric Power Board-Chattanooga | 160-0783.000 | Electric | $ 3,681.94 | $3,681.94 |
| EPB - Electric Power Board-Chattanooga | 216-0247.000 | Electric | $ 7,001.46 | $7,001.46 |
| Erie County Water Authority | 37529311-4 | Water | $ 5.10 | $5.10 |
| Erie County Water Authority | 60571946-0 | Water | $ 11.04 | $11.04 |
| Erie County Water Authority | 60571978-7 | Water | $ 24.92 | $24.92 |
| Erie County Water Authority | 71009120-2 | Water | $ 4.15 | $4.15 |
| Erie Water Works | 335800-336300 | Water | $ 165.41 | $165.41 |
| Erie Water Works | 336060-336560 | Water | $ 123.05 | $123.05 |
| Erie Water Works | 415250-415750 | Sewer | $ 17.04 | $17.04 |
| Erie Water Works | 415250-415750 | Water | $ 25.62 | $25.62 |
| Erie Water Works | 467250-467750 | Sewer | $ 74.31 | $74.31 |
| Erie Water Works | 467250-467750 | Water | $ 109.70 | $109.70 |
| Erie Water Works | 532880-695320 | Sewer | $ 47.15 | $47.15 |
| Erie Water Works | 532880-695320 | Water | $ 68.67 | $68.67 |
| Eugene Water & Electric Board (EWEB) | 206578-74576 | Electric | $ 150.58 | $150.58 |
| Eugene Water & Electric Board (EWEB) | 206578-74577 | Electric | $ 146.32 | $146.32 |
| Evansville Water and Sewer Utility | 61421390-194790 | Sewer | $ 173.14 | $173.14 |
| Evansville Water and Sewer Utility | 61421390-194790 | Water | $ 89.24 | $89.24 |
| Evansville Water and Sewer Utility | 61421470-194791 | Sewer | $ 28.39 | $28.39 |

| | | | | |
|---|---|---|---|---|
| Evansville Water and Sewer Utility | 61421470-194791 | Water | $ 18.94 | $18.94 |
| Evansville Water and Sewer Utility | 63001010-196535 | Water | $ 19.67 | $19.67 |
| Evansville Water and Sewer Utility | 63001470-196560 | Water | $ 35.42 | $35.42 |
| Eversource Energy/56002 | 51000843052 | Electric | $ 5,065.02 | $5,065.02 |
| Eversource Energy/56002 | 51168903045 | Electric | $ 6,136.26 | $6,136.26 |
| Eversource Energy/56002 | 51320642002 | Electric | $ 6,095.07 | $6,095.07 |
| Eversource Energy/56002 | 51383893005 | Electric | $ 4,641.96 | $4,641.96 |
| Eversource Energy/56002 | 51597993005 | Electric | $ 7,732.14 | $7,732.14 |
| Eversource Energy/56002 | 51601704059 | Electric | $ 658.27 | $658.27 |
| Eversource Energy/56002 | 51796257004 | Electric | $ 594.64 | $594.64 |
| Eversource Energy/56002 | 51839104031 | Electric | $ 6,557.58 | $6,557.58 |
| Eversource Energy/56002 | 51853613073 | Electric | $ 3,805.27 | $3,805.27 |
| Eversource Energy/56002 | 51856553011 | Electric | $ 3,460.35 | $3,460.35 |
| Eversource Energy/56002 | 5110 102 2077 | Electric | $ 311.16 | $311.16 |
| Eversource Energy/56002 | 5112 099 3084 | Electric | $ 32.71 | $32.71 |
| Eversource Energy/56002 | 5119 683 2034 | Electric | $ 36.04 | $36.04 |
| Eversource Energy/56002 | 5140 918 3076 | Electric | $ 3,381.12 | $3,381.12 |
| Eversource Energy/56002 | 5147 322 3030 | Electric | $ 21.59 | $21.59 |
| Eversource Energy/56002 | 5163 979 3041 | Electric | $ 618.28 | $618.28 |
| Eversource Energy/56002 | 5192 172 4092 | Electric | $ 724.53 | $724.53 |
| Eversource Energy/56002 | 5196 099 3079 | Electric | $ 714.93 | $714.93 |
| Eversource Energy/56003 | 5614 140 1042 | Electric | $ 162.71 | $162.71 |
| Eversource Energy/56003 | 5626 040 1062 | Electric | $ 143.15 | $143.15 |
| Eversource Energy/56003 | 5638 901 8029 | Electric | $ 225.84 | $225.84 |
| Eversource Energy/56003 | 5654 930 1018 | Electric | $ 183.20 | $183.20 |
| Eversource Energy/56003 | 5677 219 6069 | Electric | $ 678.62 | $678.62 |
| Eversource Energy/56003 | 8000128-01-2-4 | Electric | $ 5,323.66 | $5,323.66 |
| Eversource Energy/56003 | 8000128-02-0-7 | Electric | $ 5,907.88 | $5,907.88 |
| Eversource Energy/56003 | 8000128-03-8-9 | Electric | $ 8,735.93 | $8,735.93 |
| Eversource Energy/56003 | 8004542-04-4-7 | Electric | $ 4,344.93 | $4,344.93 |
| Eversource Energy/56003 | 8004542-06-0-3 | Electric | $ 3,052.07 | $3,052.07 |
| Eversource Energy/56004 | 57107670002 | Natural Gas | $ 284.59 | $284.59 |
| Eversource Energy/56004 | 57281920025 | Natural Gas | $ 155.86 | $155.86 |
| Eversource Energy/56004 | 57367440047 | Natural Gas | $ 685.13 | $685.13 |
| Eversource Energy/56004 | 57431760065 | Natural Gas | $ 461.36 | $461.36 |

| | | | | |
|---|---|---|---|---|
| Eversource Energy/56004 | 57715310025 | Natural Gas | $ 311.56 | $311.56 |
| Eversource Energy/56004 | 57856810056 | Natural Gas | $ 392.91 | $392.91 |
| Eversource Energy/56004 | 57907640049 | Natural Gas | $ 622.04 | $622.04 |
| Eversource Energy/56004 | 57949470025 | Natural Gas | $ 663.15 | $663.15 |
| Eversource Energy/56004 | 5705 255 0068 | Natural Gas | $ 594.79 | $594.79 |
| Eversource Energy/56004 | 5709 226 0066 | Natural Gas | $ 285.08 | $285.08 |
| Eversource Energy/56005 | 5453 668 1075 | Electric | $ 7,249.72 | $7,249.72 |
| Eversource Energy/56005 | 5457 720 2070 | Electric | $ 2,082.66 | $2,082.66 |
| Eversource Energy/56005 | 5477 788 1061 | Electric | $ 1,335.57 | $1,335.57 |
| Eversource Energy/56007 | 1011 659 0018 | Natural Gas | $ 315.21 | $315.21 |
| Eversource Energy/56007 | 1011 660 0023 | Natural Gas | $ 609.83 | $609.83 |
| Eversource Energy/56007 | 1110 079 0051 | Natural Gas | $ 330.55 | $330.55 |
| Eversource Energy/56007 | 1221 036 0025 | Electric | $ 4,355.45 | $4,355.45 |
| Eversource Energy/56007 | 1224 483 0019 | Natural Gas | $ 576.55 | $576.55 |
| Eversource Energy/56007 | 1224 484 0034 | Natural Gas | $ 1,007.75 | $1,007.75 |
| Eversource Energy/56007 | 1376 752 0045 | Electric | $ 6,592.09 | $6,592.09 |
| Eversource Energy/56007 | 1376 762 0027 | Electric | $ 5,427.41 | $5,427.41 |
| Eversource Energy/56007 | 1569 269 0017 | Natural Gas | $ 518.36 | $518.36 |
| Eversource Energy/56007 | 1570 140 0028 | Electric | $ 9,685.24 | $9,685.24 |
| Eversource Energy/56007 | 1594 507 0017 | Natural Gas | $ 658.28 | $658.28 |
| Eversource Energy/56007 | 1602 836 0028 | Natural Gas | $ 505.00 | $505.00 |
| Eversource Energy/56007 | 1605 478 0065 | Natural Gas | $ 430.58 | $430.58 |
| Eversource Energy/56007 | 1613 492 0020 | Natural Gas | $ 380.62 | $380.62 |
| Eversource Energy/56007 | 1620 925 0014 | Natural Gas | $ 380.90 | $380.90 |
| Eversource Energy/56007 | 1639 427 0074 | Natural Gas | $ 103.20 | $103.20 |
| Eversource Energy/56007 | 2567 986 1010 | Electric | $ 3,819.42 | $3,819.42 |
| Eversource Energy/56007 | 2614 071 1008 | Electric | $ 7,961.94 | $7,961.94 |
| Eversource Energy/56007 | 2637 046 1027 | Electric | $ 336.07 | $336.07 |
| Eversource Energy/56007 | 2656 606 1011 | Electric | $ 7,109.20 | $7,109.20 |
| Eversource Energy/56007 | 2865 932 0015 | Electric | $ 1,937.22 | $1,937.22 |
| Eversource Energy/56007 | 2933 835 0019 | Electric | $ 7.51 | $7.51 |
| Eversource Energy/56007 | 2963 686 0016 | Electric | $ 5,387.69 | $5,387.69 |
| Eversource Energy/56007 | 2963 738 0014 | Electric | $ 1,963.93 | $1,963.93 |
| Fairfax Water - VA | 0000300704103 | Sewer | $ 244.80 | $244.80 |
| Fairfax Water - VA | 0000300704103 | Water | $ 120.24 | $120.24 |
| Fairfax Water - VA | 0000301112587 | Sewer | $ 296.28 | $296.28 |
| Fairfax Water - VA | 0000301112587 | Water | $ 160.27 | $160.27 |
| Fairfax Water - VA | 0000301612206 | Sewer | $ 173.93 | $173.93 |

| | | | | |
|---|---|---|---|---|
| Fairfax Water - VA | 0000301612206 | Water | $ 65.55 | $65.55 |
| Fairfax Water - VA | 0000301616058 | Sewer | $ 21.25 | $21.25 |
| Fairfax Water - VA | 0000301616058 | Water | $ 4.62 | $4.62 |
| Fairfax Water - VA | 0000306777269 | Sewer | $ 340.75 | $340.75 |
| Fairfax Water - VA | 0000306777269 | Water | $ 196.76 | $196.76 |
| First Utility District of Knox County | 61852-001 | Sewer | $ 13.19 | $13.19 |
| First Utility District of Knox County | 61852-001 | Water | $ 4.96 | $4.96 |
| Flathead County Water Dist #1-Evergreen | 00968-00 | Sewer | $ 32.37 | $32.37 |
| Flathead County Water Dist #1-Evergreen | 00968-00 | Water | $ 14.39 | $14.39 |
| Flathead Electric Cooperative, Inc. | 1019654 | Electric | $ 1,252.64 | $1,252.64 |
| Flathead Electric Cooperative, Inc. | 1019654 | Other Services | -$ 0.13 | $0.00 |
| Flint EMC,GA | 25032674003 | Electric | $ 3,568.46 | $3,568.46 |
| Flint Township-Board of Public Works | 07-000010052a-15024 | Irrigation | $ 5.86 | $5.86 |
| Flint Township-Board of Public Works | 07-0000102970-15029 | Sewer | $ 157.79 | $157.79 |
| Flint Township-Board of Public Works | 07-0000102970-15029 | Water | $ 189.88 | $189.88 |
| Florence Water & Sewer | 015583-000 | Sewer | $ 110.62 | $110.62 |
| Florence Water & Sewer | 015583-000 | Water | $ 217.55 | $217.55 |
| Florence Water & Sewer | 300255-000 | Sewer | $ 40.61 | $40.61 |
| Florence Water & Sewer | 300255-000 | Water | $ 4.99 | $4.99 |
| Florida City Gas/5410 | 6198201442 | Natural Gas | $ 7.84 | $7.84 |
| Florida City Gas/5410 | 7810851085 | Natural Gas | $ 6.65 | $6.65 |
| Florida Governmental Utility Auth - AQ | 216444 | Sewer | $ 198.04 | $198.04 |
| Florida Governmental Utility Auth - AQ | 216464 | Sewer | $ 163.82 | $163.82 |
| Florida Governmental Utility Auth - NFM | 10320 | Sewer | $ 63.45 | $63.45 |
| Florida Keys Aqueduct Authority | 506355-025567 | Other Services | -$ 0.49 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Florida Keys Aqueduct Authority | 506355-025567 | Sewer | $ 58.25 | $58.25 |
| Florida Keys Aqueduct Authority | 506355-025567 | Water | $ 193.07 | $193.07 |
| Florida Keys Aqueduct Authority | 510671-024430 | Other Services | $ 0.00 | $0.00 |
| Florida Keys Aqueduct Authority | 510671-024430 | Sewer | $ 89.30 | $89.30 |
| Florida Keys Aqueduct Authority | 510671-024430 | Water | $ 106.95 | $106.95 |
| Florida Keys Aqueduct Authority | 516193-016641 | Other Services | -$ 0.33 | $0.00 |
| Florida Keys Aqueduct Authority | 516193-016641 | Sewer | $ 99.50 | $99.50 |
| Florida Keys Aqueduct Authority | 516193-016641 | Water | $ 166.06 | $166.06 |
| Florida Keys Aqueduct Authority | 516429-045477 | Water | $ 49.05 | $49.05 |
| Florida Keys Aqueduct Authority | 537174-037901 | Other Services | -$ 0.27 | $0.00 |
| Florida Keys Aqueduct Authority | 537174-037901 | Sewer | $ 531.37 | $531.37 |
| Florida Keys Aqueduct Authority | 537174-037901 | Water | $ 225.34 | $225.34 |
| Florida Keys Electric Coop Assoc Inc | 1027950015 | Electric | $ 20.09 | $20.09 |
| Florida Keys Electric Coop Assoc Inc | 1028100011 | Electric | $ 3,323.93 | $3,323.93 |
| Florida Keys Electric Coop Assoc Inc | 3413000011 | Electric | $ 5,041.20 | $5,041.20 |
| Florida Power & Light Company (FPL) | 01492-68278 | Electric | $ 4,199.82 | $4,199.82 |
| Florida Power & Light Company (FPL) | 01690-64169 | Electric | $ 3,917.12 | $3,917.12 |
| Florida Power & Light Company (FPL) | 03033-41341 | Electric | $ 12.99 | $12.99 |
| Florida Power & Light Company (FPL) | 03662-23592 | Electric | $ 4,847.99 | $4,847.99 |

| | | | | |
|---|---|---|---|---|
| Florida Power & Light Company (FPL) | 03662-23592 | Other Services | $ 34.86 | $34.86 |
| Florida Power & Light Company (FPL) | 05342-74097 | Electric | $ 1,018.60 | $1,018.60 |
| Florida Power & Light Company (FPL) | 05814-80324 | Electric | $ 1,087.53 | $1,087.53 |
| Florida Power & Light Company (FPL) | 09214-38586 | Electric | $ 93.55 | $93.55 |
| Florida Power & Light Company (FPL) | 15683-01145 | Electric | $ 4,230.70 | $4,230.70 |
| Florida Power & Light Company (FPL) | 15683-01145 | Other Services | $ 37.63 | $37.63 |
| Florida Power & Light Company (FPL) | 16338-98018 | Electric | $ 335.16 | $335.16 |
| Florida Power & Light Company (FPL) | 25483-44122 | Electric | $ 457.50 | $457.50 |
| Florida Power & Light Company (FPL) | 25894-68533 | Electric | $ 5,585.75 | $5,585.75 |
| Florida Power & Light Company (FPL) | 27377-03237 | Electric | $ 3,646.12 | $3,646.12 |
| Florida Power & Light Company (FPL) | 27377-03237 | Other Services | $ 35.08 | $35.08 |
| Florida Power & Light Company (FPL) | 30343-08282 | Electric | $ 901.97 | $901.97 |
| Florida Power & Light Company (FPL) | 30616-10501 | Electric | $ 77.39 | $77.39 |
| Florida Power & Light Company (FPL) | 31265-87017 | Electric | $ 5,088.20 | $5,088.20 |
| Florida Power & Light Company (FPL) | 31265-87017 | Other Services | -$ 814.21 | $0.00 |
| Florida Power & Light Company (FPL) | 31762-02582 | Electric | $ 2,435.32 | $2,435.32 |
| Florida Power & Light Company (FPL) | 36603-76694 | Electric | $ 8,325.60 | $8,325.60 |
| Florida Power & Light Company (FPL) | 36603-76694 | Other Services | $ 37.52 | $37.52 |
| Florida Power & Light Company (FPL) | 37488-91532 | Electric | $ 289.81 | $289.81 |

| | | | | |
|---|---|---|---|---|
| Florida Power & Light Company (FPL) | 38310-90539 | Electric | $ 141.71 | $141.71 |
| Florida Power & Light Company (FPL) | 39163-30560 | Electric | $ 0.00 | $0.00 |
| Florida Power & Light Company (FPL) | 39232-19392 | Electric | $ 5,850.86 | $5,850.86 |
| Florida Power & Light Company (FPL) | 39232-19392 | Other Services | $ 37.55 | $0.00 |
| Florida Power & Light Company (FPL) | 41087-91395 | Electric | $ 544.40 | $544.40 |
| Florida Power & Light Company (FPL) | 42065-01480 | Electric | $ 2,441.74 | $2,441.74 |
| Florida Power & Light Company (FPL) | 42065-01480 | Other Services | $ 37.73 | $0.00 |
| Florida Power & Light Company (FPL) | 42955-33444 | Electric | $ 267.71 | $267.71 |
| Florida Power & Light Company (FPL) | 44172-46453 | Electric | $ 799.37 | $799.37 |
| Florida Power & Light Company (FPL) | 44479-57400 | Electric | $ 6,521.38 | $6,521.38 |
| Florida Power & Light Company (FPL) | 44479-57400 | Other Services | $ 40.70 | $40.70 |
| Florida Power & Light Company (FPL) | 44549-84495 | Electric | $ 678.59 | $678.59 |
| Florida Power & Light Company (FPL) | 50728-50786 | Electric | $ 5,110.56 | $5,110.56 |
| Florida Power & Light Company (FPL) | 50728-50786 | Other Services | $ 37.41 | $0.00 |
| Florida Power & Light Company (FPL) | 50846-06564 | Electric | $ 1,959.59 | $1,959.59 |
| Florida Power & Light Company (FPL) | 50846-06564 | Other Services | $ 37.60 | $37.60 |
| Florida Power & Light Company (FPL) | 51270-41910 | Electric | $ 3,969.30 | $3,969.30 |
| Florida Power & Light Company (FPL) | 51270-41910 | Other Services | $ 35.06 | $0.00 |
| Florida Power & Light Company (FPL) | 53046-38504 | Electric | $ 638.28 | $638.28 |

| | | | | |
|---|---|---|---|---|
| Florida Power & Light Company (FPL) | 53136-35541 | Electric | $ 26.07 | $26.07 |
| Florida Power & Light Company (FPL) | 53608-02481 | Electric | $ 2,624.96 | $2,624.96 |
| Florida Power & Light Company (FPL) | 53608-02481 | Other Services | $ 31.40 | $31.40 |
| Florida Power & Light Company (FPL) | 54233-28003 | Electric | $ 1,959.59 | $1,959.59 |
| Florida Power & Light Company (FPL) | 55111-17169 | Electric | $ 651.88 | $651.88 |
| Florida Power & Light Company (FPL) | 57744-03009 | Electric | $ 6,033.64 | $6,033.64 |
| Florida Power & Light Company (FPL) | 58275-83476 | Electric | $ 5,663.76 | $5,663.76 |
| Florida Power & Light Company (FPL) | 58781-63939 | Electric | $ 6,159.22 | $6,159.22 |
| Florida Power & Light Company (FPL) | 58781-63939 | Other Services | $ 37.41 | $37.41 |
| Florida Power & Light Company (FPL) | 58875-70389 | Electric | $ 5.74 | $5.74 |
| Florida Power & Light Company (FPL) | 59435-68328 | Electric | $ 5.94 | $5.94 |
| Florida Power & Light Company (FPL) | 62373-04925 | Electric | $ 316.03 | $316.03 |
| Florida Power & Light Company (FPL) | 62383-02951 | Electric | $ 5,352.90 | $5,352.90 |
| Florida Power & Light Company (FPL) | 62383-02951 | Other Services | $ 37.51 | $0.00 |
| Florida Power & Light Company (FPL) | 65826-80580 | Electric | $ 2,342.93 | $2,342.93 |
| Florida Power & Light Company (FPL) | 67095-48249 | Electric | $ 4,212.24 | $4,212.24 |
| Florida Power & Light Company (FPL) | 67095-48249 | Other Services | $ 37.45 | $37.45 |
| Florida Power & Light Company (FPL) | 70027-79168 | Electric | $ 7,637.22 | $7,637.22 |
| Florida Power & Light Company (FPL) | 70027-79168 | Other Services | $ 37.56 | $37.56 |

| | | | | |
|---|---|---|---|---|
| Florida Power & Light Company (FPL) | 70329-79598 | Electric | $ 8,250.11 | $8,250.11 |
| Florida Power & Light Company (FPL) | 70329-79598 | Other Services | $ 37.55 | $0.00 |
| Florida Power & Light Company (FPL) | 72331-38549 | Electric | $ 6,320.64 | $6,320.64 |
| Florida Power & Light Company (FPL) | 75962-13475 | Electric | $ 644.64 | $644.64 |
| Florida Power & Light Company (FPL) | 76601-36073 | Electric | $ 5,356.70 | $5,356.70 |
| Florida Power & Light Company (FPL) | 78323-90384 | Electric | $ 71.37 | $71.37 |
| Florida Power & Light Company (FPL) | 80284-33285 | Electric | $ 5,505.99 | $5,505.99 |
| Florida Power & Light Company (FPL) | 80847-75389 | Electric | $ 1,274.83 | $1,274.83 |
| Florida Power & Light Company (FPL) | 81583-62296 | Electric | $ 488.97 | $488.97 |
| Florida Power & Light Company (FPL) | 83505-39550 | Electric | $ 6,012.17 | $6,012.17 |
| Florida Power & Light Company (FPL) | 83505-39550 | Other Services | $ 37.40 | $37.40 |
| Florida Power & Light Company (FPL) | 85347-60247 | Electric | $ 2,005.24 | $2,005.24 |
| Florida Power & Light Company (FPL) | 87016-41279 | Electric | $ 712.39 | $712.39 |
| Florida Power & Light Company (FPL) | 87413-36872 | Electric | $ 3,935.95 | $3,935.95 |
| Florida Power & Light Company (FPL) | 87413-36872 | Other Services | $ 35.11 | $35.11 |
| Florida Power & Light Company (FPL) | 88532-85180 | Electric | $ 1,013.78 | $1,013.78 |
| Florida Power & Light Company (FPL) | 90328-57519 | Electric | $ 3,980.86 | $3,980.86 |
| Florida Power & Light Company (FPL) | 90367-26322 | Electric | $ 6,089.45 | $6,089.45 |
| Florida Power & Light Company (FPL) | 90367-26322 | Other Services | $ 35.00 | $35.00 |

| | | | | |
|---|---|---|---|---|
| Florida Power & Light Company (FPL) | 91752-51223 | Electric | $ 985.91 | $985.91 |
| Florida Power & Light Company (FPL) | 94367-75994 | Electric | $ 8,293.22 | $8,293.22 |
| Florida Power & Light Company (FPL) | 94367-75994 | Other Services | $ 37.53 | $37.53 |
| Florida Power & Light Company (FPL) | 97085-48210 | Electric | $ 92.38 | $92.38 |
| Florida Power & Light Company (FPL) | 97096-96216 | Electric | $ 343.35 | $343.35 |
| Florida Power & Light Company (FPL) | 99623-02494 | Electric | $ 378.23 | $378.23 |
| Florida Power & Light Company (FPL) | x84297-63728 | Electric | $ 7,124.73 | $7,124.73 |
| Florida Power & Light Company (FPL) | x84297-63728 | Other Services | -$ 1,048.36 | $0.00 |
| Florida Public Utilities/2137 | 0003584-0 | Natural Gas | $ 11.27 | $11.27 |
| Florida Public Utilities/2137 | 0003584-0 | Other Services | -$ 2.10 | $0.00 |
| Florida Public Utilities/2137 | 0171783-4 | Natural Gas | $ 10.40 | $10.40 |
| Forest Hills Municipal Authority | 330050041605 | Sewer | $ 216.49 | $216.49 |
| Fort Atkinson Water Department WI | 1-17048-02 | Sewer | $ 39.74 | $39.74 |
| Fort Atkinson Water Department WI | 1-17048-02 | Water | $ 37.75 | $37.75 |
| Fort Atkinson Water Department WI | 1-17056-02 | Sewer | $ 16.43 | $16.43 |
| Fort Atkinson Water Department WI | 1-17056-02 | Water | $ 7.04 | $7.04 |
| Fort Atkinson Water Department WI | 1-17063-01 | Sewer | $ 17.84 | $17.84 |
| Fort Atkinson Water Department WI | 1-17063-01 | Water | $ 5.63 | $5.63 |
| Fort Atkinson Water Department WI | 1-17093-00 | Sewer | $ 124.46 | $124.46 |
| Fort Atkinson Water Department WI | 1-17093-00 | Water | $ 45.00 | $45.00 |

| | | | | |
|---|---|---|---|---|
| Fort Atkinson Water Department WI | Kmart 9543-Fire | Water | $ 45.00 | $45.00 |
| Fort Collins Utilities | 328557-37595 | Electric | $ 374.51 | $374.51 |
| Fort Collins Utilities | 328557-37595 | Sewer | $ 91.89 | $91.89 |
| Fort Collins Utilities | 328557-37595 | Water | $ 29.13 | $29.13 |
| Fort Pierce Utilities Authority | 63510778-165768 | Electric | $ 339.29 | $339.29 |
| Fort Pierce Utilities Authority | 63510778-165768 | Other Services | $ 0.35 | $0.35 |
| Fort Pierce Utilities Authority | 63510778-165768 | Sewer | $ 23.94 | $23.94 |
| Fort Pierce Utilities Authority | 63510778-165768 | Trash (MSW) | $ 0.00 | $0.00 |
| Fort Pierce Utilities Authority | 63510778-165768 | Water | $ 29.13 | $29.13 |
| Fort Worth Water Dept, TX | 1064329-605636 | Sewer | $ 500.95 | $500.95 |
| Fort Worth Water Dept, TX | 1332337-640712 | Other Services | $ 15.38 | $15.38 |
| Fort Worth Water Dept, TX | 1332337-640712 | Sewer | $ 13.09 | $13.09 |
| Fort Worth Water Dept, TX | 1332337-640712 | Water | $ 26.50 | $26.50 |
| Fort Worth Water Dept, TX | 280677-271478 | Sewer | $ 21.98 | $21.98 |
| Fort Worth Water Dept, TX | 280677-271478 | Water | $ 42.96 | $42.96 |
| Fort Worth Water Dept, TX | 287309-277974 | Sewer | $ 305.92 | $305.92 |
| Fort Worth Water Dept, TX | 287309-277974 | Water | $ 307.23 | $307.23 |
| Fort Worth Water Dept, TX | 606367-236442 | Sewer | $ 802.61 | $802.61 |
| Fort Worth Water Dept, TX | 606367-236442 | Water | $ 261.95 | $261.95 |
| Fort Worth Water Dept, TX | 606367-363170 | Sewer | $ 128.74 | $128.74 |
| Fort Worth Water Dept, TX | 606367-363170 | Water | $ 46.99 | $46.99 |
| Fox Metro | A99-0100 | Sewer | $ 621.92 | $621.92 |
| Frankfort Plant Board - 308 | 27800 | Water | $ 42.45 | $42.45 |
| Frankfort Plant Board - 308 | 27801 | Water | $ 3.59 | $3.59 |
| Frankfort Plant Board - 308 | 30080 | Electric | $ 2,355.51 | $2,355.51 |
| Frankfort Plant Board - 308 | 30080 | Sewer | $ 45.82 | $45.82 |
| Frankfort Plant Board - 308 | 30080 | Water | $ 56.38 | $56.38 |
| Franklin County Sanitary Engineering | 14761.1 | Sewer | $ 8.83 | $8.83 |
| Franklin County Sanitary Engineering | 14761.1 | Water | $ 8.19 | $8.19 |
| Franklin County Sanitary Engineering | 14762.1 | Water | $ 8.19 | $8.19 |
| Franklin County Sanitary Engineering | 14763.1 | Sewer | $ 8.93 | $8.93 |
| Franklin County Sanitary Engineering | 14763.1 | Water | $ 8.09 | $8.09 |

| | | | | |
|---|---|---|---|---|
| Franklin Township Dept of Water | 9848-15 385. 2.07 | Water | $ 78.37 | $78.37 |
| Franklin Township Dept of Water | 9848-804 | Water | $ 132.15 | $132.15 |
| Franklin Township, PA - FTMSA | 1030258.00 | Sewer | $ 29.58 | $29.58 |
| Franklin Township, PA - FTMSA | 1030259.00 | Sewer | $ 15.56 | $15.56 |
| Franklin Township, PA - FTMSA | 1030260.00 | Sewer | $ 14.74 | $14.74 |
| Frederick County Division of Utilities | 999501396-404143 | Water | $ 209.63 | $209.63 |
| Frederick County Division of Utilities | 999501407-404143 | Water | $ 105.93 | $105.93 |
| Frederick County Division of Utilities | 999534253-404143 | Water | $ 104.62 | $104.62 |
| Frederick County Division of Utilities | 999624310-417576 | Sewer | $ 82.29 | $82.29 |
| Frederick County Division of Utilities | 999624310-417576 | Water | $ 97.24 | $97.24 |
| Fremont UBO | 328-62781-00 | Water | $ 8.37 | $8.37 |
| Fremont UBO | 328-62783-00 | Sewer | $ 45.07 | $45.07 |
| Fremont UBO | 328-62783-00 | Water | $ 151.16 | $151.16 |
| Fremont UBO | 328-62784-04 | Irrigation | $ 5.83 | $5.83 |
| Fremont UBO | 328-62784-04 | Water | $ 2.54 | $2.54 |
| Frenchtown Water | MON1-001290-0000-0: | Sewer | $ 11.84 | $11.84 |
| Frenchtown Water | MON1-001290-0000-0: | Water | $ 16.98 | $16.98 |
| Frenchtown Water | MON1-001290-0000-0: | Sewer | $ 2.61 | $2.61 |
| Frenchtown Water | MON1-001290-0000-0: | Water | $ 1.46 | $1.46 |
| Frenchtown Water | MON1-001290-0000-04 | Sewer | $ 2.61 | $2.61 |
| Frenchtown Water | MON1-001290-0000-04 | Water | $ 3.87 | $3.87 |
| Frenchtown Water | MON1-001290-2DLS-0 | Sewer | $ 414.82 | $414.82 |
| Frenchtown Water | MON1-001290-2DLS-0 | Water | $ 252.84 | $252.84 |
| Fruitland Mutual Water Company | 99000 | Water | $ 407.44 | $407.44 |
| Fruitport Charter Township, MI | HARV-005500-0000-01 | Sewer | $ 33.20 | $33.20 |

| | | | | |
|---|---|---|---|---|
| Fruitport Charter Township, MI | HARV-005500-0000-01 | Water | $ 104.90 | $104.90 |
| Fulton County Finance Department, GA | 0028287300050113 | Sewer | $ 83.52 | $83.52 |
| Fulton County Finance Department, GA | 0028287300050113 | Water | $ 96.63 | $96.63 |
| Gainesville Regional Utilities | 2000-1847-1595 | Electric | $ 5,018.50 | $5,018.50 |
| Gainesville Regional Utilities | 2000-1847-1595 | Sewer | $ 192.25 | $192.25 |
| Gainesville Regional Utilities | 2000-1847-1595 | Water | $ 127.93 | $127.93 |
| Gainesville Regional Utilities | 2000-1916-4339 | Electric | $ 6,355.35 | $6,355.35 |
| Gainesville Regional Utilities | 2000-1916-4339 | Sewer | $ 79.69 | $79.69 |
| Gainesville Regional Utilities | 2000-1916-4339 | Water | $ 58.80 | $58.80 |
| Gainesville Regional Utilities | 2000-1916-5955 | Water | $ 6.35 | $6.35 |
| Galveston County WCID #1 | 024-0081260-000 | Sewer | $ 21.25 | $21.25 |
| Galveston County WCID #1 | 024-0081260-000 | Water | $ 12.33 | $12.33 |
| Gas City Utilities IN | 1 01684 16 | Electric | $ 2,379.50 | $2,379.50 |
| Gas City Utilities IN | 1 01684 16 | Sewer | $ 48.62 | $48.62 |
| Gas City Utilities IN | 1 01684 16 | Water | $ 118.79 | $118.79 |
| GCSED | 0000005869 | Sewer | $ 265.06 | $265.06 |
| GCSED | 0000005869 | Water | $ 212.03 | $212.03 |
| Georgia Power | 00030-65003 | Electric | $ 2,912.30 | $2,912.30 |
| Georgia Power | 00030-65003 | Other Services | $ 69.30 | $69.30 |
| Georgia Power | 00031-05404 | Electric | $ 3,374.47 | $3,374.47 |
| Georgia Power | 00031-05404 | Other Services | $ 69.04 | $0.00 |
| Georgia Power | 00031-21202 | Electric | $ 6,589.17 | $6,589.17 |
| Georgia Power | 00031-21202 | Other Services | $ 44.84 | $44.84 |
| Georgia Power | 00031-21300 | Electric | $ 3,308.69 | $3,308.69 |
| Georgia Power | 00031-62909 | Electric | $ 4,592.73 | $4,592.73 |
| Georgia Power | 00033-34503 | Electric | $ 2,091.35 | $2,091.35 |
| Georgia Power | 00033-34503 | Other Services | -$ 845.16 | $0.00 |
| Georgia Power | 00033-68107 | Electric | $ 7,756.79 | $7,756.79 |
| Georgia Power | 00033-68205 | Electric | $ 7,859.61 | $7,859.61 |
| Georgia Power | 00033-68205 | Other Services | $ 24.76 | $24.76 |
| Georgia Power | 00034-00502 | Electric | $ 7,157.88 | $7,157.88 |
| Georgia Power | 00034-28608 | Electric | $ 7,669.14 | $7,669.14 |
| Georgia Power | 00034-90202 | Electric | $ 9,166.93 | $9,166.93 |
| Georgia Power | 00034-91709 | Electric | $ 1,571.08 | $1,571.08 |
| Georgia Power | 00035-06009 | Electric | $ 6,303.40 | $6,303.40 |

| | | | | |
|---|---|---|---|---|
| Georgia Power | 00035-28407 | Electric | $ 1,316.52 | $1,316.52 |
| Georgia Power | 00035-57104 | Electric | $ 8,889.23 | $8,889.23 |
| Georgia Power | 03735-77014 | Electric | $ 6,434.04 | $6,434.04 |
| Georgia Power | 09279-05020 | Electric | $ 245.85 | $245.85 |
| Georgia Power | 17417-76000 | Electric | $ 325.86 | $325.86 |
| Georgia Power | 17417-76108 | Electric | $ 78.62 | $78.62 |
| Georgia Power | 22210-03016 | Electric | $ 7,200.52 | $7,200.52 |
| Georgia Power | 35155-55015 | Electric | $ 778.46 | $778.46 |
| Georgia Power | 35567-78005 | Electric | $ 1,570.74 | $1,570.74 |
| Georgia Power | 41835-83015 | Electric | $ 3,125.30 | $3,125.30 |
| Georgia Power | 55847-40013 | Electric | $ 2,348.81 | $2,348.81 |
| Georgia Power | 55847-40013 | Other Services | -$ 1,317.08 | $0.00 |
| Georgia Power | 57836-41015 | Electric | $ 29.70 | $29.70 |
| Georgia Power | 58046-41017 | Electric | $ 1,619.08 | $1,619.08 |
| Georgia Power | 60036-97001 | Electric | $ 274.15 | $274.15 |
| Georgia Power | 63099-63019 | Electric | $ 2,129.50 | $2,129.50 |
| Georgia Power | 63236-22015 | Electric | $ 1,271.56 | $1,271.56 |
| Georgia Power | 63236-22015 | Other Services | -$ 1,046.74 | $0.00 |
| Georgia Power | 70666-32010 | Electric | $ 25.94 | $25.94 |
| Georgia Power | 72136-32017 | Electric | $ 2,820.60 | $2,820.60 |
| Georgia Power | 72629-98002 | Electric | $ 2,348.75 | $2,348.75 |
| Golden Heart Utilities | 1915019000 | Sewer | $ 30.69 | $30.69 |
| Golden Heart Utilities | 1915019000 | Water | $ 81.72 | $81.72 |
| Golden Heart Utilities | 1915037000 | Sewer | $ 98.77 | $98.77 |
| Golden Heart Utilities | 1915037000 | Water | $ 145.79 | $145.79 |
| Golden State Water Co. | 66464873620 | Water | $ 11.29 | $11.29 |
| Golden State Water Co. | 71317200005 | Water | $ 146.90 | $146.90 |
| Golden State Water Co. | 81317200004 | Water | $ 18.72 | $18.72 |
| Golden State Water Co. | 91317200003 | Water | $ 40.23 | $40.23 |
| Golden Valley Electric Association | 102849 | Electric | $ 371.38 | $371.38 |
| Golden Valley Electric Association | 102901 | Electric | $ 5,178.74 | $5,178.74 |
| Golden Valley Electric Association | 102902 | Electric | $ 255.96 | $255.96 |
| Goleta Water District | 0000724571-0017426 | Water | $ 7.16 | $7.16 |
| Goleta Water District | 0000724572-0017427 | Water | $ 159.74 | $159.74 |
| Goleta Water District | 0000731824-0017426 | Water | $ 328.03 | $328.03 |

| | | | | |
|---|---|---|---|---|
| Grand Chute Utilities | 101243504 | Sewer | $ 42.75 | $42.75 |
| Grand Chute Utilities | 101243504 | Water | $ 37.93 | $37.93 |
| Grand Chute Utilities | 202208600 | Sewer | $ 433.21 | $433.21 |
| Grand Chute Utilities | 202208600 | Water | $ 65.30 | $65.30 |
| Grand Chute Utilities | 221199501 | Sewer | $ 51.80 | $51.80 |
| Grand Chute Utilities | 221199501 | Water | $ 0.00 | $0.00 |
| Grand Forks Utility Billing | 10770 | Other Services | $ 1.27 | $1.27 |
| Grand Forks Utility Billing | 10770 | Sewer | $ 23.51 | $23.51 |
| Grand Forks Utility Billing | 10770 | Trash (MSW) | $ 115.91 | $115.91 |
| Grand Forks Utility Billing | 10770 | Water | $ 44.17 | $44.17 |
| Grand Forks Utility Billing | 23163 | Other Services | $ 2.45 | $0.00 |
| Grand Forks Utility Billing | 23163 | Sewer | $ 26.26 | $26.26 |
| Grand Forks Utility Billing | 23163 | Trash (MSW) | $ 609.18 | $609.18 |
| Grand Forks Utility Billing | 23163 | Water | $ 41.12 | $41.12 |
| Grand Forks Utility Billing | 23164 | Irrigation | $ 1.53 | $1.53 |
| Grand Forks Utility Billing | 23164 | Water | $ 15.29 | $15.29 |
| Grand Forks Utility Billing | 23165 | Irrigation | $ 1.16 | $1.16 |
| Grand Forks Utility Billing | 23165 | Water | $ 5.20 | $5.20 |
| Grand Rapids Public Utilities Commision | 511262-132501 | Electric | $ 51.31 | $51.31 |
| Grand Rapids Public Utilities Commision | 511262-132501 | Other Services | $ 49.96 | $49.96 |
| Grand Traverse County Dept of Pub Works | 5040011 | Sewer | $ 465.91 | $465.91 |
| Grand Traverse County Dept of Pub Works | 5040011 | Water | $ 17.24 | $17.24 |
| Granger-Hunter Improvement District | 286-1040-00 | Sewer | $ 37.50 | $37.50 |
| Granger-Hunter Improvement District | 286-1040-00 | Water | $ 30.76 | $30.76 |
| Granger-Hunter Improvement District | 286-1050-01 | Sewer | $ 110.72 | $110.72 |
| Granger-Hunter Improvement District | 286-1050-01 | Water | $ 149.09 | $149.09 |
| Granger-Hunter Improvement District | 286-1070-00 | Water | $ 167.81 | $167.81 |
| Granger-Hunter Improvement District | 286-1090-01 | Sewer | $ 19.37 | $19.37 |

| | | | | |
|---|---|---|---|---|
| Granger-Hunter Improvement District | 286-1090-01 | Water | $ 42.32 | $42.32 |
| Granger-Hunter Improvement District | 286-1110-00 | Irrigation | $ 64.48 | $64.48 |
| Granger-Hunter Improvement District | 286-1110-00 | Water | $ 16.36 | $16.36 |
| Grays Harbor PUD | 953200000 | Electric | $ 1,150.35 | $1,150.35 |
| Grayson Rural Elec Coop, KY | 37043002 | Electric | $ 4,317.42 | $4,317.42 |
| Grayson Rural Elec Coop, KY | 37043002 | Other Services | -$ 1.22 | $0.00 |
| Grayson Utilities | 9-9700-00 | Sewer | $ 84.23 | $84.23 |
| Grayson Utilities | 9-9700-00 | Water | $ 106.09 | $106.09 |
| Greater Augusta Utility District, ME | 000200019291 | Sewer | $ 40.22 | $40.22 |
| Greater Augusta Utility District, ME | 000200019291 | Water | $ 29.27 | $29.27 |
| Greater Cincinnati Water Works | 4914410000 | Sewer | $ 809.29 | $809.29 |
| Greater Cincinnati Water Works | 4914410000 | Water | $ 276.62 | $276.62 |
| Greater Hazleton Joint Sewer Authority | 1530001.00 | Sewer | $ 50.92 | $50.92 |
| Greater Peoria Sanitary District | 1406794.01 | Sewer | $ 3.47 | $3.47 |
| Greater Peoria Sanitary District | 1406795.01 | Sewer | $ 41.75 | $41.75 |
| Green Bay Water Utility | 00021552-01 | Sewer | $ 379.77 | $379.77 |
| Green Bay Water Utility | 00021552-01 | Water | $ 35.42 | $35.42 |
| Green Bay Water Utility | 00031964-01 | Water | $ 13.38 | $13.38 |
| Green Bay Water Utility | 00033125-01 | Water | $ 8.31 | $8.31 |
| Green Mountain Power Corporation | 00576000004 | Electric | $ 576.67 | $576.67 |
| Green Mountain Power Corporation | 21200300008 | Electric | $ 4,413.06 | $4,413.06 |
| Green Mountain Power Corporation | 40576000000 | Electric | $ 4,881.08 | $4,881.08 |
| Green Mountain Power Corporation | 80071000006 | Electric | $ 101.33 | $101.33 |

| | | | | |
|---|---|---|---|---|
| Green Mountain Power Corporation | 80071000006 | Other Services | $ 0.07 | $0.07 |
| Green Mountain Power Corporation | 82564200002 | Electric | $ 2,451.81 | $2,451.81 |
| Greenbrier PSD No. 1 | 444350-15 | Sewer | $ 8.82 | $8.82 |
| Greeneville Light & Power System | 40262 | Electric | $ 2,199.16 | $2,199.16 |
| Greeneville Water Commission - TN | 11112 27-8380 | Sewer | $ 235.57 | $235.57 |
| Greeneville Water Commission - TN | 11112 27-8380 | Water | $ 90.06 | $90.06 |
| Greeneville Water Commission - TN | Kmart 03773 Fire Sprin | Water | $ 3.27 | $3.27 |
| Greenville Utilities Commission, NC | 3787100000 | Electric | $ 1,955.37 | $1,955.37 |
| Greenville Utilities Commission, NC | 3787100000 | Sewer | $ 553.17 | $553.17 |
| Greenville Utilities Commission, NC | 3787100000 | Water | $ 63.91 | $63.91 |
| Greenville Water, SC | 0000775100 | Sewer | $ 347.61 | $347.61 |
| Greenville Water, SC | 0000775100 | Water | $ 81.41 | $81.41 |
| Greenville Water, SC | 0013361150 | Sewer | $ 428.64 | $428.64 |
| Greenville Water, SC | 0013361150 | Water | $ 185.77 | $185.77 |
| Greenville Water, SC | 0036802730 | Sewer | $ 122.97 | $122.97 |
| Greenville Water, SC | 0036802730 | Water | $ 64.51 | $64.51 |
| Greenville Water, SC | 0044651220 | Sewer | $ 69.88 | $69.88 |
| Greenville Water, SC | 0044651220 | Water | $ 14.66 | $14.66 |
| Greenville Water, SC | 0099991344 | Water | $ 15.13 | $15.13 |
| Greenville Water, SC | 0099991736 | Water | $ 15.13 | $15.13 |
| Greenwood Sanitation Dept/Indianapolis | 218836 | Sewer | $ 105.02 | $105.02 |
| Greenwood Sanitation Dept/Indianapolis | 218837 | Sewer | $ 800.67 | $800.67 |
| GreyStone Power Corporation (elec) | 4375643347 | Electric | $ 1,818.03 | $1,818.03 |
| Groveport Water Dept. | 190.00990.1 | Sewer | $ 383.08 | $383.08 |
| Guam Power Authority | 0632400000 | Electric | $ 39,000.90 | $39,000.90 |
| Guam Waterworks Authority | 3836500000 | Other Services | $ 4.02 | $4.02 |

| | | | | |
|---|---|---|---|---|
| Guam Waterworks Authority | 3836500000 | Sewer | $ 28.45 | $28.45 |
| Guam Waterworks Authority | 3836500000 | Water | $ 82.14 | $82.14 |
| Guam Waterworks Authority | 4836500000 | Other Services | $ 169.35 | $169.35 |
| Guam Waterworks Authority | 4836500000 | Sewer | $ 2,637.46 | $2,637.46 |
| Guam Waterworks Authority | 4836500000 | Water | $ 1,883.00 | $1,883.00 |
| Gulf Power | 00039-01004 | Electric | $ 4,365.37 | $4,365.37 |
| Gulf Power | 00039-01004 | Other Services | $ 37.13 | $37.13 |
| Gulf Power | 00039-02903 | Electric | $ 5,942.99 | $5,942.99 |
| Gulf Power | 00039-02903 | Other Services | $ 20.05 | $0.00 |
| Gulf Power | 00039-05502 | Electric | $ 1,280.21 | $1,280.21 |
| Gulf Power | 00039-05502 | Other Services | -$ 13.11 | $0.00 |
| Gulf Power | 08437-98041 | Electric | $ 596.18 | $596.18 |
| Gulf Power | 08437-98041 | Other Services | -$ 3.03 | $0.00 |
| Gulf Power | 13236-52036 | Electric | $ 335.12 | $335.12 |
| Gulf Power | 13236-52036 | Other Services | -$ 0.26 | $0.00 |
| Gulf Power | 39170-64006 | Electric | $ 15.10 | $15.10 |
| Gulf Power | 39170-64006 | Other Services | -$ 0.08 | $0.00 |
| Gulf Power | 42100-62001 | Electric | $ 267.81 | $267.81 |
| Gulf Power | 42100-62001 | Other Services | -$ 0.07 | $0.00 |
| Gulf Power | 56630-60012 | Electric | $ 5,275.11 | $5,275.11 |
| Gulf Power | 56630-60012 | Other Services | -$ 26.79 | $0.00 |
| Gulf Power | 63080-98022 | Electric | $ 1,728.42 | $1,728.42 |
| Gulf Power | 67930-79013 | Electric | $ 1,796.09 | $1,796.09 |
| Gulf Power | 67930-79013 | Other Services | -$ 28.31 | $0.00 |
| Gulf Power | 69830-38004 | Electric | $ 927.16 | $927.16 |
| Gulf Power | 69830-38004 | Other Services | -$ 4.10 | $0.00 |
| Gulf Power | 77070-59020 | Electric | $ 15.10 | $15.10 |
| Gulf Power | 77070-59020 | Other Services | -$ 0.08 | $0.00 |
| Gulf Power | 88510-80038 | Electric | $ 16.63 | $16.63 |
| Gulf Power | 88510-80038 | Other Services | -$ 0.05 | $0.00 |
| Gwinnett Co. Water Resources | 20155549 | Sewer | $ 71.43 | $71.43 |
| Gwinnett Co. Water Resources | 20155549 | Water | $ 116.46 | $116.46 |
| Gwinnett Co. Water Resources | 20155551 | Irrigation | $ 130.53 | $130.53 |
| Gwinnett Co. Water Resources | 20155551 | Water | $ 24.23 | $24.23 |
| Gwinnett Co. Water Resources | 20182374 | Sewer | $ 0.00 | $0.00 |
| HAB-UTIL (Berkheimer Tax Admin) | 000825-0000097 | Sewer | $ 3.18 | $3.18 |

| | | | | |
|---|---|---|---|---|
| Hallsdale-Powell Utility District | 22557 | Sewer | $ 61.63 | $61.63 |
| Hallsdale-Powell Utility District | 22557 | Water | $ 101.24 | $101.24 |
| Hamilton Township | 1758-0 | Sewer | $ 653.13 | $653.13 |
| Hamilton Township | 1758-0 | Water | $ 240.63 | $240.63 |
| Hamilton Township | 2604-0 | Water | $ 42.84 | $42.84 |
| Hampton Shaler Water Authority | 2953915304 | Sewer | $ 294.13 | $294.13 |
| Hampton Shaler Water Authority | 2953915304 | Water | $ 120.39 | $120.39 |
| Hanover Township, Lehigh County | 1378.00 | Sewer | $ 18.78 | $18.78 |
| Hardin County Water District # 2 | 00053900 | Sewer | $ 18.08 | $18.08 |
| Hardin County Water District # 2 | 00053900 | Water | $ 133.44 | $133.44 |
| Hardin County Water District # 2 | 00069551 | Water | $ 24.19 | $24.19 |
| Harlingen Waterworks System | 054-0025000-001 | Other Services | $ 3.94 | $3.94 |
| Harlingen Waterworks System | 054-0025000-001 | Sewer | $ 230.96 | $230.96 |
| Harlingen Waterworks System | 054-0025000-001 | Trash (MSW) | $ 15.03 | $15.03 |
| Harlingen Waterworks System | 054-0025000-001 | Water | $ 114.05 | $114.05 |
| Harlingen Waterworks System | 054-0025015-000 | Water | $ 3.69 | $3.69 |
| Harrison Utilities | 01*265*1 | Sewer | $ 88.26 | $88.26 |
| Harrison Utilities | 01*265*1 | Water | $ 34.16 | $34.16 |
| Hastings Utilities, NE | 17661110-01 | Electric | $ 977.09 | $977.09 |
| Hastings Utilities, NE | 17661110-01 | Natural Gas | $ 59.09 | $59.09 |
| Hastings Utilities, NE | 17661110-01 | Sewer | $ 12.92 | $12.92 |
| Hastings Utilities, NE | 17661110-01 | Water | $ 92.55 | $92.55 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202010214411 | Electric | $ 394.54 | $394.54 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202010628412 | Electric | $ 417.19 | $417.19 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202010799080 | Electric | $ 7,514.19 | $7,514.19 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202013087194 | Electric | $ 19,987.62 | $19,987.62 |

| | | | | |
|---|---|---|---|---|
| Hawaii Electric Light Co., Inc. (HELCO) | 202013492451 | Electric | $ 379.49 | $379.49 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202013845617 | Electric | $ 123.89 | $123.89 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202013940996 | Electric | $ 19.66 | $19.66 |
| Hawaii Gas | 36213-7 | Natural Gas | $ 20.27 | $20.27 |
| Hawaii Gas | 48661-3 | Other Services | -$ 0.30 | $0.00 |
| Hawaiian Electric Company (HECO) | 201014553501 | Electric | $ 122.13 | $122.13 |
| Hawaiian Electric Company (HECO) | 201014553832 | Electric | $ 188.32 | $188.32 |
| Hawaiian Electric Company (HECO) | 201014553865 | Electric | $ 1,788.46 | $1,788.46 |
| Hawaiian Electric Company (HECO) | 202012344695 | Electric | $ 10,946.44 | $10,946.44 |
| Hawaiian Electric Company (HECO) | 202013195005 | Electric | $ 874.96 | $874.96 |
| Hawaiian Electric Company (HECO) | 202013195633 | Electric | $ 1,187.79 | $1,187.79 |
| Hawaiian Electric Company (HECO) | 202013835402 | Electric | $ 24,888.28 | $24,888.28 |
| Hawaiian Electric Company (HECO) | 202013962610 | Electric | $ 847.87 | $847.87 |
| Hawaiian Electric Company (HECO) | 202014069654 | Electric | $ 497.64 | $497.64 |
| Hawaiian Electric Company (HECO) | 202014090791 | Electric | $ 3,291.64 | $3,291.64 |
| Hawaiian Electric Company (HECO) | 202014091187 | Electric | $ 1,128.94 | $1,128.94 |
| Hawaiian Electric Company (HECO) | 202014126256 | Electric | $ 3,839.58 | $3,839.58 |
| Hawaiian Electric Company (HECO) | 202014126595 | Electric | $ 356.20 | $356.20 |
| Hawaiian Electric Company (HECO) | 202014126884 | Electric | $ 1,582.33 | $1,582.33 |
| Hayward Water System | 19732-10013138 | Sewer | $ 14.36 | $14.36 |
| Hayward Water System | 19732-10013138 | Water | $ 13.30 | $13.30 |

| Hayward Water System | 19749-10013140 | Sewer | $ 167.47 | $167.47 |
| Hayward Water System | 19749-10013140 | Water | $ 284.35 | $284.35 |
| Hayward Water System | 20382-10003992 | Water | $ 9.69 | $9.69 |
| Hayward Water System | 20383-10003993 | Water | $ 9.69 | $9.69 |
| Hayward Water System | 20384-10003991 | Sewer | $ 295.39 | $295.39 |
| Hayward Water System | 20384-10003991 | Water | $ 482.10 | $482.10 |
| Hayward Water System | 20385-10003992 | Sewer | $ 130.22 | $130.22 |
| Hayward Water System | 20385-10003992 | Water | $ 281.96 | $281.96 |
| Hayward Water System | 20423-10003992 | Water | $ 35.36 | $35.36 |
| Hayward Water System | 20424-10003991 | Irrigation | $ 18.32 | $18.32 |
| Hayward Water System | 20424-10003991 | Water | $ 17.06 | $17.06 |
| Hayward Water System | 35675-10003991 | Sewer | $ 69.28 | $69.28 |
| Hayward Water System | 35675-10003991 | Water | $ 122.47 | $122.47 |
| Hayward Water System | 35676-10003991 | Water | $ 9.69 | $9.69 |
| Hazleton City Authority - Water Dept. | 175-00100-00 | Water | $ 74.24 | $74.24 |
| Hazleton City Authority - Water Dept. | 175-00200-00 | Water | $ 137.24 | $137.24 |
| Hazleton City Authority - Water Dept. | 175-00201-00 | Water | $ 14.55 | $14.55 |
| Helix Water District | 215451 | Water | $ 273.63 | $273.63 |
| Helix Water District | 215452 | Water | $ 440.59 | $440.59 |
| Helix Water District | 215455 | Water | $ 32.45 | $32.45 |
| Helix Water District | 215575 | Water | $ 55.95 | $55.95 |
| Helix Water District | 215576 | Water | $ 18.62 | $18.62 |
| Helix Water District | 246240 | Water | $ 116.53 | $116.53 |
| Heritage Village Water Company | 00320134 | Water | $ 32.09 | $32.09 |
| Heritage Village Water Company | 00320149 | Water | $ 27.63 | $27.63 |
| Hermitage Sewer | 192102235000-610379 | Sewer | $ 83.61 | $83.61 |
| Hernando County Utilities, FL | CP00013-01 | Sewer | $ 48.04 | $48.04 |
| Hernando County Utilities, FL | CP00013-01 | Water | $ 18.02 | $18.02 |
| Hesperia Water District, CA | DB0750-002 | Sewer | $ 49.95 | $49.95 |
| Hesperia Water District, CA | DB0750-002 | Water | $ 55.57 | $55.57 |
| Hesperia Water District, CA | db0750f-002 | Water | $ 9.77 | $9.77 |
| Highland Sewer & Water Authority | 640 | Sewer | $ 33.43 | $33.43 |

| | | | | |
|---|---|---|---|---|
| Highland Sewer & Water Authority | 640 | Water | $ 64.93 | $64.93 |
| Hillsboro Public Utilities/OH | 7 2540 | Sewer | $ 14.49 | $14.49 |
| Hillsboro Public Utilities/OH | 7 2540 | Water | $ 6.96 | $6.96 |
| Hillsboro Public Utilities/OH | 7 2550 | Sewer | $ 22.37 | $22.37 |
| Hillsboro Public Utilities/OH | 7 2550 | Water | $ 14.08 | $14.08 |
| Hillsboro Public Utilities/OH | 7 940 | Water | $ 3.61 | $3.61 |
| Hillsborough County Water Resource -BOCC | 0554300000 | Sewer | $ 130.84 | $130.84 |
| Hillsborough County Water Resource -BOCC | 0554300000 | Water | $ 87.79 | $87.79 |
| Hillsborough County Water Resource -BOCC | 1817510000 | Sewer | $ 248.45 | $248.45 |
| Hillsborough County Water Resource -BOCC | 1817510000 | Water | $ 179.46 | $179.46 |
| Hillsborough County Water Resource -BOCC | 2911400000 | Water | $ 9.42 | $9.42 |
| Hillsborough County Water Resource -BOCC | 9454300000 | Sewer | $ 10.66 | $10.66 |
| Hillsborough County Water Resource -BOCC | 9454300000 | Water | $ 9.33 | $9.33 |
| Hixson Utility District, TN | 70000760-00 | Sewer | $ 136.94 | $136.94 |
| Hixson Utility District, TN | 70000760-00 | Water | $ 21.34 | $21.34 |
| Hixson Utility District, TN | 73000040-00 | Sewer | $ 295.44 | $295.44 |
| Hixson Utility District, TN | 73000040-00 | Water | $ 91.61 | $91.61 |
| Hixson Utility District, TN | 73000240-00 | Sewer | $ 142.10 | $142.10 |
| Hixson Utility District, TN | 73000240-00 | Water | $ 46.08 | $46.08 |
| Holyoke Gas & Electric Department | 16127-32904 | Electric | $ 7,883.30 | $7,883.30 |
| Holyoke Gas & Electric Department | 16127-32904 | Natural Gas | $ 710.74 | $710.74 |
| Holyoke Gas & Electric Department | 16127-32904 | Other Services | -$ 498.30 | $0.00 |
| Holyoke Gas & Electric Department | 16127-34512 | Electric | $ 307.78 | $307.78 |
| Holyoke Gas & Electric Department | 16127-34512 | Other Services | -$ 28.11 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Holyoke Gas & Electric Department | 16127-44096 | Electric | $ 669.77 | $669.77 |
| Holyoke Gas & Electric Department | 16127-44096 | Natural Gas | $ 342.65 | $342.65 |
| Holyoke Gas & Electric Department | 16127-44096 | Other Services | -$ 73.78 | $0.00 |
| Holyoke Gas & Electric Department | 16127-44370 | Electric | $ 721.65 | $721.65 |
| Holyoke Gas & Electric Department | 16127-44370 | Natural Gas | $ 126.06 | $126.06 |
| Holyoke Gas & Electric Department | 16127-44370 | Other Services | -$ 75.03 | $0.00 |
| Holyoke Gas & Electric Department | 71587-34504 | Electric | $ 115.74 | $115.74 |
| Holyoke Gas & Electric Department | 71587-34504 | Natural Gas | $ 467.72 | $467.72 |
| Holyoke Gas & Electric Department | 71587-34504 | Other Services | -$ 50.08 | $0.00 |
| Holyoke Gas & Electric Department | 71587-34514 | Electric | $ 5,246.47 | $5,246.47 |
| Holyoke Gas & Electric Department | 71587-34514 | Natural Gas | $ 950.63 | $950.63 |
| Holyoke Gas & Electric Department | 71587-34514 | Other Services | -$ 277.81 | $0.00 |
| Holyoke Gas & Electric Department | 71587-34516 | Natural Gas | $ 228.32 | $228.32 |
| Holyoke Gas & Electric Department | 71587-34516 | Other Services | -$ 23.38 | $0.00 |
| Holyoke Water Works, MA | wr009145 | Water | $ 63.70 | $63.70 |
| Holyoke Water Works, MA | WR009473 | Water | $ 129.44 | $129.44 |
| Holyoke Water Works, MA | WR010097 | Water | $ 7.01 | $7.01 |
| Hooksett Sewer Commission, NH | 000966 | Sewer | $ 19.31 | $19.31 |
| Hooksett Sewer Commission, NH | 000967 | Sewer | $ 19.04 | $19.04 |
| Hooksett Sewer Commission, NH | 000968 | Sewer | $ 19.41 | $19.41 |

| | | | | |
|---|---|---|---|---|
| Hooksett Sewer Commission, NH | 000969 | Sewer | $ 19.50 | $19.50 |
| Hot Springs Municipal Utilities | 2181000 | Sewer | $ 159.85 | $159.85 |
| Hot Springs Municipal Utilities | 2181000 | Trash (MSW) | $ 22.44 | $22.44 |
| Hot Springs Municipal Utilities | 2181000 | Water | $ 43.63 | $43.63 |
| HRSD/HRUBS | 0544900002 | Sewer | $ 4.85 | $4.85 |
| HRSD/HRUBS | 0574430005 | Sewer | $ 403.11 | $403.11 |
| HRSD/HRUBS | 0574430005 | Water | $ 429.20 | $429.20 |
| HRSD/HRUBS | 1845010001 | Sewer | $ 60.41 | $60.41 |
| HRSD/HRUBS | 2871840006 | Sewer | $ 75.38 | $75.38 |
| HRSD/HRUBS | 2993370009 | Sewer | $ 4.40 | $4.40 |
| HRSD/HRUBS | 3489810009 | Sewer | $ 220.16 | $220.16 |
| HRSD/HRUBS | 4266010001 | Sewer | $ 18.05 | $18.05 |
| HRSD/HRUBS | 4632640009 | Sewer | $ 427.87 | $427.87 |
| HRSD/HRUBS | 4632640009 | Water | $ 236.91 | $236.91 |
| HRSD/HRUBS | 4839160003 | Sewer | $ 542.95 | $542.95 |
| HRSD/HRUBS | 5100420000 | Sewer | $ 3.89 | $3.89 |
| HRSD/HRUBS | 5734930005 | Water | $ 64.50 | $64.50 |
| HRSD/HRUBS | 6531750001 | Sewer | $ 16.86 | $16.86 |
| HRSD/HRUBS | 8065220005 | Sewer | $ 4.20 | $4.20 |
| HRSD/HRUBS | 8200210007 | Sewer | $ 4.27 | $4.27 |
| HRSD/HRUBS | 8920340008 | Sewer | $ 4.03 | $4.03 |
| HRSD/HRUBS | 9261710000 | Sewer | $ 4.85 | $4.85 |
| HRSD/HRUBS | 9317550000 | Sewer | $ 40.79 | $40.79 |
| Hudson Energy Services NY | 229024 | Electric | $ 186.84 | $186.84 |
| Hudson Energy Services NY | 080082744200000969 | Electric | $ 0.00 | $0.00 |
| Hudson Energy Services NY | 080082744200004872 | Electric | $ 25.98 | $25.98 |
| Hudson Energy Services NY | 080082744200005398 | Electric | $ 388.42 | $388.42 |
| Hudson Energy Services NY | 080082744200006298 | Electric | $ 247.98 | $247.98 |
| Hudson Energy Services NY | 080082744200007071 | Electric | $ 0.00 | $0.00 |
| Hudson Energy Services NY | 080082744200007347 | Electric | $ 177.13 | $177.13 |
| Hudson Energy Services NY | 080082744200008970 | Electric | $ 458.71 | $458.71 |
| Hudson Energy Services NY | 080175365000000750 | Electric | $ 238.28 | $238.28 |
| Hudson Energy Services NY | 080175365000003615 | Electric | $ 345.39 | $345.39 |
| Hudson Energy Services NY | 080175365000007105 | Electric | $ 272.95 | $272.95 |
| Hudson Energy Services NY | 080175365000007955 | Electric | $ 15.09 | $15.09 |
| Hudson Energy Services NY | 080175365000007955 | Electric | $ 0.22 | $0.22 |
| Hudson Energy Services NY | 080184434000007347 | Electric | $ 11.87 | $11.87 |

| | | | | |
|---|---|---|---|---|
| Hudson Energy Services NY | 055004441469700047 | Electric | $ 0.60 | $0.60 |
| Hudson Energy Services NY | 055004938225700086 | Electric | $ 375.44 | $375.44 |
| Hudson Energy Services NY | 055005242619700123 | Electric | $ 0.00 | $0.00 |
| Hudson Energy Services NY | 055010024192700067 | Electric | $ 133.64 | $133.64 |
| Hudson Energy Services NY | 055010070930700075 | Electric | $ 65.05 | $65.05 |
| Hudson Energy Services NY | 055010120982700088 | Electric | $ 0.00 | $0.00 |
| Hudson Energy Services NY | 055010193591700100 | Electric | $ 257.17 | $257.17 |
| Hudson Energy Services TX | 300008298 | Electric | $ 115.69 | $115.69 |
| Hudson Energy Services TX | 300008299 | Electric | $ 223.11 | $223.11 |
| Hudson Energy Services TX | 300008412 | Electric | $ 45.27 | $45.27 |
| Hudson Energy Services TX | 300008413 | Electric | $ 4,410.45 | $4,410.45 |
| Hudson Energy Services TX | 300008414 | Electric | $ 3,612.77 | $3,612.77 |
| Hudson Energy Services TX | 300008415 | Electric | $ 24.68 | $24.68 |
| Hudson Energy Services TX | 300008416 | Electric | $ 3,083.86 | $3,083.86 |
| Hudson Energy Services TX | 300008417 | Electric | $ 83.70 | $83.70 |
| Hudson Energy Services TX | 300008418 | Electric | $ 2,737.11 | $2,737.11 |
| Hudson Energy Services TX | 300008419 | Electric | $ 459.97 | $459.97 |
| Hudson Energy Services TX | 300008483 | Electric | $ 321.78 | $321.78 |
| Hudson Energy Services TX | 300008484 | Electric | $ 1,447.49 | $1,447.49 |
| Hudson Energy Services TX | 300008485 | Electric | $ 2,549.81 | $2,549.81 |
| Hudson Energy Services TX | 300008531 | Electric | $ 4,814.19 | $4,814.19 |
| Hudson Energy Services TX | 300008532 | Electric | $ 2,902.18 | $2,902.18 |
| Hudson Energy Services TX | 300008574 | Electric | $ 3,976.73 | $3,976.73 |
| Hudson Energy Services TX | 300008575 | Electric | $ 3,997.96 | $3,997.96 |
| Hudson Energy Services TX | 300008576 | Electric | $ 4,495.46 | $4,495.46 |
| Hudson Energy Services TX | 300008578 | Electric | $ 891.76 | $891.76 |
| Hudson Energy Services TX | 300008579 | Electric | $ 4,359.45 | $4,359.45 |
| Hudson Energy Services TX | 300008581 | Electric | $ 3,512.70 | $3,512.70 |
| Hudson Energy Services TX | 300008582 | Electric | $ 4,163.50 | $4,163.50 |
| Hudson Energy Services TX | 300008584 | Electric | $ 3,791.04 | $3,791.04 |
| Hudson Energy Services TX | 300008585 | Electric | $ 2,538.16 | $2,538.16 |
| Hudson Energy Services TX | 300008608 | Electric | $ 4,132.84 | $4,132.84 |
| Hudson Energy Services TX | 300008683 | Electric | $ 804.56 | $804.56 |
| Hudson Energy Services TX | 300008684 | Electric | $ 37.26 | $37.26 |
| Hudson Energy Services TX | 300008740 | Electric | $ 5,592.28 | $5,592.28 |
| Hudson Energy Services TX | 300008767 | Electric | $ 313.25 | $313.25 |
| Hudson Energy Services TX | 300008768 | Electric | $ 382.28 | $382.28 |
| Hudson Energy Services TX | 300008836 | Electric | $ 61.36 | $61.36 |

| | | | | |
|---|---|---|---|---|
| Hudson Energy Services TX | 300008837 | Electric | $ 73.70 | $73.70 |
| Hudson Energy Services TX | 300008861 | Electric | $ 2,183.39 | $2,183.39 |
| Hudson Energy Services TX | 300008862 | Electric | $ 20,291.55 | $20,291.55 |
| Hudson Energy Services TX | 300008864 | Electric | $ 3,757.23 | $3,757.23 |
| Hudson Energy Services TX | 300008865 | Electric | $ 2,837.89 | $2,837.89 |
| Hudson Energy Services TX | 300008899 | Electric | $ 2,184.90 | $2,184.90 |
| Hudson Energy Services TX | 300008927 | Electric | $ 4,524.93 | $4,524.93 |
| Hudson Energy Services TX | 300008928 | Electric | $ 1,069.81 | $1,069.81 |
| Hudson Energy Services TX | 300008929 | Electric | $ 6.27 | $6.27 |
| Hudson Energy Services TX | 300008930 | Electric | $ 916.74 | $916.74 |
| Hudson Energy Services TX | 300008959 | Electric | $ 879.99 | $879.99 |
| Hudson Energy Services TX | 300008961 | Electric | $ 351.00 | $351.00 |
| Hudson Energy Services TX | 300008972 | Electric | $ 87.35 | $87.35 |
| Hudson Energy Services TX | 300008973 | Electric | $ 3,111.08 | $3,111.08 |
| Hudson Energy Services TX | 300008974 | Electric | $ 276.09 | $276.09 |
| Hudson Energy Services TX | 300008997 | Electric | $ 2,734.71 | $2,734.71 |
| Hudson Energy Services TX | 300009022 | Electric | $ 3,329.19 | $3,329.19 |
| Hudson Energy Services TX | 300009023 | Electric | $ 2,890.28 | $2,890.28 |
| Hudson Energy Services TX | 300009024 | Electric | $ 7,914.22 | $7,914.22 |
| Hudson Energy Services TX | 300009080 | Electric | $ 2,225.45 | $2,225.45 |
| Hyannis Water System | 604157-1 | Water | $ 46.02 | $46.02 |
| Hyannis Water System | 604158-1 | Other Services | $ 18.81 | $0.00 |
| Hyannis Water System | 604158-1 | Water | $ 173.10 | $173.10 |
| Hyannis Water System | 605846-1 | Water | $ 270.43 | $270.43 |
| Hyannis Water System | 607635-1 | Water | $ 150.23 | $150.23 |
| Hyannis Water System | 607636-1 | Other Services | $ 3.03 | $3.03 |
| Hyannis Water System | 607636-1 | Water | $ 38.41 | $38.41 |
| Hyannis Water System | 607718-1 | Other Services | $ 6.06 | $6.06 |
| Hyannis Water System | 607718-1 | Water | $ 81.85 | $81.85 |
| Idaho Power | 2201860752 | Electric | $ 2,157.06 | $2,157.06 |
| Idaho Power | 2202624827 | Electric | $ 141.75 | $141.75 |
| Idaho Power | 2203171067 | Electric | $ 2,759.68 | $2,759.68 |
| Idaho Power | 2205623255 | Electric | $ 1,312.77 | $1,312.77 |
| Idaho Power | 2205799352 | Electric | $ 210.83 | $210.83 |
| Idaho Power | 2205839844 | Electric | $ 345.28 | $345.28 |
| Idaho Power | 2205926526 | Electric | $ 1,980.09 | $1,980.09 |
| Illinois American Water | 1025-210000178984 | Water | $ 92.03 | $92.03 |
| Illinois American Water | 1025-210000285110 | Water | $ 142.84 | $142.84 |

| | | | | |
|---|---|---|---|---|
| Illinois American Water | 1025-210000285608 | Water | $ 32.15 | $32.15 |
| Illinois American Water | 1025-210000422704 | Water | $ 53.59 | $53.59 |
| Illinois American Water | 1025-210000780868 | Water | $ 125.49 | $125.49 |
| Illinois American Water | 1025-210001084860 | Water | $ 79.92 | $79.92 |
| Illinois American Water | 1025-210001173074 | Water | $ 138.86 | $138.86 |
| Illinois American Water | 1025-210001487599 | Water | $ 51.05 | $51.05 |
| Illinois American Water | 1025-210002268135 | Water | $ 51.05 | $51.05 |
| Illinois American Water | 1025-210002776018 | Water | $ 39.79 | $39.79 |
| Illinois American Water | 1025-210003662259 | Water | $ 53.57 | $53.57 |
| Illinois American Water | 1025-210003714129 | Water | $ 116.93 | $116.93 |
| Illinois American Water | 1025-210003790215 | Water | $ 8.76 | $8.76 |
| Illinois American Water | 1025-210003790833 | Water | $ 222.62 | $222.62 |
| Illinois American Water | 1025-210003985303 | Water | $ 111.57 | $111.57 |
| Illinois American Water | 1025-220003091830 | Water | $ 12.90 | $12.90 |
| Imperial Irrigation District, CA | 50275750 | Electric | $ 4,529.62 | $4,529.62 |
| Imperial Irrigation District, CA | 50275751 | Electric | $ 531.79 | $531.79 |
| Incorporated Village of Garden City, NY | 04268-0-001 | Water | $ 89.35 | $89.35 |
| Incorporated Village of Garden City, NY | 04268-0-002 | Water | $ 115.46 | $115.46 |
| Incorporated Village of Garden City, NY | 04268-0-003 | Water | $ 284.31 | $284.31 |
| Incorporated Village of Garden City, NY | 04268-0-004 | Water | $ 35.54 | $35.54 |
| Independence Utilities | 00000436-0216700 | Electric | $ 6,915.51 | $6,915.51 |
| Independence Utilities | 00000436-0216700 | Sewer | $ 242.84 | $242.84 |
| Independence Utilities | 00000436-0216700 | Water | $ 242.58 | $242.58 |
| Independence Utilities | 00000532-0111910 | Electric | $ 2,125.33 | $2,125.33 |
| Independence Utilities | 00000532-0111910 | Sewer | $ 68.75 | $68.75 |
| Independence Utilities | 00000532-0111910 | Water | $ 70.70 | $70.70 |
| Independence Utilities | 00000532-0111922 | Water | $ 43.02 | $43.02 |
| Indian River County Utilities, FL | 0023509-029196 | Sewer | $ 191.18 | $191.18 |
| Indian River County Utilities, FL | 0023509-029196 | Water | $ 111.93 | $111.93 |

| Indian River County Utilities, FL | 0023509-029198 | Sewer | $ 17.96 | $17.96 |
|---|---|---|---|---|
| Indian River County Utilities, FL | 0023509-029198 | Water | $ 17.47 | $17.47 |
| Indian Wells Valley Water District | 021474-001 | Water | $ 135.97 | $135.97 |
| Indian Wells Valley Water District | 021474-002 | Water | $ 350.64 | $350.64 |
| Indiana American Water | 1010-210004571400 | Water | $ 1.79 | $1.79 |
| Indiana American Water | 1010-210004625413 | Water | $ 20.12 | $20.12 |
| Indiana American Water | 1010-210004979028 | Water | $ 285.50 | $285.50 |
| Indiana American Water | 1010-210005414746 | Water | $ 55.47 | $55.47 |
| Indiana American Water | 1010-210005442383 | Water | $ 56.29 | $56.29 |
| Indiana American Water | 1010-210005576118 | Water | $ 56.29 | $56.29 |
| Indiana American Water | 1010-210005707592 | Water | $ 238.72 | $238.72 |
| Indiana American Water | 1010-210005709598 | Water | $ 59.93 | $59.93 |
| Indiana American Water | 1010-210005843481 | Water | $ 53.47 | $53.47 |
| Indiana American Water | 1010-210005851529 | Water | $ 63.92 | $63.92 |
| Indiana American Water | 1010-210005851598 | Water | $ 76.92 | $76.92 |
| Indiana American Water | 1010-210005897754 | Water | $ 39.91 | $39.91 |
| Indiana American Water | 1010-210006335167 | Water | $ 64.40 | $64.40 |
| Indiana American Water | 1010-210006335228 | Water | $ 56.45 | $56.45 |
| Indiana American Water | 1010-210006335303 | Water | $ 707.94 | $707.94 |
| Indiana American Water | 1010-210006335389 | Water | $ 56.45 | $56.45 |
| Indiana American Water | 1010-210006679515 | Water | $ 120.75 | $120.75 |
| Indiana American Water | 1010-210006769340 | Water | $ 113.05 | $113.05 |
| Indiana American Water | 1010-210006938993 | Water | $ 26.52 | $26.52 |
| Indiana American Water | 1010-210007045887 | Water | $ 26.52 | $26.52 |
| Indiana American Water | 1010-210007046033 | Water | $ 26.52 | $26.52 |
| Indiana American Water | 1010-210007046200 | Water | $ 26.52 | $26.52 |
| Indiana American Water | 1010-210007046378 | Water | $ 26.52 | $26.52 |
| Indiana American Water | 1010-210007047203 | Water | $ 26.52 | $26.52 |
| Indiana American Water | 1010-210007058999 | Water | $ 18.18 | $18.18 |
| Indiana American Water | 1010-210007059046 | Water | $ 56.21 | $56.21 |
| Indiana American Water | 1010-210007059206 | Water | $ 12.29 | $12.29 |
| Indiana American Water | 1010-210007146032 | Water | $ 83.57 | $83.57 |
| Indiana Michigan Power | 04413555709 | Electric | $ 2,255.05 | $2,255.05 |
| Indiana Michigan Power | 040-223-551-0-3 | Electric | $ 1,493.45 | $1,493.45 |

| | | | | |
|---|---|---|---|---|
| Indiana Michigan Power | 041-414-626-2-4 | Electric | $ 3.09 | $3.09 |
| Indiana Michigan Power | 042-853-407-1-9 | Electric | $ 5.68 | $5.68 |
| Indiana Michigan Power | 043-484-657-1-9 | Electric | $ 691.58 | $691.58 |
| Indiana Michigan Power | 044-141-557-0-7 | Electric | $ 4,152.61 | $4,152.61 |
| Indiana Michigan Power | 044-498-457-0-2 | Electric | $ 6,291.42 | $6,291.42 |
| Indiana Michigan Power | 045-238-095-0-9 | Electric | $ 31.39 | $31.39 |
| Indiana Michigan Power | 045-864-151-3-7 | Electric | $ 61.20 | $61.20 |
| Indiana Michigan Power | 047-374-151-5-0 | Electric | $ 61.21 | $61.21 |
| Indiana Michigan Power | 048-964-151-3-2 | Electric | $ 47.42 | $47.42 |
| Indiana Michigan Power | 049-564-151-6-2 | Electric | $ 70.13 | $70.13 |
| Indianapolis Power & Light (IPL) | 125497 | Electric | $ 9,174.44 | $9,174.44 |
| Indianapolis Power & Light (IPL) | 180466 | Electric | $ 56.13 | $56.13 |
| Indianapolis Power & Light (IPL) | 180467 | Electric | $ 163.78 | $163.78 |
| Indianapolis Power & Light (IPL) | 228479 | Electric | $ 1,464.23 | $1,464.23 |
| Indianapolis Power & Light (IPL) | 440050 | Electric | $ 1,067.54 | $1,067.54 |
| Indianapolis Power & Light (IPL) | 440103 | Electric | $ 18.61 | $18.61 |
| Indianapolis Power & Light (IPL) | 440627 | Electric | $ 2,560.63 | $2,560.63 |
| Indianapolis Power & Light (IPL) | 441123 | Electric | $ 846.37 | $846.37 |
| Indianapolis Power & Light (IPL) | 981499 | Electric | $ 20.61 | $20.61 |
| Indianapolis Power & Light (IPL) | 981729 | Electric | $ 6,755.44 | $6,755.44 |
| Indianapolis Power & Light (IPL) | 981738 | Electric | $ 2,072.92 | $2,072.92 |
| Indianapolis Power & Light (IPL) | 981744 | Electric | $ 2,252.50 | $2,252.50 |
| Infinite Energy Inc-Gas | 1577928490 | Natural Gas | $ 318.37 | $318.37 |
| Infinite Energy Inc-Gas | 2615014602 | Natural Gas | $ 730.33 | $730.33 |
| Infinite Energy Inc-Gas | 2755232678 | Natural Gas | $ 26.99 | $26.99 |
| Infinite Energy Inc-Gas | 2807568619 | Natural Gas | $ 396.31 | $396.31 |

| | | | | |
|---|---|---|---|---|
| Infinite Energy Inc-Gas | 3196965398 | Natural Gas | $ 613.86 | $613.86 |
| Infinite Energy Inc-Gas | 3314822762 | Natural Gas | $ 197.82 | $197.82 |
| Infinite Energy Inc-Gas | 3712390093 | Natural Gas | $ 546.56 | $546.56 |
| Infinite Energy Inc-Gas | 3980944468 | Natural Gas | $ 291.83 | $291.83 |
| Infinite Energy Inc-Gas | 4204402480 | Natural Gas | $ 529.83 | $529.83 |
| Infinite Energy Inc-Gas | 4303412785 | Natural Gas | $ 121.05 | $121.05 |
| Infinite Energy Inc-Gas | 4316771383 | Natural Gas | $ 745.39 | $745.39 |
| Infinite Energy Inc-Gas | 4651570782 | Natural Gas | $ 1,079.58 | $1,079.58 |
| Infinite Energy Inc-Gas | 5457004685 | Natural Gas | $ 562.87 | $562.87 |
| Infinite Energy Inc-Gas | 5601330759 | Natural Gas | $ 1,629.23 | $1,629.23 |
| Infinite Energy Inc-Gas | 6101033107 | Natural Gas | $ 163.13 | $163.13 |
| Infinite Energy Inc-Gas | 6174236431 | Natural Gas | $ 1,882.10 | $1,882.10 |
| Infinite Energy Inc-Gas | 6225988969 | Natural Gas | $ 146.54 | $146.54 |
| Infinite Energy Inc-Gas | 6470153625 | Natural Gas | $ 388.69 | $388.69 |
| Infinite Energy Inc-Gas | 6888718309 | Natural Gas | $ 445.61 | $445.61 |
| Infinite Energy Inc-Gas | 7070267007 | Natural Gas | $ 1,094.52 | $1,094.52 |
| Infinite Energy Inc-Gas | 7842321610 | Natural Gas | $ 565.09 | $565.09 |
| Infinite Energy Inc-Gas | 9921820230 | Natural Gas | $ 446.95 | $446.95 |
| Infuse Energy LLC | 51072670001 | Electric | $ 0.00 | $0.00 |
| Infuse Energy LLC | 51072670001 | Other Services | $ 0.00 | $0.00 |
| Intermountain Gas Company | 255 040 3000 5 | Natural Gas | $ 236.49 | $236.49 |
| Intermountain Gas Company | 303 930 3000 9 | Natural Gas | $ 260.02 | $260.02 |
| Intermountain Gas Company | 451 053 3000 0 | Natural Gas | $ 688.02 | $688.02 |
| Intermountain Gas Company | 626 393 3000 0 | Natural Gas | $ 130.19 | $130.19 |
| Intermountain Gas Company | 628 021 3000 5 | Natural Gas | $ 150.55 | $150.55 |
| Intermountain Gas Company | 940 371 3000 5 | Natural Gas | $ 65.46 | $65.46 |
| Iowa American Water Company | 1011-210002119950 | Water | $ 54.66 | $54.66 |
| Iowa American Water Company | 1011-210002992193 | Water | $ 94.50 | $94.50 |
| Jackson County Water & Sewerage Auth. | 8150 | Irrigation | $ 7.04 | $7.04 |
| Jackson County Water & Sewerage Auth. | 8150 | Water | $ 9.86 | $9.86 |
| Jackson County Water & Sewerage Auth. | 8151 | Sewer | $ 35.53 | $35.53 |
| Jackson County Water & Sewerage Auth. | 8151 | Water | $ 446.69 | $446.69 |

| | | | | |
|---|---|---|---|---|
| Jackson Electric Membership Corp, GA | 804078 | Electric | $ 9,964.23 | $9,964.23 |
| Jackson Electric Membership Corp, GA | 969301 | Electric | $ 405.40 | $405.40 |
| Jackson Energy Authority - 2288 | 204009-104009 | Natural Gas | $ 261.92 | $261.92 |
| Jackson Energy Authority - 2288 | 204026-104026 | Electric | $ 3,972.87 | $3,972.87 |
| Jackson Energy Authority - 2288 | 204026-104026 | Sewer | $ 43.41 | $43.41 |
| Jackson Energy Authority - 2288 | 204026-104026 | Water | $ 42.13 | $42.13 |
| Janesville Water & Wastewater Utility | 130489-37040 | Sewer | $ 34.35 | $34.35 |
| Janesville Water & Wastewater Utility | 130489-37040 | Water | $ 8.46 | $8.46 |
| Janesville Water & Wastewater Utility | 40975-7895 | Sewer | $ 24.75 | $24.75 |
| Janesville Water & Wastewater Utility | 40975-7895 | Water | $ 29.70 | $29.70 |
| Janesville Water & Wastewater Utility | 41937-24590 | Sewer | $ 130.58 | $130.58 |
| Janesville Water & Wastewater Utility | 41937-24590 | Water | $ 72.65 | $72.65 |
| Jasper Municipal Utilities | 930-4180-001 | Electric | $ 3,370.87 | $3,370.87 |
| Jasper Municipal Utilities | 930-4180-001 | Sewer | $ 108.26 | $108.26 |
| Jasper Municipal Utilities | 930-4180-001 | Water | $ 105.38 | $105.38 |
| Jasper Municipal Utilities | 930-4190-001 | Irrigation | $ 7.21 | $7.21 |
| Jasper Waterworks & Sewer Board, Inc AL | 01520211-01 | Sewer | $ 59.91 | $59.91 |
| Jasper Waterworks & Sewer Board, Inc AL | 01520211-01 | Water | $ 39.90 | $39.90 |
| Jasper Waterworks & Sewer Board, Inc AL | 01520212-01 | Water | $ 15.48 | $15.48 |
| JEA | 8961644200 | Electric | $ 1,592.03 | $1,592.03 |
| JEA | 10300SOUTHSIDEBLVD | Water | $ 21.96 | $21.96 |
| JEA | 10302SOUTHSIDEBLVD | Electric | $ 206.68 | $206.68 |
| JEA | 10302SOUTHSIDEBLVD | Electric | $ 4,391.92 | $4,391.92 |

| | | | | |
|---|---|---|---|---|
| JEA | 10302SOUTHSIDEBLVD | Sewer | $ 352.06 | $352.06 |
| JEA | 10302SOUTHSIDEBLVD | Water | $ 139.68 | $139.68 |
| JEA | 10490BUSCHDRNAPT1 | Electric | $ 57.51 | $57.51 |
| JEA | 10490BUSCHDRNAPT1 | Sewer | $ 83.28 | $83.28 |
| JEA | 10490BUSCHDRNAPT1 | Water | $ 53.62 | $53.62 |
| JEA | 10490BUSCHDRNAPT1 | Water | $ 21.96 | $21.96 |
| JEA | 10490BUSCHDRNECE | Electric | $ 564.52 | $564.52 |
| JEA | 10490BUSCHDRNSCWS | Sewer | $ 111.06 | $111.06 |
| JEA | 10490BUSCHDRNWCW | Water | $ 62.52 | $62.52 |
| JEA | 10490BUSCHDRNWFS1 | Water | $ 21.96 | $21.96 |
| JEA | 11111SANJOSEBLVDST | Electric | $ 981.94 | $981.94 |
| JEA | 11111SANJOSEBLVDST | Sewer | $ 62.70 | $62.70 |
| JEA | 11111SANJOSEBLVDST | Water | $ 38.37 | $38.37 |
| JEA | 1IMESONPARKBLVDBLI | Electric | $ 25,826.21 | $25,826.21 |
| JEA | 1IMESONPARKBLVDBLI | Sewer | $ 432.58 | $432.58 |
| JEA | 1IMESONPARKBLVDBLI | Water | $ 348.18 | $348.18 |
| JEA | 1IMESONPARKBLVDWF | Water | $ 28.76 | $28.76 |
| JEA | 2969FAYERDAPT1ELCE | Electric | $ 899.17 | $899.17 |
| JEA | 2969FAYERDEFP1 | Electric | $ 16.70 | $16.70 |
| JEA | 2969FAYERDELCE | Electric | $ 2,950.57 | $2,950.57 |
| JEA | 2969FAYERDSCWS | Sewer | $ 63.18 | $63.18 |
| JEA | 2969FAYERDWCWS | Water | $ 34.53 | $34.53 |
| JEA | 2969FAYERDWFS1 | Water | $ 15.18 | $15.18 |
| JEA | 3555SAINTJOHNSBLUF | Water | $ 16.48 | $16.48 |
| JEA | 3555SAINTJOHNSBLUF | Sewer | $ 145.24 | $145.24 |
| JEA | 3555SAINTJOHNSBLUF | Electric | $ 478.94 | $478.94 |
| JEA | 3555SAINTJOHNSBLUF | Water | $ 73.46 | $73.46 |
| JEA | 3555SAINTJOHNSBLUF | Water | $ 5.79 | $5.79 |
| JEA | 9600SANJOSEBLVDELC | Electric | $ 935.42 | $935.42 |
| JEA | 9600SANJOSEBLVDII1( | Water | $ 52.71 | $52.71 |
| JEA | 9600SANJOSEBLVDSCV | Sewer | $ 80.69 | $80.69 |
| JEA | 9600SANJOSEBLVDWC | Water | $ 52.79 | $52.79 |
| JEA | 9600SANJOSEBLVDWF | Water | $ 21.27 | $21.27 |
| JEA | 9620SANJOSEBLVDAPT | Electric | $ 5.84 | $5.84 |
| Jefferson Parish, LA | 000231 0002310 | Irrigation | $ 1.64 | $1.64 |
| Jefferson Parish, LA | 001273 0012730 | Other Services | $ 0.86 | $0.86 |
| Jefferson Parish, LA | 001273 0012730 | Sewer | $ 75.95 | $75.95 |
| Jefferson Parish, LA | 001273 0012730 | Water | $ 86.39 | $86.39 |

| | | | | |
|---|---|---|---|---|
| Jefferson Parish, LA | 001274 0012740 | Irrigation | $ 1.41 | $1.41 |
| Jefferson Parish, LA | 142738 1427384 | Other Services | $ 1.00 | $0.00 |
| Jefferson Parish, LA | 142738 1427384 | Sewer | $ 92.68 | $92.68 |
| Jefferson Parish, LA | 142738 1427384 | Water | $ 104.29 | $104.29 |
| Jefferson Parish, LA | 156949 1569491 | Other Services | $ 0.79 | $0.00 |
| Jefferson Parish, LA | 156949 1569491 | Sewer | $ 199.76 | $199.76 |
| Jefferson Parish, LA | 156949 1569491 | Water | $ 155.96 | $155.96 |
| Jefferson Parish, LA | 157079 1570791 | Other Services | $ 1.00 | $1.00 |
| Jefferson Parish, LA | 157079 1570791 | Sewer | $ 106.49 | $106.49 |
| Jefferson Parish, LA | 157079 1570791 | Water | $ 93.50 | $93.50 |
| Jefferson Parish, LA | 178627 1786275 | Other Services | $ 0.85 | $0.85 |
| Jefferson Parish, LA | 178627 1786275 | Sewer | $ 3.46 | $3.46 |
| Jefferson Parish, LA | 178627 1786275 | Trash (MSW) | $ 7.59 | $7.59 |
| Jefferson Parish, LA | 178627 1786275 | Water | $ 1.83 | $1.83 |
| Jersey Central Power & Light | 100001607660 | Electric | $ 4,309.14 | $4,309.14 |
| Jersey Central Power & Light | 100004366736 | Electric | $ 2,590.11 | $2,590.11 |
| Jersey Central Power & Light | 100004367403 | Electric | $ 66.76 | $66.76 |
| Jersey Central Power & Light | 100006011025 | Electric | $ 7,513.83 | $7,513.83 |
| Jersey Central Power & Light | 100010764122 | Electric | $ 3,579.09 | $3,579.09 |
| Jersey Central Power & Light | 100011336474 | Electric | $ 6,279.80 | $6,279.80 |
| Jersey Central Power & Light | 100012467815 | Electric | $ 5,314.06 | $5,314.06 |
| Jersey Central Power & Light | 100017910074 | Electric | $ 5,129.58 | $5,129.58 |
| Jersey Central Power & Light | 100018459576 | Electric | $ 10.48 | $10.48 |
| Jersey Central Power & Light | 100038209811 | Electric | $ 866.14 | $866.14 |
| Jersey Central Power & Light | 100105270225 | Electric | $ 344.56 | $344.56 |
| Jersey Central Power & Light | 100113030785 | Electric | $ 720.38 | $720.38 |
| Jersey Central Power & Light | 10 00 47 2682 8 7 | Electric | $ 2,010.61 | $2,010.61 |
| Jersey Central Power & Light | 10 00 47 2696 6 5 | Electric | $ 15.00 | $15.00 |
| Jersey Central Power & Light | 10 00 47 2700 7 7 | Electric | $ 53.06 | $53.06 |
| Jersey Central Power & Light | 10 00 47 2701 9 2 | Electric | $ 3,005.08 | $3,005.08 |
| Jersey Central Power & Light | 10 00 47 2791 0 2 | Electric | $ 3,468.01 | $3,468.01 |
| Jersey Central Power & Light | 10 00 47 3196 4 3 | Electric | $ 5,021.41 | $5,021.41 |
| Jersey Central Power & Light | 100 113 033 516 | Electric | $ 984.36 | $984.36 |
| Jersey City MUA | 30302915440000 | Sewer | $ 327.55 | $327.55 |
| Jersey City MUA | 30302915440000 | Water | $ 286.11 | $286.11 |
| Jersey City MUA | 30303909340000 | Water | $ 193.33 | $193.33 |
| Johnson City Utility System | 252-12500-01 | Sewer | $ 11.00 | $11.00 |
| Johnson City Utility System | 252-12500-01 | Trash (MSW) | $ 63.04 | $63.04 |

| | | | | |
|---|---|---|---|---|
| Johnson City Utility System | 252-12500-01 | Water | $ 7.38 | $7.38 |
| Johnson City Utility System | 256-06200-01 | Sewer | $ 37.82 | $37.82 |
| Johnson City Utility System | 256-06200-01 | Water | $ 24.08 | $24.08 |
| Johnson County Wastewater - 219948 | 0020811235 | Sewer | $ 54.91 | $54.91 |
| Jointly Owned Natural Gas | 235-0207-01 | Natural Gas | $ 220.13 | $220.13 |
| Jones-Onslow Electric | 2103323300 | Electric | $ 4,602.42 | $4,602.42 |
| Jones-Onslow Electric | 5000025314 | Electric | $ 2,283.27 | $2,283.27 |
| Jones-Onslow Electric | 5000025316 | Electric | $ 465.51 | $465.51 |
| Jones-Onslow Electric | 5000084853 | Electric | $ 9.72 | $9.72 |
| Jordan Valley Water Conservancy District | 8877-107957 | Water | $ 19.37 | $19.37 |
| Jordan Valley Water Conservancy District | 8878-107957 | Water | $ 3.08 | $3.08 |
| Jordan Valley Water Conservancy District | 8879-107957 | Water | $ 14.24 | $14.24 |
| Jurupa Community Services District | 15833-001 | Sewer | $ 121.50 | $121.50 |
| Jurupa Community Services District | 15833-001 | Water | $ 132.73 | $132.73 |
| Jurupa Community Services District | 15834-001 | Irrigation | $ 16.15 | $16.15 |
| Jurupa Community Services District | 15834-001 | Water | $ 80.56 | $80.56 |
| Jurupa Community Services District | 22082-003 | Sewer | $ 79.89 | $79.89 |
| Jurupa Community Services District | 22082-003 | Water | $ 105.35 | $105.35 |
| Jurupa Community Services District | 22083-003 | Water | $ 140.75 | $140.75 |
| Jurupa Community Services District | 22084-003 | Irrigation | $ 0.00 | $0.00 |
| Jurupa Community Services District | 25771-001 | Sewer | $ 15.66 | $15.66 |
| Jurupa Community Services District | 25771-001 | Water | $ 14.32 | $14.32 |
| Jurupa Community Services District | 31840-004 | Irrigation | $ 90.28 | $90.28 |

| | | | | |
|---|---|---|---|---|
| Jurupa Community Services District | 31840-004 | Water | $ 56.08 | $56.08 |
| Jurupa Community Services District | 31876-004 | Sewer | $ 91.10 | $91.10 |
| Jurupa Community Services District | 31876-004 | Water | $ 156.54 | $156.54 |
| Jurupa Community Services District | 32058-005 | Water | $ 6.69 | $6.69 |
| Jurupa Community Services District | 41024-001 | Water | $ 6.69 | $6.69 |
| Jurupa Community Services District | 41482-001 | Water | $ 6.69 | $6.69 |
| Kansas City Board of Public Utilities | 0000002007669 1 | Sewer | $ 393.87 | $393.87 |
| Kansas City Board of Public Utilities | 0000002007669 1 | Water | $ 397.30 | $397.30 |
| Kansas City Board of Public Utilities | 0000002007670 9 | Electric | $ 4,600.76 | $4,600.76 |
| Kansas City Power & Light Co./219330 | 0020395382 | Electric | $ 5,047.79 | $5,047.79 |
| Kansas City Power & Light Co./219330 | 0628497314 | Electric | $ 22.01 | $22.01 |
| Kansas City Power & Light Co./219330 | 0995551112 | Electric | $ 1,104.25 | $1,104.25 |
| Kansas City Power & Light Co./219330 | 2578704230 | Electric | $ 13.12 | $13.12 |
| Kansas City Power & Light Co./219330 | 2583434420 | Electric | $ 3,354.57 | $3,354.57 |
| Kansas City Power & Light Co./219330 | 3390053897 | Electric | $ 205.65 | $205.65 |
| Kansas City Power & Light Co./219330 | 6198172086 | Electric | $ 46.89 | $46.89 |
| Kansas City Power & Light Co./219330 | 8162280255 | Electric | $ 166.54 | $166.54 |
| Kansas City Power & Light Co./219330 | 8287060682 | Electric | $ 381.19 | $381.19 |
| Kansas City Power & Light Co./219330 | 8620737633 | Electric | $ 745.03 | $745.03 |

| | | | | |
|---|---|---|---|---|
| Kansas City Power & Light Co./219330 | 9102927686 | Electric | $ 292.29 | $292.29 |
| Kansas City Power & Light Co./219330 | 9165863380 | Electric | $ 3,722.39 | $3,722.39 |
| Kansas City Power & Light Co./219330 | 8026-58-7484 | Electric | $ 1,021.78 | $1,021.78 |
| Kansas City Power & Light Co./219703 | 2050194841 | Electric | $ 1,331.01 | $1,331.01 |
| Kansas City Power & Light Co./219703 | 2050194841 | Other Services | $ 66.93 | $66.93 |
| Kansas City Power & Light Co./219703 | 4851629713 | Electric | $ 321.58 | $321.58 |
| Kansas City Power & Light Co./219703 | 4851629713 | Other Services | $ 24.21 | $24.21 |
| Kansas City Power & Light Co./219703 | 9690615246 | Electric | $ 3,289.38 | $3,289.38 |
| Kansas City Power & Light Co./219703 | 9690615246 | Other Services | $ 211.87 | $211.87 |
| Kansas Gas Service | 510109571 1553279 0 | Natural Gas | $ 91.42 | $91.42 |
| Kansas Gas Service | 510228121 1555240 7 | Natural Gas | $ 121.65 | $121.65 |
| Kansas Gas Service | 510312070 1064788 1 | Natural Gas | $ 65.84 | $65.84 |
| Kansas Gas Service | 510360379 1099268 2 | Natural Gas | $ 305.71 | $305.71 |
| Kansas Gas Service | 51036037915 82548 3 | Natural Gas | $ 203.69 | $203.69 |
| Kansas Gas Service | 51036037915 82548 3 | Other Services | -$ 0.02 | $0.00 |
| Kansas Gas Service | 510507839 1341400 8 | Natural Gas | $ 46.58 | $46.58 |
| Kansas Gas Service | 510507839 1341401 0 | Natural Gas | $ 77.35 | $77.35 |
| Kansas Gas Service | 510671859 1528633 8 | Natural Gas | $ 192.42 | $192.42 |
| Kansas Gas Service | 510671859 1528633 8 | Other Services | -$ 0.11 | $0.00 |
| Kansas Gas Service | 510699587 1065767 2 | Natural Gas | $ 279.39 | $279.39 |
| Kansas Gas Service | 510699587 1065767 2 | Other Services | -$ 0.08 | $0.00 |
| Kansas Gas Service | 510753819 1290014 3 | Natural Gas | $ 233.11 | $233.11 |
| Kauai Island Utility Cooperative | 27171002 | Electric | $ 22,038.26 | $22,038.26 |
| KC Water Services | 000047694 0049750 5 | Sewer | $ 516.16 | $516.16 |
| KC Water Services | 000047694 0049750 5 | Water | $ 216.40 | $216.40 |
| KC Water Services | 000175892 0186685 5 | Water | $ 2.35 | $2.35 |
| KC Water Services | 000177783 0187131 3 | Sewer | $ 706.67 | $706.67 |
| KC Water Services | 000177783 0187131 3 | Water | $ 311.31 | $311.31 |

| KC Water Services | 000178084 0190861 2 | Water | $ 27.96 | $27.96 |
| KC Water Services | 000183076 0186077 3 | Sewer | $ 460.33 | $460.33 |
| KC Water Services | 000183076 0186077 3 | Water | $ 216.62 | $216.62 |
| KC Water Services | 000183076 0191205 3 | Water | $ 13.16 | $13.16 |
| KDHWWTP | C025 | Sewer | $ 161.91 | $161.91 |
| Kearny Water Department | 00302620000000 | Water | $ 147.67 | $147.67 |
| Kearny Water Department | 00305620000000 | Water | $ 37.38 | $37.38 |
| Kennebec Water District | 02 13000 | Water | $ 64.91 | $64.91 |
| Kenosha Water Utility | 2 04100 0522 903 | Sewer | $ 405.95 | $405.95 |
| Kenosha Water Utility | 2 04100 0522 903 | Water | $ 49.68 | $49.68 |
| Kenosha Water Utility | 2 04126 0522 000 | Sewer | $ 0.38 | $0.38 |
| Kenosha Water Utility | 2 04126 0522 000 | Water | $ 4.69 | $4.69 |
| Kenosha Water Utility | 2 22785 0522 999 | Sewer | $ 85.48 | $85.48 |
| Kenosha Water Utility | 5 04100 0522 902 | Water | $ 27.69 | $27.69 |
| Keys Energy Services | 5460090-10 | Electric | $ 4,648.13 | $4,648.13 |
| Keys Energy Services | 6581011-02 | Electric | $ 15.50 | $15.50 |
| Keys Energy Services | 6581095-18 | Electric | $ 5,447.97 | $5,447.97 |
| Kin Properties, Inc. | 3295 3295-LL | Water | $ 275.27 | $275.27 |
| Kitsap County Public Works | 14599000 | Sewer | $ 1,005.16 | $1,005.16 |
| Kootenai Electric Cooperative | 1485223 | Electric | $ 626.49 | $626.49 |
| KUB-Knoxville Utilities Board | 0995610000 | Natural Gas | $ 67.73 | $67.73 |
| KUB-Knoxville Utilities Board | 1995610000 | Electric | $ 7,289.86 | $7,289.86 |
| KUB-Knoxville Utilities Board | 1995610000 | Natural Gas | $ 212.58 | $212.58 |
| KUB-Knoxville Utilities Board | 1995610000 | Sewer | $ 55.55 | $55.55 |
| KUB-Knoxville Utilities Board | 1995610000 | Water | $ 35.80 | $35.80 |
| KUB-Knoxville Utilities Board | 7895610000 | Electric | $ 2,166.77 | $2,166.77 |
| KUB-Knoxville Utilities Board | 7895610000 | Natural Gas | $ 812.44 | $812.44 |
| KUB-Knoxville Utilities Board | 7895610000 | Other Services | -$ 1.19 | $0.00 |
| KUB-Knoxville Utilities Board | 9895610000 | Electric | $ 6,131.12 | $6,131.12 |
| KUB-Knoxville Utilities Board | 9895610000 | Natural Gas | $ 332.91 | $332.91 |
| KUB-Knoxville Utilities Board | 9895610000 | Sewer | $ 211.95 | $211.95 |
| KUB-Knoxville Utilities Board | 9895610000 | Water | $ 415.33 | $415.33 |
| KUB-Knoxville Utilities Board | 9998900000 | Electric | $ 3,993.41 | $3,993.41 |
| KU-Kentucky Utilities Company | 3000-0047-2922 | Electric | $ 2,809.40 | $2,809.40 |
| KU-Kentucky Utilities Company | 3000-0047-2922 | Other Services | $ 7.64 | $0.00 |

| | | | | |
|---|---|---|---|---|
| KU-Kentucky Utilities Company | 3000-0076-3288 | Electric | $ 3,388.35 | $3,388.35 |
| KU-Kentucky Utilities Company | 3000-0161-7905 | Electric | $ 2,909.85 | $2,909.85 |
| KU-Kentucky Utilities Company | 3000-0502-3605 | Electric | $ 4,092.91 | $4,092.91 |
| KU-Kentucky Utilities Company | 3000-0733-0354 | Electric | $ 4,285.08 | $4,285.08 |
| La Crosse Water Utility | 1033930-01 | Sewer | $ 9.52 | $9.52 |
| La Crosse Water Utility | 1033930-01 | Water | $ 26.39 | $26.39 |
| La Crosse Water Utility | 1033950-01 | Water | $ 7.98 | $7.98 |
| La Crosse Water Utility | 3046970-01 | Sewer | $ 10.23 | $10.23 |
| La Crosse Water Utility | 3046970-01 | Water | $ 19.90 | $19.90 |
| La Crosse Water Utility | 4001963-01 | Sewer | $ 312.74 | $312.74 |
| La Crosse Water Utility | 4002520-01 | Sewer | $ 30.90 | $30.90 |
| La Crosse Water Utility | 4002521-01 | Sewer | $ 215.06 | $215.06 |
| La Crosse Water Utility | 4002845-01 | Sewer | $ 6.01 | $6.01 |
| La Crosse Water Utility | 4004271-01 | Sewer | $ 236.21 | $236.21 |
| Lackawanna River Basin-LRBSA | 390226211 | Sewer | $ 22.05 | $22.05 |
| Lafayette Utilities Systems (LUS) | 5061478259 | Electric | $ 385.81 | $385.81 |
| Lafayette Utilities Systems (LUS) | 5061478259 | Other Services | -$ 0.06 | $0.00 |
| Lafayette Utilities Systems (LUS) | 5061478259 | Sewer | $ 8.99 | $8.99 |
| Lafayette Utilities Systems (LUS) | 5061478259 | Water | $ 5.25 | $5.25 |
| Lake County Dept of Public Works, IL | 0064631-025010095 | Sewer | $ 188.21 | $188.21 |
| Lake County Dept of Public Works, IL | 0064631-025010095 | Water | $ 254.98 | $254.98 |
| Lake County Dept. of Utilities (OH) | P58-02052-00 | Sewer | $ 7.59 | $7.59 |
| Lake County Dept. of Utilities (OH) | P58-02052-00 | Water | $ 6.89 | $6.89 |
| Lake Havasu City | 0057669-0024212 | Sewer | $ 213.10 | $213.10 |
| Lake Havasu City | 0057669-0024212 | Water | $ 57.03 | $57.03 |

| | | | | |
|---|---|---|---|---|
| Lakeland Electric/City of Lakeland,FL | 3015523 | Electric | $ 694.38 | $694.38 |
| Lakeland Electric/City of Lakeland,FL | 3015523 | Other Services | -$ 49.31 | $0.00 |
| Lakeland Electric/City of Lakeland,FL | 3015523 | Sewer | $ 134.25 | $134.25 |
| Lakeland Electric/City of Lakeland,FL | 3015523 | Water | $ 89.50 | $89.50 |
| Lakeland Electric/City of Lakeland,FL | 3015525 | Water | $ 53.37 | $53.37 |
| Lakeland Electric/City of Lakeland,FL | 3016644 | Electric | $ 4,146.93 | $4,146.93 |
| Lakeland Electric/City of Lakeland,FL | 3016644 | Sewer | $ 539.22 | $539.22 |
| Lakeland Electric/City of Lakeland,FL | 3016644 | Water | $ 107.85 | $107.85 |
| Lakeland Electric/City of Lakeland,FL | 3016649 | Irrigation | $ 81.89 | $81.89 |
| Lakeland Electric/City of Lakeland,FL | 3016649 | Other Services | -$ 0.02 | $0.00 |
| Lakeland Electric/City of Lakeland,FL | 3016649 | Water | $ 22.88 | $22.88 |
| Lancaster Area Sewer Authority PA | 024390-000 | Sewer | $ 35.02 | $35.02 |
| Landis Sewerage Authority | 01365 | Sewer | $ 250.15 | $250.15 |
| Lansing Board of Water & Light | 058524-000-5 | Electric | $ 1,889.92 | $1,889.92 |
| Lansing Board of Water & Light | 058524-000-5 | Sewer | $ 10.77 | $10.77 |
| Lansing Board of Water & Light | 058524-000-5 | Water | $ 362.26 | $362.26 |
| Lansing Board of Water & Light | 100785-000-9 | Electric | $ 6,637.07 | $6,637.07 |
| Lansing Board of Water & Light | 100785-000-9 | Sewer | $ 306.83 | $306.83 |
| Lansing Board of Water & Light | 100785-000-9 | Water | $ 371.38 | $371.38 |

| | | | | |
|---|---|---|---|---|
| Lansing Board of Water & Light | 100785-001-7 | Electric | $ 1,569.28 | $1,569.28 |
| Latrobe Municipal Authority, PA | A12125-0 | Water | $ 23.08 | $23.08 |
| Latrobe Municipal Authority, PA | C81460-0 | Water | $ 20.20 | $20.20 |
| LCEC- Lee County Electric Cooperative | 9712920000 | Electric | $ 811.44 | $811.44 |
| LCWSA-Lycoming County Water & Sewer Auth | 68-0003 | Sewer | $ 151.25 | $151.25 |
| LCWSA-Lycoming County Water & Sewer Auth | 68-0003 | Water | $ 336.30 | $336.30 |
| Lee County Utilities, AZ | 1036017-0 | Sewer | $ 22.49 | $22.49 |
| Lee County Utilities, AZ | 1036017-0 | Water | $ 13.43 | $13.43 |
| Lee County Utilities, AZ | 1040766-6 | Water | $ 36.54 | $36.54 |
| Lees Summit Water Utility | 138108 | Sewer | $ 17.03 | $17.03 |
| Lees Summit Water Utility | 138108 | Water | $ 13.10 | $13.10 |
| Lenoir City Utilities Board (LCUB) | 246906-147902 | Electric | $ 154.81 | $154.81 |
| Lewis County PUD | 105094-510967 | Electric | $ 31.56 | $31.56 |
| Lewis County PUD | 105097-510977 | Electric | $ 65.93 | $65.93 |
| Lewis County PUD | 105098-510978 | Electric | $ 55.48 | $55.48 |
| Lewis County PUD | 105099-510990 | Electric | $ 490.65 | $490.65 |
| LG Realty Advisors | 170-Pullman Sq swr au | Sewer | $ 47.58 | $47.58 |
| LG Realty Advisors | 170-Pullman Sq swr re | Sewer | $ 39.67 | $39.67 |
| LG Realty Advisors | 170-Pullman Sq wtr au | Water | $ 0.00 | $0.00 |
| LG Realty Advisors | 170-Pullman Sq wtr re | Water | $ 117.40 | $117.40 |
| LG&E - Louisville Gas & Electric | 3000-0769-4148 | Electric | $ 5,105.00 | $5,105.00 |
| LG&E - Louisville Gas & Electric | 3000-0769-4148 | Natural Gas | $ 337.49 | $337.49 |
| LG&E - Louisville Gas & Electric | 3000-1208-0325 | Electric | $ 203.90 | $203.90 |
| LG&E - Louisville Gas & Electric | 3000-1208-0325 | Natural Gas | $ 129.59 | $129.59 |
| LG&E - Louisville Gas & Electric | 3000-1208-0382 | Electric | $ 182.60 | $182.60 |

| | | | | |
|---|---|---|---|---|
| LG&E - Louisville Gas & Electric | 3000-1208-0457 | Electric | $ 86.13 | $86.13 |
| LG&E - Louisville Gas & Electric | 3000-1208-0457 | Natural Gas | $ 106.32 | $106.32 |
| LG&E - Louisville Gas & Electric | 3000-3202-9369 | Electric | $ 81.94 | $81.94 |
| LG&E - Louisville Gas & Electric | 3000-3202-9369 | Natural Gas | $ 41.87 | $41.87 |
| Liberty Power Holdings, LLC | 93112056-587 | Electric | $ 3.96 | $3.96 |
| Liberty Utilities - NH | 44514958-44123172 | Natural Gas | $ 202.52 | $202.52 |
| Liberty Utilities - NH | 44550836-44183180 | Natural Gas | $ 487.49 | $487.49 |
| Liberty Utilities - NH | 44571109-44215715 | Natural Gas | $ 25.47 | $25.47 |
| Liberty Utilities - NH | 44591662-44252297 | Natural Gas | $ 631.53 | $631.53 |
| Liberty Utilities - NH | 44608644-44337545 | Electric | $ 4,171.88 | $4,171.88 |
| Liberty Utilities - NH | 44614116-44296010 | Electric | $ 66.94 | $66.94 |
| Liberty Utilities - NH | 44614116-44296010 | Other Services | -$ 0.62 | $0.00 |
| Liberty Utilities - NH | 44619508-44313903 | Electric | $ 109.86 | $109.86 |
| Liberty Utilities - NH | 44634052-44296010 | Electric | $ 100.26 | $100.26 |
| Liberty Utilities - NH | 44645562-44299624 | Electric | $ 637.70 | $637.70 |
| Liberty Utilities - NH | 44650755-44296010 | Electric | $ 109.03 | $109.03 |
| Liberty Utilities - NH | 44650755-44296010 | Other Services | -$ 1.08 | $0.00 |
| Liberty Utilities - NH | 44651116-44310582 | Electric | $ 7,111.88 | $7,111.88 |
| Liberty Utilities - NH | 44651655-44299798 | Electric | $ 3,847.81 | $3,847.81 |
| Liberty Utilities Georgia | 67512919-67110901 | Natural Gas | $ 94.60 | $94.60 |
| Liberty Utilities Georgia | 67517034-67118645 | Natural Gas | $ 30.85 | $30.85 |
| Liberty Utilities Midstates | 77562697-77100123 | Natural Gas | $ 40.58 | $40.58 |
| Liberty Utilities Midstates | 77562697-77100123 | Other Services | -$ 0.20 | $0.00 |
| Liberty Utilities/219501 | 030008184412178441 | Natural Gas | $ 507.89 | $507.89 |
| Liberty Utilities/219501 | 030008433072203307 | Natural Gas | $ 413.48 | $413.48 |
| Liberty Utilities/219599 | 040002073831421809 | Natural Gas | $ 195.58 | $195.58 |
| Liberty Utilities/219599 | 040002102151423282 | Natural Gas | $ 530.99 | $530.99 |
| Liberty Utilities/6004 | 034982 | Water | $ 401.06 | $401.06 |
| Liberty Utilities/6004 | 034997 | Water | $ 97.32 | $97.32 |
| Liberty Utilities/6004 | 035001 | Water | $ 247.15 | $247.15 |
| Liberty Utilities/6004 | 034984 099000 | Water | $ 48.17 | $48.17 |
| Liberty Utilities/6004 | 034999 099000 | Water | $ 70.87 | $70.87 |
| Liberty Utilities/6005 | 010715 | Water | $ 91.61 | $91.61 |
| Liberty Utilities/6005 | 010716 | Water | $ 342.51 | $342.51 |

| | | | | |
|---|---|---|---|---|
| Liberty Utilities/6005 | 015385 | Water | $ 91.90 | $91.90 |
| Liberty Utilities/6005 | 015386 | Water | $ 91.90 | $91.90 |
| Liberty Utilities/80374 | 88526747-88162987 | Electric | $ 305.06 | $305.06 |
| Liberty Utilities/80374 | 88543863-88162987 | Electric | $ 2,700.72 | $2,700.72 |
| Lincoln Electric System | 242825203 | Electric | $ 5,014.16 | $5,014.16 |
| Lincoln Electric System | 242825203 | Other Services | $ 103.78 | $103.78 |
| Lincoln Water System | K6400064000000 | Sewer | $ 55.29 | $55.29 |
| Lincoln Water System | K6400064000000 | Water | $ 63.74 | $63.74 |
| Lincoln Water System | T6400064000000 | Water | $ 9.30 | $9.30 |
| Littleton Water and Light, NH | 14050003 | Electric | $ 29.81 | $29.81 |
| Logan Township Municipal Utilities Auth | 4002-0 | Sewer | $ 43.85 | $43.85 |
| Logan Township, PA | C201940 | Sewer | $ 42.25 | $42.25 |
| Logan Township, PA | C201950 | Sewer | $ 115.85 | $115.85 |
| London Utility Commission, KY | 0011-08670-001 | Irrigation | $ 12.17 | $12.17 |
| London Utility Commission, KY | 0011-08670-001 | Other Services | $ 1.74 | $1.74 |
| London Utility Commission, KY | 0011-08680-001 | Other Services | $ 1.69 | $1.69 |
| London Utility Commission, KY | 0011-08680-001 | Sewer | $ 6.49 | $6.49 |
| London Utility Commission, KY | 0011-08680-001 | Trash (MSW) | $ 13.56 | $13.56 |
| London Utility Commission, KY | 0011-08680-001 | Water | $ 23.41 | $23.41 |
| Los Angeles County Waterworks | 040137280084728 | Water | $ 52.91 | $52.91 |
| Los Angeles County Waterworks | 040137310084728 | Water | $ 49.80 | $49.80 |
| Los Angeles County Waterworks | 341793040084724 | Water | $ 57.47 | $57.47 |
| Los Angeles County Waterworks | 341793070084723 | Water | $ 57.47 | $57.47 |
| Los Angeles County Waterworks | 341793130084724 | Water | $ 127.41 | $127.41 |
| Los Angeles County Waterworks | 341794090084723 | Water | $ 60.56 | $60.56 |

| | | | | |
|---|---|---|---|---|
| Los Angeles County Waterworks | 341794120084724 | Water | $ 63.16 | $63.16 |
| Los Angeles Dept of Water & Power/30808 | 017 120 0000 | Electric | $ 11,480.70 | $11,480.70 |
| Los Angeles Dept of Water & Power/30808 | 074 260 1000 | Electric | $ 1,901.24 | $1,901.24 |
| Los Angeles Dept of Water & Power/30808 | 077 450 0000 | Sewer | $ 418.85 | $418.85 |
| Los Angeles Dept of Water & Power/30808 | 077 450 0000 | Water | $ 497.08 | $497.08 |
| Los Angeles Dept of Water & Power/30808 | 088 009 0000 | Sewer | $ 233.87 | $233.87 |
| Los Angeles Dept of Water & Power/30808 | 088 009 0000 | Water | $ 381.87 | $381.87 |
| Los Angeles Dept of Water & Power/30808 | 117 120 0000 | Sewer | $ 184.47 | $184.47 |
| Los Angeles Dept of Water & Power/30808 | 117 120 0000 | Water | $ 219.03 | $219.03 |
| Los Angeles Dept of Water & Power/30808 | 174 260 1000 | Irrigation | $ 76.72 | $76.72 |
| Los Angeles Dept of Water & Power/30808 | 174 260 1000 | Sewer | $ 94.36 | $94.36 |
| Los Angeles Dept of Water & Power/30808 | 174 260 1000 | Water | $ 149.63 | $149.63 |
| Los Angeles Dept of Water & Power/30808 | 199 650 0000 | Electric | $ 17,715.53 | $17,715.53 |
| Los Angeles Dept of Water & Power/30808 | 217 120 0000 | Electric | $ 235.71 | $235.71 |
| Los Angeles Dept of Water & Power/30808 | 274 260 1000 | Water | $ 103.39 | $103.39 |
| Los Angeles Dept of Water & Power/30808 | 277 450 0000 | Electric | $ 110.52 | $110.52 |
| Los Angeles Dept of Water & Power/30808 | 317 120 0000 | Electric | $ 443.76 | $443.76 |
| Los Angeles Dept of Water & Power/30808 | 317 120 0000 | Sewer | $ 0.19 | $0.19 |
| Los Angeles Dept of Water & Power/30808 | 317 120 0000 | Water | $ 0.23 | $0.23 |

| | | | | |
|---|---|---|---|---|
| Los Angeles Dept of Water & Power/30808 | 374 260 1000 | Sewer | $ 226.18 | $226.18 |
| Los Angeles Dept of Water & Power/30808 | 374 260 1000 | Water | $ 269.41 | $269.41 |
| Los Angeles Dept of Water & Power/30808 | 377 450 0000 | Water | $ 103.47 | $103.47 |
| Los Angeles Dept of Water & Power/30808 | 474 260 1000 | Electric | $ 6,603.80 | $6,603.80 |
| Los Angeles Dept of Water & Power/30808 | 477 450 0000 | Electric | $ 6,587.33 | $6,587.33 |
| Los Angeles Dept of Water & Power/30808 | 574 260 1000 | Electric | $ 10,203.31 | $10,203.31 |
| Los Angeles Dept of Water & Power/30808 | 764 142 0000 | Water | $ 103.47 | $103.47 |
| Los Angeles Dept of Water & Power/30808 | 767 450 0000 | Water | $ 52.85 | $52.85 |
| Los Angeles Dept of Water & Power/30808 | 784 829 0000 | Sewer | $ 16.52 | $16.52 |
| Los Angeles Dept of Water & Power/30808 | 784 829 0000 | Water | $ 22.74 | $22.74 |
| Los Angeles Dept of Water & Power/30808 | 867 450 0000 | Sewer | $ 34.63 | $34.63 |
| Los Angeles Dept of Water & Power/30808 | 867 450 0000 | Water | $ 41.37 | $41.37 |
| Los Angeles Dept of Water & Power/30808 | 884 829 0000 | Sewer | $ 240.12 | $240.12 |
| Los Angeles Dept of Water & Power/30808 | 884 829 0000 | Water | $ 312.11 | $312.11 |
| Los Angeles Dept of Water & Power/30808 | 907 120 0000 | Sewer | $ 322.91 | $322.91 |
| Los Angeles Dept of Water & Power/30808 | 907 120 0000 | Water | $ 388.65 | $388.65 |
| Los Angeles Dept of Water & Power/30808 | 967 450 0000 | Water | $ 103.47 | $103.47 |
| Los Angeles Dept of Water & Power/30808 | 978 009 0000 | Electric | $ 8,830.98 | $8,830.98 |
| Loudoun Water | 200054234 | Sewer | $ 70.66 | $70.66 |
| Loudoun Water | 200054234 | Water | $ 63.35 | $63.35 |

| | | | | |
|---|---|---|---|---|
| Loudoun Water | 200054276 | Sewer | $ 28.65 | $28.65 |
| Loudoun Water | 200054276 | Water | $ 25.61 | $25.61 |
| Louisville Water Company | 0814984893 | Sewer | $ 31.45 | $31.45 |
| Louisville Water Company | 0814984893 | Water | $ 29.82 | $29.82 |
| Louisville Water Company | 3048840000 | Sewer | $ 976.86 | $976.86 |
| Louisville Water Company | 3048840000 | Water | $ 193.51 | $193.51 |
| Louisville Water Company | 4549400000 | Water | $ 44.65 | $44.65 |
| Lower Paxton Township Authority | 103427000.98 | Sewer | $ 63.34 | $63.34 |
| Lower Paxton Township Authority | 103479000.98 | Sewer | $ 17.46 | $17.46 |
| Lower Paxton Township Authority | 103963000.98 | Sewer | $ 17.46 | $17.46 |
| Lower Swatara Township Auth PA | 2004-0 | Sewer | $ 84.72 | $84.72 |
| Lower Valley Energy/Jackson, WY | 1303480001 | Electric | $ 2,558.53 | $2,558.53 |
| Macomb City Waterworks | KMARTCO001 | Sewer | $ 3.11 | $3.11 |
| Macomb City Waterworks | KMARTCO001 | Water | $ 7.54 | $7.54 |
| Macomb City Waterworks | KMARTCO002 | Sewer | $ 2.81 | $2.81 |
| Macomb City Waterworks | KMARTCO002 | Water | $ 6.97 | $6.97 |
| Macomb City Waterworks | KMARTCO003 | Sewer | $ 3.06 | $3.06 |
| Macomb City Waterworks | KMARTCO003 | Water | $ 7.58 | $7.58 |
| Madawaska Water District | 20200 | Water | $ 81.90 | $81.90 |
| Madawaska Water District | 80035 | Water | $ 61.87 | $61.87 |
| Madison County Sanitary Sewer, SSA#1 | 02-00004406-00-2 | Sewer | $ 33.06 | $33.06 |
| Madison Gas and Electric, WI | 10402444 | Electric | $ 4,397.51 | $4,397.51 |
| Madison Gas and Electric, WI | 10402444 | Natural Gas | $ 453.68 | $453.68 |
| Madison Gas and Electric, WI | 11177789 | Natural Gas | $ 747.52 | $747.52 |
| Madison Gas and Electric, WI | 11177797 | Natural Gas | $ 0.00 | $0.00 |
| Madison Suburban Utility Dist | 005.3260.0 | Water | $ 62.15 | $62.15 |
| Madison Suburban Utility Dist | 007.1640.0 | Water | $ 843.87 | $843.87 |
| Madison Suburban Utility Dist | 905.0720.0 | Water | $ 3.85 | $3.85 |
| Madison Suburban Utility Dist | 907.0320.0 | Water | $ 3.85 | $3.85 |
| Madison Suburban Utility Dist | WSP.0460.0 | Water | $ 35.98 | $35.98 |
| Madison Suburban Utility Dist | WSP.2400.0 | Water | $ 51.65 | $51.65 |
| Magnolia Water System | 45083006 | Sewer | $ 0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Magnolia Water System | 45083006 | Water | $ 0.00 | $0.00 |
| Maine Natural Gas, ME | 05-0513-1A | Natural Gas | $ 1,261.70 | $1,261.70 |
| Maine Natural Gas, ME | 05-0742-1A | Natural Gas | $ 456.22 | $456.22 |
| Maine Natural Gas, ME | 09-0395-1A | Natural Gas | $ 818.32 | $818.32 |
| Malaga County Water District | 008-1B | Sewer | $ 81.96 | $81.96 |
| Malaga County Water District | 008-1B | Water | $ 107.56 | $107.56 |
| Manager of Finance/Denver, CO | 06291-00-089-000 | Sewer | $ 1,422.80 | $1,422.80 |
| Manager of Finance/Denver, CO | 06291-00-091-000 | Sewer | $ 55.29 | $55.29 |
| Manager of Finance/Denver, CO | 06291-00-107-000 | Sewer | $ 75.86 | $75.86 |
| Manchester Water Works | 93525-68474 | Sewer | $ 94.72 | $94.72 |
| Manchester Water Works | 93525-68474 | Water | $ 91.65 | $91.65 |
| Manhasset-Lakeville Water District | 10106600 | Water | $ 210.73 | $210.73 |
| Manhasset-Lakeville Water District | 60110304 | Water | $ 30.77 | $30.77 |
| Marietta Power | 486246-29853 | Electric | $ 2,266.19 | $2,266.19 |
| Marietta Power | 486246-29853 | Other Services | -$ 155.68 | $0.00 |
| Marietta Power | 486246-29853 | Sewer | $ 37.17 | $37.17 |
| Marietta Power | 486246-29853 | Water | $ 111.23 | $111.23 |
| Martin County Utilities | 13729-14775 | Sewer | $ 168.85 | $168.85 |
| Martin County Utilities | 13729-14775 | Water | $ 130.66 | $130.66 |
| Maryland-American Water Company | 1013-210023294926 | Water | $ 118.97 | $118.97 |
| Maryland-American Water Company | 1013-210023655224 | Water | $ 99.22 | $99.22 |
| Matanuska Electric Association, Inc. | 240495002 | Electric | $ 3,398.13 | $3,398.13 |
| MATR/Township of Robinson,PA | 0977800.00 | Sewer | $ 26.61 | $26.61 |
| MATR/Township of Robinson,PA | 0977800.00 | Water | $ 36.07 | $36.07 |
| MATR/Township of Robinson,PA | 0978000.00 | Sewer | $ 104.60 | $104.60 |
| MATR/Township of Robinson,PA | 0978000.00 | Water | $ 120.09 | $120.09 |

| | | | | |
|---|---|---|---|---|
| MATR/Township of Robinson,PA | F000039.00 | Water | $ 118.77 | $118.77 |
| Maui Electric Company (MECO) | 202010285460 | Electric | $ 277.18 | $277.18 |
| MAWC | G-271-123-91 | Water | $ 9.35 | $9.35 |
| MAWC | G-271-123-92 | Water | $ 9.31 | $9.31 |
| MAWC | G-271-123-93 | Water | $ 14.89 | $14.89 |
| MAWC | G-310-119-60 | Sewer | $ 212.18 | $212.18 |
| MAWC | G-310-119-60 | Water | $ 333.69 | $333.69 |
| MAWC | G-400-039-00 | Water | $ 167.07 | $167.07 |
| MAWC | M-155-177-00 | Water | $ 91.58 | $91.58 |
| MAWC | M-400-052-00 | Water | $ 167.07 | $167.07 |
| MAWC | V-301-178-00 | Water | $ 112.94 | $112.94 |
| MAWC | V-400-259-00 | Water | $ 167.07 | $167.07 |
| McAllen Public Utilities -TX | 00006987-0006766 | Other Services | $ 1.03 | $1.03 |
| McAllen Public Utilities -TX | 00006987-0006766 | Recycling | $ 13.08 | $13.08 |
| McAllen Public Utilities -TX | 00006987-0006766 | Sewer | $ 6.76 | $6.76 |
| McAllen Public Utilities -TX | 00006987-0006766 | Trash (MSW) | $ 114.74 | $114.74 |
| McAllen Public Utilities -TX | 00006987-0006766 | Water | $ 5.50 | $5.50 |
| McAllen Public Utilities -TX | 00060643-0026304 | Other Services | $ 10.94 | $10.94 |
| McAllen Public Utilities -TX | 00060643-0026304 | Recycling | $ 6.72 | $6.72 |
| McAllen Public Utilities -TX | 00060643-0026304 | Sewer | $ 16.25 | $16.25 |
| McAllen Public Utilities -TX | 00060643-0026304 | Trash (MSW) | $ 108.44 | $108.44 |
| McAllen Public Utilities -TX | 00060643-0026304 | Water | $ 5.54 | $5.54 |
| McAllen Public Utilities -TX | 00060643-0103916 | Sewer | $ 4.85 | $4.85 |
| McAllen Public Utilities -TX | 00060643-0103916 | Water | $ 7.80 | $7.80 |
| McAllen Public Utilities -TX | 00091467-0050870 | Other Services | $ 1.03 | $1.03 |
| McAllen Public Utilities -TX | 00091467-0050870 | Recycling | $ 64.17 | $64.17 |
| McAllen Public Utilities -TX | 00091467-0050870 | Sewer | $ 98.07 | $98.07 |
| McAllen Public Utilities -TX | 00091467-0050870 | Trash (MSW) | $ 397.04 | $397.04 |
| McAllen Public Utilities -TX | 00091467-0050870 | Water | $ 38.07 | $38.07 |
| McKinleyville Community Services Dist | KMA0001 | Water | $ 21.40 | $21.40 |
| McKinleyville Community Services Dist | KMA0002 | Electric | $ 11.17 | $11.17 |
| McKinleyville Community Services Dist | KMA0002 | Other Services | $ 70.43 | $70.43 |

| | | | | |
|---|---|---|---|---|
| McKinleyville Community Services Dist | KMA0002 | Sewer | $ 30.52 | $30.52 |
| McKinleyville Community Services Dist | KMA0002 | Water | $ 91.28 | $91.28 |
| MCUD-Manatee County Utilities Department | 118951-14587 | Other Services | -$ 0.46 | $0.00 |
| MCUD-Manatee County Utilities Department | 118951-14587 | Sewer | $ 195.52 | $195.52 |
| MCUD-Manatee County Utilities Department | 118951-14587 | Water | $ 81.42 | $81.42 |
| MCUD-Manatee County Utilities Department | 118951-81946 | Water | $ 17.33 | $17.33 |
| MCUD-Manatee County Utilities Department | 118956-82059 | Water | $ 34.66 | $34.66 |
| MCUD-Manatee County Utilities Department | 120025-65441 | Other Services | -$ 0.68 | $0.00 |
| MCUD-Manatee County Utilities Department | 120025-65441 | Sewer | $ 550.56 | $550.56 |
| MCUD-Manatee County Utilities Department | 120025-65441 | Water | $ 235.19 | $235.19 |
| MCUD-Manatee County Utilities Department | 25665-25585 | Other Services | -$ 0.15 | $0.00 |
| MCUD-Manatee County Utilities Department | 25665-25585 | Sewer | $ 243.94 | $243.94 |
| MCUD-Manatee County Utilities Department | 25665-25585 | Water | $ 96.52 | $96.52 |
| Medford Water Commission, OR | 00070260-0241042 | Water | $ 34.25 | $34.25 |
| Medford Water Commission, OR | 00070260-0241043 | Water | $ 34.25 | $34.25 |
| Medford Water Commission, OR | 00070260-0241110 | Water | $ 31.25 | $31.25 |
| Medina County Sanitary Engineers | 212250 | Sewer | $ 256.89 | $256.89 |
| Memphis Light, Gas & Water Division | 00010-7237-1194-469 | Electric | $ 98.43 | $98.43 |
| Memphis Light, Gas & Water Division | 00010-7237-1194-469 | Other Services | $ 0.34 | $0.34 |

| | | | | |
|---|---|---|---|---|
| Memphis Light, Gas & Water Division | 00010-7237-1194-469 | Sewer | $ 450.52 | $450.52 |
| Memphis Light, Gas & Water Division | 00010-7237-1194-469 | Trash (MSW) | $ 27.40 | $27.40 |
| Memphis Light, Gas & Water Division | 00010-7237-1194-469 | Water | $ 16.71 | $16.71 |
| Memphis Light, Gas & Water Division | 00014-2127-1236-240 | Electric | $ 101.08 | $101.08 |
| Memphis Light, Gas & Water Division | 00014-2127-1236-240 | Natural Gas | $ 59.50 | $59.50 |
| Memphis Light, Gas & Water Division | 00014-2127-1236-240 | Other Services | $ 0.36 | $0.36 |
| Memphis Light, Gas & Water Division | 00014-2127-1454-693 | Electric | $ 736.25 | $736.25 |
| Memphis Light, Gas & Water Division | 00014-2127-1454-693 | Other Services | $ 0.37 | $0.37 |
| Memphis Light, Gas & Water Division | 00014-5916-1238-869 | Sewer | $ 50.75 | $50.75 |
| Memphis Light, Gas & Water Division | 00014-5916-1238-869 | Water | $ 63.30 | $63.30 |
| Memphis Light, Gas & Water Division | 00014-5916-1238-871 | Electric | $ 715.87 | $715.87 |
| Memphis Light, Gas & Water Division | 00014-5916-1238-871 | Natural Gas | $ 118.82 | $118.82 |
| Memphis Light, Gas & Water Division | 00014-5916-1238-871 | Other Services | $ 0.37 | $0.00 |
| Memphis Light, Gas & Water Division | 00014-5916-1363-697 | Other Services | $ 0.37 | $0.37 |
| Memphis Light, Gas & Water Division | 00014-5916-1363-697 | Sewer | $ 3.57 | $3.57 |
| Memphis Light, Gas & Water Division | 00014-5916-1363-697 | Water | $ 65.39 | $65.39 |
| Memphis Light, Gas & Water Division | 00014-5916-1363-698 | Trash (MSW) | $ 11.33 | $11.33 |
| Memphis Light, Gas & Water Division | 00014-5916-1363-698 | Water | $ 52.94 | $52.94 |
| Memphis Light, Gas & Water Division | 00014-5916-1363-699 | Trash (MSW) | $ 11.32 | $11.32 |

| | | | | |
|---|---|---|---|---|
| Memphis Light, Gas & Water Division | 00014-5916-1363-699 | Water | $ 50.15 | $50.15 |
| Memphis Light, Gas & Water Division | 00014-5916-1428-547 | Electric | $ 779.91 | $779.91 |
| Memphis Light, Gas & Water Division | 00014-5916-1428-547 | Natural Gas | $ 183.48 | $183.48 |
| Memphis Light, Gas & Water Division | 00014-5916-1428-547 | Other Services | $ 0.37 | $0.37 |
| Memphis Light, Gas & Water Division | 00014-5916-1428-547 | Sewer | $ 6.85 | $6.85 |
| Memphis Light, Gas & Water Division | 00014-5916-1428-547 | Water | $ 54.80 | $54.80 |
| Memphis Light, Gas & Water Division | 00014-5916-1454-397 | Electric | $ 4,603.27 | $4,603.27 |
| Memphis Light, Gas & Water Division | 00014-5916-1454-397 | Other Services | $ 0.37 | $0.37 |
| Memphis Light, Gas & Water Division | 00014-5916-1454-397 | Sewer | $ 24.70 | $24.70 |
| Memphis Light, Gas & Water Division | 00014-5916-1454-397 | Water | $ 200.02 | $200.02 |
| Memphis Light, Gas & Water Division | 00014-5916-1455-665 | Electric | $ 7,077.65 | $7,077.65 |
| Memphis Light, Gas & Water Division | 00014-5916-1455-665 | Natural Gas | $ 85.59 | $85.59 |
| Memphis Light, Gas & Water Division | 00014-5916-1455-665 | Other Services | $ 0.40 | $0.40 |
| Memphis Light, Gas & Water Division | 00014-5916-1455-665 | Sewer | $ 321.73 | $321.73 |
| Memphis Light, Gas & Water Division | 00014-5916-1455-665 | Water | $ 178.81 | $178.81 |
| Memphis Light, Gas & Water Division | 00027-2743-1201-069 | Electric | $ 20.03 | $20.03 |
| Memphis Light, Gas & Water Division | 00027-2743-1201-069 | Other Services | $ 0.35 | $0.35 |
| Memphis Light, Gas & Water Division | 00027-2743-1201-069 | Sewer | $ 492.59 | $492.59 |
| Memphis Light, Gas & Water Division | 00027-2743-1201-069 | Water | $ 9.74 | $9.74 |

| | | | | |
|---|---|---|---|---|
| Memphis Light, Gas & Water Division | 00040-5445-1266-220 | Electric | $ 207.62 | $207.62 |
| Memphis Light, Gas & Water Division | 00040-5445-1266-220 | Natural Gas | $ 61.83 | $61.83 |
| Memphis Light, Gas & Water Division | 00040-5445-1266-220 | Other Services | $ 0.37 | $0.37 |
| Memphis Light, Gas & Water Division | 00040-5445-1266-220 | Sewer | $ 2.50 | $2.50 |
| Memphis Light, Gas & Water Division | 00040-5445-1266-220 | Trash (MSW) | $ 29.90 | $29.90 |
| Memphis Light, Gas & Water Division | 00040-5445-1266-220 | Water | $ 61.95 | $61.95 |
| Memphis Light, Gas & Water Division | 00040-5445-1359-523 | Electric | $ 860.72 | $860.72 |
| Memphis Light, Gas & Water Division | 00040-5445-1359-523 | Natural Gas | $ 189.54 | $189.54 |
| Memphis Light, Gas & Water Division | 00040-5445-1359-523 | Other Services | $ 0.37 | $0.37 |
| Memphis Light, Gas & Water Division | 00040-5445-1359-533 | Electric | $ 105.81 | $105.81 |
| Memphis Light, Gas & Water Division | 00048-1382-1453-392 | Electric | $ 12,436.92 | $12,436.92 |
| Memphis Light, Gas & Water Division | 00048-1382-1453-392 | Natural Gas | $ 2,197.35 | $2,197.35 |
| Memphis Light, Gas & Water Division | 00048-1382-1453-392 | Other Services | $ 0.36 | $0.36 |
| Memphis Light, Gas & Water Division | 00048-1382-1453-392 | Sewer | $ 1,732.12 | $1,732.12 |
| Memphis Light, Gas & Water Division | 00048-1382-1453-392 | Water | $ 463.93 | $463.93 |
| Memphis Light, Gas & Water Division | 00048-1928-1455-081 | Electric | $ 2,534.69 | $2,534.69 |
| Memphis Light, Gas & Water Division | 00048-1928-1455-081 | Natural Gas | $ 98.29 | $98.29 |
| Memphis Light, Gas & Water Division | 00048-1928-1455-081 | Other Services | $ 0.37 | $0.37 |
| Memphis Light, Gas & Water Division | 00048-1928-1455-081 | Sewer | $ 2.61 | $2.61 |

| | | | | |
|---|---|---|---|---|
| Memphis Light, Gas & Water Division | 00048-1928-1455-081 | Water | $ 274.15 | $274.15 |
| Merrillville Conservancy District | 220 01500 31 | Sewer | $ 233.31 | $233.31 |
| Mesa Water District | 06329900-101950 | Water | $ 120.93 | $120.93 |
| Mesa Water District | 06811800-021720 | Irrigation | $ 366.28 | $366.28 |
| Mesa Water District | 06811800-021720 | Water | $ 52.04 | $52.04 |
| Mesa Water District | 06811900-021719 | Water | $ 269.41 | $269.41 |
| Mesa Water District | 06812000-021718 | Water | $ 285.18 | $285.18 |
| Mesa Water District | 12011900-101950 | Water | $ 45.94 | $45.94 |
| Mesa Water District | 12019153-019613 | Water | $ 91.75 | $91.75 |
| Met-Ed/3687 | 100019785045 | Electric | $ 5,054.13 | $5,054.13 |
| Met-Ed/3687 | 100021332125 | Electric | $ 2,947.90 | $2,947.90 |
| Met-Ed/3687 | 10 00 47 2497 0 9 | Electric | $ 3,011.36 | $3,011.36 |
| Met-Ed/3687 | 10 00 47 3306 2 4 | Electric | $ 2,349.12 | $2,349.12 |
| Met-Ed/3687 | 10 00 47 3308 2 2 | Electric | $ 2,697.13 | $2,697.13 |
| Met-Ed/3687 | 100 112 991 573 | Electric | $ 915.64 | $915.64 |
| Metro Water Services TN | 0060880300 | Sewer | $ 311.37 | $311.37 |
| Metro Water Services TN | 0060880300 | Water | $ 76.79 | $76.79 |
| Metropolitan St. Louis Sewer Dist/437 | 0076017-3 | Sewer | $ 202.50 | $202.50 |
| Metropolitan St. Louis Sewer Dist/437 | 0076019-9 | Sewer | $ 7.51 | $7.51 |
| Metropolitan St. Louis Sewer Dist/437 | 0312148-0 | Other Services | $ 0.35 | $0.35 |
| Metropolitan St. Louis Sewer Dist/437 | 0312148-0 | Sewer | $ 77.52 | $77.52 |
| Metropolitan St. Louis Sewer Dist/437 | 0371119-9 | Sewer | $ 297.42 | $297.42 |
| Metropolitan St. Louis Sewer Dist/437 | 1071086-1 | Sewer | $ 7.51 | $7.51 |
| Metropolitan Utilities Distric/2166/3600 | 112000265648 | Sewer | $ 275.83 | $275.83 |
| Metropolitan Utilities Distric/2166/3600 | 112000265648 | Water | $ 258.97 | $258.97 |
| Metropolitan Utilities Distric/2166/3600 | 112000278272 | Natural Gas | $ 175.75 | $175.75 |

| | | | | |
|---|---|---|---|---|
| Metropolitan Utilities Distric/2166/3600 | 112000278272 | Sewer | $ 170.76 | $170.76 |
| Metropolitan Utilities Distric/2166/3600 | 112000278272 | Water | $ 102.08 | $102.08 |
| Metropolitan Utilities Distric/2166/3600 | 112000284784 | Natural Gas | $ 756.49 | $756.49 |
| Metropolitan Utilities Distric/2166/3600 | 112000284784 | Sewer | $ 95.22 | $95.22 |
| Metropolitan Utilities Distric/2166/3600 | 112000284784 | Water | $ 51.80 | $51.80 |
| Metropolitan Utilities Distric/2166/3600 | 112000312185 | Natural Gas | $ 163.27 | $163.27 |
| Metropolitan Water Reclamation District | 25422 | Sewer | $ 490.09 | $490.09 |
| MIAMI-DADE WATER AND SEWER DEPT | 0426705200 | Water | $ 8.30 | $8.30 |
| MIAMI-DADE WATER AND SEWER DEPT | 0569386200 | Sewer | $ 204.26 | $204.26 |
| MIAMI-DADE WATER AND SEWER DEPT | 0569386200 | Water | $ 15.55 | $15.55 |
| MIAMI-DADE WATER AND SEWER DEPT | 1426705200 | Sewer | $ 1,280.08 | $1,280.08 |
| MIAMI-DADE WATER AND SEWER DEPT | 1426705200 | Water | $ 368.44 | $368.44 |
| MIAMI-DADE WATER AND SEWER DEPT | 1499386200 | Sewer | $ 86.16 | $86.16 |
| MIAMI-DADE WATER AND SEWER DEPT | 1499386200 | Water | $ 12.96 | $12.96 |
| MIAMI-DADE WATER AND SEWER DEPT | 1525451963 | Water | $ 6.98 | $6.98 |
| MIAMI-DADE WATER AND SEWER DEPT | 1569386200 | Water | $ 5.84 | $5.84 |
| MIAMI-DADE WATER AND SEWER DEPT | 2569386200 | Irrigation | $ 695.49 | $695.49 |
| MIAMI-DADE WATER AND SEWER DEPT | 2569386200 | Water | $ 43.92 | $43.92 |
| MIAMI-DADE WATER AND SEWER DEPT | 2666167200 | Sewer | $ 14.23 | $14.23 |

| MIAMI-DADE WATER AND SEWER DEPT | 2666167200 | Water | $ 7.85 | $7.85 |
| MIAMI-DADE WATER AND SEWER DEPT | 3499386200 | Water | $ 5.84 | $5.84 |
| MIAMI-DADE WATER AND SEWER DEPT | 3733755200 | Irrigation | $ 22.83 | $22.83 |
| MIAMI-DADE WATER AND SEWER DEPT | 3733755200 | Water | $ 1.44 | $1.44 |
| MIAMI-DADE WATER AND SEWER DEPT | 4161417200 | Sewer | $ 107.64 | $107.64 |
| MIAMI-DADE WATER AND SEWER DEPT | 4161417200 | Water | $ 13.60 | $13.60 |
| MIAMI-DADE WATER AND SEWER DEPT | 4409652230 | Sewer | $ 490.59 | $490.59 |
| MIAMI-DADE WATER AND SEWER DEPT | 4409652230 | Water | $ 20.90 | $20.90 |
| MIAMI-DADE WATER AND SEWER DEPT | 4789590323 | Sewer | $ 653.45 | $653.45 |
| MIAMI-DADE WATER AND SEWER DEPT | 4789590323 | Water | $ 112.81 | $112.81 |
| MIAMI-DADE WATER AND SEWER DEPT | 4795705200 | Water | $ 7.84 | $7.84 |
| MIAMI-DADE WATER AND SEWER DEPT | 5795705200 | Sewer | $ 1,033.41 | $1,033.41 |
| MIAMI-DADE WATER AND SEWER DEPT | 5795705200 | Water | $ 261.04 | $261.04 |
| MIAMI-DADE WATER AND SEWER DEPT | 5932181861 | Irrigation | $ 32.85 | $32.85 |
| MIAMI-DADE WATER AND SEWER DEPT | 5932181861 | Water | $ 2.21 | $2.21 |
| MIAMI-DADE WATER AND SEWER DEPT | 6083899284 | Water | $ 9.62 | $9.62 |
| MIAMI-DADE WATER AND SEWER DEPT | 6161417200 | Irrigation | $ 6.25 | $6.25 |
| MIAMI-DADE WATER AND SEWER DEPT | 6161417200 | Water | $ 0.39 | $0.39 |
| MIAMI-DADE WATER AND SEWER DEPT | 6165456185 | Water | $ 7.45 | $7.45 |

| | | | | |
|---|---|---|---|---|
| MIAMI-DADE WATER AND SEWER DEPT | 6795705200 | Water | $ 7.45 | $7.45 |
| MIAMI-DADE WATER AND SEWER DEPT | 6830930432 | Sewer | $ 719.89 | $719.89 |
| MIAMI-DADE WATER AND SEWER DEPT | 6830930432 | Water | $ 490.59 | $490.59 |
| MIAMI-DADE WATER AND SEWER DEPT | 7370147290 | Sewer | $ 579.37 | $579.37 |
| MIAMI-DADE WATER AND SEWER DEPT | 7370147290 | Water | $ 51.44 | $51.44 |
| MIAMI-DADE WATER AND SEWER DEPT | 8399386200 | Water | $ 7.62 | $7.62 |
| MIAMI-DADE WATER AND SEWER DEPT | 9061417200 | Water | $ 5.84 | $5.84 |
| MIAMI-DADE WATER AND SEWER DEPT | 9795705200 | Sewer | $ 890.04 | $890.04 |
| MIAMI-DADE WATER AND SEWER DEPT | 9795705200 | Water | $ 406.15 | $406.15 |
| Michigan Gas Utilities | 0507867223-00001 | Natural Gas | $ 283.47 | $283.47 |
| Mid Valley Disposal, Inc. | 12751500 | Recycling | $ 60.25 | $60.25 |
| Mid Valley Disposal, Inc. | 12751500 | Trash (MSW) | $ 120.93 | $120.93 |
| MidAmerican Energy Company | 02060-22024 | Natural Gas | $ 336.06 | $336.06 |
| MidAmerican Energy Company | 03900-57015 | Natural Gas | $ 427.09 | $427.09 |
| MidAmerican Energy Company | 05760-48075 | Electric | $ 94.74 | $94.74 |
| MidAmerican Energy Company | 05760-48075 | Natural Gas | $ 128.77 | $128.77 |
| MidAmerican Energy Company | 07810-22015 | Natural Gas | $ 902.18 | $902.18 |
| MidAmerican Energy Company | 08150-17019 | Natural Gas | $ 311.41 | $311.41 |
| MidAmerican Energy Company | 10150-22025 | Natural Gas | $ 426.48 | $426.48 |
| MidAmerican Energy Company | 10290-63036 | Electric | $ 3,316.93 | $3,316.93 |

| | | | | |
|---|---|---|---|---|
| MidAmerican Energy Company | 11130-63021 | Electric | $ 163.48 | $163.48 |
| MidAmerican Energy Company | 11340-63022 | Natural Gas | $ 661.44 | $661.44 |
| MidAmerican Energy Company | 15500-38013 | Electric | $ 4,905.12 | $4,905.12 |
| MidAmerican Energy Company | 22200-18025 | Electric | $ 954.28 | $954.28 |
| MidAmerican Energy Company | 25340-58021 | Electric | $ 2,178.80 | $2,178.80 |
| MidAmerican Energy Company | 25340-58021 | Natural Gas | $ 599.70 | $599.70 |
| MidAmerican Energy Company | 33760-32017 | Electric | $ 65.80 | $65.80 |
| MidAmerican Energy Company | 40300-53021 | Natural Gas | $ 398.22 | $398.22 |
| MidAmerican Energy Company | 48860-68011 | Electric | $ 2,693.90 | $2,693.90 |
| MidAmerican Energy Company | 48860-68011 | Natural Gas | $ 495.07 | $495.07 |
| MidAmerican Energy Company | 52040-17012 | Electric | $ 321.44 | $321.44 |
| MidAmerican Energy Company | 62840-29025 | Electric | $ 261.08 | $261.08 |
| MidAmerican Energy Company | 63050-29023 | Electric | $ 2,754.88 | $2,754.88 |
| MidAmerican Energy Company | 77110-35013 | Electric | $ 16.63 | $16.63 |
| MidAmerican Energy Company | 80211-28011 | Natural Gas | $ 545.77 | $545.77 |
| MidAmerican Energy Company | 82130-03010 | Electric | $ 2,561.71 | $2,561.71 |
| MidAmerican Energy Company | 82130-03010 | Natural Gas | $ 511.49 | $511.49 |
| MidAmerican Energy Company | 86030-43022 | Electric | $ 3,251.02 | $3,251.02 |
| MidAmerican Energy Company | 88840-23029 | Natural Gas | $ 189.22 | $189.22 |

| | | | | |
|---|---|---|---|---|
| MidAmerican Energy Company | 97890-34026 | Electric | $ 678.32 | $678.32 |
| MidAmerican Energy Company | 97890-34026 | Natural Gas | $ 152.45 | $152.45 |
| MidAmerican Energy Company | 98660-16011 | Electric | $ 1,912.47 | $1,912.47 |
| MidAmerican Energy Company | 98660-16011 | Natural Gas | $ 1,088.09 | $1,088.09 |
| MidAmerican Energy Company | 99680-43027 | Electric | $ 1,714.47 | $1,714.47 |
| Middle Tennessee Electric Membership | 20 1449 1060 | Electric | $ 3,711.30 | $3,711.30 |
| Middle Tennessee Electric Membership | 20 1449 1060 | Other Services | -$ 0.05 | $0.00 |
| Middle Tennessee Natural Gas | 244802-143161 | Natural Gas | $ 129.83 | $129.83 |
| Middlesex Water Company | 2594300000 | Water | $ 458.09 | $458.09 |
| Middlesex Water Company | 6025300000 | Water | $ 599.36 | $599.36 |
| Midwest Natural Gas Corp, IN/707 | 2221-406-135-005 | Natural Gas | $ 76.40 | $76.40 |
| Minneapolis Finance Dept. | 111-0626.301 | Sewer | $ 1,206.92 | $1,206.92 |
| Minneapolis Finance Dept. | 111-0626.301 | Water | $ 129.88 | $129.88 |
| Minneapolis Finance Dept. | 23-1387.300 | Sewer | $ 607.10 | $607.10 |
| Minneapolis Finance Dept. | 23-1387.300 | Water | $ 0.89 | $0.89 |
| Minneapolis Finance Dept. | 23-1387.301 | Sewer | $ 1,873.42 | $1,873.42 |
| Minneapolis Finance Dept. | 23-1387.301 | Water | $ 3.21 | $3.21 |
| Minneapolis Finance Dept. | 426-0242.300 | Sewer | $ 53.29 | $53.29 |
| Minneapolis Finance Dept. | 426-0242.300 | Water | $ 60.81 | $60.81 |
| Minneapolis Finance Dept. | 426-0242.301 | Sewer | $ 41.12 | $41.12 |
| Minneapolis Finance Dept. | 426-0242.301 | Water | $ 56.13 | $56.13 |
| Minnesota Energy Resources | 0502389333-00001 | Natural Gas | $ 96.50 | $96.50 |
| Minnesota Energy Resources | 0503899066-00001 | Natural Gas | $ 868.46 | $868.46 |
| Minnesota Energy Resources | 0507152893-00001 | Natural Gas | $ 484.61 | $484.61 |
| Minnesota Power | 3987010000 | Electric | $ 2,595.55 | $2,595.55 |
| Minnesota Power | 4197010000 | Electric | $ 2,368.16 | $2,368.16 |
| Mishawaka Utilities, IN | 14200 | Electric | $ 3.42 | $3.42 |
| Mishawaka Utilities, IN | 18044 | Electric | $ 153.24 | $153.24 |
| Mishawaka Utilities, IN | 18045 | Electric | $ 6,106.98 | $6,106.98 |
| Mishawaka Utilities, IN | 18263 | Sewer | $ 448.22 | $448.22 |

| | | | | |
|---|---|---|---|---|
| Mishawaka Utilities, IN | 18263 | Water | $ 142.70 | $142.70 |
| Mishawaka Utilities, IN | 18320 | Water | $ 64.92 | $64.92 |
| Mission Springs Water District | 26-101200-10 | Sewer | $ 46.80 | $46.80 |
| Mission Springs Water District | 26-101200-10 | Water | $ 129.89 | $129.89 |
| Mission Springs Water District | 26-101300-10 | Water | $ 131.71 | $131.71 |
| Mission Springs Water District | 26-101301-0 | Water | $ 27.05 | $27.05 |
| Mississippi Power | 00039-68107 | Electric | $ 668.00 | $668.00 |
| Mississippi Power | 17339-36001 | Electric | $ 86.06 | $86.06 |
| Mississippi Power | 19651-43016 | Electric | $ 2,578.05 | $2,578.05 |
| Mississippi Power | 19651-43016 | Other Services | -$ 39.10 | $0.00 |
| Mississippi Power | 26662-01012 | Electric | $ 737.83 | $737.83 |
| Mississippi Power | 34428-92018 | Electric | $ 433.84 | $433.84 |
| Mississippi Power | 41362-01006 | Electric | $ 3,362.89 | $3,362.89 |
| Missouri-American Water | 1017-210010588595 | Water | $ 41.61 | $41.61 |
| Missouri-American Water | 1017-210011060892 | Water | $ 35.47 | $35.47 |
| Missouri-American Water | 1017-210011888953 | Water | $ 189.28 | $189.28 |
| Missouri-American Water | 1017-210011889789 | Water | $ 5.08 | $5.08 |
| Missouri-American Water | 1017-210011965409 | Water | $ 7.01 | $7.01 |
| Missouri-American Water | 1017-210013601244 | Water | $ 87.78 | $87.78 |
| Missouri-American Water | 1017-210013622005 | Water | $ 323.81 | $323.81 |
| Missouri-American Water | 1017-210013622494 | Water | $ 55.42 | $55.42 |
| Missouri-American Water | 1017-210013731824 | Water | $ 135.19 | $135.19 |
| Missouri-American Water | 1017-210014138268 | Water | $ 22.45 | $22.45 |
| Missouri-American Water | 1017-210014844488 | Water | $ 37.72 | $37.72 |
| Missouri-American Water | 1017-210014912879 | Water | $ 72.24 | $72.24 |
| Missouri-American Water | 1017-210015591701 | Water | $ 66.38 | $66.38 |
| Mobile Area Water & Sewer System-MAWSS | 0181298302 | Sewer | $ 9.73 | $9.73 |
| Mobile Area Water & Sewer System-MAWSS | 0181298302 | Water | $ 4.65 | $4.65 |
| Mobile Area Water & Sewer System-MAWSS | 0206079300 | Sewer | $ 104.79 | $104.79 |
| Mobile Area Water & Sewer System-MAWSS | 0206079300 | Water | $ 44.32 | $44.32 |
| Modesto Irrigation District | 4433313437 | Electric | $ 6,595.11 | $6,595.11 |
| Modesto Irrigation District | 6837328007 | Electric | $ 1,495.22 | $1,495.22 |
| Modesto Irrigation District | 8543219578 | Electric | $ 31.23 | $31.23 |

| | | | | |
|---|---|---|---|---|
| MonPower/Monongahela Power | 110082841146 | Electric | $ 484.43 | $484.43 |
| MonPower/Monongahela Power | 110084142501 | Electric | $ 1,720.09 | $1,720.09 |
| MonPower/Monongahela Power | 110084143467 | Electric | $ 2,353.16 | $2,353.16 |
| MonPower/Monongahela Power | 110085739834 | Electric | $ 850.28 | $850.28 |
| MonPower/Monongahela Power | 110088186546 | Electric | $ 630.23 | $630.23 |
| MonPower/Monongahela Power | 110088187981 | Electric | $ 1,749.51 | $1,749.51 |
| Monroe County Water Authority | 156363 | Water | $ 46.69 | $46.69 |
| Monroe County Water Authority | 156614 | Water | $ 10.14 | $10.14 |
| Monroe County Water Authority | 190817 | Water | $ 15.48 | $15.48 |
| Monroe County Water Authority | 190819 | Water | $ 44.76 | $44.76 |
| Monroe County Water Authority | 391564 | Water | $ 24.62 | $24.62 |
| Monroe County Water Authority | 391703 | Water | $ 15.38 | $15.38 |
| Monroe County Water Authority | 392714 | Water | $ 24.62 | $24.62 |
| Monroeville Municipal Authority | 90048-1 | Other Services | $ 2.88 | $0.00 |
| Monroeville Municipal Authority | 90048-1 | Sewer | $ 9.74 | $9.74 |
| Monroeville Municipal Authority | 90048-1 | Water | $ 3.31 | $3.31 |
| Montana-Dakota Utilities Co. | 144 077 1648 0 | Electric | $ 9.61 | $9.61 |
| Montana-Dakota Utilities Co. | 144 077 1648 0 | Natural Gas | $ 505.78 | $505.78 |
| Montana-Dakota Utilities Co. | 262 882 2547 2 | Electric | $ 0.39 | $0.39 |
| Montana-Dakota Utilities Co. | 317 411 1000 6 | Electric | $ 24.41 | $24.41 |
| Montana-Dakota Utilities Co. | 317 411 1000 6 | Natural Gas | $ 683.41 | $683.41 |
| Montana-Dakota Utilities Co. | 432 530 1000 3 | Electric | $ 12.58 | $12.58 |

| | | | | |
|---|---|---|---|---|
| Montana-Dakota Utilities Co. | 432 530 1000 3 | Natural Gas | $ 586.56 | $586.56 |
| Montana-Dakota Utilities Co. | 511 392 1000 2 | Electric | $ 548.27 | $548.27 |
| Montana-Dakota Utilities Co. | 511 392 1000 2 | Natural Gas | $ 288.39 | $288.39 |
| Montana-Dakota Utilities Co. | 608 220 1000 9 | Electric | $ 8.81 | $8.81 |
| Montana-Dakota Utilities Co. | 608 220 1000 9 | Natural Gas | $ 760.51 | $760.51 |
| Montana-Dakota Utilities Co. | 695 481 1000 1 | Electric | $ 1,793.33 | $1,793.33 |
| Montana-Dakota Utilities Co. | 695 481 1000 1 | Natural Gas | $ 622.17 | $622.17 |
| Montana-Dakota Utilities Co. | 724 141 1000 6 | Natural Gas | $ 302.61 | $302.61 |
| Montana-Dakota Utilities Co. | 887 598 8519 2 | Natural Gas | $ 708.58 | $708.58 |
| Montana-Dakota Utilities Co. | 943 560 1000 2 | Electric | $ 5.42 | $5.42 |
| Montana-Dakota Utilities Co. | 943 560 1000 2 | Natural Gas | $ 718.43 | $718.43 |
| Monte Vista Water District | 005-039-00 | Water | $ 38.82 | $38.82 |
| Monte Vista Water District | 005-059-00 | Water | $ 310.80 | $310.80 |
| Monterey One Water | 15-001248 | Sewer | $ 109.78 | $109.78 |
| Monterey One Water | 15-018005 | Sewer | $ 126.09 | $126.09 |
| Montgomery County Environmental Svs, OH | 170409-619146 | Sewer | $ 30.01 | $30.01 |
| Montgomery County Environmental Svs, OH | 170409-619146 | Water | $ 24.45 | $24.45 |
| Montgomery County Environmental Svs, OH | 252041-588016 | Sewer | $ 71.33 | $71.33 |
| Montgomery County Environmental Svs, OH | 252041-588016 | Water | $ 75.34 | $75.34 |
| Montgomery County Environmental Svs, OH | 42403-517060 | Water | $ 15.06 | $15.06 |
| Montgomery County Environmental Svs, OH | 42405-517062 AUTO | Sewer | $ 15.48 | $15.48 |
| Montgomery County Environmental Svs, OH | 42405-517062 AUTO | Water | $ 10.15 | $10.15 |
| Montgomery County Environmental Svs, OH | 42409-517066 | Water | $ 15.06 | $15.06 |
| Montgomery County Environmental Svs, OH | 42413-517070 | Sewer | $ 281.21 | $281.21 |
| Montgomery County Environmental Svs, OH | 42413-517070 | Water | $ 234.28 | $234.28 |
| Moon Township Municipal Authority | 401087000 | Sewer | $ 36.46 | $36.46 |

| | | | | |
|---|---|---|---|---|
| Moon Township Municipal Authority | 401087000 | Water | $ 184.65 | $184.65 |
| Morgantown Utility Board | 04.15594.00-118941 | Sewer | $ 28.41 | $28.41 |
| Morgantown Utility Board | 04.15594.00-118941 | Water | $ 43.10 | $43.10 |
| Morgantown Utility Board | 04.15735.00-142124 | Sewer | $ 7.43 | $7.43 |
| Morgantown Utility Board | 04.15735.00-142124 | Water | $ 45.42 | $45.42 |
| Morrisville Municipal Authority | 0MMA22 | Sewer | $ 287.58 | $287.58 |
| MOUNTAINEER GAS/5656 | 105425-106828 | Natural Gas | $ 212.61 | $212.61 |
| MOUNTAINEER GAS/5656 | 154630-169650 | Natural Gas | $ 72.15 | $72.15 |
| MOUNTAINEER GAS/5656 | 154631-169651 | Natural Gas | $ 27.55 | $27.55 |
| MOUNTAINEER GAS/5656 | 165727-183184 | Natural Gas | $ 348.28 | $348.28 |
| MOUNTAINEER GAS/5656 | 250568-290675 | Natural Gas | $ 299.73 | $299.73 |
| MOUNTAINEER GAS/5656 | 333975-395856 | Natural Gas | $ 125.93 | $125.93 |
| MOUNTAINEER GAS/5656 | 340460-403793 | Natural Gas | $ 197.31 | $197.31 |
| MOUNTAINEER GAS/5656 | 360440-428725 | Natural Gas | $ 238.53 | $238.53 |
| MOUNTAINEER GAS/5656 | 385398-493562 | Natural Gas | $ 158.24 | $158.24 |
| MP2 Energy Texas | 10032789409878681 | Electric | $ 14.36 | $0.00 |
| MP2 Energy Texas | 10032789425783530 | Electric | $ 1,720.55 | $0.00 |
| MP2 Energy Texas | 10032789449047111 | Electric | $ 506.30 | $0.00 |
| MP2 Energy Texas | 10032789454424961 | Electric | $ 1,435.48 | $0.00 |
| MP2 Energy Texas | 10032789489033771 | Electric | $ 6.68 | $0.00 |
| MP2 Energy Texas | 10032789497568470 | Electric | $ 1,888.63 | $0.00 |
| MP2 Energy Texas | 10032789498050800 | Electric | $ 473.65 | $0.00 |
| MP2 Energy Texas | 10032789498050801 | Electric | $ 9.59 | $0.00 |
| MP2 Energy Texas | 10032789499377950 | Electric | $ 17.94 | $0.00 |
| MP2 Energy Texas | 10032789499918095 | Electric | $ 201.35 | $0.00 |
| MP2 Energy Texas | 10204049744688800 | Electric | $ 1,027.82 | $0.00 |
| MP2 Energy Texas | 10400511582940001 | Electric | $ 102.55 | $0.00 |
| MP2 Energy Texas | 10400513341380001 | Electric | $ 551.36 | $0.00 |
| MP2 Energy Texas | 10443720001304985 | Electric | $ 6,168.78 | $0.00 |
| MP2 Energy Texas | 10443720001781329 | Electric | $ 143.83 | $0.00 |
| MP2 Energy Texas | 10443720002469527 | Electric | $ 592.61 | $0.00 |
| MP2 Energy Texas | 10443720002681845 | Electric | $ 859.21 | $0.00 |
| MP2 Energy Texas | 10443720002737682 | Electric | $ 1,484.57 | $0.00 |
| MP2 Energy Texas | 10443720003343569 | Electric | $ 841.76 | $0.00 |
| MP2 Energy Texas | 10443720003509742 | Electric | $ 1,805.51 | $0.00 |
| MP2 Energy Texas | 10443720003538128 | Electric | $ 1,047.46 | $0.00 |
| MP2 Energy Texas | 10443720004436426 | Electric | $ 1,108.27 | $0.00 |

| | | | | |
|---|---|---|---|---|
| MP2 Energy Texas | 10443720004537039 | Electric | $ 1,658.67 | $0.00 |
| MP2 Energy Texas | 10443720004548699 | Electric | $ 905.40 | $0.00 |
| MP2 Energy Texas | 10443720004703676 | Electric | $ 1,074.52 | $0.00 |
| MP2 Energy Texas | 10443720004839939 | Electric | $ 916.59 | $0.00 |
| MP2 Energy Texas | 10443720004924305 | Electric | $ 680.56 | $0.00 |
| MP2 Energy Texas | 10443720006000122 | Electric | $ 19.66 | $0.00 |
| MP2 Energy Texas | 10443720008163515 | Electric | $ 2,281.41 | $0.00 |
| MP2 Energy Texas | 10443720008237268 | Electric | $ 14.37 | $0.00 |
| MP2 Energy Texas | 10443720008456601 | Electric | $ 351.16 | $0.00 |
| MP2 Energy Texas | 10443720008894808 | Electric | $ 276.14 | $0.00 |
| MP2 Energy Texas | 10443720009309590 | Electric | $ 101.61 | $0.00 |
| MP2 Energy Texas | 100890100014309001 | Electric | $ 1,329.10 | $0.00 |
| MP2 Energy Texas | 100890100014310001 | Electric | $ 1,254.67 | $0.00 |
| MP2 Energy Texas | 100890100014313001 | Electric | $ 1,873.01 | $0.00 |
| MP2 Energy Texas | 100890100014520001 | Electric | $ 1,574.93 | $0.00 |
| MP2 Energy Texas | 100890100014727001 | Electric | $ 2,148.66 | $0.00 |
| MP2 Energy Texas | 100890100015028001 | Electric | $ 1,148.16 | $0.00 |
| MP2 Energy Texas | 100890100015900001 | Electric | $ 275.13 | $0.00 |
| MP2 Energy Texas | 100890100015982001 | Electric | $ 745.96 | $0.00 |
| MP2 Energy Texas | 100890101111390184 | Electric | $ 46.78 | $0.00 |
| MP2 Energy Texas | 100890102380623342 | Electric | $ 77.94 | $0.00 |
| MP2 Energy Texas | 100890102381247224 | Electric | $ 72.73 | $0.00 |
| MP2 Energy Texas | 100890102381334952 | Electric | $ 85.39 | $0.00 |
| MP2 Energy Texas | x10032789498050800 | Electric | $ 860.95 | $0.00 |
| MP2 Energy Texas | x10032789498050801 | Electric | $ 27.36 | $0.00 |
| Mt. Olympus Improvement District | 18.2519.00 | Sewer | $ 6.92 | $6.92 |
| Mt. Olympus Improvement District | 18.2520.00 | Sewer | $ 110.77 | $110.77 |
| MTMSA | 509283 | Sewer | $ 202.57 | $202.57 |
| Muncie Sanitary District | 53 02541 00 | Sewer | $ 127.13 | $127.13 |
| Municipal Authority of Allegheny Townshi | 1292-301-178 | Sewer | $ 88.88 | $88.88 |
| Municipal Authority of Hazle Township | 1300 | Sewer | $ 60.03 | $60.03 |
| Municipal Authority of Hazle Township | 1362 | Sewer | $ 17.80 | $17.80 |

| | | | | |
|---|---|---|---|---|
| Municipal Sanitary Auth-New Kensington | 3048-03778-01 sewer | Sewer | $ 485.45 | $485.45 |
| Municipal Services Commission | 52-563700-06 | Electric | $ 3,074.08 | $3,074.08 |
| Municipal Utilities Board of Albertville | 212877-112196 | Electric | $ 2,314.22 | $2,314.22 |
| Municipal Utilities Board of Albertville | 212877-112196 | Sewer | $ 43.06 | $43.06 |
| Municipal Utilities Board of Albertville | 212877-112196 | Water | $ 39.76 | $39.76 |
| Municipal Utilities Board of Albertville | 212878-112196 | Irrigation | $ 4.64 | $4.64 |
| Municipal Utilities Board of Albertville | 212879-112196 | Water | $ 8.46 | $8.46 |
| Municipal Water Authority-New Kensington | 3048-03778-01 water | Water | $ 167.19 | $167.19 |
| Municipal Water Authority-New Kensington | 4099-04300-01 | Water | $ 100.09 | $100.09 |
| Murfreesboro Electric Department (MED) | 24854001 | Electric | $ 1,633.62 | $1,633.62 |
| Murfreesboro Water & Sewer Dept. | 000046958-00013065 | Sewer | $ 151.99 | $151.99 |
| Murfreesboro Water & Sewer Dept. | 000046958-00013065 | Water | $ 109.81 | $109.81 |
| Murray City Corporation, UT | 62243-18286 | Electric | $ 1,265.90 | $1,265.90 |
| Murray City Corporation, UT | 62243-18286 | Sewer | $ 309.58 | $309.58 |
| Nashua Waste Water System | 02443701 | Sewer | $ 279.25 | $279.25 |
| Nashville Electric Service | 0173136-0100391 | Electric | $ 2,443.90 | $2,443.90 |
| Nashville Electric Service | 0192067-0103319 | Electric | $ 5,292.69 | $5,292.69 |
| Nashville Electric Service | 0192067-0239003 | Electric | $ 3,725.97 | $3,725.97 |
| Nashville Electric Service | 0192067-0248375 | Electric | $ 312.36 | $312.36 |
| Nashville Electric Service | 0192067-0366310 | Electric | $ 13.72 | $13.72 |
| Natchez Water Works, MS | 16795 | Sewer | $ 7.98 | $7.98 |
| Natchez Water Works, MS | 16795 | Water | $ 7.98 | $7.98 |
| National Fuel Resources/9072/371810 | 70728 340238110 | Natural Gas | $ 0.02 | $0.00 |
| National Fuel Resources/9072/371810 | 70728 376639401 | Natural Gas | $ 0.07 | $0.00 |

| | | | | |
|---|---|---|---|---|
| National Fuel Resources/9072/371810 | 70728 381551009 | Natural Gas | -$ 0.12 | $0.00 |
| National Fuel Resources/9072/371810 | 70728 444151804 | Natural Gas | -$ 0.30 | $0.00 |
| National Fuel Resources/9072/371810 | 70728 656705203 | Natural Gas | -$ 27.62 | $0.00 |
| National Fuel/371835 | 3059366 02 | Natural Gas | $ 643.08 | $0.00 |
| National Fuel/371835 | 3299238 06 | Natural Gas | $ 620.46 | $0.00 |
| National Fuel/371835 | 3299238 06 | Other Services | -$ 0.01 | $0.00 |
| National Fuel/371835 | 3402381 10 | Natural Gas | $ 404.09 | $0.00 |
| National Fuel/371835 | 3402381 10 | Other Services | -$ 3.28 | $0.00 |
| National Fuel/371835 | 3457653 03 | Natural Gas | $ 0.00 | $0.00 |
| National Fuel/371835 | 3506974 11 | Natural Gas | $ 649.12 | $0.00 |
| National Fuel/371835 | 3506974 11 | Other Services | -$ 0.68 | $0.00 |
| National Fuel/371835 | 3549946 10 | Natural Gas | $ 358.29 | $0.00 |
| National Fuel/371835 | 3549946 10 | Other Services | -$ 3.46 | $0.00 |
| National Fuel/371835 | 3656318 08 | Natural Gas | $ 391.58 | $0.00 |
| National Fuel/371835 | 3656318 08 | Other Services | -$ 0.10 | $0.00 |
| National Fuel/371835 | 3679919 10 | Natural Gas | $ 397.82 | $0.00 |
| National Fuel/371835 | 3679919 10 | Other Services | -$ 0.01 | $0.00 |
| National Fuel/371835 | 3745837 10 | Natural Gas | $ 330.43 | $0.00 |
| National Fuel/371835 | 3745837 10 | Other Services | -$ 0.01 | $0.00 |
| National Fuel/371835 | 3745839 06 | Natural Gas | $ 567.65 | $0.00 |
| National Fuel/371835 | 3745839 06 | Other Services | -$ 0.01 | $0.00 |
| National Fuel/371835 | 3766394 01 | Natural Gas | $ 815.73 | $0.00 |
| National Fuel/371835 | 3766394 01 | Other Services | -$ 9.21 | $0.00 |
| National Fuel/371835 | 3815510-09 | Natural Gas | $ 301.74 | $301.74 |
| National Fuel/371835 | 3815510-09 | Other Services | -$ 0.62 | $0.00 |
| National Fuel/371835 | 4364211 10 | Natural Gas | $ 499.69 | $0.00 |
| National Fuel/371835 | 4364211 10 | Other Services | -$ 0.01 | $0.00 |
| National Fuel/371835 | 4398904 07 | Natural Gas | $ 231.58 | $0.00 |
| National Fuel/371835 | 4398904 07 | Other Services | -$ 0.01 | $0.00 |
| National Fuel/371835 | 4441518 04 | Natural Gas | $ 382.63 | $0.00 |
| National Fuel/371835 | 4441518 04 | Other Services | -$ 3.37 | $0.00 |
| National Fuel/371835 | 4471053 04 | Natural Gas | $ 310.00 | $0.00 |
| National Fuel/371835 | 4471053 04 | Other Services | $ 0.00 | $0.00 |
| National Fuel/371835 | 4868420 01 | Natural Gas | $ 2.44 | $0.00 |
| National Fuel/371835 | 5158467 11 | Natural Gas | $ 227.85 | $0.00 |

| | | | | |
|---|---|---|---|---|
| National Fuel/371835 | 5158467 11 | Other Services | $ 0.00 | $0.00 |
| National Fuel/371835 | 5434221 10 | Natural Gas | $ 331.06 | $0.00 |
| National Fuel/371835 | 5434221 10 | Other Services | -$ 0.01 | $0.00 |
| National Fuel/371835 | 6471773 09 | Natural Gas | $ 175.09 | $0.00 |
| National Fuel/371835 | 6471773 09 | Other Services | $ 0.00 | $0.00 |
| National Fuel/371835 | 6567052 03 | Natural Gas | $ 602.44 | $0.00 |
| National Fuel/371835 | 6567052 03 | Other Services | -$ 4.20 | $0.00 |
| National Fuel/371835 | 7080786 08 | Natural Gas | $ 631.42 | $0.00 |
| National Fuel/371835 | 7080786 08 | Other Services | -$ 0.71 | $0.00 |
| National Grid - Brooklyn/11741 | 03814-51370 | Natural Gas | $ 549.70 | $549.70 |
| National Grid - Brooklyn/11741 | 03821-50200 | Natural Gas | $ 315.87 | $315.87 |
| National Grid - Brooklyn/11741 | 03821-50211 | Natural Gas | $ 85.48 | $85.48 |
| National Grid - Brooklyn/11741 | 08660-33884 | Natural Gas | $ 752.22 | $752.22 |
| National Grid - Hicksville/11791 | 00577-03009 | Natural Gas | $ 413.53 | $413.53 |
| National Grid - Hicksville/11791 | 06272-30031 | Natural Gas | $ 232.78 | $232.78 |
| National Grid - Hicksville/11791 | 06272-30031 | Other Services | -$ 20.01 | $0.00 |
| National Grid - Hicksville/11791 | 07548-45004 | Natural Gas | $ 1,691.21 | $1,691.21 |
| National Grid - Hicksville/11791 | 07761-19003 | Natural Gas | $ 855.22 | $855.22 |
| National Grid - Hicksville/11791 | 18266-76001 | Natural Gas | $ 2.37 | $2.37 |
| National Grid - Hicksville/11791 | 18511-90078 | Natural Gas | $ 157.28 | $157.28 |
| National Grid - Hicksville/11791 | 18511-90078 | Other Services | -$ 0.15 | $0.00 |
| National Grid - Hicksville/11791 | 18515-74001 | Natural Gas | $ 85.78 | $85.78 |
| National Grid - Hicksville/11791 | 18515-74001 | Other Services | -$ 0.16 | $0.00 |

| | | | | |
|---|---|---|---|---|
| National Grid - Hicksville/11791 | 19132-35007 | Natural Gas | $ 466.48 | $466.48 |
| National Grid - Hicksville/11791 | 19132-35007 | Other Services | -$ 0.09 | $0.00 |
| National Grid - Hicksville/11791 | 19567-46009 | Natural Gas | $ 383.44 | $383.44 |
| National Grid - Hicksville/11791 | 19968-94002 | Natural Gas | $ 317.07 | $317.07 |
| National Grid - Hicksville/11791 | 30664-63002 | Natural Gas | $ 560.14 | $560.14 |
| National Grid - Hicksville/11791 | 30906-62000 | Natural Gas | $ 692.19 | $692.19 |
| National Grid - Hicksville/11791 | 30908-66008 | Natural Gas | $ 532.46 | $532.46 |
| National Grid - Hicksville/11791 | 40189-41005 | Natural Gas | $ 1,017.75 | $1,017.75 |
| National Grid - Hicksville/11791 | 42864-67001 | Natural Gas | $ 253.92 | $253.92 |
| National Grid - Hicksville/11791 | 42864-67001 | Other Services | -$ 0.11 | $0.00 |
| National Grid - Hicksville/11791 | 43103-76002 | Natural Gas | $ 72.63 | $72.63 |
| National Grid - Hicksville/11791 | 44567-54004 | Natural Gas | $ 1,040.94 | $1,040.94 |
| National Grid - Hicksville/11791 | 44567-54004 | Other Services | -$ 0.10 | $0.00 |
| National Grid - Hicksville/11791 | 52652-35000 | Natural Gas | $ 477.52 | $477.52 |
| National Grid - Hicksville/11791 | 52652-35000 | Other Services | -$ 0.10 | $0.00 |
| National Grid - Hicksville/11791 | 81706-36001 | Natural Gas | $ 200.14 | $200.14 |
| National Grid - Hicksville/11791 | 90043-08006 | Natural Gas | $ 525.87 | $525.87 |
| National Grid - Hicksville/11791 | 93145-30016 | Natural Gas | $ 286.74 | $286.74 |
| National Grid - Hicksville/11791 | 94164-84000 | Natural Gas | $ 525.53 | $525.53 |

| | | | | |
|---|---|---|---|---|
| National Grid - Hicksville/11791 | 94164-84000 | Other Services | -$ 0.15 | $0.00 |
| National Grid - Hicksville/11791 | 94559-16005 | Natural Gas | $ 666.96 | $666.96 |
| National Grid - Massachusetts/11737 | 00505-33009 | Electric | $ 457.21 | $457.21 |
| National Grid - Massachusetts/11737 | 00505-33009 | Other Services | -$ 0.14 | $0.00 |
| National Grid - Massachusetts/11737 | 02093-77015 | Electric | $ 180.48 | $180.48 |
| National Grid - Massachusetts/11737 | 13503-60012 | Electric | $ 4,984.50 | $4,984.50 |
| National Grid - Massachusetts/11737 | 13503-60012 | Other Services | -$ 0.14 | $0.00 |
| National Grid - Massachusetts/11737 | 25528-23017 | Electric | $ 2.31 | $2.31 |
| National Grid - Massachusetts/11737 | 26924-34014 | Electric | $ 2,291.15 | $2,291.15 |
| National Grid - Massachusetts/11737 | 38578-84017 | Electric | $ 740.17 | $740.17 |
| National Grid - Massachusetts/11737 | 38578-84017 | Other Services | -$ 0.14 | $0.00 |
| National Grid - Massachusetts/11737 | 39387-00016 | Electric | $ 83.27 | $83.27 |
| National Grid - Massachusetts/11737 | 39395-59013 | Electric | $ 151.91 | $151.91 |
| National Grid - Massachusetts/11737 | 52928-97016 | Electric | $ 44.09 | $44.09 |
| National Grid - Massachusetts/11737 | 52928-97016 | Other Services | -$ 0.14 | $0.00 |
| National Grid - Massachusetts/11737 | 52983-33039 | Electric | $ 1,983.07 | $1,983.07 |
| National Grid - Massachusetts/11737 | 52983-33039 | Other Services | -$ 0.15 | $0.00 |
| National Grid - Massachusetts/11737 | 53272-05019 | Electric | $ 5,901.25 | $5,901.25 |
| National Grid - Massachusetts/11737 | 63865-12014 | Electric | $ 4,048.92 | $4,048.92 |

| | | | | |
|---|---|---|---|---|
| National Grid - Massachusetts/11737 | 64322-35013 | Electric | $ 136.42 | $136.42 |
| National Grid - Massachusetts/11737 | 76784-42019 | Electric | $ 231.50 | $231.50 |
| National Grid - Massachusetts/11737 | 76784-42019 | Other Services | -$ 0.15 | $0.00 |
| National Grid - Massachusetts/11737 | 77122-68013 | Electric | $ 4,601.00 | $4,601.00 |
| National Grid - Massachusetts/11737 | 77122-68013 | Other Services | -$ 0.16 | $0.00 |
| National Grid - Massachusetts/11737 | 77695-30035 | Electric | $ 0.14 | $0.14 |
| National Grid - Massachusetts/11737 | 77695-30035 | Other Services | -$ 0.01 | $0.00 |
| National Grid - Massachusetts/11737 | 87802-54013 | Electric | $ 4,440.58 | $4,440.58 |
| National Grid - Massachusetts/11737 | 88730-81011 | Electric | $ 5,320.55 | $5,320.55 |
| National Grid - Massachusetts/11737 | 88730-81011 | Other Services | -$ 0.02 | $0.00 |
| National Grid - Massachusetts/11737 | 89259-72012 | Electric | $ 115.93 | $115.93 |
| National Grid - Massachusetts/11737 | 89607-71017 | Electric | $ 4,201.43 | $4,201.43 |
| National Grid - Massachusetts/11737 | 89984-13011 | Electric | $ 1,891.72 | $1,891.72 |
| National Grid - Massachusetts/11737 | 89984-13011 | Other Services | -$ 0.16 | $0.00 |
| National Grid - Massachusetts/11737 | 90659-79016 | Electric | $ 6,857.53 | $6,857.53 |
| National Grid - New York/11742 | 00914-01106 | Electric | $ 1,123.31 | $1,123.31 |
| National Grid - New York/11742 | 00914-01106 | Natural Gas | $ 225.78 | $225.78 |
| National Grid - New York/11742 | 00914-01106 | Other Services | -$ 0.18 | $0.00 |
| National Grid - New York/11742 | 01675-13108 | Electric | $ 2,042.57 | $2,042.57 |

| | | | | |
|---|---|---|---|---|
| National Grid - New York/11742 | 01675-13108 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 05537-33109 | Electric | $ 2,012.60 | $2,012.60 |
| National Grid - New York/11742 | 05537-33109 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 07737-33109 | Natural Gas | $ 107.11 | $107.11 |
| National Grid - New York/11742 | 07737-33109 | Other Services | -$ 0.19 | $0.00 |
| National Grid - New York/11742 | 14299-59107 | Electric | $ 2,520.47 | $2,520.47 |
| National Grid - New York/11742 | 14299-59107 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 14525-18107 | Electric | $ 0.00 | $0.00 |
| National Grid - New York/11742 | 14525-18107 | Other Services | $ 0.00 | $0.00 |
| National Grid - New York/11742 | 15831-08017 | Electric | $ 4,208.44 | $4,208.44 |
| National Grid - New York/11742 | 15831-08017 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 18184-42000 | Natural Gas | $ 161.95 | $161.95 |
| National Grid - New York/11742 | 18184-42000 | Other Services | -$ 0.19 | $0.00 |
| National Grid - New York/11742 | 18737-33102 | Electric | $ 1,688.01 | $1,688.01 |
| National Grid - New York/11742 | 18737-33102 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 26549-88102 | Electric | $ 3,655.79 | $3,655.79 |
| National Grid - New York/11742 | 26549-88102 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 27230-24004 | Natural Gas | $ 135.93 | $135.93 |
| National Grid - New York/11742 | 27230-24004 | Other Services | -$ 0.19 | $0.00 |

| | | | | |
|---|---|---|---|---|
| National Grid - New York/11742 | 27937-45107 | Electric | $ 9.80 | $9.80 |
| National Grid - New York/11742 | 27937-45107 | Other Services | -$ 0.16 | $0.00 |
| National Grid - New York/11742 | 28937-45109 | Electric | $ 3,891.57 | $3,891.57 |
| National Grid - New York/11742 | 28937-45109 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 34588-34102 | Electric | $ 686.15 | $686.15 |
| National Grid - New York/11742 | 34588-34102 | Natural Gas | $ 17.59 | $17.59 |
| National Grid - New York/11742 | 34588-34102 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 36349-89104 | Natural Gas | $ 80.72 | $80.72 |
| National Grid - New York/11742 | 36349-89104 | Other Services | -$ 0.19 | $0.00 |
| National Grid - New York/11742 | 36749-89106 | Electric | $ 386.67 | $386.67 |
| National Grid - New York/11742 | 36749-89106 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 41338-39106 | Electric | $ 2,738.73 | $2,738.73 |
| National Grid - New York/11742 | 41338-39106 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 42364-69108 | Electric | $ 2,803.12 | $2,803.12 |
| National Grid - New York/11742 | 42364-69108 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 42870-18002 | Electric | $ 1,046.41 | $1,046.41 |
| National Grid - New York/11742 | 42870-18002 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 52471-17009 | Electric | $ 4,696.25 | $4,696.25 |
| National Grid - New York/11742 | 52471-17009 | Other Services | -$ 0.16 | $0.00 |

| | | | | |
|---|---|---|---|---|
| National Grid - New York/11742 | 53217-05029 | Natural Gas | $ 609.58 | $609.58 |
| National Grid - New York/11742 | 53217-05029 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 54401-06100 | Natural Gas | $ 133.26 | $133.26 |
| National Grid - New York/11742 | 54401-06100 | Other Services | -$ 0.19 | $0.00 |
| National Grid - New York/11742 | 55530-86066 | Electric | $ 1,298.19 | $1,298.19 |
| National Grid - New York/11742 | 55530-86066 | Other Services | -$ 0.14 | $0.00 |
| National Grid - New York/11742 | 66952-38107 | Electric | $ 2,969.27 | $2,969.27 |
| National Grid - New York/11742 | 66952-38107 | Natural Gas | $ 65.36 | $65.36 |
| National Grid - New York/11742 | 66952-38107 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 76763-25104 | Electric | $ 3,860.22 | $3,860.22 |
| National Grid - New York/11742 | 76763-25104 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 82537-21101 | Electric | $ 2,912.61 | $2,912.61 |
| National Grid - New York/11742 | 82537-21101 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 84252-46008 | Natural Gas | $ 96.48 | $96.48 |
| National Grid - New York/11742 | 84252-46008 | Other Services | -$ 0.19 | $0.00 |
| National Grid - New York/11742 | 90789-10003 | Electric | $ 199.70 | $199.70 |
| National Grid - New York/11742 | 93063-81107 | Electric | $ 3,907.69 | $3,907.69 |
| National Grid - New York/11742 | 93063-81107 | Other Services | -$ 0.17 | $0.00 |
| National Grid - New York/11742 | 94086-93111 | Electric | $ 11.95 | $11.95 |

| | | | | |
|---|---|---|---|---|
| National Grid - New York/11742 | 94086-93111 | Other Services | -$ 0.03 | $0.00 |
| National Grid - New York/11742 | 94612-95115 | Electric | $ 921.35 | $921.35 |
| National Grid - New York/11742 | 94612-95115 | Other Services | -$ 0.10 | $0.00 |
| National Grid - New York/11742 | 95452-24109 | Electric | $ 2,193.51 | $2,193.51 |
| National Grid - New York/11742 | 95452-24109 | Natural Gas | $ 92.44 | $92.44 |
| National Grid - New York/11742 | 95452-24109 | Other Services | -$ 0.18 | $0.00 |
| National Grid - New York/11742 | 96425-78102 | Natural Gas | $ 159.65 | $159.65 |
| National Grid - New York/11742 | 96425-78102 | Other Services | -$ 0.19 | $0.00 |
| National Grid - New York/11742 | 97201-07101 | Electric | $ 2,813.15 | $2,813.15 |
| National Grid - New York/11742 | 97201-07101 | Other Services | -$ 0.17 | $0.00 |
| National Grid - Newark/11735 | 41016-17651 | Natural Gas | $ 425.61 | $425.61 |
| National Grid - Newark/11735 | 42846-17350 | Natural Gas | $ 999.01 | $999.01 |
| National Grid - Newark/11735 | 42846-17380 | Natural Gas | $ 1,514.76 | $1,514.76 |
| National Grid - Newark/11735 | 43564-11980 | Natural Gas | $ 898.69 | $898.69 |
| National Grid - Newark/11735 | 43564-12700 | Natural Gas | $ 2,444.49 | $2,444.49 |
| National Grid - Newark/11735 | 44252-12101 | Natural Gas | $ 542.12 | $542.12 |
| National Grid - Newark/11735 | 44928-21400 | Natural Gas | $ 1,828.56 | $1,828.56 |
| National Grid - Newark/11735 | 44928-21430 | Natural Gas | $ 1,566.77 | $1,566.77 |
| National Grid - Newark/11735 | 45646-15461 | Natural Gas | $ 665.80 | $665.80 |
| National Grid - Newark/11735 | 47540-15580 | Natural Gas | $ 791.14 | $791.14 |
| National Grid - Newark/11735 | 47540-25060 | Natural Gas | $ 1,016.40 | $1,016.40 |
| National Grid - Newark/11735 | 48216-20981 | Natural Gas | $ 688.32 | $688.32 |
| National Grid - Newark/11735 | 49226-14442 | Natural Gas | $ 663.83 | $663.83 |
| National Grid - Newark/11735 | 52634-19990 | Natural Gas | $ 768.22 | $768.22 |
| National Grid - Newark/11735 | 54654-15130 | Natural Gas | $ 648.45 | $648.45 |
| National Grid - Newark/11735 | 54654-16541 | Natural Gas | $ 1,106.16 | $1,106.16 |
| National Grid - Newark/11735 | 54654-20290 | Natural Gas | $ 792.24 | $792.24 |

| | | | | |
|---|---|---|---|---|
| National Grid - Rhode Island/11739 | 00368-92001 | Electric | $ 966.75 | $966.75 |
| National Grid - Rhode Island/11739 | 00368-92001 | Other Services | -$ 0.15 | $0.00 |
| National Grid - Rhode Island/11739 | 06942-63002 | Natural Gas | $ 264.79 | $264.79 |
| National Grid - Rhode Island/11739 | 16482-06009 | Natural Gas | $ 431.35 | $431.35 |
| National Grid - Rhode Island/11739 | 89839-99013 | Electric | $ 2,613.05 | $2,613.05 |
| Natural Resource Management | 400010603 | Sewer | $ 0.76 | $0.76 |
| Natural Resource Management | 400010603 | Water | $ 0.81 | $0.81 |
| Nebraska Public Power District | 211010060702 | Electric | $ 926.83 | $926.83 |
| New Castle County Delaware | 0602900027 | Sewer | $ 112.16 | $112.16 |
| New Castle Sanitation Authority | 92400394290079336 | Sewer | $ 34.19 | $34.19 |
| New Jersey American Water Company/371331 | 1018-210022208090 | Water | $ 147.25 | $147.25 |
| New Jersey American Water Company/371331 | 1018-210022208373 | Water | $ 19.17 | $19.17 |
| New Jersey American Water Company/371331 | 1018-210023436195 | Water | $ 69.10 | $69.10 |
| New Jersey American Water Company/371331 | 1018-210023720784 | Water | $ 187.17 | $187.17 |
| New Jersey American Water Company/371331 | 1018-210023773221 | Water | $ 313.15 | $313.15 |
| New Jersey American Water Company/371331 | 1018-210024294097 | Water | $ 144.40 | $144.40 |
| New Jersey American Water Company/371331 | 1018-210024453070 | Water | $ 147.57 | $147.57 |
| New Jersey American Water Company/371331 | 1018-210025382324 | Water | $ 132.35 | $132.35 |
| New Jersey American Water Company/371331 | 1018-210025770464 | Water | $ 71.22 | $71.22 |
| New Jersey American Water Company/371331 | 1018-210025770570 | Water | $ 84.65 | $84.65 |

| | | | | |
|---|---|---|---|---|
| New Jersey American Water Company/371331 | 1018-210025770761 | Water | $ 87.09 | $87.09 |
| New Jersey American Water Company/371331 | 1018-210025904908 | Water | $ 82.67 | $82.67 |
| New Jersey American Water Company/371331 | 1018-210025904991 | Water | $ 82.67 | $82.67 |
| New Jersey American Water Company/371331 | 1018-210025977982 | Water | $ 147.42 | $147.42 |
| New Jersey American Water Company/371331 | 1018-210026128080 | Water | $ 147.06 | $147.06 |
| New Jersey American Water Company/371331 | 1018-210027499662 | Water | $ 26.78 | $26.78 |
| New Jersey American Water Company/371331 | 1018-210027499761 | Water | $ 82.90 | $82.90 |
| New Jersey American Water Company/371331 | 1018-210027889579 | Water | $ 285.53 | $285.53 |
| New Jersey American Water Company/371331 | 1018-220008082800 | Water | $ 42.98 | $42.98 |
| New Jersey American Water Company/371331 | 1018-220008082817 | Water | $ 82.23 | $82.23 |
| New Mexico Gas Company | 058651412-0610644-5 | Natural Gas | $ 182.93 | $182.93 |
| New Mexico Gas Company | 075577812-0693933-7 | Natural Gas | $ 15.98 | $15.98 |
| New Mexico Gas Company | 075577812-0779903-0 | Natural Gas | $ 28.73 | $28.73 |
| New Mexico Gas Company | 085077412-0874896-1 | Natural Gas | $ 170.94 | $170.94 |
| New Mexico Gas Company | 115400706-0687744-9 | Natural Gas | $ 63.93 | $63.93 |
| New Mexico Gas Company | 115400713-0687936-3 | Natural Gas | $ 54.66 | $54.66 |
| New Mexico Gas Company | 115446948-0820746-8 | Natural Gas | $ 225.65 | $225.65 |
| New Mexico Gas Company | 115446954-0617356-7 | Natural Gas | $ 71.65 | $71.65 |
| New Mexico Gas Company | 115446973-0798309-3 | Natural Gas | $ 59.24 | $59.24 |
| New Mexico Gas Company | 115446976-0881423-1 | Natural Gas | $ 138.13 | $138.13 |
| New Mexico Gas Company | 115446993-0740969-4 | Natural Gas | $ 35.06 | $35.06 |
| New Mexico Gas Company | 115974838-0668891-7 | Natural Gas | $ 58.86 | $58.86 |
| New Mexico Gas Company | 115974838-0668892-6 | Natural Gas | $ 10.67 | $10.67 |
| New Mexico Gas Company | 115974838-0669062-8 | Natural Gas | $ 26.84 | $26.84 |
| New Mexico Gas Company | 115974838-0669315-3 | Natural Gas | $ 238.98 | $238.98 |
| New York American Water | 1038-210027487966 | Water | $ 70.73 | $70.73 |
| New York American Water | 1038-210027488655 | Water | $ 163.45 | $163.45 |
| New York American Water | 1038-210028754119 | Water | $ 117.03 | $117.03 |

| New York American Water | 1038-210029390242 | Water | $ 106.50 | $106.50 |
|---|---|---|---|---|
| New York American Water | 1038-210029390341 | Water | $ 105.56 | $105.56 |
| New York American Water | 1038-210029390921 | Water | $ 33.36 | $33.36 |
| New York American Water | 1038-210029497075 | Water | $ 57.48 | $57.48 |
| New York American Water | 1038-210029497891 | Water | $ 57.48 | $57.48 |
| New York American Water | 1038-210029548607 | Water | $ 1.98 | $1.98 |
| New York American Water | 1038-210030289731 | Water | $ 155.40 | $155.40 |
| New York American Water | 1038-210030289823 | Water | $ 155.40 | $155.40 |
| Newport News Waterworks | 200000007774 | Sewer | $ 7.77 | $7.77 |
| Newport News Waterworks | 200000007774 | Water | $ 58.01 | $58.01 |
| Newport News Waterworks | 200000007789 | Sewer | $ 72.77 | $72.77 |
| Newport News Waterworks | 200000007789 | Water | $ 197.65 | $197.65 |
| Newport News Waterworks | 200000009559 | Sewer | $ 3.30 | $3.30 |
| Newport News Waterworks | 200000009559 | Water | $ 9.37 | $9.37 |
| Newport News Waterworks | 200000034223 | Water | $ 95.20 | $95.20 |
| Newport News Waterworks | 200000128526 | Sewer | $ 0.53 | $0.53 |
| Newport News Waterworks | 200000128526 | Water | $ 70.05 | $70.05 |
| Nicor Gas/2020/0632/5407 | 20533310007 | Natural Gas | $ 3.63 | $3.63 |
| Nicor Gas/2020/0632/5407 | 00-91-95-5140 8 | Natural Gas | $ 139.24 | $139.24 |
| Nicor Gas/2020/0632/5407 | 02-51-11-2000 4 | Natural Gas | $ 241.35 | $241.35 |
| Nicor Gas/2020/0632/5407 | 02-90-70-2000 8 | Natural Gas | $ 99.69 | $99.69 |
| Nicor Gas/2020/0632/5407 | 03-86-93-2000 6 | Natural Gas | $ 417.13 | $417.13 |
| Nicor Gas/2020/0632/5407 | 05-52-02-2000 4 | Natural Gas | $ 241.94 | $241.94 |
| Nicor Gas/2020/0632/5407 | 07-85-34-1000 4 | Natural Gas | $ 28.66 | $28.66 |
| Nicor Gas/2020/0632/5407 | 08-71-87-0000 1 | Natural Gas | $ 558.07 | $558.07 |
| Nicor Gas/2020/0632/5407 | 11-58-81-2524 2 | Natural Gas | $ 228.94 | $228.94 |
| Nicor Gas/2020/0632/5407 | 11-74-04-8198 8 | Natural Gas | $ 100.61 | $100.61 |
| Nicor Gas/2020/0632/5407 | 12-38-53-2000 2 | Natural Gas | $ 209.18 | $209.18 |
| Nicor Gas/2020/0632/5407 | 13-58-48-1000 9 | Natural Gas | $ 315.91 | $315.91 |
| Nicor Gas/2020/0632/5407 | 13-86-93-2000 5 | Natural Gas | $ 134.13 | $134.13 |
| Nicor Gas/2020/0632/5407 | 19-47-28-5942 0 | Natural Gas | $ 62.46 | $62.46 |
| Nicor Gas/2020/0632/5407 | 20-47-14-0000 0 | Natural Gas | $ 88.89 | $88.89 |
| Nicor Gas/2020/0632/5407 | 20-93-33-7157 5 | Natural Gas | $ 164.36 | $164.36 |
| Nicor Gas/2020/0632/5407 | 22-28-84-9415 0 | Natural Gas | $ 4,406.51 | $4,406.51 |
| Nicor Gas/2020/0632/5407 | 22-38-53-2000 1 | Natural Gas | $ 373.66 | $373.66 |
| Nicor Gas/2020/0632/5407 | 22-74-98-9112 7 | Natural Gas | $ 493.41 | $493.41 |
| Nicor Gas/2020/0632/5407 | 22-82-95-1000 1 | Natural Gas | $ 174.76 | $174.76 |
| Nicor Gas/2020/0632/5407 | 23-83-56-0000 0 | Natural Gas | $ 280.42 | $280.42 |

| Nicor Gas/2020/0632/5407 | 23-89-08-9952 1 | Natural Gas | $ 58.10 | $58.10 |
| Nicor Gas/2020/0632/5407 | 24-10-66-1000 9 | Natural Gas | $ 454.84 | $454.84 |
| Nicor Gas/2020/0632/5407 | 25-19-79-0000 1 | Natural Gas | $ 142.68 | $142.68 |
| Nicor Gas/2020/0632/5407 | 26-04-06-0000 4 | Natural Gas | $ 393.67 | $393.67 |
| Nicor Gas/2020/0632/5407 | 27-28-95-1934 3 | Natural Gas | $ 20.85 | $20.85 |
| Nicor Gas/2020/0632/5407 | 27-72-74-0000 7 | Natural Gas | $ 108.11 | $108.11 |
| Nicor Gas/2020/0632/5407 | 2830032541 3 | Natural Gas | $ 5.74 | $5.74 |
| Nicor Gas/2020/0632/5407 | 28-46-82-2751 8 | Natural Gas | $ 52.06 | $52.06 |
| Nicor Gas/2020/0632/5407 | 29-12-34-1000 2 | Natural Gas | $ 307.70 | $307.70 |
| Nicor Gas/2020/0632/5407 | 29-14-31-2000 3 | Natural Gas | $ 536.48 | $536.48 |
| Nicor Gas/2020/0632/5407 | 29-22-75-6018 1 | Natural Gas | $ 122.05 | $122.05 |
| Nicor Gas/2020/0632/5407 | 30-39-19-0000 5 | Natural Gas | $ 324.64 | $324.64 |
| Nicor Gas/2020/0632/5407 | 31-74-75-0000 2 | Natural Gas | $ 335.53 | $335.53 |
| Nicor Gas/2020/0632/5407 | 34-34-08-8093 8 | Natural Gas | $ 21.17 | $21.17 |
| Nicor Gas/2020/0632/5407 | 35-72-23-8524 8 | Natural Gas | $ 253.17 | $253.17 |
| Nicor Gas/2020/0632/5407 | 35-84-43-2000 8 | Natural Gas | $ 514.61 | $514.61 |
| Nicor Gas/2020/0632/5407 | 35-89-38-3556 7 | Natural Gas | $ 282.78 | $282.78 |
| Nicor Gas/2020/0632/5407 | 36-26-34-0000 8 | Natural Gas | $ 691.07 | $691.07 |
| Nicor Gas/2020/0632/5407 | 37-23-84-1156 7 | Natural Gas | $ 190.32 | $190.32 |
| Nicor Gas/2020/0632/5407 | 37-63-41-2000 2 | Natural Gas | $ 351.46 | $351.46 |
| Nicor Gas/2020/0632/5407 | 37-78-49-8097 3 | Natural Gas | $ 13.24 | $13.24 |
| Nicor Gas/2020/0632/5407 | 38-90-69-1000 5 | Natural Gas | $ 7,747.64 | $7,747.64 |
| Nicor Gas/2020/0632/5407 | 40-51-44-1000 6 | Natural Gas | $ 274.96 | $274.96 |
| Nicor Gas/2020/0632/5407 | 44-06-16-1000 0 | Natural Gas | $ 389.77 | $389.77 |
| Nicor Gas/2020/0632/5407 | 45-77-35-1000 8 | Natural Gas | $ 258.42 | $258.42 |
| Nicor Gas/2020/0632/5407 | 46-26-34-0000 7 | Natural Gas | $ 186.52 | $186.52 |
| Nicor Gas/2020/0632/5407 | 46-53-56-1000 3 | Natural Gas | $ 43.33 | $43.33 |
| Nicor Gas/2020/0632/5407 | 48-25-71-1879 3 | Natural Gas | $ 69.08 | $69.08 |
| Nicor Gas/2020/0632/5407 | 50-15-13-8793 8 | Natural Gas | $ 20.18 | $20.18 |
| Nicor Gas/2020/0632/5407 | 51-74-75-0000 0 | Natural Gas | $ 702.13 | $702.13 |
| Nicor Gas/2020/0632/5407 | 55-94-08-2199 8 | Natural Gas | $ 12.88 | $12.88 |
| Nicor Gas/2020/0632/5407 | 58-80-03-0447 7 | Natural Gas | $ 37.47 | $37.47 |
| Nicor Gas/2020/0632/5407 | 60-85-57-3433 5 | Natural Gas | $ 12.77 | $12.77 |
| Nicor Gas/2020/0632/5407 | 65-25-49-7228 7 | Natural Gas | $ 71.45 | $71.45 |
| Nicor Gas/2020/0632/5407 | 68-69-18-7666 5 | Natural Gas | $ 189.50 | $189.50 |
| Nicor Gas/2020/0632/5407 | 7000096729 2 | Natural Gas | $ 13.88 | $13.88 |
| Nicor Gas/2020/0632/5407 | 74-66-14-0000 7 | Natural Gas | $ 111.84 | $111.84 |
| Nicor Gas/2020/0632/5407 | 75-84-43-2000 4 | Natural Gas | $ 54.76 | $54.76 |

| | | | | |
|---|---|---|---|---|
| Nicor Gas/2020/0632/5407 | 76-90-17-0771 1 | Natural Gas | $ 206.20 | $206.20 |
| Nicor Gas/2020/0632/5407 | 79-29-19-0000 3 | Natural Gas | $ 3,396.73 | $3,396.73 |
| Nicor Gas/2020/0632/5407 | 83-83-56-0000 4 | Natural Gas | $ 544.13 | $544.13 |
| Nicor Gas/2020/0632/5407 | 84-92-04-2000 1 | Natural Gas | $ 343.24 | $343.24 |
| Nicor Gas/2020/0632/5407 | 86-84-49-1000 9 | Natural Gas | $ 230.44 | $230.44 |
| Nicor Gas/2020/0632/5407 | 90-57-10-2000 8 | Natural Gas | $ 3,015.43 | $3,015.43 |
| Nicor Gas/2020/0632/5407 | 90-99-70-2000 4 | Natural Gas | $ 2,041.22 | $2,041.22 |
| Nicor Gas/2020/0632/5407 | 91-98-24-1000 2 | Natural Gas | $ 146.54 | $146.54 |
| Nicor Gas/2020/0632/5407 | 92-61-49-1000 5 | Natural Gas | $ 957.94 | $957.94 |
| Nicor Gas/2020/0632/5407 | 95-53-56-1000 0 | Natural Gas | $ 603.69 | $603.69 |
| Nicor Gas/2020/0632/5407 | 9689197597 9 | Natural Gas | $ 331.71 | $331.71 |
| Nicor Gas/2020/0632/5407 | 97-52-82-1000 4 | Natural Gas | $ 579.21 | $579.21 |
| Nicor Gas/2020/0632/5407 | 97-69-68-5107 6 | Natural Gas | $ 12.95 | $12.95 |
| NIPSCO - Northern Indiana Public Serv Co | 024-963-009-2 | Natural Gas | $ 118.49 | $118.49 |
| NIPSCO - Northern Indiana Public Serv Co | 066-763-006-8 | Electric | $ 8,114.37 | $8,114.37 |
| NIPSCO - Northern Indiana Public Serv Co | 066-763-006-8 | Natural Gas | $ 155.73 | $155.73 |
| NIPSCO - Northern Indiana Public Serv Co | 107-460-005-3 | Natural Gas | $ 518.69 | $518.69 |
| NIPSCO - Northern Indiana Public Serv Co | 124-290-001-7 | Natural Gas | $ 588.40 | $588.40 |
| NIPSCO - Northern Indiana Public Serv Co | 251-963-002-3 | Electric | $ 3,551.54 | $3,551.54 |
| NIPSCO - Northern Indiana Public Serv Co | 339-235-008-6 | Natural Gas | $ 212.11 | $212.11 |
| NIPSCO - Northern Indiana Public Serv Co | 389-045-005-1 | Electric | $ 120.83 | $120.83 |
| NIPSCO - Northern Indiana Public Serv Co | 391-107-000-0 | Natural Gas | $ 48.08 | $48.08 |
| NIPSCO - Northern Indiana Public Serv Co | 407-663-002-2 | Natural Gas | $ 257.47 | $257.47 |
| NIPSCO - Northern Indiana Public Serv Co | 439-763-002-2 | Natural Gas | $ 357.84 | $357.84 |
| NIPSCO - Northern Indiana Public Serv Co | 449-420-005-4 | Natural Gas | $ 1,199.88 | $1,199.88 |

| | | | | |
|---|---|---|---|---|
| NIPSCO - Northern Indiana Public Serv Co | 458-763-008-2 | Natural Gas | $ 203.13 | $203.13 |
| NIPSCO - Northern Indiana Public Serv Co | 479-863-003-0 | Natural Gas | $ 333.51 | $333.51 |
| NIPSCO - Northern Indiana Public Serv Co | 486-364-004-9 | Electric | $ 175.56 | $175.56 |
| NIPSCO - Northern Indiana Public Serv Co | 602-756-003-6 | Natural Gas | $ 16.75 | $16.75 |
| NIPSCO - Northern Indiana Public Serv Co | 622-963-003-4 | Natural Gas | $ 186.26 | $186.26 |
| NIPSCO - Northern Indiana Public Serv Co | 679-256-009-9 | Natural Gas | $ 116.28 | $116.28 |
| NIPSCO - Northern Indiana Public Serv Co | 686-364-004-7 | Electric | $ 25.90 | $25.90 |
| NIPSCO - Northern Indiana Public Serv Co | 686-364-004-7 | Natural Gas | $ 43.64 | $43.64 |
| NIPSCO - Northern Indiana Public Serv Co | 707-140-000-0 | Natural Gas | $ 897.17 | $897.17 |
| NIPSCO - Northern Indiana Public Serv Co | 707-140-001-9 | Electric | $ 8,213.77 | $8,213.77 |
| NIPSCO - Northern Indiana Public Serv Co | 725-360-004-8 | Electric | $ 4,391.94 | $4,391.94 |
| NIPSCO - Northern Indiana Public Serv Co | 725-360-004-8 | Natural Gas | $ 644.46 | $644.46 |
| NIPSCO - Northern Indiana Public Serv Co | 821-963-001-5 | Electric | $ 761.75 | $761.75 |
| NIPSCO - Northern Indiana Public Serv Co | 865-156-006-8 | Natural Gas | $ 62.64 | $62.64 |
| NIPSCO - Northern Indiana Public Serv Co | 882-863-006-8 | Electric | $ 3,101.36 | $3,101.36 |
| NIPSCO - Northern Indiana Public Serv Co | 899-763-005-2 | Electric | $ 76.77 | $76.77 |
| NIPSCO - Northern Indiana Public Serv Co | 918-127-001-1 | Electric | $ 2,495.12 | $2,495.12 |
| NIPSCO - Northern Indiana Public Serv Co | 918-127-001-1 | Natural Gas | $ 614.49 | $614.49 |
| NIPSCO - Northern Indiana Public Serv Co | 966-327-008-1 | Electric | $ 50.70 | $50.70 |

| NJNG | 02-2275-2482-15 | Natural Gas | $ 378.79 | $378.79 |
|------|------|------|------|------|
| NJNG | 02-2275-2483-11 | Natural Gas | $ 486.34 | $486.34 |
| NJNG | 10-3475-9002-17 | Natural Gas | $ 428.24 | $428.24 |
| NJNG | 22-0004-2692-42 | Natural Gas | $ 1,077.88 | $1,077.88 |
| NJNG | 22-0004-8358-81 | Natural Gas | $ 48.15 | $48.15 |
| NJNG | 22-0004-8361-47 | Natural Gas | $ 43.38 | $43.38 |
| NJNG | 22-0005-0631-07 | Natural Gas | $ 12.71 | $12.71 |
| NJNG | 22-0005-0631-40 | Natural Gas | $ 38.94 | $38.94 |
| NJNG | 22-0005-0631-66 | Natural Gas | $ 12.68 | $12.68 |
| NJNG | 22-0007-9675-99 | Natural Gas | $ 516.30 | $516.30 |
| NJNG | 22-0007-9676-01 | Natural Gas | $ 407.28 | $407.28 |
| NJNG | 22-0007-9676-10 | Natural Gas | $ 428.13 | $428.13 |
| NJNG | 22-0015-1570-94 | Natural Gas | $ 292.30 | $292.30 |
| NJNG | 22-0015-2187-82 | Natural Gas | $ 1,353.28 | $1,353.28 |
| NJNG | 22-0016-1168-09 | Natural Gas | $ 442.47 | $442.47 |
| North Attleborough Electric | 0002154903 | Electric | $ 5,013.34 | $5,013.34 |
| North Little Rock Electric | 140011-10 | Electric | $ 297.32 | $297.32 |
| North Little Rock Electric | 140023-10 | Electric | $ 6,514.02 | $6,514.02 |
| North Shore Gas | 0602925389-00008 | Natural Gas | $ 1,150.93 | $1,150.93 |
| North Shore Gas | 0602925389-00010 | Natural Gas | $ 46.23 | $46.23 |
| North Shore Gas | 0602925389-00011 | Natural Gas | $ 67.27 | $67.27 |
| North Shore Gas | 0602925389-00014 | Natural Gas | $ 647.02 | $647.02 |
| North Versailles Township Sanitary Autho | 1785 | Sewer | $ 89.60 | $89.60 |
| North Wales Water Authority | 90012400 | Water | $ 215.62 | $215.62 |
| Northcentral EPA | 30640001 | Electric | $ 1,684.20 | $1,684.20 |
| Northcentral EPA | 30640002 | Electric | $ 3,529.41 | $3,529.41 |
| Northcentral EPA | 30640003 | Electric | $ 1,522.20 | $1,522.20 |
| Northcentral EPA | 30640004 | Electric | $ 2,470.60 | $2,470.60 |
| Northeast Ohio Regional Sewer District | 0317490001 | Sewer | $ 85.27 | $85.27 |
| Northeast Ohio Regional Sewer District | 0593600001 | Sewer | $ 692.31 | $692.31 |
| Northeast Ohio Regional Sewer District | 3778600001 | Sewer | $ 347.93 | $347.93 |
| Northeast Ohio Regional Sewer District | 5509550000 | Sewer | $ 357.33 | $357.33 |

| | | | | |
|---|---|---|---|---|
| Northeast Ohio Regional Sewer District | x4991080003 | Sewer | $ 599.14 | $599.14 |
| Northern Kentucky Water Dist | 1138550359 | Water | $ 112.15 | $112.15 |
| Northern Virginia Electric Cooperative | 331589-007 | Electric | $ 4,477.36 | $4,477.36 |
| Northern Virginia Electric Cooperative | 5005461-001 | Electric | $ 1,402.10 | $1,402.10 |
| Northern Wasco County PUD | 18336-001 | Electric | $ 1,420.49 | $1,420.49 |
| NorthWestern Energy, MT | 0712090-0 | Electric | $ 3,324.12 | $3,324.12 |
| NorthWestern Energy, MT | 1016176-8 | Natural Gas | $ 646.29 | $646.29 |
| NorthWestern Energy, MT | 1016192-5 | Electric | $ 3,727.50 | $3,727.50 |
| NorthWestern Energy, MT | 1016192-5 | Natural Gas | $ 566.75 | $566.75 |
| NorthWestern Energy, MT | 1016223-8 | Electric | $ 2,036.55 | $2,036.55 |
| NorthWestern Energy, MT | 1016223-8 | Natural Gas | $ 467.73 | $467.73 |
| NorthWestern Energy, MT | 1016232-9 | Electric | $ 2,103.19 | $2,103.19 |
| NorthWestern Energy, MT | 1016232-9 | Natural Gas | $ 234.52 | $234.52 |
| NorthWestern Energy, MT | 1016245-1 | Electric | $ 2,450.74 | $2,450.74 |
| NorthWestern Energy, MT | 1016245-1 | Natural Gas | $ 309.51 | $309.51 |
| NorthWestern Energy, MT | 2628581-7 | Natural Gas | $ 363.22 | $363.22 |
| NorthWestern Energy, MT | 3574237-8 | Electric | $ 17.81 | $17.81 |
| NorthWestern Energy, MT | 3574237-8 | Natural Gas | $ 2.30 | $2.30 |
| NV Energy/30073 North Nevada | 100001846340168051 | Electric | $ 269.85 | $269.85 |
| NV Energy/30073 North Nevada | 100001846340168052 | Electric | $ 178.01 | $178.01 |
| NV Energy/30073 North Nevada | 100001846340168051 | Natural Gas | $ 56.17 | $56.17 |
| NV Energy/30073 North Nevada | 100001846340168052 | Natural Gas | $ 43.80 | $43.80 |
| NV Energy/30073 North Nevada | 100007123530351843 | Electric | $ 2,392.56 | $2,392.56 |
| NV Energy/30073 North Nevada | 100016216910260470 | Electric | $ 1,197.81 | $1,197.81 |
| NV Energy/30073 North Nevada | 100016216910260470 | Natural Gas | $ 328.77 | $328.77 |
| NV Energy/30073 North Nevada | 100016216910260471 | Natural Gas | $ 361.85 | $361.85 |

| | | | | |
|---|---|---|---|---|
| NV Energy/30073 North Nevada | 100016216910260470 | Other Services | -$ 0.90 | $0.00 |
| NV Energy/30073 North Nevada | 100016216910260471 | Other Services | -$ 0.05 | $0.00 |
| NV Energy/30150 South Nevada | 300010267841066754 | Electric | $ 6,698.69 | $6,698.69 |
| NV Energy/30150 South Nevada | 300010267841121378 | Electric | $ 7,002.55 | $7,002.55 |
| NV Energy/30150 South Nevada | 300010267841496234 | Electric | $ 2,487.91 | $2,487.91 |
| NV Energy/30150 South Nevada | 300010267841636956 | Electric | $ 64.57 | $64.57 |
| NV Energy/30150 South Nevada | 300010267841636957 | Electric | $ 74.49 | $74.49 |
| NV Energy/30150 South Nevada | 300010267841677552 | Electric | $ 639.66 | $639.66 |
| NV Energy/30150 South Nevada | 300010267841866747 | Electric | $ 4,665.89 | $4,665.89 |
| NV Energy/30150 South Nevada | 300010267841890155 | Electric | $ 3.69 | $3.69 |
| NV Energy/30150 South Nevada | 300010267841994889 | Electric | $ 4,966.69 | $4,966.69 |
| NV Energy/30150 South Nevada | 300010267841994991 | Electric | $ 14.52 | $14.52 |
| NV Energy/30150 South Nevada | 300010267842030894 | Electric | $ 566.70 | $566.70 |
| NV Energy/30150 South Nevada | 300010267842243564 | Electric | $ 38.56 | $38.56 |
| NV Energy/30150 South Nevada | 300010317131766645 | Electric | $ 378.43 | $378.43 |
| NV Energy/30150 South Nevada | 300010317131766646 | Electric | $ 327.97 | $327.97 |
| NV Energy/30150 South Nevada | 300015760711746225 | Electric | $ 513.39 | $513.39 |
| NV Energy/30150 South Nevada | 300016342511889158 | Electric | $ 50.29 | $50.29 |
| NV Energy/30150 South Nevada | 300017586421042502 | Electric | $ 2,362.44 | $2,362.44 |

| | | | | |
|---|---|---|---|---|
| NV Energy/30150 South Nevada | 3000175864211093944 | Electric | $ 2,061.02 | $2,061.02 |
| NV Energy/30150 South Nevada | 3000175864212335744 | Electric | $ 3,927.85 | $3,927.85 |
| NV Energy/30150 South Nevada | 3000175864213486651 | Electric | $ 420.35 | $420.35 |
| NV Energy/30150 South Nevada | 3000175864214189010 | Electric | $ 2,809.59 | $2,809.59 |
| NV Energy/30150 South Nevada | 3000175864217929610 | Electric | $ 4,452.74 | $4,452.74 |
| NV Energy/30150 South Nevada | 300034920421890782 | Electric | $ 51.98 | $51.98 |
| NV Energy/30150 South Nevada | 300034920421890782 | Other Services | $ 13.44 | $0.00 |
| NW Natural | 11159-1 | Natural Gas | $ 194.54 | $194.54 |
| NW Natural | 1164131-3 | Natural Gas | $ 52.69 | $52.69 |
| NW Natural | 153971-7 | Natural Gas | $ 93.17 | $93.17 |
| NW Natural | 1979579-8 | Natural Gas | $ 89.88 | $89.88 |
| NW Natural | 214956-5 | Natural Gas | $ 62.07 | $62.07 |
| NW Natural | 246698-5 | Natural Gas | $ 11.70 | $11.70 |
| NW Natural | 3034430-3 | Natural Gas | $ 105.98 | $105.98 |
| NW Natural | 3057624-3 | Natural Gas | $ 176.31 | $176.31 |
| NW Natural | 3196696-3 | Natural Gas | $ 7.48 | $7.48 |
| NW Natural | 3238883-7 | Natural Gas | $ 45.04 | $45.04 |
| NW Natural | 3239239-1 | Natural Gas | $ 7.20 | $7.20 |
| NW Natural | 376475-0 | Natural Gas | $ 136.37 | $136.37 |
| NW Natural | 517045-1 | Natural Gas | $ 123.76 | $123.76 |
| NW Natural | 51731-8 | Natural Gas | $ 33.25 | $33.25 |
| NW Natural | 523898-5 | Natural Gas | $ 58.69 | $58.69 |
| NW Natural | 539270-9 | Natural Gas | $ 168.64 | $168.64 |
| NW Natural | 809296-7 | Natural Gas | $ 295.72 | $295.72 |
| NW Natural | 810059-6 | Natural Gas | $ 35.90 | $35.90 |
| NW Natural | 84260-9 | Natural Gas | $ 272.51 | $272.51 |
| NW Natural | 913179-8 | Natural Gas | $ 9.03 | $9.03 |
| NYC Water Board | 30003-68865-001 | Sewer | $ 21.76 | $21.76 |
| NYC Water Board | 30003-68865-001 | Water | $ 13.69 | $13.69 |
| NYC Water Board | 60003-68838-001 | Sewer | $ 196.14 | $196.14 |
| NYC Water Board | 60003-68838-001 | Water | $ 123.36 | $123.36 |

| | | | | |
|---|---|---|---|---|
| NYC Water Board | 90009-86881-001 | Sewer | $ 102.11 | $102.11 |
| NYC Water Board | 90009-86881-001 | Water | $ 64.22 | $64.22 |
| NYSEG-New York State Electric & Gas | 10010096906 | Electric | $ 3,763.95 | $3,763.95 |
| NYSEG-New York State Electric & Gas | 10010096906 | Other Services | $ 13.29 | $0.00 |
| NYSEG-New York State Electric & Gas | 10010096930 | Natural Gas | $ 342.56 | $342.56 |
| NYSEG-New York State Electric & Gas | 10010276748 | Electric | $ 3,717.00 | $3,717.00 |
| NYSEG-New York State Electric & Gas | 10010276748 | Other Services | $ 24.83 | $24.83 |
| NYSEG-New York State Electric & Gas | 10011061123 | Electric | $ 5,334.46 | $5,334.46 |
| NYSEG-New York State Electric & Gas | 10011403655 | Electric | $ 4,603.05 | $4,603.05 |
| NYSEG-New York State Electric & Gas | 10011709010 | Electric | $ 6,787.89 | $6,787.89 |
| NYSEG-New York State Electric & Gas | 10012773791 | Electric | $ 4,695.49 | $4,695.49 |
| NYSEG-New York State Electric & Gas | 10012907472 | Electric | $ 6,323.82 | $6,323.82 |
| NYSEG-New York State Electric & Gas | 10013238463 | Electric | $ 3,899.42 | $3,899.42 |
| NYSEG-New York State Electric & Gas | 10013238471 | Natural Gas | $ 163.81 | $163.81 |
| NYSEG-New York State Electric & Gas | 10037389441 | Electric | $ 989.91 | $989.91 |
| NYSEG-New York State Electric & Gas | 1001-1403-754 | Natural Gas | $ 323.80 | $323.80 |
| Oak Hill Sanitary Board | 16349 | Sewer | $ 13.60 | $13.60 |
| Oak Hill Sanitary Board | 447573 | Sewer | $ 13.60 | $13.60 |
| Oak Ridge Utility Dist TN | 54956-001 | Natural Gas | $ 0.29 | $0.29 |
| Oak Ridge Utility Dist TN | 54956-001 | Other Services | $ 28.87 | $28.87 |
| Oconomowoc City Utilities | 00570421-01 | Sewer | $ 19.80 | $19.80 |
| Oconomowoc City Utilities | 00570421-01 | Water | $ 59.80 | $59.80 |
| Oconomowoc City Utilities | 00800127-01 | Electric | $ 2,115.19 | $2,115.19 |

| | | | | |
|---|---|---|---|---|
| OCWA-Onondaga County Water Authority | 141840 | Water | $ 78.80 | $78.80 |
| OCWA-Onondaga County Water Authority | 122240-122240 | Water | $ 81.00 | $81.00 |
| OCWA-Onondaga County Water Authority | 141839-141839 | Water | $ 44.64 | $44.64 |
| OCWA-Onondaga County Water Authority | 173007-173200 | Water | $ 47.88 | $47.88 |
| OCWA-Onondaga County Water Authority | 173153-173537 | Water | $ 32.45 | $32.45 |
| OG&E -Oklahoma Gas & Electric Service | 130843702-7 | Electric | $ 376.79 | $376.79 |
| OG&E -Oklahoma Gas & Electric Service | 2102547-3 | Electric | $ 2,072.56 | $2,072.56 |
| OG&E -Oklahoma Gas & Electric Service | 2353974-5 | Electric | $ 3,521.02 | $3,521.02 |
| OG&E -Oklahoma Gas & Electric Service | 2353974-5 | Other Services | -$ 1,224.03 | $0.00 |
| OG&E -Oklahoma Gas & Electric Service | 651639-7 | Electric | $ 122.69 | $122.69 |
| OG&E -Oklahoma Gas & Electric Service | 656426-4 | Electric | $ 2,609.53 | $2,609.53 |
| OG&E -Oklahoma Gas & Electric Service | 694451-6 | Electric | $ 5,035.50 | $5,035.50 |
| OG&E -Oklahoma Gas & Electric Service | 77970-2 | Electric | $ 2,165.92 | $2,165.92 |
| Ogden City Utilities | 05-5708-29 | Sewer | $ 166.45 | $166.45 |
| Ogden City Utilities | 05-5708-29 | Water | $ 253.18 | $253.18 |
| Ohio Edison | 110011786719 | Electric | $ 6,927.21 | $6,927.21 |
| Ohio Edison | 110013280810 | Electric | $ 5,490.62 | $5,490.62 |
| Ohio Edison | 110013457053 | Electric | $ 2,703.50 | $2,703.50 |
| Ohio Edison | 11 00 06 7195 5 0 | Electric | $ 27.61 | $27.61 |
| Ohio Edison | 11 00 06 7900 8 0 | Electric | $ 1,533.05 | $1,533.05 |
| Ohio Edison | 11 00 06 7901 4 8 | Electric | $ 224.04 | $224.04 |
| Ohio Edison | 11 00 06 7901 9 7 | Electric | $ 29.04 | $29.04 |
| Ohio Edison | 11 00 08 5360 9 3 | Electric | $ 3,373.86 | $3,373.86 |
| Ohio Edison | 11 00 09 0059 3 2 | Electric | $ 3,039.88 | $3,039.88 |
| Ohio Edison | 11 00 09 0978 0 6 | Electric | $ 551.21 | $551.21 |

| | | | | |
|---|---|---|---|---|
| Ohio Edison | 11 00 09 6277 8 4 | Electric | $ 3,643.39 | $3,643.39 |
| Ohio Edison | 11 00 15 1453 8 3 | Electric | $ 16,875.40 | $16,875.40 |
| Ohio Edison | 11 00 16 1091 3 1 | Electric | $ 47.29 | $47.29 |
| Ohio Edison | 11 00 16 8109 2 8 | Electric | $ 1,987.88 | $1,987.88 |
| Ohio Edison | 110 016 170 216 | Electric | $ 3,641.17 | $3,641.17 |
| Ohio Edison | 110 099 254 804 | Electric | $ 274.80 | $274.80 |
| Oklahoma Natural Gas Co: Kansas City | 210097095 1092817 8 | Natural Gas | $ 31.68 | $31.68 |
| Oklahoma Natural Gas Co: Kansas City | 210097544 1093140 4 | Natural Gas | $ 95.48 | $95.48 |
| Oklahoma Natural Gas Co: Kansas City | 210287966 1043578 7 | Natural Gas | $ 68.29 | $68.29 |
| Oklahoma Natural Gas Co: Kansas City | 210343318 1312981 0 | Natural Gas | $ 120.04 | $120.04 |
| Oklahoma Natural Gas Co: Kansas City | 210357396 1326077 4 | Natural Gas | $ 502.02 | $502.02 |
| Oklahoma Natural Gas Co: Kansas City | 210478044 1435994 0 | Natural Gas | $ 49.30 | $49.30 |
| Oklahoma Natural Gas Co: Kansas City | 210531479 1485182 0 | Natural Gas | $ 110.25 | $110.25 |
| Oklahoma Natural Gas Co: Kansas City | 211068923 1757744 8 | Natural Gas | $ 265.64 | $265.64 |
| Oklahoma Natural Gas Co: Kansas City | 211070036 1758804 7 | Natural Gas | $ 195.83 | $195.83 |
| Oklahoma Natural Gas Co: Kansas City | 211157987 1840370 0 | Natural Gas | $ 103.48 | $103.48 |
| Oklahoma Natural Gas Co: Kansas City | 211204456 1882608 7 | Natural Gas | $ 171.58 | $171.58 |
| Oklahoma Natural Gas Co: Kansas City | 211494880 2141840 0 | Natural Gas | $ 194.44 | $194.44 |
| Omaha Public Power District | 1853837387 | Electric | $ 4,229.22 | $4,229.22 |
| Omaha Public Power District | 2273252988 | Electric | $ 4,244.69 | $4,244.69 |
| Omaha Public Power District | 7985200090 | Electric | $ 137.42 | $137.42 |
| Omaha Public Power District | 9163986725 | Electric | $ 703.06 | $703.06 |
| Onslow Water & Sewer Authority | 5015700098 | Water | $ 77.08 | $77.08 |
| Onslow Water & Sewer Authority | 5015754098 | Water | $ 45.56 | $45.56 |

| | | | | |
|---|---|---|---|---|
| Onslow Water & Sewer Authority | 5016271598 | Water | $ 0.00 | $0.00 |
| Ontario Municipal Utilities Company | 1717160600 | Irrigation | $ 625.98 | $625.98 |
| Ontario Municipal Utilities Company | 1717160600 | Water | $ 113.90 | $113.90 |
| Ontario Municipal Utilities Company | 2359160600 | Sewer | $ 157.74 | $157.74 |
| Ontario Municipal Utilities Company | 2359160600 | Trash (MSW) | $ 353.88 | $353.88 |
| Ontario Municipal Utilities Company | 2359160600 | Water | $ 258.82 | $258.82 |
| Ontario Municipal Utilities Company | 2717160600 | Sewer | $ 67.50 | $67.50 |
| Ontario Municipal Utilities Company | 2717160600 | Water | $ 79.66 | $79.66 |
| Ontario Municipal Utilities Company | 3029692193 | Sewer | $ 42.90 | $42.90 |
| Ontario Municipal Utilities Company | 3029692193 | Trash (MSW) | $ 294.77 | $294.77 |
| Ontario Municipal Utilities Company | 3029692193 | Water | $ 132.38 | $132.38 |
| Ontario Municipal Utilities Company | 3717160600 | Irrigation | $ 517.93 | $517.93 |
| Ontario Municipal Utilities Company | 3717160600 | Water | $ 64.75 | $64.75 |
| Ontario Municipal Utilities Company | 4717160600 | Sewer | $ 25.42 | $25.42 |
| Ontario Municipal Utilities Company | 4717160600 | Trash (MSW) | $ 72.46 | $72.46 |
| Ontario Municipal Utilities Company | 4717160600 | Water | $ 75.45 | $75.45 |
| Ontario Municipal Utilities Company | 4737160600 | Sewer | $ 753.77 | $753.77 |
| Ontario Municipal Utilities Company | 4737160600 | Water | $ 1,085.24 | $1,085.24 |
| Ontario Municipal Utilities Company | 5717160600 | Sewer | $ 58.75 | $58.75 |

| | | | | |
|---|---|---|---|---|
| Ontario Municipal Utilities Company | 5717160600 | Water | $ 147.93 | $147.93 |
| Ontario Municipal Utilities Company | 6137160600 | Sewer | $ 1,318.92 | $1,318.92 |
| Ontario Municipal Utilities Company | 6137160600 | Water | $ 1,540.97 | $1,540.97 |
| Ontario Municipal Utilities Company | 6717160600 | Sewer | $ 54.44 | $54.44 |
| Ontario Municipal Utilities Company | 6717160600 | Water | $ 12.79 | $12.79 |
| Ontario Municipal Utilities Company | 7359160600 | Sewer | $ 59.58 | $59.58 |
| Ontario Municipal Utilities Company | 7359160600 | Water | $ 120.94 | $120.94 |
| Ontario Municipal Utilities Company | 9897360600 | Trash (MSW) | $ 47.70 | $47.70 |
| Orange and Rockland Utilities (O&R) | 57579-58003 | Electric | $ 11,420.90 | $11,420.90 |
| Orange and Rockland Utilities (O&R) | 73613-45009 | Natural Gas | $ 810.26 | $810.26 |
| Orange and Rockland Utilities (O&R) | 76763-45008 | Natural Gas | $ 465.59 | $465.59 |
| Oscoda Township, MI | 007-01676-00 | Sewer | $ 32.41 | $32.41 |
| Oscoda Township, MI | 007-01676-00 | Water | $ 42.47 | $42.47 |
| Otter Tail Power Company | 02-045376-7 | Electric | $ 1,958.06 | $1,958.06 |
| Otter Tail Power Company | 02-077139 | Electric | $ 4.76 | $4.76 |
| Owensboro Municipal Utilities (OMU) | 518669-115287 | Electric | $ 1,977.74 | $1,977.74 |
| Owensboro Municipal Utilities (OMU) | 518669-115287 | Sewer | $ 37.19 | $37.19 |
| Owensboro Municipal Utilities (OMU) | 518669-115287 | Water | $ 34.32 | $34.32 |
| Owensboro Municipal Utilities (OMU) | 518673-115287 | Electric | $ 28.05 | $28.05 |
| Ozarks Electric Cooperative Corporation | 29128001 | Electric | $ 3,393.41 | $3,393.41 |
| Pace Water Systems, Inc | 7010 | Water | $ 21.53 | $21.53 |
| Pacific Gas & Electric | 0057784441 | Natural Gas | $ 46.68 | $46.68 |

| | | | | |
|---|---|---|---|---|
| Pacific Gas & Electric | 0749107953 | Electric | $ 2,204.53 | $2,204.53 |
| Pacific Gas & Electric | 1076677975 | Electric | $ 3,105.71 | $3,105.71 |
| Pacific Gas & Electric | 1158030457 | Electric | $ 0.00 | $0.00 |
| Pacific Gas & Electric | 1285082015 | Electric | $ 4.60 | $4.60 |
| Pacific Gas & Electric | 1340766129 | Electric | $ 2,522.77 | $2,522.77 |
| Pacific Gas & Electric | 1575755432 | Electric | $ 2,386.32 | $2,386.32 |
| Pacific Gas & Electric | 1621697818 | Electric | $ 1,719.19 | $1,719.19 |
| Pacific Gas & Electric | 1631617265 | Natural Gas | $ 3.64 | $3.64 |
| Pacific Gas & Electric | 1665636254 | Electric | $ 3,743.32 | $3,743.32 |
| Pacific Gas & Electric | 1737590001 | Natural Gas | $ 78.05 | $78.05 |
| Pacific Gas & Electric | 2317945284 | Natural Gas | $ 0.00 | $0.00 |
| Pacific Gas & Electric | 2361275509 | Electric | $ 954.01 | $954.01 |
| Pacific Gas & Electric | 2584336782 | Electric | $ 39.56 | $39.56 |
| Pacific Gas & Electric | 2826308454 | Electric | $ 2,019.28 | $2,019.28 |
| Pacific Gas & Electric | 3172650815 | Electric | $ 864.15 | $864.15 |
| Pacific Gas & Electric | 3282997904 | Electric | $ 25.49 | $25.49 |
| Pacific Gas & Electric | 3305031783 | Natural Gas | $ 60.62 | $60.62 |
| Pacific Gas & Electric | 3430582407 | Electric | $ 330.98 | $330.98 |
| Pacific Gas & Electric | 3502046777 | Electric | $ 3,601.85 | $3,601.85 |
| Pacific Gas & Electric | 3532017137 | Natural Gas | $ 144.44 | $144.44 |
| Pacific Gas & Electric | 3963829912 | Electric | $ 5,513.30 | $5,513.30 |
| Pacific Gas & Electric | 4057615349 | Natural Gas | $ 112.40 | $112.40 |
| Pacific Gas & Electric | 4191892792 | Electric | $ 9,429.19 | $9,429.19 |
| Pacific Gas & Electric | 4196049826 | Electric | $ 2,184.76 | $2,184.76 |
| Pacific Gas & Electric | 4299309370 | Electric | $ 3,576.98 | $3,576.98 |
| Pacific Gas & Electric | 4443220394 | Electric | $ 2,710.41 | $2,710.41 |
| Pacific Gas & Electric | 4477423112 | Electric | $ 3,195.82 | $3,195.82 |
| Pacific Gas & Electric | 4533397725 | Natural Gas | $ 10.22 | $10.22 |
| Pacific Gas & Electric | 4551404393 | Natural Gas | $ 7.53 | $7.53 |
| Pacific Gas & Electric | 4657433830 | Electric | $ 255.90 | $255.90 |
| Pacific Gas & Electric | 5101338286 | Natural Gas | $ 52.94 | $52.94 |
| Pacific Gas & Electric | 5146087077 | Electric | $ 2,786.51 | $2,786.51 |
| Pacific Gas & Electric | 5229194554 | Natural Gas | $ 57.26 | $57.26 |
| Pacific Gas & Electric | 5314256225 | Electric | $ 2,179.12 | $2,179.12 |
| Pacific Gas & Electric | 5647642379 | Natural Gas | $ 18.65 | $18.65 |
| Pacific Gas & Electric | 5862845309 | Electric | $ 281.09 | $281.09 |
| Pacific Gas & Electric | 6042244722 | Electric | $ 2,169.03 | $2,169.03 |
| Pacific Gas & Electric | 6335080106 | Electric | $ 7,593.22 | $7,593.22 |

| | | | | |
|---|---|---|---|---|
| Pacific Gas & Electric | 7008055279 | Electric | $ 2,914.45 | $2,914.45 |
| Pacific Gas & Electric | 7116892922 | Electric | $ 2,521.53 | $2,521.53 |
| Pacific Gas & Electric | 7273497100 | Natural Gas | $ 23.47 | $23.47 |
| Pacific Gas & Electric | 7339126015 | Electric | $ 1,963.28 | $1,963.28 |
| Pacific Gas & Electric | 7385842694 | Electric | $ 3,389.82 | $3,389.82 |
| Pacific Gas & Electric | 7463356341 | Electric | $ 1,242.81 | $1,242.81 |
| Pacific Gas & Electric | 7534034898 | Electric | $ 2,357.33 | $0.00 |
| Pacific Gas & Electric | 7668365805 | Electric | $ 2,664.27 | $2,664.27 |
| Pacific Gas & Electric | 7733953452 | Electric | $ 264.43 | $264.43 |
| Pacific Gas & Electric | 7893976782 | Electric | $ 2,944.99 | $2,944.99 |
| Pacific Gas & Electric | 7933310727 | Electric | $ 58.54 | $58.54 |
| Pacific Gas & Electric | 8712800737 | Electric | $ 2,818.68 | $2,818.68 |
| Pacific Gas & Electric | 8751698879 | Natural Gas | $ 19.08 | $19.08 |
| Pacific Gas & Electric | 9138052611 | Natural Gas | $ 60.95 | $60.95 |
| Pacific Gas & Electric | 9375119623 | Electric | $ 3,554.63 | $3,554.63 |
| Pacific Gas & Electric | 9500666391 | Natural Gas | $ 30.94 | $30.94 |
| Pacific Gas & Electric | 9590947537 | Electric | $ 5,157.00 | $5,157.00 |
| Pacific Gas & Electric | 20851168839 | Electric | $ 35.79 | $35.79 |
| Pacific Gas & Electric | 20851168839 | Natural Gas | $ 0.93 | $0.93 |
| Pacific Gas & Electric | 70612544349 | Electric | $ 0.00 | $0.00 |
| Pacific Gas & Electric | 70612544349 | Natural Gas | $ 0.00 | $0.00 |
| Pacific Gas & Electric | 94032431515 | Electric | $ 0.00 | $0.00 |
| Pacific Gas & Electric | 94032431515 | Natural Gas | $ 0.00 | $0.00 |
| Pacific Gas & Electric | 0007615860-9 | Natural Gas | $ 4.04 | $4.04 |
| Pacific Gas & Electric | 0032539316-3 | Electric | $ 445.72 | $445.72 |
| Pacific Gas & Electric | 0055494338-1 | Electric | $ 601.35 | $601.35 |
| Pacific Gas & Electric | 0062264188-4 | Electric | $ 89.17 | $89.17 |
| Pacific Gas & Electric | 0344211763-0 | Electric | $ 778.60 | $778.60 |
| Pacific Gas & Electric | 0441894075-7 | Natural Gas | $ 4.02 | $4.02 |
| Pacific Gas & Electric | 0574684668-1 | Electric | $ 6,846.04 | $6,846.04 |
| Pacific Gas & Electric | 0940668270-9 | Natural Gas | $ 15.10 | $15.10 |
| Pacific Gas & Electric | 0980947158-5 | Electric | $ 5,242.50 | $5,242.50 |
| Pacific Gas & Electric | 1294956776-7 | Natural Gas | $ 44.47 | $44.47 |
| Pacific Gas & Electric | 1515313779-7 | Natural Gas | $ 72.95 | $72.95 |
| Pacific Gas & Electric | 1667915949-7 | Electric | $ 393.46 | $393.46 |
| Pacific Gas & Electric | 1709581570-4 | Electric | $ 108.36 | $108.36 |
| Pacific Gas & Electric | 2291328414-1 | Electric | $ 9,547.90 | $9,547.90 |
| Pacific Gas & Electric | 2306017848-2 | Electric | $ 3,040.16 | $3,040.16 |

| Pacific Gas & Electric | 2336646322-4 | Electric | $ 3,405.94 | $3,405.94 |
| Pacific Gas & Electric | 2587920226-2 | Natural Gas | $ 23.21 | $23.21 |
| Pacific Gas & Electric | 2790628887-6 | Electric | $ 116.61 | $116.61 |
| Pacific Gas & Electric | 2824657406-6 | Electric | $ 7,662.67 | $7,662.67 |
| Pacific Gas & Electric | 2991361610-7 | Electric | $ 2,649.95 | $2,649.95 |
| Pacific Gas & Electric | 3187253088-1 | Electric | $ 163.19 | $163.19 |
| Pacific Gas & Electric | 3259677315-3 | Natural Gas | $ 67.26 | $67.26 |
| Pacific Gas & Electric | 3289936070-8 | Natural Gas | $ 107.59 | $107.59 |
| Pacific Gas & Electric | 3322949427-4 | Natural Gas | $ 120.63 | $120.63 |
| Pacific Gas & Electric | 3561700135-5 | Natural Gas | $ 4.49 | $4.49 |
| Pacific Gas & Electric | 3789136416-0 | Natural Gas | $ 63.61 | $63.61 |
| Pacific Gas & Electric | 3836235145-4 | Natural Gas | $ 3.78 | $3.78 |
| Pacific Gas & Electric | 3943225136-9 | Natural Gas | $ 3.90 | $3.90 |
| Pacific Gas & Electric | 4296341596-5 | Electric | $ 1,258.98 | $1,258.98 |
| Pacific Gas & Electric | 4296341596-5 | Natural Gas | $ 34.27 | $34.27 |
| Pacific Gas & Electric | 4510252454-8 | Electric | $ 590.10 | $590.10 |
| Pacific Gas & Electric | 4510252454-8 | Other Services | $ 19.46 | $19.46 |
| Pacific Gas & Electric | 4590556593-8 | Electric | $ 3,435.44 | $3,435.44 |
| Pacific Gas & Electric | 4632223257-3 | Natural Gas | $ 157.94 | $157.94 |
| Pacific Gas & Electric | 5163354321-3 | Natural Gas | $ 18.09 | $18.09 |
| Pacific Gas & Electric | 5213696100-1 | Electric | $ 51.33 | $51.33 |
| Pacific Gas & Electric | 5213696100-1 | Natural Gas | $ 0.25 | $0.25 |
| Pacific Gas & Electric | 5419942953-8 | Natural Gas | $ 0.35 | $0.35 |
| Pacific Gas & Electric | 5553847887-0 | Electric | $ 1,342.68 | $1,342.68 |
| Pacific Gas & Electric | 5667113078-1 | Electric | $ 354.26 | $354.26 |
| Pacific Gas & Electric | 5709591744-9 | Natural Gas | $ 55.59 | $55.59 |
| Pacific Gas & Electric | 5720681023-6 | Natural Gas | $ 107.11 | $107.11 |
| Pacific Gas & Electric | 5763946383-5 | Electric | $ 215.65 | $215.65 |
| Pacific Gas & Electric | 5763946383-5 | Natural Gas | $ 4.97 | $4.97 |
| Pacific Gas & Electric | 5921735351-1 | Natural Gas | $ 97.88 | $97.88 |
| Pacific Gas & Electric | 6022600986-2 | Electric | $ 3,465.71 | $3,465.71 |
| Pacific Gas & Electric | 6462464048-4 | Electric | $ 1,866.43 | $1,866.43 |
| Pacific Gas & Electric | 6462464048-4 | Natural Gas | $ 97.22 | $97.22 |
| Pacific Gas & Electric | 6562101637-0 | Natural Gas | $ 3.88 | $3.88 |
| Pacific Gas & Electric | 6713871456-2 | Natural Gas | $ 48.09 | $48.09 |
| Pacific Gas & Electric | 6751437879-2 | Natural Gas | $ 8.25 | $8.25 |
| Pacific Gas & Electric | 6751757176-5 | Electric | $ 5,324.38 | $5,324.38 |
| Pacific Gas & Electric | 6954336075-9 | Electric | $ 1,064.04 | $1,064.04 |

| | | | | |
|---|---|---|---|---|
| Pacific Gas & Electric | 6991340494-8 | Electric | $ 2,053.70 | $2,053.70 |
| Pacific Gas & Electric | 7209534283-7 | Electric | $ 128.73 | $128.73 |
| Pacific Gas & Electric | 7362077402-3 | Electric | $ 24.06 | $24.06 |
| Pacific Gas & Electric | 7362077402-3 | Natural Gas | $ 3.78 | $3.78 |
| Pacific Gas & Electric | 7571689788-1 | Electric | $ 3,719.58 | $3,719.58 |
| Pacific Gas & Electric | 7629398830-9 | Natural Gas | $ 58.33 | $58.33 |
| Pacific Gas & Electric | 7719508546-7 | Natural Gas | $ 40.21 | $40.21 |
| Pacific Gas & Electric | 7802530017-5 | Natural Gas | $ 3.97 | $3.97 |
| Pacific Gas & Electric | 7803325891-0 | Electric | $ 6,733.89 | $0.00 |
| Pacific Gas & Electric | 7803325891-0 | Natural Gas | $ 1,502.56 | $1,502.56 |
| Pacific Gas & Electric | 8048816695-2 | Electric | $ 462.91 | $462.91 |
| Pacific Gas & Electric | 8107019184-6 | Electric | $ 3,723.34 | $3,723.34 |
| Pacific Gas & Electric | 8148685848-3 | Natural Gas | $ 41.09 | $41.09 |
| Pacific Gas & Electric | 8189246654-1 | Electric | $ 2,484.31 | $2,484.31 |
| Pacific Gas & Electric | 8220527942-3 | Electric | $ 50.70 | $50.70 |
| Pacific Gas & Electric | 8380895904-9 | Natural Gas | $ 15.39 | $15.39 |
| Pacific Gas & Electric | 8508554411-3 | Electric | $ 3,545.62 | $3,545.62 |
| Pacific Gas & Electric | 8756223521-5 | Natural Gas | $ 5.73 | $5.73 |
| Pacific Gas & Electric | 8813142863-8 | Electric | $ 2,497.12 | $2,497.12 |
| Pacific Gas & Electric | 8813142863-8 | Natural Gas | $ 73.78 | $73.78 |
| Pacific Gas & Electric | 8835073423-7 | Electric | $ 109.86 | $109.86 |
| Pacific Gas & Electric | 9019292183-2 | Electric | $ 38.75 | $38.75 |
| Pacific Gas & Electric | 9250952585-0 | Natural Gas | $ 117.03 | $117.03 |
| Pacific Gas & Electric | 9345492408-0 | Electric | $ 3,019.28 | $3,019.28 |
| Pacific Gas & Electric | 9425842808-8 | Natural Gas | $ 46.09 | $46.09 |
| Pacific Gas & Electric | 9730299262-9 | Natural Gas | $ 78.43 | $78.43 |
| Pacific Gas & Electric | 9852678641-7 | Electric | $ 1,830.54 | $1,830.54 |
| Pacific Gas & Electric | 9857275789-0 | Natural Gas | $ 103.56 | $103.56 |
| Pacific Gas & Electric | 9922328840-0 | Electric | $ 519.85 | $519.85 |
| Pacific Power-Rocky Mountain Power | 02082393-001 9 | Electric | $ 3,873.06 | $0.00 |
| Pacific Power-Rocky Mountain Power | 12970231-004 3 | Electric | $ 2,300.82 | $0.00 |
| Pacific Power-Rocky Mountain Power | 12970231-011 8 | Electric | $ 3,760.63 | $0.00 |
| Pacific Power-Rocky Mountain Power | 12970231-013 4 | Electric | $ 2,194.43 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Pacific Power-Rocky Mountain Power | 12970231-017 5 | Electric | $ 137.78 | $0.00 |
| Pacific Power-Rocky Mountain Power | 12970231-018 3 | Electric | $ 63.47 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-027 2 | Electric | $ 1,953.64 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-045 4 | Electric | $ 2,674.72 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-047 0 | Electric | $ 1,962.62 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-052 0 | Electric | $ 441.22 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-053 8 | Electric | $ 755.98 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-054 6 | Electric | $ 618.51 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-055 | Electric | $ 3,241.37 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-057 9 | Electric | $ 5.79 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-059 5 | Electric | $ 67.64 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-068-6 | Electric | $ 5.01 | $0.00 |
| Pacific Power-Rocky Mountain Power | 18723566-002 9 | Electric | $ 4,495.54 | $0.00 |
| Pacific Power-Rocky Mountain Power | 18723566-003 7 | Electric | $ 17.43 | $0.00 |
| Pacific Power-Rocky Mountain Power | 18723566-004 5 | Electric | $ 1,205.05 | $0.00 |
| Pacific Power-Rocky Mountain Power | 18723566-006 0 | Electric | $ 2,758.96 | $0.00 |
| Pacific Power-Rocky Mountain Power | 29381679-001 9 | Electric | $ 198.46 | $0.00 |
| Pacific Power-Rocky Mountain Power | 39621538-001 7 | Electric | $ 2,273.46 | $0.00 |
| Palm Beach County Water Utilities Dept | 1000200429 | Water | $ 72.40 | $72.40 |

| | | | | |
|---|---|---|---|---|
| Palm Beach County Water Utilities Dept | 1000202231 | Sewer | $ 183.51 | $183.51 |
| Palm Beach County Water Utilities Dept | 1000202231 | Water | $ 112.25 | $112.25 |
| Paradise Irrigation District | 20-03650-02 | Water | $ 76.52 | $76.52 |
| Parr Reno Water Company | 09 | Electric | $ 90.66 | $90.66 |
| Parr Reno Water Company | 09 | Water | $ 212.71 | $212.71 |
| Pasco County Utilities | 0002765 | Water | $ 25.27 | $25.27 |
| Pasco County Utilities | 0139425 | Sewer | $ 308.75 | $308.75 |
| Pasco County Utilities | 0139425 | Water | $ 120.78 | $120.78 |
| Pasco County Utilities | 0139910 | Water | $ 45.97 | $45.97 |
| Pasco County Utilities | 0139935 | Water | $ 16.23 | $16.23 |
| Paulding-Putnam Electric Cooperative | 20579801 | Electric | $ 215.05 | $215.05 |
| Pea Ridge Public Serv Dist | 301701 | Sewer | $ 239.01 | $239.01 |
| Peabody Municipal Light Plant | 119135-001 | Electric | $ 9,182.77 | $9,182.77 |
| Peabody Municipal Light Plant | 119135-001 | Other Services | -$ 1,593.53 | $0.00 |
| Pearl River Valley EPA | 92104-001 | Electric | $ 5,311.81 | $5,311.81 |
| PECO/37629 | 8062201704 | Electric | $ 3,676.19 | $0.00 |
| PECO/37629 | 03239-01104 | Natural Gas | $ 326.69 | $0.00 |
| PECO/37629 | 07660-01602 | Natural Gas | $ 264.75 | $0.00 |
| PECO/37629 | 12547-01601 | Natural Gas | $ 134.22 | $0.00 |
| PECO/37629 | 14526-01700 | Electric | $ 2,656.00 | $0.00 |
| PECO/37629 | 21348-00506 | Electric | $ 6,318.63 | $0.00 |
| PECO/37629 | 21860-01102 | Electric | $ 6,865.65 | $0.00 |
| PECO/37629 | 29315-01605 | Electric | $ 2,189.52 | $0.00 |
| PECO/37629 | 32671-00403 | Natural Gas | $ 296.79 | $0.00 |
| PECO/37629 | 33315-60085 | Electric | $ 2,156.13 | $0.00 |
| PECO/37629 | 35758-65023 | Electric | $ 564.72 | $0.00 |
| PECO/37629 | 35758-65023 | Natural Gas | $ 266.25 | $0.00 |
| PECO/37629 | 38851-99041 | Natural Gas | $ 261.84 | $0.00 |
| PECO/37629 | 42064-01905 | Electric | $ 3,261.81 | $0.00 |
| PECO/37629 | 42608-01203 | Natural Gas | $ 421.83 | $0.00 |
| PECO/37629 | 43004-00300 | Electric | $ 21,492.84 | $0.00 |
| PECO/37629 | 43436-81036 | Electric | $ 204.05 | $0.00 |
| PECO/37629 | 43436-81036 | Natural Gas | $ 14.15 | $0.00 |
| PECO/37629 | 45032-00301 | Electric | $ 56.40 | $0.00 |
| PECO/37629 | 46503-01601 | Electric | $ 262.57 | $0.00 |

| | | | | |
|---|---|---|---|---|
| PECO/37629 | 46503-01601 | Natural Gas | $ 63.09 | $0.00 |
| PECO/37629 | 48979-01005 | Electric | $ 2,621.96 | $0.00 |
| PECO/37629 | 50056-00507 | Electric | $ 2,319.89 | $0.00 |
| PECO/37629 | 51228-01302 | Electric | $ 1,524.00 | $0.00 |
| PECO/37629 | 64622-00308 | Electric | $ 267.75 | $0.00 |
| PECO/37629 | 64622-00308 | Natural Gas | $ 7,140.99 | $0.00 |
| PECO/37629 | 67112-01307 | Natural Gas | $ 308.81 | $0.00 |
| PECO/37629 | 69773-00705 | Electric | $ 4,164.07 | $0.00 |
| PECO/37629 | 70204-01408 | Electric | $ 448.53 | $0.00 |
| PECO/37629 | 83583-00608 | Natural Gas | $ 148.47 | $0.00 |
| PECO/37629 | 85331-00706 | Natural Gas | $ 243.87 | $243.87 |
| PECO/37629 | 85354-01208 | Electric | $ 3,656.48 | $0.00 |
| PECO/37629 | 85727-18022 | Electric | $ 915.95 | $0.00 |
| PECO/37629 | 85727-18022 | Natural Gas | $ 237.14 | $0.00 |
| PECO/37629 | 88333-00307 | Natural Gas | $ 57.46 | $0.00 |
| PECO/37629 | 88590-01108 | Electric | $ 4,107.09 | $0.00 |
| PECO/37629 | 88873-76023 | Natural Gas | $ 585.51 | $0.00 |
| PECO/37629 | 91682-00102 | Natural Gas | $ 304.70 | $0.00 |
| PECO/37629 | 92278-00404 | Natural Gas | $ 361.82 | $0.00 |
| PECO/37629 | 95503-01706 | Natural Gas | $ 434.73 | $0.00 |
| PECO/37629 | 97607-00209 | Natural Gas | $ 169.16 | $0.00 |
| PECO/37629 | 99035-15023 | Natural Gas | $ 59.12 | $0.00 |
| Penelec/3687 | 100000044386 | Electric | $ 3,263.55 | $3,263.55 |
| Penelec/3687 | 100002398673 | Electric | $ 1,408.84 | $1,408.84 |
| Penelec/3687 | 100003962220 | Electric | $ 1,817.77 | $1,817.77 |
| Penelec/3687 | 100006682205 | Electric | $ 573.99 | $573.99 |
| Penelec/3687 | 100009053644 | Electric | $ 4,681.82 | $4,681.82 |
| Penelec/3687 | 10 00 47 2981 9 3 | Electric | $ 2,309.48 | $2,309.48 |
| Penelec/3687 | 10 00 47 2982 2 7 | Electric | $ 13.24 | $13.24 |
| Penelec/3687 | 10 00 47 3165 3 2 | Electric | $ 3,140.78 | $3,140.78 |
| Penelec/3687 | 10 00 47 3176 3 9 | Electric | $ 2,082.24 | $2,082.24 |
| Penelec/3687 | 10 00 47 3181 4 0 | Electric | $ 2,223.98 | $2,223.98 |
| Penelec/3687 | 10 00 47 3182 8 0 | Electric | $ 4,049.96 | $4,049.96 |
| Penelec/3687 | 10 00 47 4510 8 1 | Electric | $ 3,683.00 | $3,683.00 |
| Penn Power | 110005276156 | Electric | $ 298.52 | $298.52 |
| Penn Power | 110100642559 | Electric | $ 204.92 | $204.92 |
| Penn Power | 110100642559 | Other Services | -$ 1.21 | $0.00 |
| Penn Power | 11 00 04 9292 4 3 | Electric | $ 1,681.67 | $1,681.67 |

| | | | | |
|---|---|---|---|---|
| Penn Power | 110 005 912 578 | Electric | $ 3,570.37 | $3,570.37 |
| Penn Ross Joint Venture | 3107-LL | Sewer | $ 226.82 | $226.82 |
| Penn Ross Joint Venture | 3107-LL | Water | $ 103.49 | $103.49 |
| Pennichuck Water Works, Inc. | 100024437-32427 | Water | $ 218.83 | $218.83 |
| Pennichuck Water Works, Inc. | 100024438-32428 | Water | $ 70.08 | $70.08 |
| Pennsylvania-American Water Company | 1024-210029029410 | Water | $ 167.29 | $167.29 |
| Pennsylvania-American Water Company | 1024-210029116628 | Water | $ 79.80 | $79.80 |
| Pennsylvania-American Water Company | 1024-210029116758 | Water | $ 12.43 | $12.43 |
| Pennsylvania-American Water Company | 1024-210029292782 | Water | $ 330.79 | $330.79 |
| Pennsylvania-American Water Company | 1024-210030074878 | Water | $ 80.49 | $80.49 |
| Pennsylvania-American Water Company | 1024-210030118754 | Water | $ 12.57 | $12.57 |
| Pennsylvania-American Water Company | 1024-210030395704 | Water | $ 58.37 | $58.37 |
| Pennsylvania-American Water Company | 1024-210030516266 | Water | $ 93.10 | $93.10 |
| Pennsylvania-American Water Company | 1024-210030517702 | Sewer | $ 52.11 | $52.11 |
| Pennsylvania-American Water Company | 1024-210030517702 | Water | $ 85.88 | $85.88 |
| Pennsylvania-American Water Company | 1024-210030737797 | Water | $ 196.43 | $196.43 |
| Pennsylvania-American Water Company | 1024-210030918640 | Water | $ 146.49 | $146.49 |
| Pennsylvania-American Water Company | 1024-210031123407 | Water | $ 102.07 | $102.07 |
| Pennsylvania-American Water Company | 1024-210031132418 | Water | $ 73.94 | $73.94 |
| Pennsylvania-American Water Company | 1024-210031176456 | Water | $ 79.80 | $79.80 |
| Pennsylvania-American Water Company | 1024-210031531411 | Water | $ 365.52 | $365.52 |

| | | | | |
|---|---|---|---|---|
| Pennsylvania-American Water Company | 1024-210033427044 | Water | $ 52.09 | $52.09 |
| Pennsylvania-American Water Company | 1024-210033924941 | Water | $ 45.44 | $45.44 |
| Pennsylvania-American Water Company | 1024-210034059536 | Water | $ 179.32 | $179.32 |
| Pennsylvania-American Water Company | 1024-210034071840 | Water | $ 115.25 | $115.25 |
| Pennsylvania-American Water Company | 1024-210034710367 | Water | $ 113.93 | $113.93 |
| Pennsylvania-American Water Company | 1024-210034995939 | Water | $ 45.24 | $45.24 |
| Pennsylvania-American Water Company | 1024-210035076169 | Water | $ 80.53 | $80.53 |
| Pennsylvania-American Water Company | 1024-210035438132 | Water | $ 80.53 | $80.53 |
| Pennsylvania-American Water Company | 1024-210035643071 | Water | $ 80.53 | $80.53 |
| Pennsylvania-American Water Company | 1024-210035967791 | Water | $ 94.04 | $94.04 |
| Pennsylvania-American Water Company | 1024-210035991046 | Water | $ 140.24 | $140.24 |
| Pennsylvania-American Water Company | 1024-210036049429 | Water | $ 312.96 | $312.96 |
| Pennsylvania-American Water Company | 1024-210036616980 | Water | $ 85.48 | $85.48 |
| Pennsylvania-American Water Company | 1024-210036871633 | Water | $ 46.33 | $46.33 |
| Pennsylvania-American Water Company | 1024-210037449381 | Water | $ 80.23 | $80.23 |
| Pennsylvania-American Water Company | 1024-220008072421 | Water | $ 67.14 | $67.14 |
| Pennsylvania-American Water Company | 1024-220021375253 | Water | $ 52.86 | $52.86 |
| Peoples Electric Cooperative (PEC) | 372700602 | Electric | $ 42.48 | $42.48 |
| Peoples Gas | 0602925389-00004 | Natural Gas | $ 1,867.10 | $1,867.10 |
| Peoples Gas | 0602925389-00009 | Natural Gas | $ 2,196.48 | $2,196.48 |

| | | | | |
|---|---|---|---|---|
| Peoples Gas | 0602925389-00012 | Natural Gas | $ 1,243.11 | $1,243.11 |
| Peoples Gas | 0611658942-00005 | Natural Gas | $ 751.84 | $751.84 |
| Peoples Gas | 0611658942-00006 | Natural Gas | $ 560.32 | $560.32 |
| Peoples Gas Company LLC | 200005345075 | Natural Gas | $ 239.53 | $239.53 |
| Peoples/644760 | 200004442063 | Natural Gas | $ 574.70 | $574.70 |
| Peoples/644760 | 200004442170 | Natural Gas | $ 566.27 | $566.27 |
| Peoples/644760 | 200004442303 | Natural Gas | $ 287.41 | $287.41 |
| Peoples/644760 | 200004442550 | Natural Gas | $ 313.49 | $313.49 |
| Peoples/644760 | 200004442832 | Natural Gas | $ 688.25 | $688.25 |
| Peoples/644760 | 200004443053 | Natural Gas | $ 579.45 | $579.45 |
| Peoples/644760 | 200004772113 | Natural Gas | $ 799.00 | $799.00 |
| Peoples/644760 | 200004772212 | Natural Gas | $ 687.87 | $687.87 |
| Peoples/644760 | 200004772337 | Natural Gas | $ 383.82 | $383.82 |
| Peoples/644760 | 200004772501 | Natural Gas | $ 908.70 | $908.70 |
| Peoples/644760 | 200004772600 | Natural Gas | $ 459.34 | $459.34 |
| Peoples/644760 | 200004772782 | Natural Gas | $ 252.38 | $252.38 |
| Peoples/644760 | 200007876689 | Natural Gas | $ 660.43 | $660.43 |
| Peoples/644760 | 200007927920 | Natural Gas | $ 3,925.10 | $3,925.10 |
| Peoples/644760 | 200007928159 | Natural Gas | $ 18.23 | $18.23 |
| Peoples/644760 | 200008118396 | Natural Gas | $ 442.70 | $442.70 |
| Peoples/644760 | 200008263432 | Natural Gas | $ 171.84 | $171.84 |
| Peoples/644760 | 200008829109 | Natural Gas | $ 536.67 | $536.67 |
| Peoples/644760 | 200009090032 | Natural Gas | $ 108.58 | $108.58 |
| Peoples/644760 | 210000015102 | Natural Gas | $ 85.93 | $85.93 |
| Peoples/644760 | 210000015128 | Natural Gas | $ 27.96 | $27.96 |
| Peoples/644760 | 210000015151 | Natural Gas | $ 21.04 | $21.04 |
| Peoples/644760 | 210001343495 | Natural Gas | $ 82.44 | $82.44 |
| Peoples/644760 | 210001407282 | Natural Gas | $ 62.61 | $62.61 |
| PEPCO (Potomac Electric Power Company) | 55015944261 | Electric | $ 2,673.43 | $2,673.43 |
| PEPCO (Potomac Electric Power Company) | 55020772418 | Electric | $ 6,737.90 | $6,737.90 |
| PEPCO (Potomac Electric Power Company) | 55020796243 | Electric | $ 4,227.80 | $4,227.80 |
| PEPCO (Potomac Electric Power Company) | 55021487776 | Electric | $ 5,772.74 | $5,772.74 |
| PEPCO (Potomac Electric Power Company) | 55022449403 | Electric | $ 5.94 | $5.94 |

| | | | | |
|---|---|---|---|---|
| PEPCO (Potomac Electric Power Company) | 55023293081 | Electric | $ 1,077.07 | $1,077.07 |
| PEPCO (Potomac Electric Power Company) | 5501 5032 620 | Electric | $ 4,961.89 | $4,961.89 |
| PEPCO (Potomac Electric Power Company) | 5502 1064 567 | Electric | $ 8,302.61 | $8,302.61 |
| Peru Utilities | 18-031270-01 | Electric | $ 1,107.00 | $1,107.00 |
| Peru Utilities | 18-031270-01 | Sewer | $ 141.79 | $141.79 |
| Peru Utilities | 18-031270-01 | Water | $ 230.52 | $230.52 |
| Pet Poultry Product, Inc | Electric/Warehouse 92 | Electric | $ 34.92 | $34.92 |
| Philadelphia Gas Works | 0739867504 | Natural Gas | $ 373.69 | $373.69 |
| Philadelphia Gas Works | 0867743763 | Natural Gas | $ 312.44 | $312.44 |
| Phoenixville Shopping Center | EMS 0928-700300 | Sewer | $ 9.56 | $9.56 |
| Phoenixville Shopping Center | EMS 0928-700300 | Water | $ 13.07 | $13.07 |
| Piedmont Natural Gas | 0000667326002 | Natural Gas | $ 33.67 | $33.67 |
| Piedmont Natural Gas | 0001522378001 | Natural Gas | $ 647.74 | $647.74 |
| Piedmont Natural Gas | 0001645208003 | Natural Gas | $ 89.96 | $89.96 |
| Piedmont Natural Gas | 0002152965001 | Natural Gas | $ 10.94 | $10.94 |
| Piedmont Natural Gas | 1000169251001 | Natural Gas | $ 1,122.03 | $1,122.03 |
| Piedmont Natural Gas | 1000533454001 | Natural Gas | $ 88.71 | $88.71 |
| Piedmont Natural Gas | 2000546429001 | Natural Gas | $ 37.35 | $37.35 |
| Piedmont Natural Gas | 2000546429003 | Natural Gas | $ 87.19 | $87.19 |
| Piedmont Natural Gas | 2000546429004 | Natural Gas | $ 62.71 | $62.71 |
| Piedmont Natural Gas | 3000028301002 | Natural Gas | $ 135.18 | $135.18 |
| Piedmont Natural Gas | 4000310337001 | Natural Gas | $ 116.02 | $116.02 |
| Piedmont Natural Gas | 5001556065002 | Natural Gas | $ 85.80 | $85.80 |
| Piedmont Natural Gas | 6000590242001 | Natural Gas | $ 113.30 | $113.30 |
| Piedmont Natural Gas | 7000026538001 | Natural Gas | $ 189.37 | $189.37 |
| Piedmont Natural Gas | 8000785342001 | Natural Gas | $ 201.80 | $201.80 |
| Piedmont Natural Gas | 8002087371001 | Natural Gas | $ 202.93 | $202.93 |
| Piedmont Natural Gas | 8002766779002 | Natural Gas | $ 390.55 | $390.55 |
| Piedmont Natural Gas | 9000695293002 | Natural Gas | $ 183.68 | $183.68 |
| Piedmont Natural Gas | 9001096436009 | Natural Gas | $ 23.15 | $23.15 |
| Piedmont Natural Gas | 9001096436013 | Natural Gas | $ 114.49 | $114.49 |
| Piedmont Natural Gas | 9001096436014 | Natural Gas | $ 42.30 | $42.30 |
| Piedmont Natural Gas | 9001096436017 | Natural Gas | $ 117.26 | $117.26 |
| Pike County Light & Power Company | 1009585-640895900 | Electric | $ 3,280.08 | $3,280.08 |

| | | | | |
|---|---|---|---|---|
| Pike Natural Gas Company | 0909-06627-001 | Natural Gas | $ 338.20 | $338.20 |
| Pineville Electric And Telephone - 249 | 00046354-3 | Electric | $ 5,724.62 | $5,724.62 |
| Placer County Water Agency | 000106450-000009166 | Water | $ 84.88 | $84.88 |
| Placer County Water Agency | 000106450-000009167 | Water | $ 30.40 | $30.40 |
| Plaza Paseo | 00000026 1 | Electric | $ 113.11 | $113.11 |
| PNM | 115400697-0159270-2 | Electric | $ 314.54 | $314.54 |
| PNM | 115400697-0159271-1 | Electric | $ 362.03 | $362.03 |
| PNM | 115400697-0367721-6 | Electric | $ 4,602.53 | $4,602.53 |
| PNM | 115400702-0367719-8 | Electric | $ 407.20 | $407.20 |
| PNM | 115445614-0424414-9 | Electric | $ 3,105.24 | $3,105.24 |
| PNM | 115445625-0220087-3 | Electric | $ 4,584.52 | $4,584.52 |
| Portage County Water Resources | 499-08800-00 | Sewer | $ 16.64 | $16.64 |
| Portage Utility Service Board | 1 61690 00 | Sewer | $ 295.49 | $295.49 |
| Portland General Electric (PGE) | 2431180000 | Electric | $ 7,040.00 | $0.00 |
| Portland General Electric (PGE) | 3116260000 | Electric | $ 5,305.28 | $0.00 |
| Portland General Electric (PGE) | 3353690000 | Electric | $ 631.07 | $0.00 |
| Portland General Electric (PGE) | 3830180000 | Electric | $ 206.87 | $0.00 |
| Portland General Electric (PGE) | 4286101000 | Electric | $ 35.27 | $35.27 |
| Portland General Electric (PGE) | 4313490000 | Electric | $ 171.64 | $171.64 |
| Portland General Electric (PGE) | 4610160000 | Electric | $ 425.04 | $425.04 |
| Portland General Electric (PGE) | 4677710000 | Electric | $ 5,015.84 | $5,015.84 |
| Portland General Electric (PGE) | 5031770000 | Electric | $ 2,532.79 | $0.00 |
| Portland General Electric (PGE) | 5103521000 | Electric | $ 1,078.61 | $1,078.61 |
| Portland General Electric (PGE) | 5103521000 | Other Services | $ 18.72 | $18.72 |

| | | | | |
|---|---|---|---|---|
| Portland General Electric (PGE) | 5394131000 | Electric | $ 5,371.70 | $5,371.70 |
| Portland General Electric (PGE) | 6210240000 | Electric | $ 3,318.61 | $3,318.61 |
| Portland General Electric (PGE) | 6699310000 | Electric | $ 140.92 | $140.92 |
| Portland General Electric (PGE) | 8298730000 | Electric | $ 432.75 | $432.75 |
| Portland General Electric (PGE) | 8567940000 | Electric | $ 4,403.10 | $4,403.10 |
| Portland General Electric (PGE) | 9468831000 | Electric | $ 126.88 | $126.88 |
| Portland Water District - ME | 155257-01 | Sewer | $ 77.45 | $77.45 |
| Portland Water District - ME | 155257-01 | Water | $ 67.96 | $67.96 |
| POTOMAC EDISON | 110082541944 | Electric | $ 3,505.57 | $3,505.57 |
| POTOMAC EDISON | 110084776282 | Electric | $ 3,747.48 | $3,747.48 |
| POTOMAC EDISON | 110084893392 | Electric | $ 3,353.42 | $3,353.42 |
| POTOMAC EDISON | 110084963062 | Electric | $ 2,779.53 | $2,779.53 |
| PPL Electric Utilities/Allentown | 00384-40014 | Electric | $ 7,008.76 | $7,008.76 |
| PPL Electric Utilities/Allentown | 02451-03011 | Electric | $ 3,742.70 | $3,742.70 |
| PPL Electric Utilities/Allentown | 03570-55013 | Electric | $ 1,665.29 | $1,665.29 |
| PPL Electric Utilities/Allentown | 11290-02009 | Electric | $ 1,177.70 | $1,177.70 |
| PPL Electric Utilities/Allentown | 18180-56004 | Electric | $ 1,712.98 | $1,712.98 |
| PPL Electric Utilities/Allentown | 21274-53027 | Electric | $ 357.48 | $357.48 |
| PPL Electric Utilities/Allentown | 21380-41015 | Electric | $ 2,250.58 | $2,250.58 |
| PPL Electric Utilities/Allentown | 22594-40430 | Electric | $ 317.03 | $317.03 |
| PPL Electric Utilities/Allentown | 22770-90018 | Electric | $ 3,334.08 | $3,334.08 |
| PPL Electric Utilities/Allentown | 23060-67007 | Electric | $ 1,977.06 | $1,977.06 |
| PPL Electric Utilities/Allentown | 32350-03007 | Electric | $ 1,724.27 | $1,724.27 |
| PPL Electric Utilities/Allentown | 39690-43019 | Electric | $ 3,125.66 | $3,125.66 |
| PPL Electric Utilities/Allentown | 51380-83016 | Electric | $ 1,012.34 | $1,012.34 |
| PPL Electric Utilities/Allentown | 52630-77019 | Electric | $ 3,474.00 | $3,474.00 |
| PPL Electric Utilities/Allentown | 53820-10027 | Electric | $ 1,812.77 | $1,812.77 |
| PPL Electric Utilities/Allentown | 54020-10007 | Electric | $ 389.17 | $389.17 |
| PPL Electric Utilities/Allentown | 62850-11007 | Electric | $ 3,184.38 | $3,184.38 |
| PPL Electric Utilities/Allentown | 67001-52018 | Electric | $ 3,905.22 | $3,905.22 |
| PPL Electric Utilities/Allentown | 69701-19018 | Electric | $ 1,950.18 | $1,950.18 |
| PPL Electric Utilities/Allentown | 69791-09018 | Electric | $ 2,819.10 | $2,819.10 |

| | | | | |
|---|---|---|---|---|
| PPL Electric Utilities/Allentown | 70120-81012 | Electric | $ 3,502.45 | $3,502.45 |
| PPL Electric Utilities/Allentown | 78950-16017 | Electric | $ 4,639.49 | $4,639.49 |
| PPL Electric Utilities/Allentown | 87320-43013 | Electric | $ 2,214.20 | $2,214.20 |
| PPL Electric Utilities/Allentown | 92640-30014 | Electric | $ 3,640.19 | $3,640.19 |
| PPL Electric Utilities/Allentown | 92741-14036 | Electric | $ 2,727.18 | $2,727.18 |
| PPL Electric Utilities/Allentown | 95530-64000 | Electric | $ 2,679.65 | $2,679.65 |
| PPL Electric Utilities/Allentown | 97180-30006 | Electric | $ 2,900.77 | $2,900.77 |
| PPL Electric Utilities/Allentown | 97590-68006 | Electric | $ 787.80 | $787.80 |
| PPL Electric Utilities/Allentown | 97860-92027 | Electric | $ 3,352.46 | $3,352.46 |
| PPL Electric Utilities/Allentown | 98060-92025 | Electric | $ 201.97 | $201.97 |
| PPL Electric Utilities/Allentown | 99351-33019 | Electric | $ 7,610.52 | $7,610.52 |
| Presque Isle Water District, ME | 31810 | Sewer | $ 40.74 | $40.74 |
| Presque Isle Water District, ME | 31810 | Water | $ 68.30 | $68.30 |
| Presque Isle Water District, ME | 33300 | Water | $ 22.07 | $22.07 |
| Profile Energy Inc | S5056-28-29125 | Sewer | $ 17.68 | $17.68 |
| Providence Water | 814205 | Water | $ 15.25 | $15.25 |
| Providence Water | 814251 | Water | $ 89.87 | $89.87 |
| PSE&G-Public Service Elec & Gas Co | 7158508609 | Electric | $ 27.65 | $27.65 |
| PSE&G-Public Service Elec & Gas Co | 42 000 294 05 | Electric | $ 4,797.64 | $4,797.64 |
| PSE&G-Public Service Elec & Gas Co | 42 000 294 05 | Natural Gas | $ 487.72 | $487.72 |
| PSE&G-Public Service Elec & Gas Co | 42 000 552 01 | Electric | $ 7,709.18 | $7,709.18 |
| PSE&G-Public Service Elec & Gas Co | 42 000 711 18 | Electric | $ 6,222.08 | $6,222.08 |
| PSE&G-Public Service Elec & Gas Co | 42 001 462 07 | Electric | $ 6,011.33 | $6,011.33 |
| PSE&G-Public Service Elec & Gas Co | 42 001 462 07 | Natural Gas | $ 262.05 | $262.05 |
| PSE&G-Public Service Elec & Gas Co | 42 001 575 00 | Electric | $ 5,421.35 | $5,421.35 |
| PSE&G-Public Service Elec & Gas Co | 42 001 575 00 | Natural Gas | $ 296.05 | $296.05 |

| | | | | |
|---|---|---|---|---|
| PSE&G-Public Service Elec & Gas Co | 42 001 582 05 | Electric | $ 4,837.09 | $4,837.09 |
| PSE&G-Public Service Elec & Gas Co | 42 001 582 05 | Other Services | $ 0.92 | $0.92 |
| PSE&G-Public Service Elec & Gas Co | 42 001 939 06 | Electric | $ 6,039.42 | $6,039.42 |
| PSE&G-Public Service Elec & Gas Co | 42 001 939 06 | Natural Gas | $ 466.32 | $466.32 |
| PSE&G-Public Service Elec & Gas Co | 42 002 121 02 | Electric | $ 4,327.09 | $4,327.09 |
| PSE&G-Public Service Elec & Gas Co | 42 002 121 02 | Other Services | $ 1.00 | $1.00 |
| PSE&G-Public Service Elec & Gas Co | 42 002 291 02 | Electric | $ 4,698.46 | $4,698.46 |
| PSE&G-Public Service Elec & Gas Co | 42 002 291 02 | Natural Gas | $ 259.86 | $259.86 |
| PSE&G-Public Service Elec & Gas Co | 42 002 359 00 | Electric | $ 11,367.99 | $11,367.99 |
| PSE&G-Public Service Elec & Gas Co | 42 002 359 00 | Other Services | $ 0.92 | $0.92 |
| PSE&G-Public Service Elec & Gas Co | 42 002 504 03 | Electric | $ 5,248.26 | $5,248.26 |
| PSE&G-Public Service Elec & Gas Co | 42 002 504 03 | Natural Gas | $ 27.23 | $27.23 |
| PSE&G-Public Service Elec & Gas Co | 42 002 504 03 | Other Services | $ 0.92 | $0.92 |
| PSE&G-Public Service Elec & Gas Co | 42 002 772 04 | Electric | $ 8,746.15 | $8,746.15 |
| PSE&G-Public Service Elec & Gas Co | 42 002 772 04 | Natural Gas | $ 1,578.26 | $1,578.26 |
| PSE&G-Public Service Elec & Gas Co | 42 002 772 04 | Other Services | $ 0.92 | $0.92 |
| PSE&G-Public Service Elec & Gas Co | 42 002 943 03 | Electric | $ 9,418.76 | $9,418.76 |
| PSE&G-Public Service Elec & Gas Co | 42 002 943 03 | Natural Gas | $ 707.97 | $707.97 |
| PSE&G-Public Service Elec & Gas Co | 42 002 943 03 | Other Services | $ 0.92 | $0.92 |

| | | | | |
|---|---|---|---|---|
| PSE&G-Public Service Elec & Gas Co | 42 003 174 00 | Electric | $ 765.36 | $765.36 |
| PSE&G-Public Service Elec & Gas Co | 42 003 174 00 | Natural Gas | $ 216.93 | $216.93 |
| PSE&G-Public Service Elec & Gas Co | 42 003 848 09 | Electric | $ 4,302.31 | $4,302.31 |
| PSE&G-Public Service Elec & Gas Co | 42 003 848 09 | Natural Gas | $ 268.61 | $268.61 |
| PSE&G-Public Service Elec & Gas Co | 42 003 848 09 | Other Services | $ 5.12 | $5.12 |
| PSE&G-Public Service Elec & Gas Co | 42 004 035 01 | Electric | $ 4,322.75 | $4,322.75 |
| PSE&G-Public Service Elec & Gas Co | 42 004 035 01 | Natural Gas | $ 440.10 | $440.10 |
| PSE&G-Public Service Elec & Gas Co | 42 004 232 00 | Electric | $ 2,523.27 | $2,523.27 |
| PSE&G-Public Service Elec & Gas Co | 42 004 232 00 | Natural Gas | $ 712.12 | $712.12 |
| PSE&G-Public Service Elec & Gas Co | 42 005 657 06 | Electric | $ 7,126.72 | $7,126.72 |
| PSE&G-Public Service Elec & Gas Co | 42 005 657 06 | Natural Gas | $ 825.32 | $825.32 |
| PSE&G-Public Service Elec & Gas Co | 42 006 114 06 | Electric | $ 5,140.87 | $5,140.87 |
| PSE&G-Public Service Elec & Gas Co | 42 006 114 06 | Other Services | $ 0.92 | $0.92 |
| PSE&G-Public Service Elec & Gas Co | 42 008 000 04 | Electric | $ 6,747.84 | $6,747.84 |
| PSE&G-Public Service Elec & Gas Co | 42 008 000 04 | Other Services | $ 0.85 | $0.00 |
| PSE&G-Public Service Elec & Gas Co | 42 009 775 08 | Electric | $ 4,974.30 | $4,974.30 |
| PSE&G-Public Service Elec & Gas Co | 42 010 534 07 | Electric | $ 6,800.28 | $6,800.28 |
| PSE&G-Public Service Elec & Gas Co | 42 010 534 07 | Natural Gas | $ 765.13 | $765.13 |
| PSE&G-Public Service Elec & Gas Co | 42 011 035 01 | Electric | $ 6,618.65 | $6,618.65 |

| | | | | |
|---|---|---|---|---|
| PSE&G-Public Service Elec & Gas Co | 42 011 035 01 | Natural Gas | $ 550.71 | $550.71 |
| PSE&G-Public Service Elec & Gas Co | 65 113 404 06 | Electric | $ 180.28 | $180.28 |
| PSE&G-Public Service Elec & Gas Co | 65 297 826 05 | Natural Gas | $ 443.09 | $443.09 |
| PSE&G-Public Service Elec & Gas Co | 65 339 495 00 | Electric | $ 1,182.48 | $1,182.48 |
| PSE&G-Public Service Elec & Gas Co | 65 563 620 18 | Electric | $ 353.79 | $353.79 |
| PSE&G-Public Service Elec & Gas Co | 65 865 556 04 | Electric | $ 44.92 | $44.92 |
| PSE&G-Public Service Elec & Gas Co | 66 366 890 05 | Natural Gas | $ 369.76 | $369.76 |
| PSE&G-Public Service Elec & Gas Co | 66 836 395 07 | Natural Gas | $ 158.95 | $158.95 |
| PSE&G-Public Service Elec & Gas Co | 66 896 503 08 | Electric | $ 628.64 | $628.64 |
| PSE&G-Public Service Elec & Gas Co | 67 003 098 08 | Natural Gas | $ 712.93 | $712.93 |
| PSE&G-Public Service Elec & Gas Co | 67 063 831 04 | Electric | $ 132.26 | $132.26 |
| PSE&G-Public Service Elec & Gas Co | 67 178 673 02 | Electric | $ 2,080.07 | $2,080.07 |
| PSE&G-Public Service Elec & Gas Co | 67 178 673 02 | Natural Gas | $ 613.62 | $613.62 |
| PSE&G-Public Service Elec & Gas Co | 67 239 909 00 | Electric | $ 833.81 | $833.81 |
| PSE&G-Public Service Elec & Gas Co | 67 239 909 00 | Natural Gas | $ 9.21 | $9.21 |
| PSE&G-Public Service Elec & Gas Co | 67 266 810 03 | Natural Gas | $ 452.26 | $452.26 |
| PSE&G-Public Service Elec & Gas Co | 67 266 810 03 | Other Services | $ 1.66 | $1.66 |
| PSE&G-Public Service Elec & Gas Co | 67 266 907 03 | Electric | $ 11.79 | $11.79 |
| PSE&G-Public Service Elec & Gas Co | 67 266 907 03 | Other Services | $ 0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| PSE&G-Public Service Elec & Gas Co | 67 423 171 08 | Electric | $ 516.45 | $516.45 |
| PSE&G-Public Service Elec & Gas Co | 67 423 171 08 | Natural Gas | $ 294.70 | $294.70 |
| PSE&G-Public Service Elec & Gas Co | 67 486 998 00 | Electric | $ 532.60 | $532.60 |
| PSE&G-Public Service Elec & Gas Co | 67 529 479 02 | Electric | $ 116.20 | $116.20 |
| PSE&G-Public Service Elec & Gas Co | 70 822 930 03 | Electric | $ 1,255.37 | $1,255.37 |
| PSE&G-Public Service Elec & Gas Co | 70 822 930 03 | Natural Gas | $ 206.53 | $206.53 |
| PSE&G-Public Service Elec & Gas Co | 70 977 070 03 | Electric | $ 112.75 | $112.75 |
| PSE&G-Public Service Elec & Gas Co | 70 977 070 03 | Natural Gas | $ 34.26 | $34.26 |
| PSE&G-Public Service Elec & Gas Co | 70 978 023 08 | Electric | $ 216.63 | $216.63 |
| PSE&G-Public Service Elec & Gas Co | 70 978 023 08 | Natural Gas | $ 200.94 | $200.94 |
| PSE&G-Public Service Elec & Gas Co | 71 225 267 04 | Electric | $ 1,655.19 | $1,655.19 |
| PSE&G-Public Service Elec & Gas Co | 71 225 267 04 | Natural Gas | $ 313.47 | $313.47 |
| PSE&G-Public Service Elec & Gas Co | 71 586 048 02 | Electric | $ 8.29 | $8.29 |
| PSE&G-Public Service Elec & Gas Co | 71 586 048 02 | Natural Gas | $ 13.15 | $13.15 |
| PSEGLI | 02153000902 | Electric | $ 59.79 | $59.79 |
| PSEGLI | 0186-0000-14-8 | Electric | $ 337.15 | $337.15 |
| PSEGLI | 0186-0000-26-2 | Electric | $ 7,038.24 | $7,038.24 |
| PSEGLI | 0215-3001-20-7 | Electric | $ 8,277.75 | $8,277.75 |
| PSEGLI | 0264-1002-30-4 | Electric | $ 72.71 | $72.71 |
| PSEGLI | 0264-1002-36-1 | Electric | $ 925.26 | $925.26 |
| PSEGLI | 0264-1002-37-9 | Electric | $ 2,203.92 | $2,203.92 |
| PSEGLI | 0264-1002-39-5 | Electric | $ 35.34 | $35.34 |
| PSEGLI | 0264-1002-40-3 | Electric | $ 6,224.06 | $6,224.06 |
| PSEGLI | 0264-1026-84-0 | Electric | $ 232.11 | $232.11 |

| | | | | |
|---|---|---|---|---|
| PSEGLI | 0264-1027-22-8 | Electric | $ 571.03 | $571.03 |
| PSEGLI | 0264-1027-78-0 | Electric | $ 285.91 | $285.91 |
| PSEGLI | 0268-0001-22-5 | Electric | $ 6,468.05 | $6,468.05 |
| PSEGLI | 0294-9001-31-3 | Electric | $ 8,183.34 | $8,183.34 |
| PSEGLI | 0392-9007-31-2 | Electric | $ 1,070.75 | $1,070.75 |
| PSEGLI | 0417-6003-57-4 | Electric | $ 1,381.14 | $1,381.14 |
| PSEGLI | 0417-6005-52-0 | Electric | $ 72.38 | $72.38 |
| PSEGLI | 0448-2000-20-7 | Electric | $ 6,797.58 | $6,797.58 |
| PSEGLI | 0463-0000-39-8 | Electric | $ 6,713.31 | $6,713.31 |
| PSEGLI | 0511-5000-55-5 | Electric | $ 6,558.58 | $6,558.58 |
| PSEGLI | 0511-5007-26-1 | Electric | $ 255.40 | $255.40 |
| PSEGLI | 0638-6002-23-9 | Electric | $ 14.46 | $14.46 |
| PSEGLI | 0641-9000-14-3 | Electric | $ 11,631.12 | $11,631.12 |
| PSEGLI | 0646-3001-31-0 | Electric | $ 8,815.09 | $8,815.09 |
| PSEGLI | 0664-5004-41-4 | Electric | $ 1,070.54 | $1,070.54 |
| PSEGLI | 0668-3000-41-5 | Electric | $ 32.97 | $32.97 |
| PSEGLI | 0668-3000-42-3 | Electric | $ 44.37 | $44.37 |
| PSEGLI | 0807-9000-04-1 | Electric | $ 12,878.93 | $12,878.93 |
| PSEGLI | 0971-6000-03-0 | Electric | $ 10,769.64 | $10,769.64 |
| PSNC Energy (Public Service Co. of NC) | 0-1981-0198-0359 | Natural Gas | $ 58.11 | $58.11 |
| PSNC Energy (Public Service Co. of NC) | 0-1981-0198-0359 | Other Services | -$ 5.20 | $0.00 |
| PSNC Energy (Public Service Co. of NC) | 1-1981-0325-9190 | Natural Gas | $ 134.18 | $134.18 |
| PSNC Energy (Public Service Co. of NC) | 1-1981-0577-6207 | Natural Gas | $ 158.55 | $158.55 |
| PSNC Energy (Public Service Co. of NC) | 2-2100-5232-5969 | Natural Gas | $ 96.21 | $96.21 |
| PSNC Energy (Public Service Co. of NC) | 4-1981-0199-2135 | Natural Gas | $ 130.13 | $130.13 |
| PSNC Energy (Public Service Co. of NC) | 4-1981-0199-2135 | Other Services | -$ 15.16 | $0.00 |
| PSNC Energy (Public Service Co. of NC) | 4-2100-5293-7336 | Natural Gas | $ 150.56 | $150.56 |
| PSNC Energy (Public Service Co. of NC) | 5-1981-0216-8799 | Natural Gas | $ 166.40 | $166.40 |

| | | | | |
|---|---|---|---|---|
| PSNC Energy (Public Service Co. of NC) | 5-1981-0216-8799 | Other Services | -$ 0.56 | $0.00 |
| PSNC Energy (Public Service Co. of NC) | 5-1981-0577-3663 | Natural Gas | $ 90.55 | $90.55 |
| PSNC Energy (Public Service Co. of NC) | 5-2100-5293-8503 | Natural Gas | $ 14.15 | $14.15 |
| PSNC Energy (Public Service Co. of NC) | 6-1981-0420-5258 | Natural Gas | $ 459.99 | $459.99 |
| PSNC Energy (Public Service Co. of NC) | 6-1981-0420-5258 | Other Services | -$ 3.44 | $0.00 |
| PSNC Energy (Public Service Co. of NC) | 6-1981-0444-9840 | Natural Gas | $ 183.07 | $183.07 |
| PSNC Energy (Public Service Co. of NC) | 7-2100-5197-1023 | Natural Gas | $ 266.97 | $266.97 |
| PSNC Energy (Public Service Co. of NC) | 7-2100-5263-4260 | Natural Gas | $ 41.35 | $41.35 |
| PSNC Energy (Public Service Co. of NC) | 7-2100-5263-4260 | Other Services | -$ 0.22 | $0.00 |
| PSNC Energy (Public Service Co. of NC) | 7-2100-5293-7080 | Natural Gas | $ 10.60 | $10.60 |
| PSNC Energy (Public Service Co. of NC) | 8-2100-5296-4226 | Natural Gas | $ 435.65 | $435.65 |
| PSNC Energy (Public Service Co. of NC) | 8-2101-1070-8264 | Natural Gas | $ 199.06 | $199.06 |
| PSNC Energy (Public Service Co. of NC) | 8-2101-1070-8264 | Other Services | -$ 69.42 | $0.00 |
| PSNC Energy (Public Service Co. of NC) | 8-2101-1669-0571 | Natural Gas | $ 4.42 | $4.42 |
| PSNC Energy (Public Service Co. of NC) | 9-2100-5293-3860 | Natural Gas | $ 88.83 | $88.83 |
| Public Service Company of Oklahoma | 951-371-424-2-8 | Electric | $ 192.51 | $192.51 |
| Public Service Company of Oklahoma | 951-779-060-0-5 | Electric | $ 5,168.75 | $5,168.75 |
| Public Service Company of Oklahoma | 952-931-813-1-9 | Electric | $ 590.84 | $590.84 |
| Public Service Company of Oklahoma | 953-252-813-1-9 | Electric | $ 3,658.72 | $3,658.72 |

| | | | | |
|---|---|---|---|---|
| Public Service Company of Oklahoma | 953-843-360-0-4 | Electric | $ 124.67 | $124.67 |
| Public Service Company of Oklahoma | 956-254-260-0-2 | Electric | $ 1,588.79 | $1,588.79 |
| Public Service Company of Oklahoma | 956-631-813-1-1 | Electric | $ 19.09 | $19.09 |
| Public Service Company of Oklahoma | 956-732-984-2-8 | Electric | $ 185.30 | $185.30 |
| Public Service Company of Oklahoma | 957-729-060-0-4 | Electric | $ 564.66 | $564.66 |
| Public Service Company of Oklahoma | 958-949-060-0-7 | Electric | $ 1,494.89 | $1,494.89 |
| Public Water Supply Dist #3 | 964001 | Water | $ 9.07 | $9.07 |
| Public Works & Utilities, KS | 0213049-108744 | Sewer | $ 13.78 | $13.78 |
| Public Works & Utilities, KS | 0213049-108744 | Water | $ 14.66 | $14.66 |
| Public Works & Utilities, KS | 0214334-109868 | Sewer | $ 378.23 | $378.23 |
| Public Works & Utilities, KS | 0214334-109868 | Water | $ 378.12 | $378.12 |
| Public Works & Utilities, KS | 0214368-109894 | Water | $ 19.98 | $19.98 |
| Public Works & Utilities, KS | 0214369-109895 | Sewer | $ 0.37 | $0.37 |
| Public Works & Utilities, KS | 0214369-109895 | Water | $ 19.61 | $19.61 |
| Public Works Comm. City of Fayetteville | 3174420000 | Electric | $ 9,256.00 | $9,256.00 |
| Public Works Comm. City of Fayetteville | 3174420000 | Sewer | $ 340.27 | $340.27 |
| Public Works Comm. City of Fayetteville | 3174420000 | Water | $ 208.96 | $208.96 |
| Public Works Comm. City of Fayetteville | 3534440255 | Electric | $ 2,046.90 | $2,046.90 |
| Public Works Comm. City of Fayetteville | 3534440255 | Sewer | $ 41.77 | $41.77 |
| Public Works Comm. City of Fayetteville | 3534440255 | Water | $ 30.14 | $30.14 |
| PUD No.1 of Douglas County | 746184 | Electric | $ 47.86 | $47.86 |
| PUD No.1 of Douglas County | 746185 | Electric | $ 44.04 | $44.04 |
| Puerto Rico Electric Power Authority | 0255381000 | Electric | $ 2,555.47 | $2,555.47 |
| Puerto Rico Electric Power Authority | 0562141000 | Electric | $ 23,462.00 | $23,462.00 |

| Puerto Rico Electric Power Authority | 1342291000 | Electric | $ 8,002.62 | $8,002.62 |
|---|---|---|---|---|
| Puerto Rico Electric Power Authority | 1456441000 | Electric | $ 11,074.47 | $11,074.47 |
| Puerto Rico Electric Power Authority | 1541941000 | Electric | $ 12,353.51 | $12,353.51 |
| Puerto Rico Electric Power Authority | 1694111000 | Electric | $ 7,036.82 | $7,036.82 |
| Puerto Rico Electric Power Authority | 1749691000 | Electric | $ 6,247.37 | $6,247.37 |
| Puerto Rico Electric Power Authority | 2215309303 | Electric | $ 2,183.61 | $2,183.61 |
| Puerto Rico Electric Power Authority | 2548871000 | Electric | $ 13,541.20 | $13,541.20 |
| Puerto Rico Electric Power Authority | 3206802000 | Electric | $ 11,885.84 | $11,885.84 |
| Puerto Rico Electric Power Authority | 3377151000 | Electric | $ 56.08 | $56.08 |
| Puerto Rico Electric Power Authority | 3396612000 | Electric | $ 10,340.55 | $10,340.55 |
| Puerto Rico Electric Power Authority | 3506612000 | Electric | $ 3,320.03 | $3,320.03 |
| Puerto Rico Electric Power Authority | 3983504587 | Electric | $ 271.48 | $271.48 |
| Puerto Rico Electric Power Authority | 3992612000 | Electric | $ 10,505.30 | $10,505.30 |
| Puerto Rico Electric Power Authority | 4044102000 | Electric | $ 3,025.00 | $3,025.00 |
| Puerto Rico Electric Power Authority | 4126832540 | Electric | $ 251.53 | $251.53 |
| Puerto Rico Electric Power Authority | 4377212000 | Electric | $ 10,678.55 | $10,678.55 |
| Puerto Rico Electric Power Authority | 4571722000 | Electric | $ 3,698.27 | $3,698.27 |
| Puerto Rico Electric Power Authority | 4644102000 | Electric | $ 14,657.04 | $14,657.04 |
| Puerto Rico Electric Power Authority | 5224231000 | Electric | $ 15,112.12 | $15,112.12 |

| | | | | |
|---|---|---|---|---|
| Puerto Rico Electric Power Authority | 5326722000 | Electric | $ 12,771.06 | $12,771.06 |
| Puerto Rico Electric Power Authority | 5504231000 | Electric | $ 3,792.09 | $3,792.09 |
| Puerto Rico Electric Power Authority | 5653381000 | Electric | $ 424.95 | $424.95 |
| Puerto Rico Electric Power Authority | 6104102000 | Electric | $ 19,132.74 | $19,132.74 |
| Puerto Rico Electric Power Authority | 6138056582 | Electric | $ 0.00 | $0.00 |
| Puerto Rico Electric Power Authority | 6504231000 | Electric | $ 13,200.28 | $13,200.28 |
| Puerto Rico Electric Power Authority | 6778911000 | Electric | $ 10,093.99 | $10,093.99 |
| Puerto Rico Electric Power Authority | 6817071000 | Electric | $ 11,532.31 | $11,532.31 |
| Puerto Rico Electric Power Authority | 7067151000 | Electric | $ 12,144.77 | $12,144.77 |
| Puerto Rico Electric Power Authority | 7144102000 | Electric | $ 20,660.80 | $20,660.80 |
| Puerto Rico Electric Power Authority | 7173381000 | Electric | $ 10,609.67 | $10,609.67 |
| Puerto Rico Electric Power Authority | 7462141000 | Electric | $ 3,177.40 | $3,177.40 |
| Puerto Rico Electric Power Authority | 7605111000 | Electric | $ 3,516.18 | $3,516.18 |
| Puerto Rico Electric Power Authority | 7818871000 | Electric | $ 16,540.94 | $16,540.94 |
| Puerto Rico Electric Power Authority | 8048871000 | Electric | $ 10,715.07 | $10,715.07 |
| Puerto Rico Electric Power Authority | 8067151000 | Electric | $ 8,019.10 | $8,019.10 |
| Puerto Rico Electric Power Authority | 8213621000 | Electric | $ 7,931.29 | $7,931.29 |
| Puerto Rico Electric Power Authority | 8526722000 | Electric | $ 5,782.38 | $5,782.38 |
| Puerto Rico Electric Power Authority | 8939691000 | Electric | $ 15,997.42 | $15,997.42 |

| | | | | |
|---|---|---|---|---|
| Puerto Rico Electric Power Authority | 9565231000 | Electric | $ 93.03 | $93.03 |
| Puerto Rico Electric Power Authority | 9907581000 | Electric | $ 2.11 | $2.11 |
| Puget Sound Energy | 200000508925 | Electric | $ 2,602.27 | $2,602.27 |
| Puget Sound Energy | 200001092564 | Electric | $ 5,949.44 | $5,949.44 |
| Puget Sound Energy | 200001092564 | Natural Gas | -$ 0.06 | $0.00 |
| Puget Sound Energy | 200001092564 | Other Services | $ 19.91 | $19.91 |
| Puget Sound Energy | 200004701146 | Electric | $ 2,739.88 | $2,739.88 |
| Puget Sound Energy | 200006271494 | Natural Gas | $ 5.30 | $5.30 |
| Puget Sound Energy | 200006271718 | Natural Gas | $ 155.09 | $155.09 |
| Puget Sound Energy | 200008173391 | Electric | $ 1,673.51 | $1,673.51 |
| Puget Sound Energy | 200008173391 | Natural Gas | $ 333.84 | $333.84 |
| Puget Sound Energy | 200010682066 | Natural Gas | $ 16.56 | $16.56 |
| Puget Sound Energy | 200012116345 | Natural Gas | $ 481.76 | $481.76 |
| Puget Sound Energy | 200015829910 | Natural Gas | $ 247.09 | $247.09 |
| Puget Sound Energy | 200016748481 | Natural Gas | $ 104.82 | $104.82 |
| Puget Sound Energy | 200017760378 | Natural Gas | $ 1,603.77 | $1,603.77 |
| Puget Sound Energy | 200020541948 | Natural Gas | $ 16.34 | $16.34 |
| Puget Sound Energy | 200020991077 | Electric | $ 2,911.70 | $2,911.70 |
| Puget Sound Energy | 200020991549 | Electric | $ 2,277.00 | $2,277.00 |
| Puget Sound Energy | 200020991929 | Electric | $ 12.10 | $12.10 |
| Puget Sound Energy | 200020992117 | Electric | $ 3,358.82 | $3,358.82 |
| Puget Sound Energy | 200020992471 | Electric | $ 210.92 | $210.92 |
| Puget Sound Energy | 200021274697 | Electric | $ 51.57 | $51.57 |
| Puget Sound Energy | 200021276361 | Natural Gas | $ 228.34 | $228.34 |
| Puget Sound Energy | 200022171389 | Electric | $ 2,476.98 | $2,476.98 |
| Puget Sound Energy | 200022366070 | Natural Gas | $ 97.92 | $97.92 |
| Puget Sound Energy | 200022514489 | Natural Gas | $ 184.31 | $184.31 |
| Puget Sound Energy | 200022545202 | Natural Gas | $ 4.10 | $4.10 |
| Puget Sound Energy | 200023867324 | Natural Gas | $ 78.08 | $0.00 |
| Puget Sound Energy | 200024665537 | Natural Gas | $ 507.77 | $507.77 |
| Puget Sound Energy | 200024665677 | Natural Gas | $ 530.13 | $530.13 |
| Puget Sound Energy | 200024665891 | Electric | $ 937.75 | $937.75 |
| Puget Sound Energy | 200024665891 | Natural Gas | $ 286.95 | $286.95 |
| Puget Sound Energy | 200024666089 | Electric | $ 378.96 | $378.96 |
| Puget Sound Energy | 200024666089 | Natural Gas | $ 152.49 | $152.49 |
| Puget Sound Energy | 200024905388 | Electric | $ 482.44 | $482.44 |

| | | | | |
|---|---|---|---|---|
| Puget Sound Energy | 220002369142 | Electric | $ 12.10 | $12.10 |
| Puget Sound Energy | 220002369795 | Electric | $ 23.09 | $23.09 |
| Puget Sound Energy | 220002369811 | Electric | $ 25.37 | $25.37 |
| Puget Sound Energy | 220002369837 | Electric | $ 12.10 | $12.10 |
| Puget Sound Energy | 220002369845 | Electric | $ 13.75 | $13.75 |
| Puget Sound Energy | 220008224267 | Electric | $ 75.72 | $75.72 |
| Puget Sound Energy | 220012691840 | Electric | $ 132.96 | $132.96 |
| Puget Sound Energy | 220012691840 | Natural Gas | $ 16.33 | $16.33 |
| Puget Sound Energy | 220012691865 | Natural Gas | $ 19.03 | $19.03 |
| Puget Sound Energy | 220012691881 | Electric | $ 207.34 | $207.34 |
| Puget Sound Energy | 220012692194 | Natural Gas | $ 85.18 | $85.18 |
| Puget Sound Energy | 220013311398 | Natural Gas | $ 52.59 | $52.59 |
| Puget Sound Energy | 220013311422 | Electric | $ 12.53 | $12.53 |
| Puget Sound Energy | 220013623198 | Electric | $ 304.98 | $304.98 |
| Puget Sound Energy | 220013623198 | Natural Gas | $ 451.30 | $451.30 |
| Puget Sound Energy | 220013709823 | Electric | $ 206.89 | $206.89 |
| Puget Sound Energy | 220013709864 | Natural Gas | $ 34.34 | $34.34 |
| Puhi Sewer & Water Company | 1425082 | Sewer | $ 166.88 | $166.88 |
| Putnam Public Service District | 2843520100 | Sewer | $ 40.71 | $40.71 |
| Putnam Public Service District | 2843520100 | Water | $ 119.46 | $119.46 |
| PWCSA - Prince William County Services | 3056935 | Sewer | $ 116.54 | $116.54 |
| PWCSA - Prince William County Services | 3056935 | Water | $ 61.87 | $61.87 |
| PWCSA - Prince William County Services | 3097531 | Sewer | $ 56.44 | $56.44 |
| PWCSA - Prince William County Services | 3097531 | Water | $ 39.85 | $39.85 |
| PWSA | 5022404-1011419 | Sewer | $ 6.00 | $6.00 |
| PWSA | 5022404-1011419 | Water | $ 19.27 | $19.27 |
| PWSA | 5022405-1011418 | Water | $ 11.75 | $11.75 |
| PWSA | 5022406-1143720 | Sewer | $ 208.66 | $208.66 |
| PWSA | 5022406-1143720 | Water | $ 258.42 | $258.42 |
| Queensbury Water | 3340-940106-01 | Sewer | $ 28.98 | $28.98 |
| Queensbury Water | 3340-940106-01 | Water | $ 12.73 | $12.73 |
| Queensbury Water | 3340-940108-01 | Sewer | $ 80.81 | $80.81 |
| Queensbury Water | 3340-940108-01 | Water | $ 34.82 | $34.82 |
| Queensbury Water | 4040-940107-01 | Water | $ 3.85 | $3.85 |

| | | | | |
|---|---|---|---|---|
| Ramona Municipal Water District | 30-01580-01 | Water | $ 53.22 | $53.22 |
| Ramona Municipal Water District | 98-32645-02 | Water | $ 248.35 | $248.35 |
| Ramona Municipal Water District | 98-32650-02 | Water | $ 313.38 | $313.38 |
| Ramona Municipal Water District | 98-32655-02 | Water | $ 135.83 | $135.83 |
| Rancho California Water District | 3022412 | Water | $ 9.84 | $9.84 |
| Rancho California Water District | 3022413 | Water | $ 9.84 | $9.84 |
| Rancho California Water District | 3022576 | Sewer | $ 149.84 | $149.84 |
| Rancho California Water District | 3022576 | Water | $ 76.77 | $76.77 |
| Rancho California Water District | 3022577 | Sewer | $ 29.97 | $29.97 |
| Rancho California Water District | 3022577 | Water | $ 54.56 | $54.56 |
| Rancho California Water District | 3022592 | Water | $ 9.84 | $9.84 |
| Rancho California Water District | 3022619 | Sewer | $ 164.83 | $164.83 |
| Rancho California Water District | 3022619 | Water | $ 103.11 | $103.11 |
| Rancho California Water District | 3022620 | Irrigation | $ 0.16 | $0.16 |
| Rancho California Water District | 3022620 | Water | $ 37.46 | $37.46 |
| Rapid City Finance Department | 112700-70001155 | Sewer | $ 90.14 | $90.14 |
| Rapid City Finance Department | 112700-70001155 | Water | $ 88.49 | $88.49 |
| Rapid City Finance Department | 301275-70007683 | Sewer | $ 48.82 | $48.82 |
| Rapid City Finance Department | 301275-70007683 | Water | $ 43.09 | $43.09 |

| | | | | |
|---|---|---|---|---|
| Rapid City Finance Department | ID#522 | Sewer | $ 9.62 | $9.62 |
| Raton Utilities | 48-2350-00 | Electric | $ 2,513.10 | $2,513.10 |
| Raton Utilities | 48-2350-00 | Sewer | $ 8.34 | $8.34 |
| Raton Utilities | 48-2350-00 | Trash (MSW) | $ 329.05 | $329.05 |
| Raton Utilities | 48-2350-00 | Water | $ 10.29 | $10.29 |
| Receiver of Taxes - Town of Yorktown | 205872-0 | Sewer | $ 7.06 | $7.06 |
| Receiver of Taxes - Town of Yorktown | 205872-0 | Water | $ 45.39 | $45.39 |
| Receiver of Taxes - Town of Yorktown | 205874-0 | Sewer | $ 1.80 | $1.80 |
| Receiver of Taxes - Town of Yorktown | 205874-0 | Water | $ 6.49 | $6.49 |
| Receiver of Taxes - Town of Yorktown | 208843-0 | Water | $ 6.49 | $6.49 |
| Receiver of Taxes - Town of Yorktown | 208846-0 | Water | $ 158.66 | $158.66 |
| Receiver of Taxes -Town of Riverhead | 1001948000 | Water | $ 70.15 | $70.15 |
| Regency Utilities | 070-785 | Sewer | $ 396.60 | $396.60 |
| Regency Utilities | 070-785 | Water | $ 413.13 | $413.13 |
| Regency Utilities | 071-SEAR | Water | $ 359.71 | $359.71 |
| Regional Water Authority | 210060307 | Water | $ 99.02 | $99.02 |
| Regional Water Authority | 210195350 | Water | $ 79.10 | $79.10 |
| Regional Water Authority | 210195632 | Water | $ 201.53 | $201.53 |
| Regional Water Authority | 210687448 | Water | $ 56.80 | $56.80 |
| Regional Water Authority | 210687687 | Water | $ 68.70 | $68.70 |
| Reliant Energy/4932/650475 | 7 2552 480-5 | Electric | $ 612.00 | $612.00 |
| Reliant Energy/4932/650475 | 72 793 466-3 | Electric | $ 1,057.57 | $1,057.57 |
| Revenue Collections - MD | 02428028001 | Water | $ 20.31 | $20.31 |
| Revenue Collections - MD | 05361145005 | Water | $ 9.79 | $9.79 |
| Revenue Collections - MD | 05417218004 | Water | $ 9.79 | $9.79 |
| Revenue Collections - MD | 09146688008 | Water | $ 0.00 | $0.00 |
| Revenue Collections - MD | 09146689006 | Water | $ 81.11 | $81.11 |
| Revenue Collections - MD | 09417219004 | Water | $ 20.31 | $20.31 |
| RG&E - Rochester Gas & Electric | 20012452676 | Electric | $ 5,620.77 | $5,620.77 |

| | | | | |
|---|---|---|---|---|
| RG&E - Rochester Gas & Electric | 20012452676 | Other Services | $ 18.20 | $0.00 |
| RG&E - Rochester Gas & Electric | 20012452908 | Electric | $ 3,970.11 | $3,970.11 |
| RG&E - Rochester Gas & Electric | 20012452908 | Other Services | $ 18.23 | $18.23 |
| RG&E - Rochester Gas & Electric | 20012985196 | Electric | $ 551.06 | $551.06 |
| RG&E - Rochester Gas & Electric | 20012985196 | Natural Gas | $ 245.73 | $245.73 |
| RG&E - Rochester Gas & Electric | 20012985196 | Other Services | $ 0.18 | $0.18 |
| RG&E - Rochester Gas & Electric | 20013067143 | Natural Gas | $ 301.23 | $301.23 |
| RG&E - Rochester Gas & Electric | 20013792716 | Electric | $ 2,477.67 | $2,477.67 |
| RG&E - Rochester Gas & Electric | 20013792716 | Natural Gas | $ 273.36 | $273.36 |
| RG&E - Rochester Gas & Electric | 20013792716 | Other Services | $ 0.18 | $0.18 |
| RG&E - Rochester Gas & Electric | 20014018533 | Natural Gas | $ 517.01 | $517.01 |
| RG&E - Rochester Gas & Electric | 20021092059 | Electric | $ 157.32 | $157.32 |
| RG&E - Rochester Gas & Electric | 20021092059 | Natural Gas | $ 228.01 | $228.01 |
| RG&E - Rochester Gas & Electric | 20021092059 | Other Services | $ 0.30 | $0.00 |
| RG&E - Rochester Gas & Electric | 20021142961 | Electric | $ 170.17 | $170.17 |
| RG&E - Rochester Gas & Electric | 20021142961 | Other Services | $ 0.36 | $0.36 |
| Richmond Power & Light | 1477655310 | Electric | $ 3,112.95 | $3,112.95 |
| Richmond Power & Light | 2477655310 | Electric | $ 55.34 | $55.34 |
| Richmond Power & Light | 3477655310 | Electric | $ 76.93 | $76.93 |
| Richmond Sanitary District, IN | 00411-0014269000 | Sewer | $ 193.29 | $193.29 |

| | | | | |
|---|---|---|---|---|
| Richmond Sanitary District, IN | 00411-0014270000 | Sewer | $ 81.41 | $81.41 |
| Riverside Public Utilities, CA | 0105303000 | Electric | $ 5,802.89 | $5,802.89 |
| Riverside Public Utilities, CA | 0105304000 | Sewer | $ 21.09 | $21.09 |
| Riverside Public Utilities, CA | 0107634000 | Electric | $ 7,483.73 | $7,483.73 |
| Riverside Public Utilities, CA | 0107634000 | Sewer | $ 160.71 | $160.71 |
| Riverside Public Utilities, CA | 0107634000 | Water | $ 286.18 | $286.18 |
| Riverside Public Utilities, CA | 0108055000 | Electric | $ 2,181.69 | $2,181.69 |
| Riverside Public Utilities, CA | 0108056000 | Sewer | $ 27.11 | $27.11 |
| Riverside Public Utilities, CA | 0108056000 | Water | $ 89.22 | $89.22 |
| Roanoke Gas Company | 0041260-1 | Natural Gas | $ 64.89 | $64.89 |
| Roanoke Gas Company | 0574297-8 | Natural Gas | $ 144.46 | $144.46 |
| Rochester Public Utilities | 300000509920 | Electric | $ 4,926.81 | $4,926.81 |
| Rochester Public Utilities | 300000509920 | Irrigation | $ 3.16 | $3.16 |
| Rochester Public Utilities | 300000509920 | Sewer | $ 643.77 | $643.77 |
| Rochester Public Utilities | 300000509920 | Water | $ 73.68 | $73.68 |
| Rock River Water Reclamation | 05004400V | Other Services | -$ 0.19 | $0.00 |
| Rock River Water Reclamation | 05004400V | Sewer | $ 21.77 | $21.77 |
| Rock River Water Reclamation | 05004500V | Other Services | -$ 0.19 | $0.00 |
| Rock River Water Reclamation | 05004500V | Sewer | $ 143.74 | $143.74 |
| Rock River Water Reclamation | 0620951R | Sewer | $ 17.71 | $17.71 |
| Rock Springs Municipal Utility | 94634 | Sewer | $ 34.17 | $34.17 |
| Rock Springs Municipal Utility | 94634 | Water | $ 18.18 | $18.18 |
| Rock Springs Municipal Utility | 94635 | Irrigation | $ 152.12 | $152.12 |
| Rockaway Township Municipal Utility | 4535-0 Water | Water | $ 504.55 | $504.55 |
| Rockaway Township Municipal Utility | F 20 000200 00 | Water | $ 42.31 | $42.31 |
| Rockaway Township-Sewer Department | 4535-0 Sewer | Sewer | $ 213.97 | $213.97 |
| Rockwood Water PUD | 801260001 | Water | $ 126.47 | $126.47 |
| Rockwood Water PUD | 801270000 | Water | $ 5.73 | $5.73 |
| Rowland Water District | 307810-50 | Water | $ 44.83 | $44.83 |
| Rowland Water District | 369519-30 | Water | $ 157.16 | $157.16 |
| Rowland Water District | 501739-90 | Water | $ 209.73 | $209.73 |
| Rowland Water District | 53593-60 | Water | $ 472.14 | $472.14 |
| Rowland Water District | 800189-20 | Water | $ 42.99 | $42.99 |
| Sacramento County Utilities | 50009678362 | Sewer | $ 1,161.80 | $1,161.80 |

| | | | | |
|---|---|---|---|---|
| Sacramento County Utilities | 70000010531 | Sewer | $ 737.38 | $737.38 |
| Sacramento Suburban Water District | 022790-00 | Water | $ 71.57 | $71.57 |
| Saginaw Charter Township, MI | 3511159 | Sewer | $ 118.45 | $118.45 |
| Saginaw Charter Township, MI | 3511159 | Water | $ 97.70 | $97.70 |
| Saginaw Charter Township, MI | 3511160 | Water | $ 21.87 | $21.87 |
| Saginaw Charter Township, MI | 3511162 | Sewer | $ 53.46 | $53.46 |
| Saginaw Charter Township, MI | 3511162 | Water | $ 41.42 | $41.42 |
| Saginaw Charter Township, MI | 3511163 | Water | $ 21.87 | $21.87 |
| Saint Paul Regional Water Services | 0418677 | Sewer | $ 251.69 | $251.69 |
| Saint Paul Regional Water Services | 0418677 | Water | $ 197.72 | $197.72 |
| Saint Paul Regional Water Services | 0464583 | Sewer | $ 80.47 | $80.47 |
| Saint Paul Regional Water Services | 0464583 | Water | $ 76.41 | $76.41 |
| Saint Paul Regional Water Services | 0514605 | Water | $ 7.04 | $7.04 |
| Saint Paul Regional Water Services | 0515522 | Water | $ 7.04 | $7.04 |
| Saint Paul Regional Water Services | 0515529 | Water | $ 7.04 | $7.04 |
| Saint Paul Regional Water Services | 0669263 | Sewer | $ 203.67 | $203.67 |
| Saint Paul Regional Water Services | 0669263 | Water | $ 23.46 | $23.46 |
| Saint Paul Regional Water Services | 0688135 | Water | $ 7.00 | $7.00 |
| Salt River Project/80062 | 095-450-000 | Electric | $ 1,142.77 | $1,142.77 |
| Salt River Project/80062 | 188-700-006 | Electric | $ 1,816.05 | $1,816.05 |
| Salt River Project/80062 | 261-170-004 | Electric | $ 6,237.85 | $6,237.85 |

| | | | | |
|---|---|---|---|---|
| Salt River Project/80062 | 261-170-004 | Other Services | $ 15.09 | $15.09 |
| Salt River Project/80062 | 361-170-004 | Electric | $ 591.73 | $591.73 |
| Salt River Project/80062 | 392-130-006 | Electric | $ 344.76 | $344.76 |
| Salt River Project/80062 | 392-130-006 | Other Services | -$ 0.61 | $0.00 |
| Salt River Project/80062 | 478-281-007 | Electric | $ 550.58 | $550.58 |
| Salt River Project/80062 | 505-700-006 | Electric | $ 2,079.69 | $2,079.69 |
| Salt River Project/80062 | 543-450-007 | Electric | $ 2,854.80 | $2,854.80 |
| Salt River Project/80062 | 646-422-006 | Electric | $ 611.66 | $611.66 |
| Salt River Project/80062 | 684-450-008 | Electric | $ 861.62 | $861.62 |
| Salt River Project/80062 | 695-960-006 | Electric | $ 4,716.96 | $4,716.96 |
| Salt River Project/80062 | 796-841-005 | Electric | $ 911.52 | $911.52 |
| Salt River Project/80062 | 856-180-002 | Electric | $ 7,248.16 | $7,248.16 |
| Salt River Project/80062 | 856-180-002 | Other Services | $ 15.09 | $15.09 |
| Salt River Project/80062 | 875-731-004 | Electric | $ 4,113.39 | $4,113.39 |
| Salt River Project/80062 | 875-731-004 | Other Services | $ 14.93 | $14.93 |
| Salt River Project/80062 | 960-671-007 | Electric | $ 863.12 | $863.12 |
| Salt River Project/80062 | 985-550-009 | Electric | $ 4,736.44 | $4,736.44 |
| Salt River Project/80062 | 985-550-009 | Other Services | $ 14.95 | $14.95 |
| San Antonio Water System, TX | 000022889-0022890-0 | Other Services | $ 0.12 | $0.12 |
| San Antonio Water System, TX | 000022889-0022890-0 | Sewer | $ 479.86 | $479.86 |
| San Antonio Water System, TX | 000022889-0022890-0 | Water | $ 360.28 | $360.28 |
| San Antonio Water System, TX | 000031262-0031263-0 | Irrigation | $ 13.74 | $13.74 |
| San Antonio Water System, TX | 000031262-0031263-0 | Other Services | $ 0.12 | $0.12 |
| San Antonio Water System, TX | 000031262-0031263-0 | Sewer | $ 122.63 | $122.63 |
| San Antonio Water System, TX | 000031262-0031263-0 | Water | $ 95.81 | $95.81 |
| San Antonio Water System, TX | 000187013-0187014-0 | Other Services | $ 0.11 | $0.11 |
| San Antonio Water System, TX | 000187013-0187014-0 | Sewer | $ 612.63 | $612.63 |
| San Antonio Water System, TX | 000187013-0187014-0 | Water | $ 421.02 | $421.02 |

| | | | | |
|---|---|---|---|---|
| San Antonio Water System, TX | 000187014-0187015-0 | Other Services | $ 0.11 | $0.11 |
| San Antonio Water System, TX | 000187014-0187015-0 | Sewer | $ 182.28 | $182.28 |
| San Antonio Water System, TX | 000187014-0187015-0 | Water | $ 242.52 | $242.52 |
| San Antonio Water System, TX | 000270922-0270923-0 | Other Services | $ 0.12 | $0.12 |
| San Antonio Water System, TX | 000270922-0270923-0 | Sewer | $ 12.05 | $12.05 |
| San Antonio Water System, TX | 000270922-0270923-0 | Water | $ 31.52 | $31.52 |
| San Antonio Water System, TX | 000276020-0276021-0 | Other Services | $ 0.12 | $0.12 |
| San Antonio Water System, TX | 000276020-0276021-0 | Sewer | $ 76.45 | $76.45 |
| San Antonio Water System, TX | 000276020-0276021-0 | Water | $ 263.49 | $263.49 |
| San Antonio Water System, TX | 000276021-0276022-0 | Other Services | $ 0.12 | $0.12 |
| San Antonio Water System, TX | 000276021-0276022-0 | Sewer | $ 19.46 | $19.46 |
| San Antonio Water System, TX | 000276021-0276022-0 | Water | $ 52.67 | $52.67 |
| San Antonio Water System, TX | 000277294-0277295-0 | Irrigation | $ 91.98 | $91.98 |
| San Antonio Water System, TX | 000277294-0277295-0 | Water | $ 113.09 | $113.09 |
| San Antonio Water System, TX | 000302431-0302432-0 | Other Services | $ 0.12 | $0.12 |
| San Antonio Water System, TX | 000302431-0302432-0 | Sewer | $ 289.20 | $289.20 |
| San Antonio Water System, TX | 000302431-0302432-0 | Water | $ 199.66 | $199.66 |
| San Antonio Water System, TX | 000494431-0494432-0 | Water | $ 17.70 | $17.70 |
| San Antonio Water System, TX | 000494858-0494859-0 | Water | $ 17.70 | $17.70 |

| | | | | |
|---|---|---|---|---|
| San Antonio Water System, TX | 000495882-0495883-0 | Water | $ 14.54 | $14.54 |
| San Antonio Water System, TX | 000495919-0495920-0 | Water | $ 17.70 | $17.70 |
| San Antonio Water System, TX | 000497318-0497319-0 | Water | $ 14.54 | $14.54 |
| San Antonio Water System, TX | 000761252-0022146-0 | Other Services | $ 0.12 | $0.12 |
| San Antonio Water System, TX | 000761252-0022146-0 | Sewer | $ 188.75 | $188.75 |
| San Antonio Water System, TX | 000761252-0022146-0 | Water | $ 106.18 | $106.18 |
| San Antonio Water System, TX | 000761253-0495027-0 | Water | $ 17.70 | $17.70 |
| San Antonio Water System, TX | 000991948-0096602-0 | Irrigation | $ 0.16 | $0.16 |
| San Antonio Water System, TX | 000991948-0096602-0 | Other Services | $ 0.12 | $0.12 |
| San Antonio Water System, TX | 000991948-0096602-0 | Sewer | $ 44.07 | $44.07 |
| San Antonio Water System, TX | 000991948-0096602-0 | Water | $ 6.89 | $6.89 |
| San Diego Gas & Electric | 2915771070 | Natural Gas | $ 21.77 | $0.00 |
| San Diego Gas & Electric | 4698402947 | Natural Gas | $ 17.56 | $0.00 |
| San Diego Gas & Electric | 2871 587 274 0 | Electric | $ 1,693.24 | $0.00 |
| San Diego Gas & Electric | 2871 587 274 0 | Other Services | $ 45.04 | $0.00 |
| San Diego Gas & Electric | 2915 769 605 0 | Electric | $ 6,897.64 | $0.00 |
| San Diego Gas & Electric | 2915 769 605 0 | Other Services | $ 346.66 | $0.00 |
| San Diego Gas & Electric | 2915 774 740 8 | Electric | $ 25.92 | $0.00 |
| San Diego Gas & Electric | 3141 289 655 8 | Electric | $ 14,982.80 | $0.00 |
| San Diego Gas & Electric | 3141 289 655 8 | Other Services | $ 571.99 | $0.00 |
| San Diego Gas & Electric | 3141 293 631 3 | Natural Gas | $ 6.60 | $0.00 |
| San Diego Gas & Electric | 4466 859 945 3 | Electric | $ 563.73 | $0.00 |
| San Diego Gas & Electric | 4466 859 945 3 | Other Services | $ 20.99 | $0.00 |
| San Diego Gas & Electric | 4698 400 005 8 | Electric | $ 11,790.61 | $0.00 |
| San Diego Gas & Electric | 4698 400 005 8 | Other Services | $ 605.69 | $0.00 |
| San Diego Gas & Electric | 5026 496 654 1 | Electric | $ 7,425.39 | $0.00 |
| San Diego Gas & Electric | 5026 496 654 1 | Other Services | $ 415.57 | $0.00 |

| | | | | |
|---|---|---|---|---|
| San Diego Gas & Electric | 5026 498 729 9 | Natural Gas | $ 8.39 | $0.00 |
| San Diego Gas & Electric | 5372 977 122 5 | Electric | $ 215.51 | $0.00 |
| San Diego Gas & Electric | 5372 977 122 5 | Other Services | $ 2.48 | $0.00 |
| San Diego Gas & Electric | 5372 983 746 3 | Electric | $ 128.44 | $128.44 |
| San Diego Gas & Electric | 5372 983 746 3 | Other Services | $ 2.16 | $0.00 |
| San Diego Gas & Electric | 5784 049 631 5 | Natural Gas | $ 4.62 | $0.00 |
| San Diego Gas & Electric | 6909 048 108 7 | Electric | $ 9,011.69 | $0.00 |
| San Diego Gas & Electric | 6909 048 108 7 | Other Services | $ 450.55 | $0.00 |
| San Diego Gas & Electric | 7018 675 027 8 | Electric | $ 6,254.21 | $0.00 |
| San Diego Gas & Electric | 8007 321 662 | Electric | $ 659.93 | $0.00 |
| San Diego Gas & Electric | 8112 347 652 1 | Electric | $ 1,131.53 | $0.00 |
| San Diego Gas & Electric | 8112 348 168 7 | Natural Gas | $ 45.80 | $0.00 |
| San Diego Gas & Electric | 8259 189 625 7 | Electric | $ 99.85 | $0.00 |
| San Diego Gas & Electric | 9384 186 680 0 | Electric | $ 167.05 | $0.00 |
| San Diego Gas & Electric | 9384 188 157 7 | Electric | $ 5,448.55 | $0.00 |
| San Gabriel Valley Water Company | 4-1-700-0420-0-0 | Water | $ 139.48 | $139.48 |
| San Gabriel Valley Water Company | 4-1-790-0485-0-0 | Water | $ 140.22 | $140.22 |
| Sanitary Board Of Bluefield, WV | 210018160427 | Sewer | $ 8.85 | $8.85 |
| Sanitary Board Of Bluefield, WV | 210018160427 | Water | $ 2.04 | $2.04 |
| Sanitary District of Michigan City | F16-09725-00 | Sewer | $ 242.02 | $242.02 |
| Sanitary District of Michigan City | F16-09725-00 | Water | $ 154.89 | $154.89 |
| Santa Cruz Municipal Utilities | 100-07100-011 | Water | $ 384.15 | $384.15 |
| Santee Cooper | 5504900000 | Electric | $ 2,390.66 | $2,390.66 |
| Santee Cooper | 6049110000 | Electric | $ 5,589.50 | $5,589.50 |
| Santee Cooper | 7049110000 | Electric | $ 636.72 | $636.72 |
| SCE&G-South Carolina Electric & Gas | 4-2100-6040-8231 | Natural Gas | $ 84.28 | $84.28 |
| SCE&G-South Carolina Electric & Gas | 4-2100-6040-8231 | Other Services | -$ 2.78 | $0.00 |
| SCE&G-South Carolina Electric & Gas | 4-2100-6040-8387 | Natural Gas | $ 17.54 | $17.54 |

| | | | | |
|---|---|---|---|---|
| SCE&G-South Carolina Electric & Gas | 4-2100-6040-8387 | Other Services | -$ 4.53 | $0.00 |
| SCE&G-South Carolina Electric & Gas | 6-2100-5277-5206 | Electric | $ 5,862.41 | $5,862.41 |
| SCE&G-South Carolina Electric & Gas | 6-2100-5277-5206 | Natural Gas | $ 171.20 | $171.20 |
| SCE&G-South Carolina Electric & Gas | 6-2100-5277-5206 | Other Services | -$ 39.56 | $0.00 |
| SCE&G-South Carolina Electric & Gas | 8-1898-0000-2046 | Electric | $ 6,550.85 | $6,550.85 |
| SCE&G-South Carolina Electric & Gas | 8-1898-0000-2046 | Other Services | -$ 1,418.39 | $0.00 |
| SCE&G-South Carolina Electric & Gas | 8-2100-5277-5161 | Electric | $ 4,348.31 | $4,348.31 |
| SCE&G-South Carolina Electric & Gas | 8-2100-5277-5161 | Natural Gas | $ 52.25 | $52.25 |
| SCE&G-South Carolina Electric & Gas | 8-2101-0140-0368 | Electric | $ 304.90 | $304.90 |
| SCE&G-South Carolina Electric & Gas | 8-2101-0313-2498 | Electric | $ 2,048.62 | $2,048.62 |
| SCE&G-South Carolina Electric & Gas | 8-2101-0313-2498 | Other Services | -$ 13.81 | $0.00 |
| SCE&G-South Carolina Electric & Gas | 9-2100-5803-4955 | Electric | $ 422.44 | $422.44 |
| SCE&G-South Carolina Electric & Gas | 9-2100-5803-4955 | Natural Gas | $ 17.49 | $17.49 |
| SCE&G-South Carolina Electric & Gas | 9-2100-5803-4955 | Other Services | -$ 3.06 | $0.00 |
| SCE&G-South Carolina Electric & Gas | 9-2100-5803-6414 | Natural Gas | $ 40.98 | $40.98 |
| SCE&G-South Carolina Electric & Gas | 9-2100-5803-6414 | Other Services | -$ 0.92 | $0.00 |
| Scotts Valley Water District | 006121-000 | Water | $ 4.13 | $4.13 |
| Scotts Valley Water District | 006127-000 | Water | $ 92.14 | $92.14 |
| SD1 | 2033028601-002 | Sewer | $ 716.73 | $716.73 |
| SD1 | 9024037300-001 | Sewer | $ 296.11 | $296.11 |
| SD1 | 9035017600-002 | Sewer | $ 7.88 | $7.88 |
| Seacoast Utility Authority | 67005120 | Other Services | -$ 0.97 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Seacoast Utility Authority | 67005120 | Sewer | $ 387.43 | $387.43 |
| Seacoast Utility Authority | 67005120 | Water | $ 591.28 | $591.28 |
| Seacoast Utility Authority | 67005139 060784 | Other Services | -$ 0.09 | $0.00 |
| Seacoast Utility Authority | 67005139 060784 | Water | $ 9.44 | $9.44 |
| Seacourt Pavilion | 00000210 1-Sewer-LL | Sewer | $ 16.31 | $16.31 |
| Sedalia Water Department | 00003698 | Sewer | $ 36.06 | $36.06 |
| Sedalia Water Department | 00003698 | Water | $ 35.25 | $35.25 |
| Sedalia Water Department | 00003699 | Water | $ 11.60 | $11.60 |
| SELCO - 9258 | 91066052-003 | Cable | $ 84.89 | $84.89 |
| SELCO - 9258 | 91066052-003 | Electric | $ 1,128.00 | $1,128.00 |
| Selig Enterprises, Inc. | 31339 000021-LL | Sewer | $ 206.72 | $206.72 |
| Semco Energy Gas Company | 0035373.501 | Natural Gas | $ 385.85 | $385.85 |
| Semco Energy Gas Company | 0072375.501 | Natural Gas | $ 335.89 | $335.89 |
| Semco Energy Gas Company | 0100644.501 | Natural Gas | $ 494.77 | $494.77 |
| Semco Energy Gas Company | 0224693.501 | Natural Gas | $ 492.20 | $492.20 |
| Semco Energy Gas Company | 0290596.500 | Natural Gas | $ 365.48 | $365.48 |
| Semco Energy Gas Company | 0311186.501 | Natural Gas | $ 584.47 | $584.47 |
| Semco Energy Gas Company | 0311187.501 | Natural Gas | $ 98.09 | $98.09 |
| Semco Energy Gas Company | 0311188.501 | Natural Gas | $ 6.36 | $6.36 |
| Sevier County Electric System | 22158002 | Electric | $ 2,427.43 | $2,427.43 |
| Sevier County Utility District (SCUD) | 204911-102868 | Natural Gas | $ 81.14 | $81.14 |
| Sewer & Water Utility Bill | 210010124220 | Other Services | $ 0.00 | $0.00 |
| Sewer & Water Utility Bill | 210010124220 | Sewer | $ 22.66 | $22.66 |
| Sewer & Water Utility Bill | 210010124220 | Water | $ 50.36 | $50.36 |
| Sewer & Water Utility Bill | 210010168058 | Sewer | $ 220.21 | $220.21 |
| Sewer & Water Utility Bill | 210010168058 | Water | $ 184.61 | $184.61 |
| Sewer & Water Utility Bill | 210010172443 | Water | $ 34.73 | $34.73 |
| Sewer & Water Utility Bill | 210010172652 | Water | $ 35.54 | $35.54 |
| Sewer & Water Utility Bill | 210010184450 | Sewer | $ 41.58 | $41.58 |
| Sewer & Water Utility Bill | 210010184450 | Water | $ 73.68 | $73.68 |
| Shamokin Dam Boro | 077520 | Sewer | $ 57.56 | $57.56 |
| Shamokin Dam Boro | 077520 | Water | $ 36.56 | $36.56 |
| Shamokin Dam Boro | 077521 | Sewer | $ 2.31 | $2.31 |
| Shamokin Dam Boro | 077521 | Water | $ 6.92 | $6.92 |
| Shelby Township Dept of Public Works | 216977700-001 | Sewer | $ 72.07 | $72.07 |

| | | | | |
|---|---|---|---|---|
| Shelby Township Dept of Public Works | 216977700-001 | Water | $ 29.92 | $29.92 |
| Shelby Township Dept of Public Works | 336979000-001 | Sewer | $ 28.92 | $28.92 |
| Shelby Township Dept of Public Works | 336979000-001 | Water | $ 1.18 | $1.18 |
| Shenandoah Valley Electric Co-Op | 1034125-001 | Electric | $ 2,673.04 | $2,673.04 |
| Silverdale Water District | 007076-000 | Electric | $ 34.98 | $34.98 |
| Silverdale Water District | 007076-000 | Water | $ 813.05 | $813.05 |
| Sioux Falls Utilities | 50393020000180085 | Sewer | $ 47.90 | $47.90 |
| Sioux Falls Utilities | 50393020000180085 | Water | $ 34.90 | $34.90 |
| Sioux Falls Utilities | 50501790000170575 | Sewer | $ 8.49 | $8.49 |
| Sioux Falls Utilities | 50501790000170575 | Water | $ 11.20 | $11.20 |
| Skagit Public Utility District | 30372-02 | Water | $ 82.64 | $82.64 |
| Skagit Public Utility District | 30373-01 | Water | $ 78.78 | $78.78 |
| Skagit Public Utility District | 30375-01 | Water | $ 41.28 | $41.28 |
| Skagit Public Utility District | 30380-01 | Water | $ 13.17 | $13.17 |
| SMECO (Southern Maryland Electric Coop) | 2476800000 | Electric | $ 423.10 | $423.10 |
| SMECO (Southern Maryland Electric Coop) | 9840530000 | Electric | $ 3,795.95 | $3,795.95 |
| SMUD | 94513 | Electric | $ 6,772.34 | $6,772.34 |
| SMUD | 242323 | Electric | $ 5,524.20 | $5,524.20 |
| SMUD | 459275 | Electric | $ 20.13 | $20.13 |
| SMUD | 459302 | Electric | $ 79.06 | $79.06 |
| SMUD | 537762 | Electric | $ 729.74 | $729.74 |
| SMUD | 2701638 | Electric | $ 553.67 | $553.67 |
| SMUD | 2803351 | Electric | $ 1,090.76 | $1,090.76 |
| SMUD | 6228987 | Electric | $ 436.70 | $436.70 |
| SMUD | 6360577 | Electric | $ 3,229.31 | $3,229.31 |
| SMUD | 6361673 | Electric | $ 12.71 | $12.71 |
| SMUD | 6388983 | Electric | $ 939.49 | $939.49 |
| Snohomish County PUD | 2032-8654-7 | Electric | $ 3,173.70 | $3,173.70 |
| Somers Point City Sewerage | 2017-0 | Sewer | $ 85.38 | $85.38 |
| South Burlington Water Department | 6140 | Sewer | $ 46.91 | $46.91 |

| | | | | |
|---|---|---|---|---|
| South Burlington Water Department | 6140 | Water | $ 45.38 | $45.38 |
| South Burlington Water Department | 6141 | Sewer | $ 7.56 | $7.56 |
| South Burlington Water Department | 6141 | Water | $ 11.57 | $11.57 |
| South Burlington Water Department | 6182 | Water | $ 4.49 | $4.49 |
| South Jersey Energy Company | H33504 | Natural Gas | $ 270.09 | $270.09 |
| South Jersey Energy Company | H33524 | Natural Gas | $ 148.53 | $148.53 |
| South Jersey Energy Company | H33544 | Natural Gas | $ 126.90 | $126.90 |
| South Jersey Energy Company | H33554 | Natural Gas | $ 234.39 | $234.39 |
| South Jersey Energy Company | H33564 | Natural Gas | $ 153.22 | $153.22 |
| South Jersey Energy Company | H33574 | Natural Gas | $ 399.69 | $399.69 |
| South Jersey Energy Company | H33614 | Natural Gas | $ 136.78 | $136.78 |
| South Jersey Energy Company | H33624 | Natural Gas | $ 3,559.68 | $3,559.68 |
| South Jersey Energy Company | H33634 | Natural Gas | $ 254.23 | $254.23 |
| South Jersey Energy Company | H33654 | Natural Gas | $ 852.07 | $852.07 |
| South Jersey Energy Company | H33684 | Natural Gas | $ 126.05 | $126.05 |
| South Jersey Energy Company | H33694 | Natural Gas | $ 195.35 | $195.35 |
| South Jersey Energy Company | H33704 | Natural Gas | $ 250.63 | $250.63 |
| South Jersey Energy Company | H33724 | Natural Gas | $ 477.17 | $477.17 |
| South Jersey Energy Company | H33754 | Natural Gas | $ 182.37 | $182.37 |

| | | | | |
|---|---|---|---|---|
| South Jersey Energy Company | H33764 | Natural Gas | $ 823.55 | $823.55 |
| South Jersey Energy Company | H33774 | Natural Gas | $ 669.06 | $669.06 |
| South Jersey Energy Company | H33784 | Natural Gas | $ 93.51 | $93.51 |
| South Jersey Energy Company | H33794 | Natural Gas | $ 172.54 | $172.54 |
| South Jersey Energy Company | H33824 | Natural Gas | $ 304.85 | $304.85 |
| South Jersey Energy Company | H33834 | Natural Gas | $ 268.56 | $268.56 |
| South Jersey Energy Company | H33844 | Natural Gas | $ 158.96 | $158.96 |
| South Jersey Energy Company | H33864 | Natural Gas | $ 122.17 | $122.17 |
| South Jersey Energy Company | H33884 | Natural Gas | $ 156.90 | $156.90 |
| South Jersey Energy Company | H33894 | Natural Gas | $ 246.54 | $246.54 |
| South Jersey Energy Company | H33924 | Natural Gas | $ 108.05 | $108.05 |
| South Jersey Energy Company | H33934 | Natural Gas | $ 17.94 | $17.94 |
| South Jersey Energy Company | H33944 | Natural Gas | $ 3,581.14 | $3,581.14 |
| South Jersey Energy Company | H33954 | Natural Gas | $ 510.17 | $510.17 |
| South Jersey Energy Company | H33964 | Natural Gas | $ 702.23 | $702.23 |
| South Jersey Energy Company | H33974 | Natural Gas | $ 475.92 | $475.92 |
| South Jersey Energy Company | H33984 | Natural Gas | $ 475.68 | $475.68 |
| South Jersey Gas Company | 0747020000 | Natural Gas | $ 559.69 | $559.69 |
| South Jersey Gas Company | 1121310000 | Natural Gas | $ 435.14 | $435.14 |
| South Jersey Gas Company | 1285415506 | Natural Gas | $ 513.07 | $513.07 |
| South Jersey Gas Company | 2242710000 | Natural Gas | $ 533.55 | $533.55 |

| | | | | |
|---|---|---|---|---|
| South Jersey Gas Company | 2316600000 | Natural Gas | $ 688.32 | $688.32 |
| South Jersey Gas Company | 2336330000 | Natural Gas | $ 1,170.24 | $1,170.24 |
| South Jersey Gas Company | 2790900000 | Natural Gas | $ 582.87 | $582.87 |
| South Jersey Gas Company | 3227040000 | Natural Gas | $ 173.94 | $173.94 |
| South Jersey Gas Company | 3242710000 | Natural Gas | $ 409.33 | $409.33 |
| South Jersey Gas Company | 9196520000 | Natural Gas | $ 633.89 | $633.89 |
| South Middleton Township Municipal Auth | 01503754 | Sewer | $ 38.18 | $38.18 |
| South Middleton Township Municipal Auth | 01503754 | Water | $ 85.13 | $85.13 |
| South Tahoe Public Utility District | 002534-000 | Water | $ 62.83 | $62.83 |
| South Tahoe Public Utility District | 012650-000 | Sewer | $ 38.84 | $38.84 |
| South Tahoe Public Utility District | 012650-000 | Water | $ 27.42 | $27.42 |
| South Whitehall Township-PA | 103180-18399 | Water | $ 80.42 | $80.42 |
| South Whitehall Township-PA | 103180-18400-Sewer | Sewer | $ 65.85 | $65.85 |
| Southeast Gas - Andulasia | 267047 | Natural Gas | $ 25.69 | $25.69 |
| Southern California Edison | 2398065722 | Electric | $ 1,233.08 | $0.00 |
| Southern California Edison | 2-01-255-4135 | Electric | $ 26,747.92 | $0.00 |
| Southern California Edison | 2-05-512-9449 | Electric | $ 604.42 | $0.00 |
| Southern California Edison | 2-07-163-6328 | Electric | $ 11.97 | $0.00 |
| Southern California Edison | 2-15-696-3340 | Electric | $ 3,635.87 | $0.00 |
| Southern California Edison | 2-19-320-6505 | Electric | $ 9,139.19 | $0.00 |
| Southern California Edison | 2-19-440-6898 | Electric | $ 93.07 | $0.00 |
| Southern California Edison | 2-19-482-2631 | Electric | $ 1,822.63 | $0.00 |
| Southern California Edison | 2-19-554-1990 | Electric | $ 5,288.55 | $0.00 |
| Southern California Edison | 2-19-554-2006 | Electric | $ 10,513.62 | $0.00 |
| Southern California Edison | 2-19-554-2022 | Electric | $ 16,963.84 | $0.00 |
| Southern California Edison | 2-19-554-2030 | Electric | $ 5,865.34 | $0.00 |
| Southern California Edison | 2-19-554-2048 | Electric | $ 10,872.04 | $0.00 |
| Southern California Edison | 2-19-554-2063 | Electric | $ 7,404.79 | $0.00 |
| Southern California Edison | 2-19-554-2097 | Electric | $ 6,667.88 | $0.00 |
| Southern California Edison | 2-19-554-2113 | Electric | $ 7,024.66 | $0.00 |
| Southern California Edison | 2-19-554-2162 | Electric | $ 8,483.15 | $0.00 |
| Southern California Edison | 2-19-699-7944 | Electric | $ 3,103.99 | $0.00 |
| Southern California Edison | 2-19-699-7951 | Electric | $ 9,932.88 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Southern California Edison | 2-19-699-7969 | Electric | $ 6,505.43 | $0.00 |
| Southern California Edison | 2-19-699-7993 | Electric | $ 6,721.33 | $0.00 |
| Southern California Edison | 2-19-699-8025 | Electric | $ 12,377.97 | $0.00 |
| Southern California Edison | 2-19-699-8033 | Electric | $ 6,224.79 | $0.00 |
| Southern California Edison | 2-20-021-7941 | Electric | $ 629.67 | $0.00 |
| Southern California Edison | 2-20-147-3345 | Electric | $ 9,233.13 | $0.00 |
| Southern California Edison | 2-20-494-7386 | Electric | $ 536.86 | $0.00 |
| Southern California Edison | 2-20-887-6516 | Electric | $ 4,380.80 | $0.00 |
| Southern California Edison | 2-21-481-0897 | Electric | $ 711.44 | $0.00 |
| Southern California Edison | 2-23-526-7846 | Electric | $ 305.19 | $0.00 |
| Southern California Edison | 2-24-102-6277 | Electric | $ 744.84 | $0.00 |
| Southern California Edison | 2-24-141-8219 | Electric | $ 94.34 | $0.00 |
| Southern California Edison | 2-24-317-7888 | Electric | $ 910.54 | $0.00 |
| Southern California Edison | 2-25-253-6875 | Electric | $ 44.89 | $0.00 |
| Southern California Edison | 2-25-555-5229 | Electric | $ 6,002.82 | $0.00 |
| Southern California Edison | 2-25-661-7440 | Electric | $ 2,453.54 | $0.00 |
| Southern California Edison | 2-25-661-7481 | Electric | $ 3,724.29 | $0.00 |
| Southern California Edison | 2-25-661-7515 | Electric | $ 2,964.76 | $0.00 |
| Southern California Edison | 2-25-661-7572 | Electric | $ 120.77 | $0.00 |
| Southern California Edison | 2-25-661-7606 | Electric | $ 2,877.72 | $0.00 |
| Southern California Edison | 2-25-661-7663 | Electric | $ 2,906.72 | $0.00 |
| Southern California Edison | 2-25-661-7697 | Electric | $ 129.91 | $0.00 |
| Southern California Edison | 2-25-661-7804 | Electric | $ 3,425.26 | $0.00 |
| Southern California Edison | 2-25-661-8166 | Electric | $ 15,082.04 | $0.00 |
| Southern California Edison | 2-25-661-8281 | Electric | $ 2,849.14 | $0.00 |
| Southern California Edison | 2-25-661-8331 | Electric | $ 2,264.06 | $0.00 |
| Southern California Edison | 2-25-661-8364 | Electric | $ 2,606.35 | $0.00 |
| Southern California Edison | 2-25-661-8810 | Electric | $ 3,021.80 | $0.00 |
| Southern California Edison | 2-25-661-8927 | Electric | $ 1,687.51 | $0.00 |
| Southern California Edison | 2-25-661-8968 | Electric | $ 178.40 | $0.00 |
| Southern California Edison | 2-25-661-9081 | Electric | $ 4,607.25 | $0.00 |
| Southern California Edison | 2-25-661-9123 | Electric | $ 1,077.34 | $0.00 |
| Southern California Edison | 2-25-661-9180 | Electric | $ 2,109.74 | $0.00 |
| Southern California Edison | 2-25-661-9206 | Electric | $ 3,028.88 | $0.00 |
| Southern California Edison | 2-25-661-9313 | Electric | $ 762.26 | $0.00 |
| Southern California Edison | 2-25-661-9487 | Electric | $ 2,954.70 | $0.00 |
| Southern California Edison | 2-25-661-9594 | Electric | $ 3,121.32 | $0.00 |
| Southern California Edison | 2-25-661-9628 | Electric | $ 3,031.63 | $0.00 |

| Southern California Edison | 2-25-661-9669 | Electric | $ 1,820.58 | $0.00 |
|---|---|---|---|---|
| Southern California Edison | 2-25-661-9768 | Electric | $ 3,282.79 | $0.00 |
| Southern California Edison | 2-25-661-9818 | Electric | $ 3,794.09 | $0.00 |
| Southern California Edison | 2-25-661-9867 | Electric | $ 1,581.81 | $0.00 |
| Southern California Edison | 2-25-661-9875 | Electric | $ 4,040.86 | $0.00 |
| Southern California Edison | 2-25-688-0618 | Electric | $ 9,934.50 | $0.00 |
| Southern California Edison | 2-25-688-0717 | Electric | $ 3,879.79 | $0.00 |
| Southern California Edison | 2-27-974-0278 | Electric | $ 11.45 | $0.00 |
| Southern California Edison | 2-27-974-0393 | Electric | $ 474.83 | $0.00 |
| Southern California Edison | 2-27-974-0518 | Electric | $ 203.16 | $0.00 |
| Southern California Edison | 2-27-974-0575 | Electric | $ 1,953.11 | $0.00 |
| Southern California Edison | 2-27-974-0989 | Electric | $ 6,290.25 | $0.00 |
| Southern California Edison | 2-29-112-3792 | Electric | $ 4,527.57 | $0.00 |
| Southern California Edison | 2-29-112-3867 | Electric | $ 235.81 | $0.00 |
| Southern California Edison | 2-29-112-3909 | Electric | $ 8.23 | $0.00 |
| Southern California Edison | 2-29-112-3925 | Electric | $ 44.35 | $0.00 |
| Southern California Edison | 2-29-112-3941 | Electric | $ 6,605.67 | $0.00 |
| Southern California Edison | 2-29-112-3974 | Electric | $ 4,093.77 | $0.00 |
| Southern California Edison | 2-29-112-4030 | Electric | $ 1,229.32 | $0.00 |
| Southern California Edison | 2-29-112-4113 | Electric | $ 1,016.95 | $0.00 |
| Southern California Edison | 2-29-112-4204 | Electric | $ 37.26 | $0.00 |
| Southern California Edison | 2-29-112-4402 | Electric | $ 4,593.59 | $0.00 |
| Southern California Edison | 2-29-112-4428 | Electric | $ 1,103.63 | $0.00 |
| Southern California Edison | 2-29-112-4451 | Electric | $ 79.58 | $0.00 |
| Southern California Edison | 2-29-112-4493 | Electric | $ 21.74 | $0.00 |
| Southern California Edison | 2-30-859-6147 | Electric | $ 1,808.05 | $0.00 |
| Southern California Edison | 2-33-693-8162 | Electric | $ 107.74 | $0.00 |
| Southern California Edison | 2-34-563-9538 | Electric | $ 1,486.25 | $0.00 |
| Southern California Edison | 2-36-229-9075 | Electric | $ 2,281.83 | $0.00 |
| Southern California Edison | 2-36-908-3464 | Electric | $ 749.88 | $0.00 |
| Southern California Edison | 2-37-307-1893 | Electric | $ 653.38 | $0.00 |
| Southern California Edison | 2-37-990-0582 | Electric | $ 13.03 | $0.00 |
| Southern California Edison | 2-38-168-9512 | Electric | $ 267.53 | $0.00 |
| Southern California Edison | 2-39-235-8594 | Electric | $ 98.59 | $0.00 |
| Southern California Edison | 2-39-535-0598 | Electric | $ 2,695.88 | $0.00 |
| Southern California Edison | 2-39-701-1628 | Electric | $ 646.16 | $0.00 |
| Southern California Edison | 2-39-717-5381 | Electric | $ 291.09 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Southern California Gas (The Gas Co.) | 011 640 1924 0 | Natural Gas | $ 6.92 | $6.92 |
| Southern California Gas (The Gas Co.) | 020 225 0000 9 | Natural Gas | $ 9.98 | $9.98 |
| Southern California Gas (The Gas Co.) | 022 613 4100 8 | Natural Gas | $ 9.84 | $9.84 |
| Southern California Gas (The Gas Co.) | 023 719 9300 3 | Natural Gas | $ 7.97 | $7.97 |
| Southern California Gas (The Gas Co.) | 024 616 8400 9 | Natural Gas | $ 7.50 | $7.50 |
| Southern California Gas (The Gas Co.) | 030 722 1384 0 | Natural Gas | $ 6.29 | $6.29 |
| Southern California Gas (The Gas Co.) | 031 017 9898 5 | Natural Gas | $ 18.87 | $18.87 |
| Southern California Gas (The Gas Co.) | 032 616 0500 4 | Natural Gas | $ 7.27 | $7.27 |
| Southern California Gas (The Gas Co.) | 033 685 6777 6 | Natural Gas | $ 7.37 | $7.37 |
| Southern California Gas (The Gas Co.) | 050 308 1182 1 | Natural Gas | $ 6.98 | $6.98 |
| Southern California Gas (The Gas Co.) | 055 722 9964 1 | Natural Gas | $ 84.65 | $84.65 |
| Southern California Gas (The Gas Co.) | 068 321 3500 5 | Natural Gas | $ 7.46 | $7.46 |
| Southern California Gas (The Gas Co.) | 068 417 0043 5 | Natural Gas | $ 22.27 | $22.27 |
| Southern California Gas (The Gas Co.) | 072 933 4332 8 | Natural Gas | $ 5.82 | $5.82 |
| Southern California Gas (The Gas Co.) | 077 616 1380 6 | Natural Gas | $ 485.13 | $485.13 |
| Southern California Gas (The Gas Co.) | 081 123 6432 1 | Natural Gas | $ 43.29 | $43.29 |
| Southern California Gas (The Gas Co.) | 086 204 4150 4 | Natural Gas | $ 8.96 | $8.96 |
| Southern California Gas (The Gas Co.) | 087 014 4681 0 | Natural Gas | $ 6.92 | $6.92 |
| Southern California Gas (The Gas Co.) | 096 439 6087 6 | Natural Gas | $ 36.16 | $36.16 |

| | | | | |
|---|---|---|---|---|
| Southern California Gas (The Gas Co.) | 100 056 1833 4 | Natural Gas | $ 7.34 | $7.34 |
| Southern California Gas (The Gas Co.) | 100 216 5900 7 | Natural Gas | $ 10.52 | $10.52 |
| Southern California Gas (The Gas Co.) | 100 672 3098 6 | Natural Gas | $ 13.12 | $13.12 |
| Southern California Gas (The Gas Co.) | 103 818 8449 2 | Natural Gas | $ 28.40 | $28.40 |
| Southern California Gas (The Gas Co.) | 107 314 8900 0 | Natural Gas | $ 1.85 | $1.85 |
| Southern California Gas (The Gas Co.) | 107 996 0232 0 | Natural Gas | $ 18.80 | $18.80 |
| Southern California Gas (The Gas Co.) | 114 306 6100 6 | Natural Gas | $ 8.25 | $8.25 |
| Southern California Gas (The Gas Co.) | 114 796 4977 1 | Natural Gas | $ 7.34 | $7.34 |
| Southern California Gas (The Gas Co.) | 119 024 6008 5 | Natural Gas | $ 7.19 | $7.19 |
| Southern California Gas (The Gas Co.) | 119 288 5745 4 | Natural Gas | $ 6.98 | $6.98 |
| Southern California Gas (The Gas Co.) | 123 308 8788 1 | Natural Gas | $ 7.87 | $7.87 |
| Southern California Gas (The Gas Co.) | 126 206 2645 2 | Natural Gas | $ 7.36 | $7.36 |
| Southern California Gas (The Gas Co.) | 126 315 2000 9 | Natural Gas | $ 7.39 | $7.39 |
| Southern California Gas (The Gas Co.) | 127 826 2600 1 | Natural Gas | $ 4.37 | $4.37 |
| Southern California Gas (The Gas Co.) | 129 926 2600 7 | Natural Gas | $ 19.58 | $19.58 |
| Southern California Gas (The Gas Co.) | 131 318 6353 5 | Natural Gas | $ 7.34 | $7.34 |
| Southern California Gas (The Gas Co.) | 131 724 4226 4 | Natural Gas | $ 37.27 | $37.27 |
| Southern California Gas (The Gas Co.) | 137 621 3300 0 | Natural Gas | $ 65.23 | $65.23 |
| Southern California Gas (The Gas Co.) | 145 122 1455 3 | Natural Gas | $ 21.88 | $21.88 |

| | | | | |
|---|---|---|---|---|
| Southern California Gas (The Gas Co.) | 149 515 2645 9 | Natural Gas | $ 6.98 | $6.98 |
| Southern California Gas (The Gas Co.) | 154 310 2100 3 | Natural Gas | $ 7.03 | $7.03 |
| Southern California Gas (The Gas Co.) | 155 720 4400 4 | Natural Gas | $ 15.19 | $15.19 |
| Southern California Gas (The Gas Co.) | 158 115 3926 9 | Natural Gas | $ 70.35 | $70.35 |
| Southern California Gas (The Gas Co.) | 163 115 1000 8 | Natural Gas | $ 7.14 | $7.14 |
| Southern California Gas (The Gas Co.) | 164 639 8451 4 | Natural Gas | $ 6.98 | $6.98 |
| Southern California Gas (The Gas Co.) | 167 315 1000 0 | Natural Gas | $ 72.63 | $72.63 |
| Southern California Gas (The Gas Co.) | 171 000 3500 9 | Natural Gas | $ 10.00 | $10.00 |
| Southern California Gas (The Gas Co.) | 171 150 3856 8 | Natural Gas | $ 15.51 | $15.51 |
| Southern California Gas (The Gas Co.) | 173 625 3775 9 | Natural Gas | $ 14.51 | $14.51 |
| Southern California Gas (The Gas Co.) | 177 415 3902 1 | Natural Gas | $ 39.89 | $39.89 |
| Southern California Gas (The Gas Co.) | 180 314 7578 5 | Natural Gas | $ 7.62 | $7.62 |
| Southern California Gas (The Gas Co.) | 198 608 3300 3 | Natural Gas | $ 7.92 | $7.92 |
| Southern California Gas (The Gas Co.) | 200 711 1300 3 | Natural Gas | $ 9.11 | $9.11 |
| Southern Connecticut Gas (SCG) | 050-0010786-4790 | Natural Gas | $ 337.92 | $337.92 |
| Southern Connecticut Gas (SCG) | 050-0010825-0049 | Natural Gas | $ 886.13 | $886.13 |
| Southern Connecticut Gas (SCG) | 050-0010825-0171 | Natural Gas | $ 300.37 | $300.37 |
| Southern Connecticut Gas (SCG) | 050-0010825-0221 | Natural Gas | $ 360.05 | $360.05 |
| Southwest Gas Corporation | 1311007243007 | Natural Gas | $ 5.08 | $5.08 |
| Southwest Gas Corporation | 121-0250689-022 | Natural Gas | $ 72.15 | $72.15 |

| | | | | |
|---|---|---|---|---|
| Southwest Gas Corporation | 121-0493785-021 | Natural Gas | $ 35.81 | $35.81 |
| Southwest Gas Corporation | 121-0534515-021 | Natural Gas | $ 296.42 | $296.42 |
| Southwest Gas Corporation | 121-0641739-022 | Natural Gas | $ 8.88 | $8.88 |
| Southwest Gas Corporation | 131-1004621-003 | Natural Gas | $ 180.94 | $180.94 |
| Southwest Gas Corporation | 141-1130922-002 | Natural Gas | $ 198.62 | $198.62 |
| Southwest Gas Corporation | 141-1131215-001 | Natural Gas | $ 232.80 | $232.80 |
| Southwest Gas Corporation | 211-0037504-022 | Natural Gas | $ 13.35 | $13.35 |
| Southwest Gas Corporation | 211-0148109-024 | Natural Gas | $ 33.69 | $33.69 |
| Southwest Gas Corporation | 211-0341223-023 | Natural Gas | $ 13.57 | $13.57 |
| Southwest Gas Corporation | 211-0432040-021 | Natural Gas | $ 22.19 | $22.19 |
| Southwest Gas Corporation | 211-1318957-022 | Natural Gas | $ 16.44 | $16.44 |
| Southwest Gas Corporation | 211-1508570-021 | Natural Gas | $ 34.47 | $34.47 |
| Southwest Gas Corporation | 211-3017376-002 | Natural Gas | $ 21.30 | $21.30 |
| Southwest Gas Corporation | 211-3339880-002 | Natural Gas | $ 12.52 | $12.52 |
| Southwest Gas Corporation | 211-3342156-002 | Natural Gas | $ 79.64 | $79.64 |
| Southwest Gas Corporation | 211-4641709-004 | Natural Gas | $ 12.52 | $12.52 |
| Southwest Gas Corporation | 211-4967804-002 | Natural Gas | $ 25.66 | $25.66 |
| Southwest Gas Corporation | 211-5096813-002 | Natural Gas | $ 12.55 | $12.55 |
| Southwest Gas Corporation | 211-5389334-004 | Natural Gas | $ 62.24 | $62.24 |
| Southwest Gas Corporation | 211-5865067-002 | Natural Gas | $ 14.58 | $14.58 |
| Southwest Gas Corporation | 211-5996936-008 | Natural Gas | $ 8.75 | $8.75 |
| Southwest Gas Corporation | 211-6333989-003 | Natural Gas | $ 102.07 | $102.07 |
| Southwest Gas Corporation | 251-1001984-003 | Natural Gas | $ 392.49 | $392.49 |
| Southwest Gas Corporation | 321-0031357-023 | Natural Gas | $ 50.16 | $50.16 |
| Southwest Gas Corporation | 361-0279216-024 | Natural Gas | $ 14.43 | $14.43 |
| Southwest Gas Corporation | 361-0401267-021 | Natural Gas | $ 12.85 | $12.85 |
| Southwest Gas Corporation | 361-0572739-021 | Natural Gas | $ 14.21 | $14.21 |
| Southwest Gas Corporation | 361-1107741-021 | Natural Gas | $ 24.19 | $24.19 |
| Southwest Gas Corporation | 361-3895109-002 | Natural Gas | $ 67.73 | $67.73 |
| Southwest Gas Corporation | 421-0794726-021 | Natural Gas | $ 14.73 | $14.73 |
| Southwest Gas Corporation | 421-2246996-021 | Natural Gas | $ 27.52 | $27.52 |
| Southwest Gas Corporation | 421-4791282-002 | Natural Gas | $ 14.07 | $14.07 |
| Southwest Gas Corporation | 421-5802222-002 | Natural Gas | $ 29.60 | $29.60 |
| Southwest Gas Corporation | 471-1044357-002 | Natural Gas | $ 72.18 | $72.18 |
| Southwest Gas Corporation | 481-1097917-002 | Natural Gas | $ 14.64 | $14.64 |
| Southwestern Electric Power | 96491023204 | Electric | $ 2,210.74 | $2,210.74 |
| Southwestern Electric Power | 96491023204 | Other Services | -$ 20.46 | $20.46 |
| Southwestern Electric Power | 961-442-732-0-6 | Electric | $ 3,721.18 | $3,721.18 |

| Southwestern Electric Power | 963-886-432-0-5 | Electric | $ 6,679.40 | $6,679.40 |
| Southwestern Electric Power | 963-886-432-0-5 | Other Services | -$ 46.48 | $46.48 |
| Southwestern Electric Power | 964-424-551-3-3 | Electric | $ 285.39 | $285.39 |
| Southwestern Electric Power | 964-424-551-3-3 | Other Services | $ 27.81 | $27.81 |
| Southwestern Electric Power | 966-195-042-0-0 | Electric | $ 2,363.04 | $2,363.04 |
| Southwestern Electric Power | 968-903-932-0-8 | Electric | $ 206.93 | $206.93 |
| Southwestern Electric Power | 968-903-932-0-8 | Other Services | -$ 0.59 | $0.00 |
| Spanish Fork City UT | .3080.0.2 | Electric | $ 505.44 | $505.44 |
| Spanish Fork City UT | .3080.0.2 | Sewer | $ 293.05 | $293.05 |
| Spanish Fork City UT | .3080.0.2 | Water | $ 14.26 | $14.26 |
| Spanish Fork City UT | .3080.1.1 | Irrigation | $ 52.81 | $52.81 |
| Spanish Fork City UT | .3080.1.1 | Water | $ 4.62 | $4.62 |
| Spartanburg Water System | 270813 | Sewer | $ 25.45 | $25.45 |
| Spartanburg Water System | 270813 | Water | $ 30.63 | $30.63 |
| Spartanburg Water System | 272601 | Sewer | $ 414.92 | $414.92 |
| Spartanburg Water System | 272601 | Water | $ 247.73 | $247.73 |
| Spartanburg Water System | 800333 | Water | $ 52.24 | $52.24 |
| Spartanburg Water System | 185758/272604 | Sewer | $ 2.95 | $2.95 |
| Spartanburg Water System | 185758/272604 | Water | $ 3.81 | $3.81 |
| Spectrum Utilities | 107934 | Sewer | $ 43.28 | $43.28 |
| Spectrum Utilities | 107934 | Water | $ 25.09 | $25.09 |
| Speedway Waterworks | 14-1542400 | Sewer | $ 11.23 | $11.23 |
| Speedway Waterworks | 14-1542400 | Water | $ 28.00 | $28.00 |
| Spire/Atlanta | 000062205001 7 | Natural Gas | $ 122.93 | $122.93 |
| Spire/Birmingham | 200000563781 | Natural Gas | $ 7.19 | $7.19 |
| Spire/Birmingham | 200000563781 | Other Services | -$ 4.76 | $0.00 |
| Spire/Birmingham | 200000563797 | Natural Gas | $ 79.26 | $79.26 |
| Spire/Birmingham | 200000563797 | Other Services | -$ 5.41 | $0.00 |
| Spire/Birmingham | 200000563933 | Natural Gas | $ 16.23 | $16.23 |
| Spire/Birmingham | 200000563933 | Other Services | -$ 44.35 | $0.00 |
| Spire/Birmingham | 200000563989 | Natural Gas | $ 49.59 | $49.59 |
| Spire/Birmingham | 200000563989 | Other Services | -$ 1.98 | $0.00 |
| Spire/Birmingham | 200000834941 | Natural Gas | $ 34.73 | $34.73 |
| Spire/Birmingham | 200000834941 | Other Services | -$ 1.42 | $0.00 |
| Spire/Birmingham | 200000874511 | Natural Gas | $ 103.83 | $103.83 |
| Spire/St Louis | 0920830000 | Natural Gas | $ 644.61 | $644.61 |
| Spire/St Louis | 1219341111 | Natural Gas | $ 538.66 | $538.66 |
| Spire/St Louis | 1808251111 | Natural Gas | $ 120.82 | $120.82 |

| | | | | |
|---|---|---|---|---|
| Spire/St Louis | 1942311000 | Natural Gas | $ 133.23 | $133.23 |
| Spire/St Louis | 2122890000 | Natural Gas | $ 347.97 | $347.97 |
| Spire/St Louis | 2508831111 | Natural Gas | $ 51.28 | $51.28 |
| Spire/St Louis | 2968122222 | Natural Gas | $ 24.63 | $24.63 |
| Spire/St Louis | 3533420035 | Natural Gas | $ 273.29 | $273.29 |
| Spire/St Louis | 3816871111 | Natural Gas | $ 148.81 | $148.81 |
| Spire/St Louis | 4140061111 | Natural Gas | $ 715.97 | $715.97 |
| Spire/St Louis | 6113311000 | Natural Gas | $ 103.57 | $103.57 |
| Spire/St Louis | 6132201000 | Natural Gas | $ 259.49 | $259.49 |
| Spire/St Louis | 6592061111 | Natural Gas | $ 2,233.26 | $2,233.26 |
| Spire/St Louis | 7117041111 | Natural Gas | $ 101.64 | $101.64 |
| Spire/St Louis | 7137112222 | Natural Gas | $ 507.66 | $507.66 |
| Spire/St Louis | 7153511000 | Natural Gas | $ 182.82 | $182.82 |
| Spire/St Louis | 7165312222 | Natural Gas | $ 27.82 | $27.82 |
| Spire/St Louis | 7249081111 | Natural Gas | $ 500.01 | $500.01 |
| Spire/St Louis | 8877622222 | Natural Gas | $ 126.32 | $126.32 |
| Spire/St Louis | 8912422222 | Natural Gas | $ 73.64 | $73.64 |
| Spire/St Louis | 9213761111 | Natural Gas | $ 673.71 | $673.71 |
| Spire/St Louis | 9350600000 | Natural Gas | $ 241.73 | $241.73 |
| Spire/St Louis | 9919360000 | Natural Gas | $ 527.71 | $527.71 |
| Spokane County Environmental Services | 016597/066597 | Sewer | $ 81.07 | $81.07 |
| Spokane County Environmental Services | 022172/072172 | Sewer | $ 21.42 | $21.42 |
| Spokane County Water Dist #3 | 1121.0 | Water | $ 39.06 | $39.06 |
| Springdale Water Utilities | 224-1430-02 | Other Services | $ 0.49 | $0.00 |
| Springdale Water Utilities | 224-1430-02 | Sewer | $ 2.63 | $2.63 |
| Springdale Water Utilities | 224-1430-02 | Water | $ 3.18 | $3.18 |
| Springdale Water Utilities | 700-0142-00 | Water | $ 10.13 | $10.13 |
| Springettsbury Township | 4300086 | Sewer | $ 92.98 | $92.98 |
| Springfield Utility Board | 554501 | Electric | $ 1,469.04 | $1,469.04 |
| Springfield Utility Board | 554501 | Sewer | $ 59.65 | $59.65 |
| Springfield Utility Board | 554501 | Water | $ 65.31 | $65.31 |
| Springfield Water & Sewer Commission | 041368-000 | Sewer | $ 280.26 | $280.26 |
| Springfield Water & Sewer Commission | 041368-000 | Water | $ 342.74 | $342.74 |

| | | | | |
|---|---|---|---|---|
| Stark County Metropolitan Sewer District | 714298 | Sewer | $ 395.53 | $395.53 |
| Stark County Metropolitan Sewer District | 744557 | Sewer | $ 154.89 | $154.89 |
| Stroud Township Sewer Authority | 2 145A 68 | Sewer | $ 366.15 | $366.15 |
| Suburban Natural Gas | 025-0613-00 | Natural Gas | $ 342.75 | $342.75 |
| Suburban Natural Gas | 028-0162-04 | Natural Gas | $ 17.89 | $17.89 |
| Suburban Natural Gas | 028-0165-08 | Natural Gas | $ 25.55 | $25.55 |
| Suburban Natural Gas | 028-0189-05 | Natural Gas | $ 57.38 | $57.38 |
| Suburban Natural Gas | 043-0060-01 | Natural Gas | $ 151.79 | $151.79 |
| Suburban Propane/NJ-2720 | 2720-017740 | Other Services | $ 2.77 | $2.77 |
| Suburban Water Systems-West Covina | 006000036161 | Water | $ 162.20 | $162.20 |
| Suburban Water Systems-West Covina | 006000101011 | Water | $ 59.41 | $59.41 |
| Suburban Water Systems-West Covina | 006000101170 | Water | $ 79.20 | $79.20 |
| Suburban Water Systems-West Covina | 006000101171 | Water | $ 237.62 | $237.62 |
| Suburban Water Systems-West Covina | 006000101311 | Water | $ 427.20 | $427.20 |
| Suburban Water Systems-West Covina | 006000101388 | Water | $ 132.07 | $132.07 |
| Suburban Water Systems-West Covina | 006000101389 | Irrigation | $ 86.77 | $86.77 |
| Suburban Water Systems-West Covina | 006000101389 | Water | $ 36.16 | $36.16 |
| Suburban Water Systems-West Covina | 006000103217 | Water | $ 92.48 | $92.48 |
| Suez Water Delaware | 02701535040000 | Water | $ 81.56 | $81.56 |
| Suez Water Delaware | 02703866040000 | Water | $ 91.12 | $91.12 |
| Suez Water Delaware | 02706461040000 | Water | $ 91.12 | $91.12 |
| Suez Water Delaware | 02709526262014 | Water | $ 15.70 | $15.70 |
| Suez Water Delaware | 02709710808352 | Water | $ 91.12 | $91.12 |
| Suez Water Idaho | 06004111431111 | Water | $ 124.92 | $124.92 |
| Suez Water Idaho | 06004778331111 | Water | $ 72.39 | $72.39 |
| Suez Water New Jersey | 10000969312222 | Water | $ 277.27 | $277.27 |

| | | | | |
|---|---|---|---|---|
| Suez Water New Jersey | 10001969312222 | Water | $ 92.01 | $92.01 |
| Suez Water New Jersey | 10002312412222 | Water | $ 366.85 | $366.85 |
| Suez Water New Jersey | 10004473112222 | Water | $ 494.30 | $494.30 |
| Suez Water New Jersey | 10007690612222 | Water | $ 181.81 | $181.81 |
| Suez Water Pennsylvania | 00200527620000 | Water | $ 11.55 | $11.55 |
| Suez Water Pennsylvania | 00203369920000 | Water | $ 54.85 | $54.85 |
| Suez Water Pennsylvania | 00204369920000 | Water | $ 21.25 | $21.25 |
| Suez Water Pennsylvania | 00205369920000 | Water | $ 119.24 | $119.24 |
| Suez Water Pennsylvania | 00205433920000 | Water | $ 21.25 | $21.25 |
| Suez Water Pennsylvania | 00206433920000 | Water | $ 54.85 | $54.85 |
| Suez Water Pennsylvania | 00206844920000 | Water | $ 162.90 | $162.90 |
| Suez Water Pennsylvania | 00207433920000 | Water | $ 35.58 | $35.58 |
| Suez Water Pennsylvania | 00207844920000 | Water | $ 182.25 | $182.25 |
| Suez Water Pennsylvania/Metered Fire Ln | 14309000/9991/400/1 | Water | $ 126.14 | $126.14 |
| Suez Water Toms River | 04401922900000 | Water | $ 165.83 | $165.83 |
| Suez Water Toms River | 04402630010000 | Water | $ 25.44 | $25.44 |
| Suez Water Toms River | 04408062900000 | Water | $ 6.71 | $6.71 |
| Suez Water Toms River | 04408560010000 | Water | $ 392.88 | $392.88 |
| Suez Water Toms River | 04409062900000 | Water | $ 6.08 | $6.08 |
| Suez Water Toms River | 04409540010000 | Water | $ 86.22 | $86.22 |
| Suez Water Westchester District 1 | 05300954230000 | Water | $ 106.56 | $106.56 |
| Suez Water Westchester District 1 | 05301954230000 | Water | $ 36.06 | $36.06 |
| Suffolk County Sewer Dist-Ny | 7254530001 | Sewer | $ 31.23 | $31.23 |
| Suffolk County Water Authority - NY | 3000059946 | Water | $ 78.07 | $78.07 |
| Suffolk County Water Authority - NY | 3000213964 | Water | $ 99.80 | $99.80 |
| Suffolk County Water Authority - NY | 3000215070 | Water | $ 69.79 | $69.79 |
| Suffolk County Water Authority - NY | 3000236445 | Water | $ 68.18 | $68.18 |
| Suffolk County Water Authority - NY | 3000269129 | Water | $ 29.17 | $29.17 |
| Suffolk County Water Authority - NY | 3000269132 | Water | $ 8.29 | $8.29 |

| Suffolk County Water Authority - NY | 3000269136 | Water | $ 8.29 | $8.29 |
|---|---|---|---|---|
| Suffolk County Water Authority - NY | 3000278559 | Water | $ 37.96 | $37.96 |
| Suffolk County Water Authority - NY | 3000278561 | Water | $ 37.96 | $37.96 |
| Suffolk County Water Authority - NY | 3000355533 | Water | $ 28.13 | $28.13 |
| Suffolk County Water Authority - NY | 3000477166 | Water | $ 30.55 | $30.55 |
| Sugarcreek Borough, PA | 1001076-001 | Water | $ 132.86 | $132.86 |
| Sulphur Springs Valley Elec Coop | 3333200 | Electric | $ 3,781.08 | $3,781.08 |
| Summit Natural Gas of Maine, Inc. | 2138730 | Natural Gas | $ 1,186.27 | $1,186.27 |
| Sunny Slope Water Company | 15370500 | Water | $ 116.26 | $116.26 |
| Sussex County Utility Billing Division | 10-10-325.33 | Sewer | $ 529.14 | $529.14 |
| Swansea Water District | 4435 | Water | $ 7.61 | $7.61 |
| Sweetwater Authority | 611-7000-0 | Water | $ 17.54 | $17.54 |
| Sweetwater Authority | 611-7010-0 | Water | $ 214.91 | $214.91 |
| Sweetwater Authority | 611-7020-0 | Water | $ 211.14 | $211.14 |
| Sweetwater Authority | 611-7080-0 | Water | $ 17.54 | $17.54 |
| Sweetwater Authority | 611-7500-0 | Water | $ 30.96 | $30.96 |
| Taunton Muni Lighting Plant (TMLP) - 870 | 20015192 | Electric | $ 3,660.14 | $3,660.14 |
| Taunton Muni Lighting Plant (TMLP) - 870 | 20015192 | Other Services | -$ 40.93 | $40.93 |
| Taunton Water Division, MA | 14216 | Sewer | $ 158.88 | $158.88 |
| Taunton Water Division, MA | 14216 | Water | $ 100.98 | $100.98 |
| Tax Collector, City of Danbury, CT | 2421-3096891 | Water | $ 48.14 | $48.14 |
| Tax Collector, City of Danbury, CT | 2423-3096901 | Water | $ 25.67 | $25.67 |
| Tax Collector, City of Danbury, CT | 2425-3096911 | Sewer | $ 414.35 | $414.35 |
| Tax Collector, City of Danbury, CT | 2425-3096911 | Water | $ 234.02 | $234.02 |

| | | | | |
|---|---|---|---|---|
| Tax Collector, City of Waterbury, CT | 213388-44235 | Sewer | $ 41.76 | $41.76 |
| Tax Collector, City of Waterbury, CT | 213388-44235 | Water | $ 28.61 | $28.61 |
| Tax Collector, City of Waterbury, CT | 374038-44447 | Sewer | $ 7.84 | $7.84 |
| Tax Collector, City of Waterbury, CT | 374038-44447 | Water | $ 6.06 | $6.06 |
| Tax Collector, City of Waterbury, CT | 374058-209011 | Water | $ 47.42 | $47.42 |
| Tax Collector, City of Waterbury, CT | 374078-209012 | Water | $ 47.43 | $47.43 |
| Teco Tampa Electric Company | 211004179019 | Electric | $ 4,692.44 | $4,692.44 |
| Teco Tampa Electric Company | 211004179019 | Other Services | -$ 20.96 | $0.00 |
| Teco Tampa Electric Company | 211004179266 | Electric | $ 305.33 | $305.33 |
| Teco Tampa Electric Company | 211004179266 | Other Services | -$ 11.28 | $0.00 |
| Teco Tampa Electric Company | 211004230044 | Electric | $ 2,565.53 | $2,565.53 |
| Teco Tampa Electric Company | 211004230044 | Other Services | -$ 25.03 | $0.00 |
| Teco Tampa Electric Company | 211006984853 | Electric | $ 284.47 | $284.47 |
| Teco Tampa Electric Company | 211006984853 | Other Services | -$ 1.11 | $0.00 |
| Teco Tampa Electric Company | 211011976308 | Electric | $ 991.88 | $991.88 |
| Teco Tampa Electric Company | 211011976548 | Electric | $ 526.16 | $526.16 |
| Teco Tampa Electric Company | 211011976548 | Other Services | -$ 1.94 | $0.00 |
| Teco Tampa Electric Company | 211011977058 | Electric | $ 5,053.52 | $5,053.52 |
| Teco Tampa Electric Company | 211011977314 | Electric | $ 5,844.50 | $5,844.50 |
| Teco Tampa Electric Company | 211011977991 | Electric | $ 5,214.24 | $5,214.24 |
| Teco Tampa Electric Company | 211011978221 | Electric | $ 499.01 | $499.01 |
| Teco Tampa Electric Company | 211011978445 | Electric | $ 701.37 | $701.37 |
| Teco Tampa Electric Company | 211011978668 | Electric | $ 7,053.93 | $7,053.93 |
| Teco: Peoples Gas | 211002912478 | Natural Gas | $ 832.30 | $832.30 |
| Teco: Peoples Gas | 211002912478 | Other Services | -$ 8.78 | $0.00 |
| Teco: Peoples Gas | 211004696178 | Natural Gas | $ 14.23 | $14.23 |
| Teco: Peoples Gas | 211004696178 | Other Services | -$ 0.05 | $0.00 |
| Teco: Peoples Gas | 211011976852 | Natural Gas | $ 12.34 | $12.34 |
| Teco: Peoples Gas | 211011976852 | Other Services | -$ 0.06 | $0.00 |
| Teco: Peoples Gas | 211011977546 | Natural Gas | $ 22.18 | $22.18 |
| Teco: Peoples Gas | 211011977546 | Other Services | -$ 0.04 | $0.00 |
| Teco: Peoples Gas | 211011977769 | Natural Gas | $ 3,090.14 | $3,090.14 |

| | | | | |
|---|---|---|---|---|
| Teco: Peoples Gas | 211011978916 | Natural Gas | $ 65.67 | $65.67 |
| Teco: Peoples Gas | 211011979070 | Natural Gas | $ 12.34 | $12.34 |
| Teco: Peoples Gas | 211011979070 | Other Services | -$ 0.06 | $0.00 |
| Teco: Peoples Gas | 211011979302 | Natural Gas | $ 16.62 | $16.62 |
| Teco: Peoples Gas | 211011979302 | Other Services | -$ 0.06 | $0.00 |
| Teco: Peoples Gas | 211012719376 | Natural Gas | $ 24.19 | $24.19 |
| Teco: Peoples Gas | 211012719376 | Other Services | -$ 0.96 | $0.00 |
| Teco: Peoples Gas | 221001351115 | Natural Gas | $ 14.22 | $14.22 |
| TEMUA | 024E21001 | Sewer | $ 14.31 | $14.31 |
| TEMUA | 024E21001 | Water | $ 2.92 | $2.92 |
| Tennessee-American Water Company | 1026-210015270578 | Water | $ 268.71 | $268.71 |
| Tennessee-American Water Company | 1026-210015666643 | Water | $ 131.09 | $131.09 |
| Tennessee-American Water Company | 1026-210015691830 | Water | $ 113.28 | $113.28 |
| Tennessee-American Water Company | 1026-210016043557 | Water | $ 79.99 | $79.99 |
| Texas Gas Service | 910011902 1285418 7 | Natural Gas | $ 43.82 | $43.82 |
| Texas Gas Service | 910015387 1482272 0 | Natural Gas | $ 78.33 | $78.33 |
| Texas Gas Service | 910115026 1014599 1 | Natural Gas | $ 31.78 | $31.78 |
| Texas Gas Service | 910115026 2368881 0 | Natural Gas | $ 43.48 | $43.48 |
| Texas Gas Service | 910115026 2419148 7 | Natural Gas | $ 33.67 | $33.67 |
| Texas Gas Service | 910134191 1204708 4 | Natural Gas | $ 27.97 | $27.97 |
| Texas Gas Service | 910384995 1188320 1 | Natural Gas | $ 92.30 | $92.30 |
| Texas Gas Service | 910420345 1207626 6 | Natural Gas | $ 118.65 | $118.65 |
| Texas Gas Service | 910420345 1305757 1 | Natural Gas | $ 59.46 | $59.46 |
| Texas Gas Service | 910444291 1345611 7 | Natural Gas | $ 91.90 | $91.90 |
| Texas Gas Service | 910536469 1227171 0 | Natural Gas | $ 24.09 | $24.09 |
| Texas Gas Service | 910536469 1227171 0 | Other Services | -$ 0.01 | $0.00 |
| Texas Gas Service | 910542657 1174989 1 | Natural Gas | $ 36.91 | $36.91 |
| Texas Gas Service | 910957892 1676600 0 | Natural Gas | $ 24.37 | $24.37 |
| Texas Gas Service | 910957892 1676600 0 | Other Services | -$ 0.01 | $0.00 |
| The Borough of Phoenixville | 4390.01 | Sewer | $ 39.87 | $39.87 |
| The Borough of Phoenixville | 4390.01 | Water | $ 60.43 | $60.43 |
| The Borough of Phoenixville | 4391.01 | Sewer | $ 3.54 | $3.54 |
| The Borough of Phoenixville | 4391.01 | Water | $ 5.77 | $5.77 |

| | | | | |
|---|---|---|---|---|
| The Connecticut Water Company - CWC | 00067401 | Water | $ 55.38 | $55.38 |
| The Connecticut Water Company - CWC | 00067625 | Water | $ 42.21 | $42.21 |
| The Connecticut Water Company - CWC | 00100216 | Water | $ 202.72 | $202.72 |
| The Connecticut Water Company - CWC | 00100426 | Water | $ 101.36 | $101.36 |
| The Connecticut Water Company - CWC | 00159845 | Water | $ 70.06 | $70.06 |
| The Connecticut Water Company - CWC | 00159846 | Water | $ 101.36 | $101.36 |
| The Energy Cooperative | 9913263900 | Natural Gas | $ 428.78 | $428.78 |
| The Illuminating Company | 110021557415 | Electric | $ 175.56 | $175.56 |
| The Illuminating Company | 110021604399 | Electric | $ 505.85 | $505.85 |
| The Illuminating Company | 110024439397 | Electric | $ 3,603.55 | $3,603.55 |
| The Illuminating Company | 110026681020 | Electric | $ 647.30 | $647.30 |
| The Illuminating Company | 110026840048 | Electric | $ 6,475.70 | $6,475.70 |
| The Illuminating Company | 110027072179 | Electric | $ 5,682.72 | $5,682.72 |
| The Illuminating Company | 110027072179 | Other Services | $ 23.83 | $23.83 |
| The Illuminating Company | 110061020720 | Electric | $ 1,427.79 | $1,427.79 |
| The Illuminating Company | 110130437202 | Electric | $ 1,200.48 | $1,200.48 |
| The Illuminating Company | 11 00 21 8340 2 0 | Electric | $ 1,839.04 | $1,839.04 |
| The Illuminating Company | 11 00 25 5569 6 7 | Electric | $ 3,637.21 | $3,637.21 |
| The Illuminating Company | 11 00 26 1876 5 5 | Electric | $ 4,357.21 | $4,357.21 |
| The Illuminating Company | 11 00 64 6830 9 4 | Electric | $ 258.29 | $258.29 |
| The Illuminating Company | 110 021 784 795 | Electric | $ 1,652.10 | $1,652.10 |
| The Illuminating Company | 110 062 609 406 | Electric | $ 70.55 | $70.55 |
| The Illuminating Company | 110 102 820 336 | Electric | $ 122.53 | $122.53 |
| The Illuminating Company | 110 115 130 053 | Electric | $ 1,211.90 | $1,211.90 |
| The Illuminating Company | 110 118 177 200 | Electric | $ 115.32 | $115.32 |
| The Metropolitan District CT | 7022496 | Sewer | $ 65.21 | $65.21 |
| The Metropolitan District CT | 7022496 | Water | $ 128.69 | $128.69 |
| The Town of Windham, CT | 00726800 | Water | $ 25.60 | $25.60 |
| The York Water Company | 5136-10374 | Water | $ 253.10 | $253.10 |
| The York Water Company | 5136-10375 | Water | $ 157.14 | $157.14 |
| Three Rivers Water Deptartment | 10788 | Water | $ 16.99 | $16.99 |

| | | | | |
|---|---|---|---|---|
| Tidewater Utilities, Inc | 0752010000 | Water | $ 118.42 | $118.42 |
| Tidewater Utilities, Inc | 4383700000 | Water | $ 157.57 | $157.57 |
| Tidewater Utilities, Inc | 9652010000 | Water | $ 30.70 | $30.70 |
| Toledo Edison | 11 00 17 9953 4 8 | Electric | $ 24.09 | $24.09 |
| Toledo Edison | 11 00 20 4519 1 7 | Electric | $ 1,715.56 | $1,715.56 |
| Toledo Edison | 11 01 08 9486 0 2 | Electric | $ 235.81 | $235.81 |
| Toledo Edison | 110 018 316 890 | Electric | $ 1,721.74 | $1,721.74 |
| Toledo Edison | 110 101 141 536 | Electric | $ 1,907.32 | $1,907.32 |
| Tombigbee Electric Power Assoc-Fulton | 242485-141836 | Electric | $ 2,434.32 | $2,434.32 |
| Tombigbee Electric Power Assoc-Fulton | 242485-141836 | Other Services | $ 32.97 | $32.97 |
| Toms River Municipal Utilities Authority | 24269-1 | Sewer | $ 105.69 | $105.69 |
| Toms River Municipal Utilities Authority | 24269-2 | Water | $ 32.35 | $32.35 |
| Town of Acton, MA | 00455 | Sewer | $ 128.16 | $128.16 |
| Town of Apple Valley, CA | 06-AC 166740 | Sewer | $ 172.68 | $172.68 |
| Town of Apple Valley, CA | 06-AC 174431 | Sewer | $ 75.46 | $75.46 |
| Town of Apple Valley, CA | 06-AC 247846 | Sewer | $ 15.71 | $15.71 |
| Town of Auburn, MA | 002720 | Sewer | $ 43.89 | $43.89 |
| Town of Auburn, MA | 002724 | Sewer | $ 30.48 | $30.48 |
| Town of Batavia, NY | 00216904 | Sewer | $ 94.88 | $94.88 |
| Town of Batavia, NY | 00216904 | Water | $ 80.41 | $80.41 |
| Town of Bel Air, MD | 8-660-4836 | Sewer | $ 96.64 | $96.64 |
| Town of Billerica, MA | 6105191 | Sewer | $ 20.78 | $20.78 |
| Town of Billerica, MA | 6105191 | Water | $ 14.78 | $14.78 |
| Town of Burlington, MA | 901-00002 | Sewer | $ 28.16 | $28.16 |
| Town of Burlington, MA | 901-00002 | Water | $ 23.64 | $23.64 |
| Town of Burlington, MA | 901-00005 | Sewer | $ 326.79 | $326.79 |
| Town of Burlington, MA | 901-00005 | Water | $ 163.38 | $163.38 |
| Town of Clay Uniform Water | 411050 | Water | $ 12.51 | $12.51 |
| Town of Franklin, NC | 42-000380-00 | Sewer | $ 25.63 | $25.63 |
| Town of Franklin, NC | 42-000380-00 | Water | $ 85.77 | $85.77 |
| Town of Griffith, IN | 25 00295 01 | Sewer | $ 108.80 | $108.80 |
| Town of Griffith, IN | 25 00295 01 | Water | $ 86.35 | $86.35 |
| Town of Hanover Water, MA | 02943 | Water | $ 268.44 | $268.44 |
| Town of Henrietta, NY | 300186 | Sewer | $ 16.09 | $16.09 |

| | | | | |
|---|---|---|---|---|
| Town of Henrietta, NY | 300217 | Sewer | $ 3.81 | $3.81 |
| Town of Hudson,NH Water Utility | 3504117601 | Water | $ 5.43 | $5.43 |
| Town of Hudson,NH Water Utility | 3505055801 | Water | $ 5.56 | $5.56 |
| Town of Hudson,NH Water Utility | 3506588101 | Water | $ 5.31 | $5.31 |
| Town of Kill Devil Hills, NC | 090910 | Water | $ 198.13 | $198.13 |
| Town of Lantana, FL | 2389-2414 | Irrigation | $ 421.08 | $421.08 |
| Town of Lantana, FL | 2389-2414 | Sewer | $ 182.91 | $182.91 |
| Town of Lantana, FL | 2389-2414 | Water | $ 138.59 | $138.59 |
| Town of Lexington, SC | 110-000471-00 | Sewer | $ 299.48 | $299.48 |
| Town of Lexington, SC | 110-000471-00 | Water | $ 250.46 | $250.46 |
| Town of Madawaska | 20200 | Sewer | $ 42.62 | $42.62 |
| Town of Manchester, CT | 20250 | Sewer | $ 151.45 | $151.45 |
| Town of Manchester, CT | 20250 | Water | $ 151.73 | $151.73 |
| Town of Morehead City, NC | 6771 | Sewer | $ 64.40 | $64.40 |
| Town of Morehead City, NC | 6771 | Water | $ 102.78 | $102.78 |
| Town of Morehead City, NC | 6772 | Irrigation | $ 7.69 | $7.69 |
| Town of Natick, MA | 1061165 | Sewer | $ 145.71 | $145.71 |
| Town of Natick, MA | 1061165 | Water | $ 99.59 | $99.59 |
| Town of Newburgh, NY | 10590 | Sewer | $ 22.32 | $22.32 |
| Town of Newburgh, NY | 10590 | Water | $ 19.32 | $19.32 |
| Town of Newburgh, NY | 510604 | Sewer | $ 63.06 | $63.06 |
| Town of Niagara, NY | 10-0102-05 | Sewer | $ 143.33 | $143.33 |
| Town of Niagara, NY | 10-0102-05 | Water | $ 90.57 | $90.57 |
| Town of North Attleborough | 80-999934018 | Sewer | $ 159.16 | $159.16 |
| Town of North Attleborough | 80-999934018 | Water | $ 144.37 | $144.37 |
| Town of Palmer, MA | 11-050-00 | Sewer | $ 477.69 | $477.69 |
| Town of Plattsburgh, NY | 258032001.1 | Water | $ 9.85 | $9.85 |
| Town of Plattsburgh, NY | 318032000.1 | Sewer | $ 32.53 | $32.53 |
| Town of Plattsburgh, NY | 318032000.1 | Water | $ 12.57 | $12.57 |
| Town of Salem, NH | 04182-70 | Sewer | $ 37.56 | $37.56 |
| Town of Salem, NH | 04182-70 | Water | $ 31.72 | $31.72 |
| Town of Salem, NH | 06576-81 | Sewer | $ 81.67 | $81.67 |
| Town of Salem, NH | 06576-81 | Water | $ 68.62 | $68.62 |
| Town of Salem, NH | 06577-81 | Sewer | $ 9.44 | $9.44 |
| Town of Salem, NH | 06577-81 | Water | $ 8.99 | $8.99 |

| | | | | |
|---|---|---|---|---|
| Town of Saugus, MA | 590780-00 | Sewer | $ 136.92 | $136.92 |
| Town of Saugus, MA | 590780-00 | Water | $ 204.12 | $204.12 |
| Town of Saugus, MA | 590790-00 | Sewer | $ 81.09 | $81.09 |
| Town of Saugus, MA | 590790-00 | Water | $ 125.67 | $125.67 |
| Town of Schererville, IN | 15 00093 02 | Sewer | $ 2.32 | $2.32 |
| Town of Schererville, IN | 15 00093 02 | Water | $ 16.17 | $16.17 |
| Town of Warrenton, VA | 372 | Sewer | $ 70.62 | $70.62 |
| Town of Warrenton, VA | 372 | Water | $ 36.90 | $36.90 |
| Town of Warrenton, VA | 1004 | Irrigation | $ 16.37 | $16.37 |
| Town of Watertown, CT | 0100460000 | Sewer | $ 27.86 | $27.86 |
| Town of Watertown, CT | 0100460000 | Water | $ 68.69 | $68.69 |
| Town of Watertown, CT | 01 004600 00-sprinkle | Water | $ 16.63 | $16.63 |
| Town of Watertown, NY | 1060 | Sewer | $ 32.23 | $32.23 |
| Town of Watertown, NY | 1060 | Water | $ 54.42 | $54.42 |
| Town of Watertown, NY | 1212 | Sewer | $ 5.85 | $5.85 |
| Town of Watertown, NY | 1212 | Water | $ 25.77 | $25.77 |
| Town of Waynesville, NC | 7913 | Sewer | $ 33.42 | $33.42 |
| Town of Waynesville, NC | 7913 | Trash (MSW) | $ 349.89 | $349.89 |
| Town of Waynesville, NC | 7913 | Water | $ 44.61 | $44.61 |
| Town of Williston, VT | 0002606189 | Sewer | $ 142.28 | $142.28 |
| Town of Williston, VT | 0002606189 | Water | $ 12.16 | $12.16 |
| Township of Belleville, NJ | 7549-0 | Water | $ 73.12 | $73.12 |
| Township of Falls Authority | 0000000775.00 | Water | $ 496.98 | $496.98 |
| Township of Falls Authority | 0000500775.00 | Water | $ 298.02 | $298.02 |
| Township of Franklin Sewerage Auth-NJ | 05916.00 | Sewer | $ 198.12 | $198.12 |
| Township of Freehold, NJ | 2284030-1 | Water | $ 199.50 | $199.50 |
| Township of Freehold, NJ | 2284030-2 | Water | $ 37.74 | $37.74 |
| Township of Livingston, NJ | 534002300 | Sewer | $ 163.16 | $163.16 |
| Township of Livingston, NJ | 534002300 | Water | $ 177.55 | $177.55 |
| Township of Livingston, NJ | 100073/534002400 | Irrigation | $ 2.42 | $2.42 |
| Township of Middletown Sewage Auth. | 50029-0 | Sewer | $ 34.04 | $34.04 |
| Township of Middletown Sewage Auth. | 50058-0 | Sewer | $ 11.54 | $11.54 |
| Township of Middletown, Sewer Authority | 6602 | Sewer | $ 13.48 | $13.48 |

| | | | | |
|---|---|---|---|---|
| Township of Middletown, Sewer Authority | 6604 | Sewer | $ 11.08 | $11.08 |
| Township of Moorestown, NJ | 23039050-1 | Sewer | $ 15.94 | $15.94 |
| Township of Moorestown, NJ | 23039050-1 | Water | $ 10.15 | $10.15 |
| Township of Moorestown, NJ | 23039050-3 | Sewer | $ 84.69 | $84.69 |
| Township of Moorestown, NJ | 23039050-3 | Water | $ 300.58 | $300.58 |
| Township of Moorestown, NJ | 25001025-1 | Sewer | $ 14.67 | $14.67 |
| Township of Moorestown, NJ | 25001025-1 | Water | $ 13.38 | $13.38 |
| Township of Moorestown, NJ | 25001025-2 | Sewer | $ 15.73 | $15.73 |
| Township of Moorestown, NJ | 25001025-2 | Water | $ 13.38 | $13.38 |
| Township of Moorestown, NJ | 29004550-1 | Water | $ 68.15 | $68.15 |
| Township of Moorestown, NJ | 29004550-2 | Water | $ 68.15 | $68.15 |
| Township of Ocean Sewerage Authority | 18791-0 | Sewer | $ 561.66 | $561.66 |
| Township of Palmer, PA | 150092 | Sewer | $ 27.48 | $27.48 |
| Township of Palmer, PA | 154950 | Sewer | $ 83.12 | $83.12 |
| Township of Parsippany-Troy Hills, NJ | 470662-3 | Sewer | $ 55.67 | $55.67 |
| Township of Parsippany-Troy Hills, NJ | 470662-3 | Water | $ 178.35 | $178.35 |
| Township of Parsippany-Troy Hills, NJ | 470662-4 | Water | $ 16.92 | $16.92 |
| Township of Parsippany-Troy Hills, NJ | 470662-5 | Water | $ 69.08 | $69.08 |
| Township of Wall, NJ | 4909687-0 | Sewer | $ 56.93 | $56.93 |
| Township of Wall, NJ | 4909687-0 | Water | $ 94.87 | $94.87 |
| Township of Wayne, NJ | 71103000-1 | Sewer | $ 228.53 | $228.53 |
| Township of Wayne, NJ | 71103000-1 | Water | $ 459.16 | $459.16 |
| Township of Wayne, NJ | 71103000-2 | Sewer | $ 15.23 | $15.23 |
| Township of Wayne, NJ | 71103000-2 | Water | $ 22.32 | $22.32 |
| Township of Wayne, NJ | 81002200-7 | Sewer | $ 60.22 | $60.22 |
| Township of Wayne, NJ | 81002200-7 | Water | $ 95.01 | $95.01 |
| Township of Woodbridge Sewer Utility | 2385600-0 | Sewer | $ 55.20 | $55.20 |
| Treasurer - Spotsylvania County | 036121-509014 | Sewer | $ 121.79 | $121.79 |
| Treasurer - Spotsylvania County | 036121-509014 | Water | $ 235.32 | $235.32 |

| | | | | |
|---|---|---|---|---|
| Treasurer, Chesterfield County | 00107941-2112065 | Sewer | $ 54.56 | $54.56 |
| Treasurer, Chesterfield County | 00107941-2112065 | Water | $ 42.82 | $42.82 |
| Treasurer, County of York | 07325 | Sewer | $ 4.62 | $4.62 |
| Treasurer, County of York | 07326 | Sewer | $ 43.75 | $43.75 |
| Treasurer, County of York | 07327 | Sewer | $ 4.62 | $4.62 |
| Treasurer, County of York | 09357 | Sewer | $ 7.53 | $7.53 |
| Treasurer, County of York | 09363 | Sewer | $ 4.62 | $4.62 |
| Treasurer, County of York | 09365 | Sewer | $ 4.62 | $4.62 |
| Treasurer, County of York | 09366 | Sewer | $ 4.62 | $4.62 |
| Treasurer, County of York | 09367 | Sewer | $ 4.62 | $4.62 |
| Treasurer, County of York | 09374 | Sewer | $ 4.62 | $4.62 |
| Treasurer, County of York | 23810 | Sewer | $ 164.62 | $164.62 |
| Treasurer, County of York | 28195 | Sewer | $ 52.70 | $52.70 |
| Treasurer, County of York | 30461 | Sewer | $ 4.77 | $4.77 |
| Treasurer, County of York | 30462 | Sewer | $ 29.48 | $29.48 |
| Treasurer, County of York | 30463 | Sewer | $ 5.67 | $5.67 |
| Treasurer, County of York | 30464 | Sewer | $ 22.46 | $22.46 |
| Treasurer, County of York | 30465 | Sewer | $ 46.90 | $46.90 |
| Treasurer, County of York | 30686 | Sewer | $ 4.62 | $4.62 |
| Treasurer, County of York | 31170 | Sewer | $ 4.62 | $4.62 |
| Treasurer, County of York | 32374 | Sewer | $ 12.98 | $12.98 |
| Trenton Water Works | 729-6793-300 | Water | $ 250.27 | $250.27 |
| Tri-County Electric Cooperative, Inc/OK | 61724001 | Electric | $ 297.85 | $297.85 |
| True Natural Gas | 33270104001 | Natural Gas | $ 1,426.76 | $1,426.76 |
| True Natural Gas | 33270104001 | Other Services | $ 10.18 | $10.18 |
| True Natural Gas | 33270104011 | Natural Gas | $ 254.47 | $254.47 |
| True Natural Gas | 33270104011 | Other Services | $ 10.18 | $10.18 |
| True Natural Gas | 33270104012 | Natural Gas | $ 135.28 | $135.28 |
| True Natural Gas | 33270104012 | Other Services | $ 10.18 | $10.18 |
| True Natural Gas | 33270104013 | Natural Gas | $ 29.66 | $29.66 |
| True Natural Gas | 33270104013 | Other Services | $ 10.18 | $10.18 |
| True Natural Gas | 33270104014 | Natural Gas | $ 297.89 | $297.89 |
| True Natural Gas | 33270104014 | Other Services | $ 10.18 | $10.18 |
| True Natural Gas | 33270104015 | Natural Gas | $ 56.69 | $56.69 |
| True Natural Gas | 33270104015 | Other Services | $ 10.18 | $10.18 |
| True Natural Gas | 33270104016 | Natural Gas | $ 115.92 | $115.92 |
| True Natural Gas | 33270104016 | Other Services | $ 10.18 | $10.18 |

| | | | | |
|---|---|---|---|---|
| True Natural Gas | 33270104017 | Natural Gas | $ 218.05 | $218.05 |
| True Natural Gas | 33270104018 | Natural Gas | $ 124.30 | $124.30 |
| True Natural Gas | 33270104018 | Other Services | $ 10.18 | $10.18 |
| True Natural Gas | 33270104019 | Natural Gas | $ 75.68 | $75.68 |
| True Natural Gas | 33270104019 | Other Services | $ 10.18 | $10.18 |
| True Natural Gas | 33270104020 | Natural Gas | $ 129.28 | $129.28 |
| True Natural Gas | 33270104020 | Other Services | $ 10.18 | $10.18 |
| True Natural Gas | 33270104021 | Natural Gas | $ 402.62 | $402.62 |
| True Natural Gas | 33270104023 | Natural Gas | $ 80.19 | $80.19 |
| True Natural Gas | 33270104023 | Other Services | $ 0.00 | $0.00 |
| True Natural Gas | 33270104025 | Natural Gas | $ 103.89 | $103.89 |
| True Natural Gas | 33270104025 | Other Services | $ 10.18 | $10.18 |
| True Natural Gas | 33270104027 | Natural Gas | $ 16.16 | $16.16 |
| True Natural Gas | 33270104028 | Natural Gas | $ 2,239.50 | $2,239.50 |
| True Natural Gas | 33270104029 | Natural Gas | $ 1,450.45 | $1,450.45 |
| True Natural Gas | 33270104029 | Other Services | $ 10.18 | $10.18 |
| True Natural Gas | 33270104031 | Natural Gas | $ 194.40 | $194.40 |
| True Natural Gas | 33270104031 | Other Services | $ 10.18 | $0.00 |
| Trumbull County Water & Sewer Dept. | 18-81-0000040-0000 | Sewer | $ 6.66 | $6.66 |
| Trumbull County Water & Sewer Dept. | 18-81-0000050-0000 | Sewer | $ 28.89 | $28.89 |
| Trumbull County Water & Sewer Dept. | 40-01-0004522-0000 | Water | $ 29.42 | $29.42 |
| Trumbull County Water & Sewer Dept. | 41-01-0002100-0000 | Sewer | $ 65.50 | $65.50 |
| Trumbull County Water & Sewer Dept. | 41-01-0002100-0000 | Water | $ 103.82 | $103.82 |
| Tucson Electric Power Company | 5249033010 | Electric | $ 6,575.14 | $6,575.14 |
| Tucson Electric Power Company | 5249033010 | Other Services | -$ 10.99 | $0.00 |
| Tucson Electric Power Company | 7483579373 | Electric | $ 9,518.31 | $9,518.31 |
| Tucson Electric Power Company | 7483579373 | Other Services | -$ 20.01 | $0.00 |
| Tucson Electric Power Company | 8305477012 | Electric | $ 9,585.16 | $9,585.16 |

| Tucson Electric Power Company | 8305477012 | Other Services | -$ 14.44 | $0.00 |
|---|---|---|---|---|
| Tucson Electric Power Company | 9334157005 | Electric | $ 10,512.35 | $10,512.35 |
| Tucson Electric Power Company | 9334157005 | Other Services | -$ 1,619.83 | $0.00 |
| Tucson Electric Power Company | 9554007157 | Electric | $ 1,873.21 | $1,873.21 |
| Tucson Electric Power Company | 9793324010 | Electric | $ 786.42 | $786.42 |
| Tucson Electric Power Company | 9793324010 | Other Services | -$ 1.60 | $0.00 |
| Tullahoma Utilities Board - 788 | 051-2881-01 | Electric | $ 2,047.33 | $2,047.33 |
| Tullahoma Utilities Board - 788 | 051-2881-01 | Sewer | $ 21.15 | $21.15 |
| Tullahoma Utilities Board - 788 | 051-2881-01 | Water | $ 58.07 | $58.07 |
| Tullahoma Utilities Board - 788 | 051-2898-01 | Electric | $ 20.06 | $20.06 |
| Tupelo Water & Light Dept | 215605-115199 | Sewer | $ 15.88 | $15.88 |
| Tupelo Water & Light Dept | 215605-115199 | Water | $ 30.51 | $30.51 |
| Turlock Irrigation District | 000024-048235-0001 | Electric | $ 4,787.47 | $4,787.47 |
| TVWD/CWS | 035203-01 | Water | $ 346.88 | $346.88 |
| TVWD/CWS | 035204-01 | Water | $ 144.33 | $144.33 |
| TXU Energy/650638 | 100048987293 | Electric | $ 433.36 | $433.36 |
| TXU Energy/650638 | 100054082222 | Electric | $ 440.36 | $440.36 |
| TXU Energy/650638 | 100054387885 | Electric | $ 540.18 | $540.18 |
| TXU Energy/650638 | 100055166469 | Electric | $ 697.01 | $697.01 |
| TXU Energy/650638 | 100055204559 | Electric | $ 1,387.82 | $1,387.82 |
| TXU Energy/650638 | 100055321289 | Electric | $ 1,733.14 | $1,733.14 |
| TXU Energy/650638 | 100055321355 | Electric | $ 1,276.17 | $1,276.17 |
| TXU Energy/650638 | 100055325396 | Electric | $ 1,346.04 | $1,346.04 |
| TXU Energy/650638 | 100055409901 | Electric | $ 11.07 | $11.07 |
| TXU Energy/650638 | 100056060486 | Electric | $ 199.69 | $199.69 |
| TXU Energy/650638 | 100056210301 | Electric | $ 937.73 | $937.73 |
| TXU Energy/650638 | 100056983868 | Electric | $ 97.49 | $97.49 |
| TXU Energy/650638 | 100056987130 | Electric | $ 156.07 | $156.07 |

| | | | | |
|---|---|---|---|---|
| TXU Energy/650638 | 100056987152 | Electric | $ 54.39 | $54.39 |
| TXU Energy/650638 | 100057833156 | Electric | $ 47.73 | $47.73 |
| TXU Energy/650638 | 100058092278 | Electric | $ 88.85 | $88.85 |
| TXU Energy/650638 | 100059223903 | Electric | $ 0.00 | $0.00 |
| TXU Energy/650638 | 100059235867 | Electric | $ 0.00 | $0.00 |
| TXU Energy/650638 | 100059378784 | Electric | $ 0.00 | $0.00 |
| TXU Energy/650638 | 100059378784 | Other Services | $ 0.00 | $0.00 |
| UGI Utilities Inc | 411000017482 | Natural Gas | $ 273.26 | $273.26 |
| UGI Utilities Inc | 411000059963 | Natural Gas | $ 86.60 | $86.60 |
| UGI Utilities Inc | 411000301837 | Natural Gas | $ 495.46 | $495.46 |
| UGI Utilities Inc | 411000303197 | Natural Gas | $ 1,976.32 | $1,976.32 |
| UGI Utilities Inc | 411000439363 | Natural Gas | $ 90.73 | $90.73 |
| UGI Utilities Inc | 411000580240 | Natural Gas | $ 113.37 | $113.37 |
| UGI Utilities Inc | 411000962034 | Natural Gas | $ 76.45 | $76.45 |
| UGI Utilities Inc | 411000962679 | Natural Gas | $ 119.34 | $119.34 |
| UGI Utilities Inc | 411001003879 | Natural Gas | $ 159.42 | $159.42 |
| UGI Utilities Inc | 411001653038 | Electric | $ 14.91 | $14.91 |
| UGI Utilities Inc | 411002157377 | Natural Gas | $ 348.35 | $348.35 |
| UGI Utilities Inc | 411002157609 | Natural Gas | $ 384.44 | $384.44 |
| UGI Utilities Inc | 411002414026 | Natural Gas | $ 228.53 | $228.53 |
| UGI Utilities Inc | 411002595006 | Natural Gas | $ 136.77 | $136.77 |
| UGI Utilities Inc | 411002709953 | Natural Gas | $ 87.62 | $87.62 |
| UGI Utilities Inc | 411003104634 | Natural Gas | $ 147.96 | $147.96 |
| UGI Utilities Inc | 411004122767 | Natural Gas | $ 94.73 | $94.73 |
| UGI Utilities Inc | 411004278841 | Natural Gas | $ 151.21 | $151.21 |
| UGI Utilities Inc | 411004279112 | Natural Gas | $ 250.74 | $250.74 |
| UGI Utilities Inc | 411004279583 | Natural Gas | $ 254.04 | $254.04 |
| UGI Utilities Inc | 411004429667 | Natural Gas | $ 140.87 | $140.87 |
| UGI Utilities Inc | 411004498050 | Natural Gas | $ 76.50 | $76.50 |
| UGI Utilities Inc | 411004500459 | Natural Gas | $ 61.83 | $61.83 |
| UGI Utilities Inc | 411004545777 | Natural Gas | $ 508.14 | $508.14 |
| UGI Utilities Inc | 411005047542 | Natural Gas | $ 168.09 | $168.09 |
| UGI Utilities Inc | 411005557649 | Natural Gas | $ 184.14 | $184.14 |
| UGI Utilities Inc | 411005875389 | Natural Gas | $ 289.87 | $289.87 |
| UGI Utilities Inc | 411006263809 | Natural Gas | $ 113.76 | $113.76 |
| UGI Utilities Inc | 411006525876 | Natural Gas | $ 67.71 | $67.71 |
| UGI Utilities Inc | 411006575665 | Natural Gas | $ 148.61 | $148.61 |
| UGI Utilities Inc | 411006661986 | Natural Gas | $ 515.79 | $515.79 |

| | | | | |
|---|---|---|---|---|
| UGI Utilities Inc | 411006662901 | Natural Gas | $ 582.09 | $582.09 |
| UGI Utilities Inc | 411007427858 | Natural Gas | $ 80.59 | $80.59 |
| UGI Utilities Inc | 411007675878 | Natural Gas | $ 101.82 | $101.82 |
| UGI Utilities Inc | 411007719510 | Electric | $ 4,705.14 | $4,705.14 |
| UGI Utilities Inc | 411007719692 | Electric | $ 990.09 | $990.09 |
| UGI Utilities Inc | 411007719791 | Electric | $ 17,545.16 | $17,545.16 |
| UGI Utilities Inc | 411007769390 | Electric | $ 4,518.34 | $4,518.34 |
| UGI Utilities Inc | 411007839649 | Natural Gas | $ 24.78 | $24.78 |
| UGI Utilities Inc | 411007839904 | Natural Gas | $ 1,812.55 | $1,812.55 |
| UGI Utilities Inc | 411007978595 | Natural Gas | $ 264.52 | $264.52 |
| UGI Utilities Inc | 411007978884 | Natural Gas | $ 375.84 | $375.84 |
| UGI Utilities Inc | 421000252575 | Natural Gas | $ 206.78 | $206.78 |
| Umatilla Electric Cooperative | 9108139001 | Electric | $ 39.79 | $39.79 |
| Union Oil & Gas Incorporated | 031-031-007472-000 | Natural Gas | $ 143.38 | $143.38 |
| United Illuminating Company | 010-0000025-5637 | Electric | $ 7,862.60 | $7,862.60 |
| United Illuminating Company | 010-0000025-5637 | Other Services | $ 32.65 | $32.65 |
| United Illuminating Company | 010-0000025-5843 | Electric | $ 783.25 | $783.25 |
| United Illuminating Company | 010-0000025-5991 | Electric | $ 53.43 | $53.43 |
| United Illuminating Company | 010-0000069-1930 | Electric | $ 5,126.75 | $5,126.75 |
| United Illuminating Company | 010-0000091-0140 | Electric | $ 7.84 | $7.84 |
| United Illuminating Company | 010-0000361-4608 | Electric | $ 3,735.59 | $3,735.59 |
| United Power Inc | 2825703 | Electric | $ 27,867.56 | $27,867.56 |
| United Power Inc | 2825803 | Electric | $ 1,211.75 | $1,211.75 |
| United Power Inc | 10010001 | Electric | $ 5,310.37 | $5,310.37 |
| UNITIL MA Electric & Gas Operations | 3100014001 | Electric | $ 2,357.43 | $2,357.43 |
| UNITIL MA Electric & Gas Operations | 3100014001 | Natural Gas | $ 1,027.36 | $1,027.36 |
| UNITIL ME Gas Operations | 5060581500 | Natural Gas | $ 1,102.87 | $1,102.87 |
| UNITIL ME Gas Operations | 5060873500 | Natural Gas | $ 169.96 | $169.96 |
| UNITIL ME Gas Operations | 5061373500 | Natural Gas | $ 51.69 | $51.69 |
| UNITIL ME Gas Operations | 5061417500 | Natural Gas | $ 52.41 | $52.41 |
| UNITIL NH Electric Operations | 1141913000 | Electric | $ 3,469.88 | $3,469.88 |
| UNITIL NH Gas Operations | 4030245500 | Natural Gas | $ 575.48 | $575.48 |
| UNITIL NH Gas Operations | 4132530501 | Natural Gas | $ 532.95 | $532.95 |
| UNITIL NH Gas Operations | 4140191500 | Natural Gas | $ 343.56 | $343.56 |
| UNITIL NH Gas Operations | 4140198500 | Natural Gas | $ 293.13 | $293.13 |
| UNITIL NH Gas Operations | 4140800501 | Natural Gas | $ 880.03 | $880.03 |

| | | | | |
|---|---|---|---|---|
| Unity Township Municipal Authority PA | 5717-0 | Sewer | $ 76.01 | $76.01 |
| UNS Electric Inc | 1910310000 | Electric | $ 5,151.75 | $5,151.75 |
| UNS Electric Inc | 3778120000 | Electric | $ 2,050.32 | $2,050.32 |
| UNS Electric Inc | 4250910000 | Electric | $ 123.43 | $123.43 |
| UNS Gas Inc | 3429750000 | Natural Gas | $ 223.58 | $223.58 |
| UNS Gas Inc | 6350050000 | Natural Gas | $ 108.59 | $108.59 |
| UNS Gas Inc | 7085840000 | Natural Gas | $ 171.92 | $171.92 |
| Urbandale Water Department | 51939-12001 | Sewer | $ 47.59 | $47.59 |
| Urbandale Water Department | 51939-12001 | Water | $ 12.51 | $12.51 |
| Urbandale Water Department | 51940-12001 | Sewer | $ 406.39 | $406.39 |
| Urbandale Water Department | 51940-12001 | Water | $ 63.72 | $63.72 |
| Ute Water Conservancy District | 4.13744.10 | Water | $ 122.06 | $122.06 |
| Ute Water Conservancy District | 4.14007.10 | Water | $ 115.85 | $115.85 |
| Utility Billing Services-AR | 307-0957.301/5 | Sewer | $ 14.02 | $14.02 |
| Utility Billing Services-AR | 307-0957.301/5 | Water | $ 5.61 | $5.61 |
| Utility Billing Services-AR | 31-1012.300/1 | Sewer | $ 7.97 | $7.97 |
| Utility Billing Services-AR | 31-1012.300/1 | Water | $ 8.14 | $8.14 |
| Utility Billing Services-AR | 31-1016.300/7 | Sewer | $ 63.71 | $63.71 |
| Utility Billing Services-AR | 31-1016.300/7 | Water | $ 39.30 | $39.30 |
| Utility Billing Services-AR | 988-0197.300/3 | Water | $ 4.06 | $4.06 |
| Utility Billing Services-AR | 988-0198.300/2 | Water | $ 5.90 | $5.90 |
| Utility Payment Processing/BR Water | 010101600740502 | Water | $ 25.57 | $25.57 |
| Utility Payment Processing/BR Water | 01 01 03 090 3341 02 | Sewer | $ 198.89 | $198.89 |
| Utility Payment Processing/BR Water | 01 01 03 090 3341 02 | Water | $ 45.29 | $45.29 |
| Valencia Water Company,CA | 10295300 | Water | $ 9.58 | $9.58 |
| Valencia Water Company,CA | 18503300 | Water | $ 24.79 | $24.79 |
| Valley Energy | 88411120PA | Natural Gas | $ 351.52 | $351.52 |
| Valley Energy | 88412220 PA | Natural Gas | $ 401.92 | $401.92 |
| Valparaiso City Utilities | 01-2841-00 | Sewer | $ 335.67 | $335.67 |
| Valparaiso City Utilities | 01-2841-00 | Water | $ 140.26 | $140.26 |
| Van Buren Township, MI | 005884-000 | Sewer | $ 109.95 | $109.95 |
| Van Buren Township, MI | 005884-000 | Water | $ 103.04 | $103.04 |

| | | | | |
|---|---|---|---|---|
| Vectren Energy Delivery/6248 | 02-600000182-500003 | Natural Gas | $ 347.53 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600103325-525753 | Natural Gas | $ 212.64 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600103340-504402 | Natural Gas | $ 699.69 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600114684-533809 | Natural Gas | $ 349.98 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600176277-535812 | Natural Gas | $ 667.95 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600218860-538383 | Natural Gas | $ 230.74 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600227924-507484 | Natural Gas | $ 262.23 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600250880-504827 | Natural Gas | $ 270.08 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600381233-536849 | Natural Gas | $ 241.97 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600381675-535323 | Natural Gas | $ 22.72 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600393566-544029 | Natural Gas | $ 622.09 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600395178-502786 | Natural Gas | $ 363.24 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600661390-513130 | Natural Gas | $ 457.43 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600667356-547946 | Natural Gas | $ 9.10 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600681183-521405 | Natural Gas | $ 503.52 | $0.00 |
| Vectren Energy Delivery/6248 | 02-620174928-513513 | Natural Gas | $ 138.13 | $0.00 |
| Vectren Energy Delivery/6250 | 01-300000015-141458 | Electric | $ 7,169.08 | $0.00 |
| Vectren Energy Delivery/6250 | 01-300124041-112360 | Natural Gas | $ 189.17 | $0.00 |
| Vectren Energy Delivery/6250 | 01-300124042-112360 | Natural Gas | $ 429.78 | $0.00 |
| Vectren Energy Delivery/6262 | 03-400279627-246794 | Natural Gas | $ 153.80 | $0.00 |
| Vectren Energy Delivery/6262 | 03-400293330-212879 | Natural Gas | $ 467.36 | $0.00 |
| Vectren Energy Delivery/6262 | 03-400293330-230251 | Natural Gas | $ 936.15 | $0.00 |
| Vectren Energy Delivery/6262 | 03-400293330-230640 | Natural Gas | $ 46.84 | $0.00 |
| Vectren Energy Delivery/6262 | 03-400293330-232357 | Natural Gas | $ 209.24 | $0.00 |
| Vectren Energy Delivery/6262 | 03-400293330-239582 | Natural Gas | $ 260.45 | $0.00 |
| Vectren Energy Delivery/6262 | 03-400293330-251543 | Natural Gas | $ 564.36 | $0.00 |
| Vectren Energy Delivery/6262 | 03-401518937-224740 | Natural Gas | $ 401.63 | $0.00 |
| Vectren Energy Delivery/6262 | 03-401518941-211761 | Natural Gas | $ 264.63 | $0.00 |
| Ventura Water | 28073300 | Sewer | $ 108.93 | $108.93 |
| Ventura Water | 28073300 | Water | $ 112.38 | $112.38 |
| Ventura Water | 28074300 | Water | $ 77.54 | $77.54 |
| Ventura Water | 28082300 | Sewer | $ 29.09 | $29.09 |
| Ventura Water | 28082300 | Water | $ 51.11 | $51.11 |
| Ventura Water | 28083300 | Water | $ 77.54 | $77.54 |
| Verendrye Electric Cooperative, Inc. | 2219300 | Electric | $ 1,119.05 | $1,119.05 |
| Verendrye Electric Cooperative, Inc. | 2219300 | Other Services | -$ 0.02 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Vermont Electric Cooperative, Inc. | 308877905 | Other Services | $ 0.00 | $0.00 |
| Vermont Electric Cooperative, Inc. | 308878003 | Other Services | $ 0.00 | $0.00 |
| Vermont Electric Cooperative, Inc. | 308878105 | Other Services | $ 0.00 | $0.00 |
| Vermont Gas Systems, Inc. | 33658-6 | Natural Gas | $ 264.14 | $264.14 |
| Vermont Gas Systems, Inc. | 42126-3 | Natural Gas | $ 125.71 | $125.71 |
| Vermont Gas Systems, Inc. | 42128-9 | Natural Gas | $ 299.93 | $299.93 |
| Vermont Gas Systems, Inc. | 75941-5 | Natural Gas | $ 207.30 | $207.30 |
| Vernal City, UT | 19.34600.1 | Sewer | $ 15.09 | $15.09 |
| Vernal City, UT | 19.34600.1 | Water | $ 18.43 | $18.43 |
| Vernal City, UT | 19.34650.1 | Water | $ 18.43 | $18.43 |
| Victor Sewer District | 30000148 | Sewer | $ 168.27 | $168.27 |
| Vienna Township Public Works | 18-0000768710-13108 | Sewer | $ 64.39 | $64.39 |
| Vienna Township Public Works | 18-0000768710-13108 | Water | $ 214.22 | $214.22 |
| Vienna Township Public Works | 18-000076871F-13108 | Water | $ 13.97 | $13.97 |
| Village of Bloomingdale, IL | 99610010-00 | Sewer | $ 41.00 | $41.00 |
| Village of Bloomingdale, IL | 99610010-00 | Water | $ 82.61 | $82.61 |
| Village of Bloomingdale, IL | 99611010-00 | Irrigation | $ 10.37 | $10.37 |
| Village of Bloomingdale, IL | 99611010-00 | Water | $ 0.00 | $0.00 |
| Village of Bradley, IL | 035351230000 | Sewer | $ 35.90 | $35.90 |
| Village of Bridgeview, IL | 623-0371-00-01 | Sewer | $ 1.68 | $1.68 |
| Village of Bridgeview, IL | 623-0371-00-01 | Water | $ 14.93 | $14.93 |
| Village of Bridgeview, IL | 626-0072-00-01 | Sewer | $ 29.86 | $29.86 |
| Village of Bridgeview, IL | 626-0072-00-01 | Water | $ 249.52 | $249.52 |
| Village of Cherry Valley,IL | 050 04400 00 | Water | $ 29.43 | $29.43 |
| Village of Cherry Valley,IL | 050 04500 00 | Water | $ 115.88 | $115.88 |
| Village of Chicago Ridge, IL | 201-1820-00-01 | Sewer | $ 55.04 | $55.04 |
| Village of Chicago Ridge, IL | 201-1820-00-01 | Water | $ 442.94 | $442.94 |
| Village of Germantown, WI | 0033398500-00 | Sewer | $ 29.00 | $29.00 |
| Village of Germantown, WI | 0033398500-00 | Water | $ 28.59 | $28.59 |
| Village of Greenwich, NY | 2219 | Water | $ 36.49 | $36.49 |
| Village of Gurnee, IL | 31867-09094 | Sewer | $ 93.22 | $93.22 |
| Village of Gurnee, IL | 31867-09094 | Water | $ 77.40 | $77.40 |
| Village of Herkimer, NY | 45100-0 | Sewer | $ 1.66 | $1.66 |
| Village of Herkimer, NY | 45100-0 | Water | $ 1.54 | $1.54 |
| Village of Herkimer, NY | 94510-0 | Water | $ 8.85 | $8.85 |

| | | | | |
|---|---|---|---|---|
| Village of Hoffman Estates, IL | 0393000568-00 | Sewer | $ 609.27 | $609.27 |
| Village of Hoffman Estates, IL | 0393000568-00 | Water | $ 8.85 | $8.85 |
| Village of Hoffman Estates, IL | 0393000573-00 | Sewer | $ 120.53 | $120.53 |
| Village of Hoffman Estates, IL | 0393000573-00 | Water | $ 924.53 | $924.53 |
| Village of Hoffman Estates, IL | 0393000575-00 | Sewer | $ 0.06 | $0.06 |
| Village of Hoffman Estates, IL | 0393000575-00 | Water | $ 82.04 | $82.04 |
| Village of Hoffman Estates, IL | 0393050400-00 | Sewer | $ 595.48 | $595.48 |
| Village of Hoffman Estates, IL | 0393050400-00 | Water | $ 4,211.65 | $4,211.65 |
| Village of Hoffman Estates, IL | 0393050500-00 | Sewer | $ 179.69 | $179.69 |
| Village of Hoffman Estates, IL | 0393050500-00 | Water | $ 1,267.47 | $1,267.47 |
| Village of Hoffman Estates, IL | 0393050600-00 | Water | $ 8.78 | $8.78 |
| Village of Hoffman Estates, IL | 0393050700-00 | Water | $ 8.78 | $8.78 |
| Village of Hoffman Estates, IL | 0393050800-00 | Sewer | $ 89.84 | $89.84 |
| Village of Hoffman Estates, IL | 0393050800-00 | Water | $ 637.03 | $637.03 |
| Village of Horseheads, NY | 04689 | Water | $ 31.68 | $31.68 |
| Village of Lansing, IL | 320-5649-00-01 | Water | $ 0.46 | $0.46 |
| Village of Lansing, IL | 320-5650-00-01 | Sewer | $ 0.01 | $0.01 |
| Village of Lansing, IL | 320-5650-00-01 | Water | $ 0.50 | $0.50 |
| Village of Little Chute, WI | 3-709908-01 | Sewer | $ 62.89 | $62.89 |
| Village of Little Chute, WI | 3-709908-01 | Water | $ 5.05 | $5.05 |
| Village of Manteno, IL | 230300006700 | Sewer | $ 256.57 | $256.57 |
| Village of Manteno, IL | 230300007600 | Sewer | $ 7.37 | $7.37 |
| Village of Manteno, IL | 230300016000 | Sewer | $ 449.95 | $449.95 |
| Village of Matteson, IL | 50152264-01 | Sewer | $ 11.44 | $11.44 |
| Village of Matteson, IL | 50152264-01 | Water | $ 9.25 | $9.25 |
| Village of Melrose Park, IL | 401700-001 | Water | $ 1,687.43 | $1,687.43 |
| Village of Melrose Park, IL | 401701-001 | Water | $ 80.56 | $80.56 |
| Village of Mokena, IL | 104-1164-00-01 | Sewer | $ 9.48 | $9.48 |
| Village of Mokena, IL | 104-1164-00-01 | Water | $ 21.72 | $21.72 |
| Village of New Lenox, IL | 300-2300-00-01 | Sewer | $ 5.88 | $5.88 |
| Village of New Lenox, IL | 300-2300-00-01 | Water | $ 15.69 | $15.69 |
| Village of Norridge, IL | 014761-000 | Water | $ 166.18 | $166.18 |
| Village of North Riverside, IL | 0122750312-00 | Water | $ 937.26 | $937.26 |
| Village of North Riverside, IL | 0122750912-00 | Water | $ 44.99 | $44.99 |
| Village of Palm Springs, FL | 2117465001 | Sewer | $ 479.41 | $479.41 |
| Village of Palm Springs, FL | 2117465001 | Water | $ 270.12 | $270.12 |
| Village of Palm Springs, FL | 2117465101 | Sewer | $ 549.82 | $549.82 |
| Village of Palm Springs, FL | 2117465101 | Water | $ 445.12 | $445.12 |

| | | | | |
|---|---|---|---|---|
| Village of Romeoville, IL | 600864200-002 | Other Services | -$ 0.11 | $0.00 |
| Village of Romeoville, IL | 600864200-002 | Sewer | $ 297.00 | $297.00 |
| Village of Romeoville, IL | 600864200-002 | Water | $ 221.55 | $221.55 |
| Village of Romeoville, IL | 600867600-002 | Other Services | -$ 0.05 | $0.00 |
| Village of Romeoville, IL | 600867600-002 | Sewer | $ 38.95 | $38.95 |
| Village of Romeoville, IL | 600867600-002 | Water | $ 30.50 | $30.50 |
| Village of Round Lake Beach, IL | 0404767500-00 | Sewer | $ 1.99 | $1.99 |
| Village of Round Lake Beach, IL | 0404767500-00 | Water | $ 3.27 | $3.27 |
| Village of Round Lake Beach, IL | 0404767599-00 | Water | $ 2.31 | $2.31 |
| Village of Schaumburg, IL | 200021-50044 | Sewer | $ 4.58 | $4.58 |
| Village of Schaumburg, IL | 200021-50044 | Water | $ 24.82 | $24.82 |
| Village of Schaumburg, IL | 200021-50045 | Sewer | $ 130.28 | $130.28 |
| Village of Schaumburg, IL | 200021-50045 | Water | $ 632.47 | $632.47 |
| Village of Schaumburg, IL | 201421-51518 | Sewer | $ 420.77 | $420.77 |
| Village of Schaumburg, IL | 201421-51518 | Water | $ 2,037.80 | $2,037.80 |
| Village of Sidney, NY | 70514 | Sewer | $ 44.85 | $44.85 |
| Village of Sidney, NY | 70514 | Water | $ 28.65 | $28.65 |
| Village of Sidney, NY | 70516 | Sewer | $ 91.05 | $91.05 |
| Village of Sidney, NY | 70516 | Water | $ 58.15 | $58.15 |
| Village of Sidney, NY | 70518 | Water | $ 5.67 | $5.67 |
| Village of Steger, IL | 0030177000 | Sewer | $ 42.21 | $42.21 |
| Village of Steger, IL | 0030177000 | Water | $ 25.91 | $25.91 |
| Village of Streamwood, IL | 201005800-1006987 | Sewer | $ 4.00 | $4.00 |
| Village of Streamwood, IL | 201005800-1006987 | Water | $ 9.58 | $9.58 |
| Village of Tinley Park, IL | 012008-007 | Sewer | $ 2.14 | $2.14 |
| Village of Tinley Park, IL | 012008-007 | Water | $ 13.56 | $13.56 |
| Village of Tinley Park, IL | 012036-001 | Sewer | $ 1.88 | $1.88 |
| Village of Tinley Park, IL | 012036-001 | Water | $ 32.16 | $32.16 |
| Village of Tinley Park, IL | 012037-001 | Sewer | $ 0.29 | $0.29 |
| Village of Tinley Park, IL | 012037-001 | Water | $ 6.76 | $6.76 |
| Village of Tinley Park, IL | 012038-001 | Irrigation | $ 3.42 | $3.42 |
| Village of Tinley Park, IL | 012038-001 | Sewer | $ 0.29 | $0.29 |
| Village of Tinley Park, IL | 012038-001 | Water | $ 1.14 | $1.14 |
| Village of West Dundee, IL | 021430130000 | Sewer | $ 142.29 | $142.29 |
| Village of West Dundee, IL | 021430130000 | Water | $ 160.33 | $160.33 |

| | | | | |
|---|---|---|---|---|
| Village of West Dundee, IL | 0214301200-00 | Water | $ 2.14 | $2.14 |
| Vineland Municipal Utilities | 142416 | Electric | $ 6,748.08 | $6,748.08 |
| Vineland Municipal Utilities | 183290 | Water | $ 17.32 | $17.32 |
| Vineland Municipal Utilities | 183292 | Water | $ 29.45 | $29.45 |
| Vineland Municipal Utilities | 183294 | Water | $ 17.32 | $17.32 |
| Virgin Islands Water & Power Authority | 151071-121706 | Water | $ 140.59 | $140.59 |
| Virgin Islands Water & Power Authority | 151071-197462 | Water | $ 257.86 | $257.86 |
| Virgin Islands Water & Power Authority | 151071-35178 | Electric | $ 12,248.74 | $12,248.74 |
| Virgin Islands Water & Power Authority | 235011-122310 | Electric | $ 1,946.91 | $1,946.91 |
| Virgin Islands Water & Power Authority | 48875-34334 | Electric | $ 9,034.60 | $9,034.60 |
| Virgin Islands Water & Power Authority | 48875-46682 | Electric | $ 78.09 | $78.09 |
| Virgin Islands Water & Power Authority | 91699-87688 | Electric | $ 10,612.61 | $10,612.61 |
| Virgin Islands Water & Power Authority | 91699-87688 | Other Services | -$ 12.72 | $12.72 |
| Virginia Natural Gas/5409 | 0643150690 | Natural Gas | $ 11.17 | $11.17 |
| Virginia Natural Gas/5409 | 1958329453 | Natural Gas | $ 46.72 | $46.72 |
| Virginia Natural Gas/5409 | 1958329453 | Other Services | $ 0.00 | $0.00 |
| Virginia Natural Gas/5409 | 2035687197 | Natural Gas | $ 235.90 | $235.90 |
| Virginia Natural Gas/5409 | 2090925430 | Natural Gas | $ 12.46 | $12.46 |
| Virginia Natural Gas/5409 | 2120547544 | Natural Gas | $ 11.34 | $11.34 |
| Virginia Natural Gas/5409 | 2683735580 | Natural Gas | $ 20.62 | $20.62 |
| Virginia Natural Gas/5409 | 4014634492 | Natural Gas | $ 11.03 | $11.03 |
| Virginia Natural Gas/5409 | 4072978980 | Natural Gas | $ 71.49 | $71.49 |
| Virginia Natural Gas/5409 | 4265350690 | Natural Gas | $ 11.50 | $11.50 |
| Virginia Natural Gas/5409 | 4391450690 | Natural Gas | $ 9.94 | $9.94 |
| Virginia Natural Gas/5409 | 4667813821 | Natural Gas | $ 98.41 | $98.41 |
| Virginia Natural Gas/5409 | 6796255800 | Natural Gas | $ 232.57 | $232.57 |
| Virginia Natural Gas/5409 | 8094050690 | Natural Gas | $ 98.57 | $98.57 |
| Virginia-American Water Company | 1027-210036163998 | Water | $ 78.94 | $78.94 |

| | | | | |
|---|---|---|---|---|
| Virginia-American Water Company | 1027-210036164021 | Water | $ 196.58 | $196.58 |
| Volunteer Energy Cooperative/Crossville | 6046-10 | Electric | $ 2,006.69 | $2,006.69 |
| Voorhees Township | 193-0 | Sewer | $ 35.00 | $35.00 |
| W.U.C., CT | 06-0001775 | Sewer | $ 162.77 | $162.77 |
| Walnutport Authority, PA | 01116 | Water | $ 7.69 | $7.69 |
| Walnutport Authority, PA | 01117 | Sewer | $ 65.04 | $65.04 |
| Walnutport Authority, PA | 01117 | Water | $ 50.77 | $50.77 |
| Walnutport Authority, PA | 01118 | Water | $ 7.69 | $7.69 |
| Washington County Water and Sewer Dept | 106402 | Sewer | $ 102.06 | $102.06 |
| Washington Gas/37747 | 220000668834 | Natural Gas | $ 424.11 | $424.11 |
| Washington Gas/37747 | 220000886931 | Natural Gas | $ 438.40 | $438.40 |
| Washington Gas/37747 | 220001096514 | Natural Gas | $ 214.22 | $214.22 |
| Washington Gas/37747 | 220001141930 | Natural Gas | $ 197.71 | $197.71 |
| Washington Gas/37747 | 220001497134 | Natural Gas | $ 16.50 | $16.50 |
| Washington Gas/37747 | 220001497282 | Natural Gas | $ 318.77 | $318.77 |
| Washington Gas/37747 | 220001497415 | Natural Gas | $ 10.43 | $10.43 |
| Washington Gas/37747 | 220001548001 | Natural Gas | $ 272.96 | $272.96 |
| Washington Gas/37747 | 220004045609 | Natural Gas | $ 75.71 | $75.71 |
| Washington Gas/37747 | 220004175133 | Natural Gas | $ 417.76 | $417.76 |
| Washington Gas/37747 | 220004296285 | Natural Gas | $ 33.52 | $33.52 |
| Washington Gas/37747 | 220004296392 | Natural Gas | $ 112.27 | $112.27 |
| Washington Gas/37747 | 220004300079 | Natural Gas | $ 107.72 | $107.72 |
| Washington Gas/37747 | 220004745265 | Natural Gas | $ 522.44 | $522.44 |
| Washington Gas/37747 | 220004915041 | Natural Gas | $ 715.38 | $715.38 |
| Washington Gas/37747 | 220004915157 | Natural Gas | $ 903.92 | $903.92 |
| Washington Gas/37747 | 320000117087 | Natural Gas | $ 483.59 | $483.59 |
| Washington Gas/37747 | 320000117350 | Natural Gas | $ 263.80 | $263.80 |
| Washington Gas/37747 | 320000117590 | Natural Gas | $ 6.21 | $6.21 |
| Washington Gas/37747 | 320000771156 | Natural Gas | $ 391.90 | $391.90 |
| Washington Gas/37747 | 320001212911 | Natural Gas | $ 262.65 | $262.65 |
| Washington Gas/37747 | 320001288309 | Natural Gas | $ 127.48 | $127.48 |
| Washington Gas/37747 | 320001592924 | Natural Gas | $ 66.59 | $66.59 |
| Washington Gas/37747 | 320001593005 | Natural Gas | $ 359.68 | $359.68 |
| Washington Gas/37747 | 320001967985 | Natural Gas | $ 259.85 | $259.85 |
| Washington Gas/37747 | 320002480012 | Natural Gas | $ 62.55 | $62.55 |

| | | | | |
|---|---|---|---|---|
| Washington Gas/37747 | 320002480285 | Natural Gas | $ 17.54 | $17.54 |
| Washington Gas/37747 | 320002722678 | Natural Gas | $ 296.49 | $296.49 |
| Washington Gas/37747 | 320003366061 | Natural Gas | $ 124.22 | $124.22 |
| Washington Gas/37747 | 320003366301 | Natural Gas | $ 239.94 | $239.94 |
| Washington Gas/37747 | 320004402329 | Natural Gas | $ 573.56 | $573.56 |
| Washington Gas/37747 | 320004623452 | Natural Gas | $ 202.75 | $202.75 |
| Washington Gas/37747 | 320005575560 | Natural Gas | $ 167.34 | $167.34 |
| Washington Suburban Sanitary Commission | 0000018 | Sewer | $ 183.38 | $183.38 |
| Washington Suburban Sanitary Commission | 0000018 | Water | $ 250.23 | $250.23 |
| Washington Suburban Sanitary Commission | 0000026 | Water | $ 130.70 | $130.70 |
| Washington Suburban Sanitary Commission | 0000034 | Sewer | $ 442.15 | $442.15 |
| Washington Suburban Sanitary Commission | 0000034 | Water | $ 497.12 | $497.12 |
| Washington Suburban Sanitary Commission | 0000042 | Water | $ 130.43 | $130.43 |
| Washington Suburban Sanitary Commission | 0012088 | Sewer | $ 89.96 | $89.96 |
| Washington Suburban Sanitary Commission | 0012088 | Water | $ 534.09 | $534.09 |
| Washington Suburban Sanitary Commission | 0504563 | Sewer | $ 129.94 | $129.94 |
| Washington Suburban Sanitary Commission | 0504563 | Water | $ 141.05 | $141.05 |
| Washington Suburban Sanitary Commission | 2408003 | Sewer | $ 254.78 | $254.78 |
| Washington Suburban Sanitary Commission | 2408003 | Water | $ 433.67 | $433.67 |
| Washington Suburban Sanitary Commission | 3127974 | Sewer | $ 111.15 | $111.15 |
| Washington Suburban Sanitary Commission | 3127974 | Water | $ 126.53 | $126.53 |
| Washington Suburban Sanitary Commission | 4319877 | Sewer | $ 70.74 | $70.74 |

| | | | | |
|---|---|---|---|---|
| Washington Suburban Sanitary Commission | 4319877 | Water | $ 77.96 | $77.96 |
| Washington Suburban Sanitary Commission | 4652699 | Sewer | $ 0.86 | $0.86 |
| Washington Suburban Sanitary Commission | 4652699 | Water | $ 10.60 | $10.60 |
| Wastewater Div. - Hi/County of Hawaii | 872.53140.030 | Sewer | $ 13.43 | $13.43 |
| Wastewater Div. - Hi/County of Hawaii | 872.54000.030 | Sewer | $ 282.20 | $282.20 |
| Water District - LVVWD | 0131930 | Water | $ 771.85 | $771.85 |
| Water District - LVVWD | 0155513 | Water | $ 1,399.38 | $1,399.38 |
| Water District - LVVWD | 0236338 | Water | $ 349.33 | $349.33 |
| Water District - LVVWD | 0236350 | Water | $ 153.08 | $153.08 |
| Water District - LVVWD | 0236575 | Water | $ 207.43 | $207.43 |
| Water District - LVVWD | 0383133 | Water | $ 352.33 | $352.33 |
| Water District - LVVWD | 0383174 | Irrigation | $ 16.17 | $16.17 |
| Water District - LVVWD | 0383174 | Water | $ 187.00 | $187.00 |
| Water District - LVVWD | 0510804 | Water | $ 226.49 | $226.49 |
| Water District - LVVWD | 0638408 | Water | $ 22.48 | $22.48 |
| Water District - LVVWD | 0661089 | Water | $ 286.35 | $286.35 |
| Water District - LVVWD | 0717446 | Water | $ 158.31 | $158.31 |
| Water District - LVVWD | 0717473 | Water | $ 181.87 | $181.87 |
| Water District - LVVWD | 0805688 | Water | $ 347.65 | $347.65 |
| Water Environment Services | 03-06301-01 | Sewer | $ 252.80 | $252.80 |
| Water Supply District of Acton MA | 1522-5092 | Water | $ 61.63 | $61.63 |
| Water Supply District of Acton MA | FS1522 | Water | $ 12.54 | $12.54 |
| Waterford Water & Sewer Dept | 122101 | Sewer | $ 67.39 | $67.39 |
| Waterford Water & Sewer Dept | 122101 | Water | $ 112.04 | $112.04 |
| Waterloo Water Works | 126163-510701 | Sewer | $ 161.83 | $161.83 |
| Waterloo Water Works | 126163-510701 | Water | $ 15.88 | $15.88 |
| Waterloo Water Works | 126211-510701 | Sewer | $ 23.02 | $23.02 |
| Waterloo Water Works | 126211-510701 | Water | $ 63.96 | $63.96 |
| WaterOne | 400101066431 | Water | $ 54.02 | $54.02 |

| | | | | |
|---|---|---|---|---|
| Watsonville City Water Dept | 00626 | Water | $ 27.15 | $27.15 |
| Watsonville City Water Dept | 00627 | Water | $ 30.17 | $30.17 |
| Watsonville City Water Dept | 00628 | Water | $ 24.43 | $24.43 |
| Watsonville City Water Dept | 08118 | Sewer | $ 50.90 | $50.90 |
| Watsonville City Water Dept | 08118 | Water | $ 126.61 | $126.61 |
| Watsonville City Water Dept | 08119 | Sewer | $ 45.00 | $45.00 |
| Watsonville City Water Dept | 08119 | Trash (MSW) | $ 506.28 | $506.28 |
| Watsonville City Water Dept | 08119 | Water | $ 107.60 | $107.60 |
| Watsonville City Water Dept | 08121 | Irrigation | $ 96.17 | $96.17 |
| Watsonville City Water Dept | 08121 | Water | $ 50.97 | $50.97 |
| WE Energies/Wisconsin Electric/Gas | 0440-415-574 | Electric | $ 4,376.85 | $4,376.85 |
| WE Energies/Wisconsin Electric/Gas | 0668-161-108 | Electric | $ 265.80 | $265.80 |
| WE Energies/Wisconsin Electric/Gas | 0668-161-108 | Natural Gas | $ 69.58 | $69.58 |
| WE Energies/Wisconsin Electric/Gas | 0692-515-156 | Electric | $ 4,031.88 | $4,031.88 |
| WE Energies/Wisconsin Electric/Gas | 2012-137-756 | Natural Gas | $ 326.61 | $326.61 |
| WE Energies/Wisconsin Electric/Gas | 2647-308-461 | Natural Gas | $ 395.83 | $395.83 |
| WE Energies/Wisconsin Electric/Gas | 3643-803-993 | Electric | $ 1,143.40 | $1,143.40 |
| WE Energies/Wisconsin Electric/Gas | 3819-677-518 | Natural Gas | $ 696.92 | $696.92 |
| WE Energies/Wisconsin Electric/Gas | 4244-557-555 | Electric | $ 1,003.40 | $1,003.40 |
| WE Energies/Wisconsin Electric/Gas | 4244-557-555 | Natural Gas | $ 324.47 | $324.47 |
| WE Energies/Wisconsin Electric/Gas | 4434-092-407 | Electric | $ 144.25 | $144.25 |
| WE Energies/Wisconsin Electric/Gas | 4612-549-698 | Electric | $ 48.82 | $48.82 |
| WE Energies/Wisconsin Electric/Gas | 4612-549-698 | Natural Gas | $ 3.70 | $3.70 |
| WE Energies/Wisconsin Electric/Gas | 4667-408-615 | Electric | $ 179.19 | $179.19 |

| | | | | |
|---|---|---|---|---|
| WE Energies/Wisconsin Electric/Gas | 4858-003-428 | Natural Gas | $ 414.33 | $414.33 |
| WE Energies/Wisconsin Electric/Gas | 5249-239-964 | Electric | $ 268.78 | $268.78 |
| WE Energies/Wisconsin Electric/Gas | 5249-239-964 | Natural Gas | $ 134.77 | $134.77 |
| WE Energies/Wisconsin Electric/Gas | 5632-787-248 | Electric | $ 1,439.04 | $1,439.04 |
| WE Energies/Wisconsin Electric/Gas | 5674-818-533 | Natural Gas | $ 313.39 | $313.39 |
| WE Energies/Wisconsin Electric/Gas | 6245-516-167 | Natural Gas | $ 280.48 | $280.48 |
| WE Energies/Wisconsin Electric/Gas | 6424-584-767 | Electric | $ 404.58 | $404.58 |
| WE Energies/Wisconsin Electric/Gas | 6687-707-219 | Natural Gas | $ 392.53 | $392.53 |
| WE Energies/Wisconsin Electric/Gas | 6863-582-849 | Electric | $ 2,423.93 | $2,423.93 |
| WE Energies/Wisconsin Electric/Gas | 6877-877-057 | Natural Gas | $ 584.50 | $584.50 |
| WE Energies/Wisconsin Electric/Gas | 7013-258-133 | Natural Gas | $ 556.35 | $556.35 |
| WE Energies/Wisconsin Electric/Gas | 7048-006-030 | Natural Gas | $ 431.22 | $431.22 |
| WE Energies/Wisconsin Electric/Gas | 7604-055-224 | Natural Gas | $ 140.73 | $140.73 |
| WE Energies/Wisconsin Electric/Gas | 8213-287-362 | Electric | $ 4,416.58 | $4,416.58 |
| WE Energies/Wisconsin Electric/Gas | 8478-177-176 | Electric | $ 69.37 | $69.37 |
| WE Energies/Wisconsin Electric/Gas | 9040-910-048 | Natural Gas | $ 52.59 | $52.59 |
| WE Energies/Wisconsin Electric/Gas | 9058-478-586 | Natural Gas | $ 762.94 | $762.94 |
| WE Energies/Wisconsin Electric/Gas | 9201-642-961 | Electric | $ 14.60 | $14.60 |
| WE Energies/Wisconsin Electric/Gas | 9201-642-961 | Natural Gas | $ 7.59 | $7.59 |

| | | | | |
|---|---|---|---|---|
| WE Energies/Wisconsin Electric/Gas | 9252-698-971 | Electric | $ 2,390.29 | $2,390.29 |
| WE Energies/Wisconsin Electric/Gas | 9445-910-564 | Natural Gas | $ 166.99 | $166.99 |
| WE Energies/Wisconsin Electric/Gas | 9460-266-567 | Natural Gas | $ 4.84 | $4.84 |
| West Boise Sewer District | 4157095-00 | Sewer | $ 14.48 | $14.48 |
| West Boise Sewer District | 5680460-00 | Sewer | $ 39.94 | $39.94 |
| West Hempfield Township | 401860-401860 | Water | $ 31.03 | $31.03 |
| West Kern Water District | 007961-003 | Water | $ 17.25 | $17.25 |
| West Kern Water District | 7961-0 | Water | $ 10.76 | $10.76 |
| West Kern Water District | 7961-1 | Water | $ 18.33 | $18.33 |
| West Kern Water District | 7961-2 | Water | $ 13.45 | $13.45 |
| West Penn Power | 100091150035 | Electric | $ 174.59 | $174.59 |
| West Penn Power | 100091215333 | Electric | $ 1,757.13 | $1,757.13 |
| West Penn Power | 100091215333 | Other Services | -$ 16.74 | $0.00 |
| West Penn Power | 100091216513 | Electric | $ 21.96 | $21.96 |
| West Penn Power | 100091216752 | Electric | $ 43.93 | $43.93 |
| West Penn Power | 100091384766 | Electric | $ 59.00 | $59.00 |
| West Penn Power | 100091385243 | Electric | $ 247.82 | $247.82 |
| West Penn Power | 100093424792 | Electric | $ 2,423.25 | $2,423.25 |
| West Penn Power | 100093424792 | Other Services | -$ 20.74 | $0.00 |
| West Penn Power | 100093428785 | Electric | $ 2,568.78 | $2,568.78 |
| West Penn Power | 100093442414 | Electric | $ 950.60 | $950.60 |
| West Penn Power | 100093442414 | Other Services | -$ 17.06 | $0.00 |
| West Penn Power | 100093659017 | Electric | $ 825.11 | $825.11 |
| West Penn Power | 100093659017 | Other Services | -$ 19.39 | $0.00 |
| West Penn Power | 100093920609 | Electric | $ 2,263.91 | $2,263.91 |
| West Penn Power | 100093920609 | Other Services | -$ 21.54 | $0.00 |
| West Penn Power | 100093995791 | Electric | $ 2,453.79 | $2,453.79 |
| West Penn Power | 100093995791 | Other Services | -$ 15.45 | $0.00 |
| West Penn Power | 100094146758 | Electric | $ 2,178.18 | $2,178.18 |
| West Penn Power | 100094146758 | Other Services | -$ 21.25 | $0.00 |
| West Penn Power | 100094276316 | Electric | $ 53.07 | $53.07 |
| West Penn Power | 100094276316 | Other Services | -$ 0.43 | $0.00 |
| West Penn Power | 100094276795 | Electric | $ 56.56 | $56.56 |
| West Penn Power | 100094276795 | Other Services | -$ 1.28 | $0.00 |
| West Penn Power | 100094277256 | Electric | $ 57.07 | $57.07 |

| | | | | |
|---|---|---|---|---|
| West Penn Power | 100094277256 | Other Services | -$ 1.04 | $0.00 |
| West Penn Power | 100095718886 | Electric | $ 25.92 | $25.92 |
| West Penn Power | 100 093 383 295 | Electric | $ 6,912.31 | $6,912.31 |
| West Penn Power | 100 093 383 295 | Other Services | -$ 33.44 | $33.44 |
| West Penn Power | 100 093 585 535 | Electric | $ 1,113.70 | $1,113.70 |
| West Penn Power | 100 093 585 535 | Other Services | -$ 222.25 | $0.00 |
| West Penn Power | 100 095 170 948 | Electric | $ 16,456.37 | $16,456.37 |
| West Penn Power | 100 095 170 948 | Other Services | -$ 44.41 | $0.00 |
| West Penn Power | 100 095 171 243 | Electric | $ 11,117.15 | $11,117.15 |
| West Penn Power | 100 095 171 243 | Other Services | -$ 54.02 | $0.00 |
| West Penn Power | 100 095 171 565 | Electric | $ 12,153.77 | $12,153.77 |
| West Penn Power | 100 095 171 565 | Other Services | -$ 41.71 | $0.00 |
| West Penn Power | 100 096 315 005 | Electric | $ 713.87 | $713.87 |
| West Penn Power | 100 096 315 005 | Other Services | -$ 298.05 | $0.00 |
| West Penn Power | 100 098 932 831 | Electric | $ 7.11 | $7.11 |
| West Penn Power | 100 098 937 863 | Electric | $ 127.39 | $127.39 |
| West View Waste Water Dept | 50090-0062400-001 | Sewer | $ 72.50 | $72.50 |
| West View Water Authority | 25500-1062400-001 | Water | $ 44.78 | $44.78 |
| West View Water Authority | 80200-0200091-001 | Water | $ 62.11 | $62.11 |
| West Virginia-American Water Company | 1028-210016328517 | Water | $ 165.92 | $165.92 |
| West Virginia-American Water Company | 1028-210016328609 | Water | $ 74.78 | $74.78 |
| West Virginia-American Water Company | 1028-210016328692 | Water | $ 74.78 | $74.78 |
| West Virginia-American Water Company | 1028-210016357935 | Water | $ 65.02 | $65.02 |
| West Virginia-American Water Company | 1028-210016358082 | Water | $ 51.84 | $51.84 |
| West Virginia-American Water Company | 1028-210016461445 | Water | $ 64.66 | $64.66 |
| West Virginia-American Water Company | 1028-210016797915 | Water | $ 45.60 | $45.60 |
| West Virginia-American Water Company | 1028-210017182493 | Water | $ 12.63 | $12.63 |
| West Virginia-American Water Company | 1028-210017351947 | Water | $ 308.30 | $308.30 |

| | | | | |
|---|---|---|---|---|
| West Virginia-American Water Company | 1028-210017461103 | Water | $ 97.71 | $97.71 |
| West Virginia-American Water Company | 1028-210017461776 | Water | $ 105.32 | $105.32 |
| West Virginia-American Water Company | 1028-210017534872 | Water | $ 501.44 | $501.44 |
| West Virginia-American Water Company | 1028-210017685350 | Water | $ 342.93 | $342.93 |
| West Virginia-American Water Company | 1028-210017685503 | Water | $ 103.26 | $103.26 |
| West Virginia-American Water Company | 1028-210017685749 | Water | $ 74.78 | $74.78 |
| West Virginia-American Water Company | 1028-210017685992 | Water | $ 168.77 | $168.77 |
| West Virginia-American Water Company | 1028-210017712832 | Water | $ 64.46 | $64.46 |
| West Virginia-American Water Company | 1028-210017898309 | Water | $ 45.15 | $45.15 |
| West Virginia-American Water Company | 1028-210018160427 | Water | $ 112.54 | $112.54 |
| West Whiteland Township, PA | 3161222-0 | Sewer | $ 253.47 | $253.47 |
| West Whiteland Township, PA | 3161435-0 | Sewer | $ 39.83 | $39.83 |
| Westar Energy/KPL | 0728999620 | Electric | $ 100.71 | $100.71 |
| Westar Energy/KPL | 2668192507 | Electric | $ 2,013.64 | $2,013.64 |
| Westar Energy/KPL | 3060589865 | Electric | $ 4,023.74 | $4,023.74 |
| Westar Energy/KPL | 3060589865 | Other Services | -$ 2.42 | $0.00 |
| Westar Energy/KPL | 3753276428 | Electric | $ 30,911.27 | $30,911.27 |
| Westar Energy/KPL | 3753276428 | Other Services | -$ 11.92 | $0.00 |
| Westar Energy/KPL | 4361218004 | Electric | $ 1,198.92 | $1,198.92 |
| Westar Energy/KPL | 4366041521 | Electric | $ 50.75 | $50.75 |
| Westar Energy/KPL | 7116401736 | Electric | $ 5,415.01 | $5,415.01 |
| Westar Energy/KPL | 8504974018 | Electric | $ 6,015.22 | $6,015.22 |
| Western Municipal Water District/7000 | 0002327-010854 | Irrigation | $ 0.23 | $0.23 |
| Western Municipal Water District/7000 | 0002327-010854 | Water | $ 26.81 | $26.81 |
| Western Municipal Water District/7000 | 0002330-010856 | Water | $ 114.47 | $114.47 |

| | | | | |
|---|---|---|---|---|
| Western Virginia Water Authority | 111308-523490 | Sewer | $ 298.82 | $298.82 |
| Western Virginia Water Authority | 111308-523490 | Water | $ 351.82 | $351.82 |
| WEWJA-Washington-E Washington Joint Auth | 1092.11510.1 | Sewer | $ 35.31 | $35.31 |
| WF Water Department | 11-103410-00 | Sewer | $ 10.62 | $10.62 |
| WF Water Department | 11-103410-00 | Water | $ 12.88 | $12.88 |
| White Township Sewer Service | 12850-C | Sewer | $ 46.70 | $46.70 |
| Wilkes-Barre Township Sewer Maintenance | 240229666-0 | Sewer | $ 35.97 | $35.97 |
| Williamsport Municipal Water Authority | 011162-000 | Sewer | $ 80.06 | $80.06 |
| Williamsport Municipal Water Authority | 011162-000 | Water | $ 39.88 | $39.88 |
| Winchester Public Utilities, VA | 029081 | Sewer | $ 89.97 | $89.97 |
| Winchester Public Utilities, VA | 029081 | Water | $ 105.28 | $105.28 |
| Wisconsin Public Service | 0401828746-00002 | Electric | $ 1,963.92 | $1,963.92 |
| Wisconsin Public Service | 0401828746-00002 | Natural Gas | $ 540.06 | $540.06 |
| Wisconsin Public Service | 0403671694-00002 | Electric | $ 2,134.74 | $2,134.74 |
| Wisconsin Public Service | 0403671694-00015 | Electric | $ 3,375.44 | $3,375.44 |
| Wisconsin Public Service | 0403671694-00015 | Natural Gas | $ 397.99 | $397.99 |
| Withlacoochee River Electric Cooperative | 1303459 | Electric | $ 3,313.07 | $3,313.07 |
| WVC Utility Billing | 4983 | Sewer | $ 271.09 | $271.09 |
| Wyoming Valley Sanitary Authority | 240227238-0 | Sewer | $ 24.89 | $24.89 |
| Wyoming Valley Sanitary Authority | 240229666-0 | Sewer | $ 41.54 | $41.54 |
| Wyoming Valley Sanitary Authority | 240278048-0 | Sewer | $ 34.25 | $34.25 |
| XCEL Energy:Northern States Power Co. | 51-0011755669-0 | Electric | $ 73.79 | $73.79 |
| XCEL Energy:Northern States Power Co. | 51-0011947926-9 | Electric | $ 121.02 | $121.02 |
| XCEL Energy:Northern States Power Co. | 51-4265466-6 | Electric | $ 3,620.06 | $3,620.06 |

| | | | | |
|---|---|---|---|---|
| XCEL Energy:Northern States Power Co. | 51-4389288-2 | Natural Gas | $ 300.68 | $300.68 |
| XCEL Energy:Northern States Power Co. | 51-4426871-9 | Electric | $ 36.77 | $36.77 |
| XCEL Energy:Northern States Power Co. | 51-4446535-4 | Electric | $ 7.86 | $7.86 |
| XCEL Energy:Northern States Power Co. | 51-4543548-5 | Electric | $ 5,115.74 | $5,115.74 |
| XCEL Energy:Northern States Power Co. | 51-4563499-7 | Electric | $ 4,875.11 | $4,875.11 |
| XCEL Energy:Northern States Power Co. | 51-4563499-7 | Natural Gas | $ 687.09 | $687.09 |
| XCEL Energy:Northern States Power Co. | 51-4750837-4 | Electric | $ 6,795.76 | $6,795.76 |
| XCEL Energy:Northern States Power Co. | 51-4750837-4 | Other Services | $ 37.48 | $37.48 |
| XCEL Energy:Northern States Power Co. | 51-5267827-8 | Electric | $ 2,821.67 | $2,821.67 |
| XCEL Energy:Northern States Power Co. | 51-5536340-1 | Electric | $ 824.94 | $824.94 |
| XCEL Energy:Northern States Power Co. | 51-5640070-5 | Electric | $ 408.88 | $408.88 |
| XCEL Energy:Northern States Power Co. | 51-6146016-2 | Natural Gas | $ 589.66 | $589.66 |
| XCEL Energy:Northern States Power Co. | 51-6193330-2 | Electric | $ 3,221.79 | $3,221.79 |
| XCEL Energy:Northern States Power Co. | 51-6263255-9 | Electric | $ 280.99 | $280.99 |
| XCEL Energy:Northern States Power Co. | 51-6349786-3 | Electric | $ 29.94 | $29.94 |
| XCEL Energy:Northern States Power Co. | 51-6618306-4 | Electric | $ 8,224.36 | $8,224.36 |
| XCEL Energy:Northern States Power Co. | 51-6618306-4 | Natural Gas | $ 1,907.01 | $1,907.01 |
| XCEL Energy:Northern States Power Co. | 51-6703751-4 | Natural Gas | $ 409.19 | $409.19 |
| XCEL Energy:Northern States Power Co. | 51-6765679-5 | Electric | $ 3,108.23 | $3,108.23 |

| | | | | |
|---|---|---|---|---|
| XCEL Energy:Northern States Power Co. | 51-6770696-7 | Electric | $ 3,300.69 | $3,300.69 |
| XCEL Energy:Northern States Power Co. | 51-6782995-4 | Electric | $ 6,372.18 | $6,372.18 |
| XCEL Energy:Northern States Power Co. | 51-6782995-4 | Other Services | $ 37.18 | $37.18 |
| XCEL Energy:Northern States Power Co. | 51-6804543-6 | Natural Gas | $ 79.07 | $79.07 |
| XCEL Energy:Northern States Power Co. | 51-6844931-0 | Natural Gas | $ 14.38 | $14.38 |
| XCEL Energy:Northern States Power Co. | 51-6973891-4 | Electric | $ 1,507.04 | $1,507.04 |
| XCEL Energy:Northern States Power Co. | 51-6973891-4 | Natural Gas | $ 489.22 | $489.22 |
| XCEL Energy:Northern States Power Co. | 51-8302648-0 | Electric | $ 1,409.60 | $1,409.60 |
| XCEL Energy:Northern States Power Co. | 51-8303354-7 | Electric | $ 3,411.45 | $3,411.45 |
| XCEL Energy:Northern States Power Co. | 52-4479793-5 | Electric | $ 4,253.84 | $4,253.84 |
| XCEL Energy:Northern States Power Co. | 52-4479793-5 | Natural Gas | $ 305.27 | $305.27 |
| XCEL Energy:Northern States Power Co. | 52-4497884-3 | Natural Gas | $ 819.66 | $819.66 |
| XCEL Energy:Northern States Power Co. | 52-5236062-8 | Electric | $ 926.80 | $926.80 |
| XCEL Energy:Northern States Power Co. | 52-5290506-9 | Natural Gas | $ 159.54 | $159.54 |
| XCEL Energy:Northern States Power Co. | 52-6148748-1 | Electric | $ 3,347.28 | $3,347.28 |
| XCEL Energy:Northern States Power Co. | 52-6761414-8 | Natural Gas | $ 555.90 | $555.90 |
| XCEL Energy:Northern States Power Co. | 52-6773636-1 | Electric | $ 110.21 | $110.21 |
| XCEL Energy:Public Service Company of CO | 53-0010201728-8 | Natural Gas | $ 282.09 | $282.09 |
| XCEL Energy:Public Service Company of CO | 53-0010296081-5 | Natural Gas | $ 248.80 | $248.80 |

| | | | | |
|---|---|---|---|---|
| XCEL Energy:Public Service Company of CO | 53-0010334868-8 | Natural Gas | $ 22.00 | $22.00 |
| XCEL Energy:Public Service Company of CO | 53-0010397393-6 | Electric | $ 1,606.19 | $1,606.19 |
| XCEL Energy:Public Service Company of CO | 53-0011185211-9 | Natural Gas | $ 130.41 | $130.41 |
| XCEL Energy:Public Service Company of CO | 53-1109653-0 | Electric | $ 3,090.61 | $3,090.61 |
| XCEL Energy:Public Service Company of CO | 53-1109653-0 | Natural Gas | $ 175.38 | $175.38 |
| XCEL Energy:Public Service Company of CO | 53-1165097-4 | Electric | $ 15.35 | $15.35 |
| XCEL Energy:Public Service Company of CO | 53-1165097-4 | Natural Gas | $ 17.42 | $17.42 |
| XCEL Energy:Public Service Company of CO | 53-1165889-2 | Natural Gas | $ 245.10 | $245.10 |
| XCEL Energy:Public Service Company of CO | 53-2006679-3 | Electric | $ 4,077.90 | $4,077.90 |
| XCEL Energy:Public Service Company of CO | 53-2006679-3 | Natural Gas | $ 188.55 | $188.55 |
| XCEL Energy:Public Service Company of CO | 53-2006679-3 | Other Services | $ 72.26 | $72.26 |
| XCEL Energy:Public Service Company of CO | 53-2006680-6 | Electric | $ 7,673.31 | $7,673.31 |
| XCEL Energy:Public Service Company of CO | 53-2006680-6 | Other Services | $ 41.45 | $41.45 |
| XCEL Energy:Public Service Company of CO | 53-2058302-8 | Electric | $ 1,294.85 | $1,294.85 |
| XCEL Energy:Public Service Company of CO | 53-2058303-9 | Electric | $ 4,309.28 | $4,309.28 |
| XCEL Energy:Public Service Company of CO | 53-2058303-9 | Natural Gas | $ 451.89 | $451.89 |
| XCEL Energy:Public Service Company of CO | 53-2058303-9 | Other Services | $ 37.99 | $37.99 |
| XCEL Energy:Public Service Company of CO | 53-2083211-1 | Electric | $ 5,743.41 | $5,743.41 |
| XCEL Energy:Public Service Company of CO | 53-2083211-1 | Natural Gas | $ 840.91 | $840.91 |

| | | | | |
|---|---|---|---|---|
| XCEL Energy:Public Service Company of CO | 53-2083211-1 | Other Services | $ 38.39 | $38.39 |
| XCEL Energy:Public Service Company of CO | 53-2282428-4 | Natural Gas | $ 533.86 | $533.86 |
| XCEL Energy:Public Service Company of CO | 53-2473239-0 | Electric | $ 676.72 | $676.72 |
| XCEL Energy:Public Service Company of CO | 53-2473239-0 | Natural Gas | $ 404.10 | $404.10 |
| XCEL Energy:Public Service Company of CO | 53-2653360-0 | Electric | $ 323.61 | $323.61 |
| XCEL Energy:Public Service Company of CO | 53-2653360-0 | Natural Gas | $ 97.26 | $97.26 |
| XCEL Energy:Public Service Company of CO | 53-2664112-3 | Electric | $ 6,190.90 | $6,190.90 |
| XCEL Energy:Public Service Company of CO | 53-3424175-1 | Natural Gas | $ 6,044.59 | $6,044.59 |
| XCEL Energy:Public Service Company of CO | 53-3613095-5 | Natural Gas | $ 300.93 | $300.93 |
| XCEL Energy:Public Service Company of CO | 53-3801558-4 | Electric | $ 2,795.34 | $2,795.34 |
| XCEL Energy:Public Service Company of CO | 53-3934465-3 | Natural Gas | $ 275.04 | $275.04 |
| XCEL Energy:Public Service Company of CO | 53-3934468-6 | Natural Gas | $ 326.59 | $326.59 |
| XCEL Energy:Public Service Company of CO | 53-3996941-0 | Natural Gas | $ 87.46 | $87.46 |
| XCEL Energy:Public Service Company of CO | 53-7334612-4 | Natural Gas | $ 614.54 | $614.54 |
| XCEL Energy:Public Service Company of CO | 53-9100058-9 | Electric | $ 749.85 | $749.85 |
| XCEL Energy:Public Service Company of CO | 53-9100058-9 | Natural Gas | $ 77.77 | $77.77 |
| XCEL Energy:Southwestern Public Service | 54-0010209846-7 | Electric | $ 1,257.66 | $1,257.66 |
| XCEL Energy:Southwestern Public Service | 54-1594548-9 | Electric | $ 786.79 | $786.79 |
| XCEL Energy:Southwestern Public Service | 54-3932908-5 | Electric | $ 3,766.84 | $3,766.84 |

| | | | | |
|---|---|---|---|---|
| XCEL Energy:Southwestern Public Service | 54-3932920-1 | Electric | $ 3,222.20 | $3,222.20 |
| XCEL Energy:Southwestern Public Service | 54-3932923-4 | Electric | $ 713.59 | $713.59 |
| XCEL Energy:Southwestern Public Service | 54-3997012-8 | Electric | $ 3,825.63 | $3,825.63 |
| Yampa Valley Electric Association, Inc. | 5000029004 | Electric | $ 785.05 | $785.05 |
| York County Natural Gas | 21989-001 | Natural Gas | $ 127.21 | $127.21 |
| Youngstown Water Dept., OH | 100147-001 | Water | $ 27.59 | $27.59 |
| Youngstown Water Dept., OH | 100181-001 | Water | $ 39.42 | $39.42 |
| Youngstown Water Dept., OH | 100182-001 | Water | $ 27.59 | $27.59 |
| Youngstown Water Dept., OH | 131808-002 | Sewer | $ 388.33 | $388.33 |
| Youngstown Water Dept., OH | 131808-002 | Water | $ 297.21 | $297.21 |
| Youngstown Water Dept., OH | 160558-001 | Sewer | $ 55.43 | $55.43 |
| Youngstown Water Dept., OH | 160558-001 | Water | $ 58.99 | $58.99 |
| Youngstown Water Dept., OH | 160559-001 | Sewer | $ 20.97 | $20.97 |
| Youngstown Water Dept., OH | 160559-001 | Water | $ 22.98 | $22.98 |
| Zamias Services Inc-Dubois Mall | 4175 | Sewer | $ 3.77 | $3.77 |
| Zamias Services Inc-Dubois Mall | 4175 | Water | $ 14.57 | $14.57 |
| Zia Natural Gas Company/Hobbs | 2100634-00 | Natural Gas | $ 165.97 | $165.97 |
| Zia Natural Gas Company/Hobbs | 2100635-00 | Natural Gas | $ 88.68 | $88.68 |
| AT&T | | Phone / Internet | $ 1,204,945.46 | $ 1,204,945.46 |
| GRANITE | | Phone / Internet | $ 159,946.87 | $ 159,946.87 |
| LEVEL 3 | | Phone / Internet | $ 202,554.82 | $ 202,554.82 |
| EXTREME NETWORKS | | Phone / Internet | $ 313,235.00 | $ 313,235.00 |
| SPRINT | | Phone / Internet | $ 112,747.86 | $ 112,747.86 |
| SPRINT PCS | | Phone / Internet | $ 5,985.13 | $ 5,985.13 |
| CISCO SYSTEMS | | Phone / Internet | $ 121,541.89 | $ 121,541.89 |
| AT&T (AMERITECH) | | Phone / Internet | $ 103,310.63 | $ 103,310.63 |
| VERIZON WIRELESS | | Phone / Internet | $ 103,879.95 | $ 103,879.95 |
| AT&T MOBILITY | | Phone / Internet | $ 85,137.63 | $ 85,137.63 |

| | | | | | |
|---|---|---|---|---|---|
| CENTURYLINK | | Phone / Internet | $ | 31,930.94 | $ | 31,930.94 |
| AT&T (BELLSOUTH) | | Phone / Internet | $ | 60,863.25 | $ | 60,863.25 |
| TELESOFT | | Phone / Internet | $ | 40,027.89 | $ | 40,027.89 |
| VERIZON BUSINESS | | Phone / Internet | $ | 18,289.50 | $ | 18,289.50 |
| PUERTO RICO TELEPHONE COMPANY | | Phone / Internet | $ | 21,124.92 | $ | 21,124.92 |
| FRONTIER | | Phone / Internet | $ | 16,427.41 | $ | 16,427.41 |
| AT&T (PACIFIC BELL) | | Phone / Internet | $ | 34,915.15 | $ | 34,915.15 |
| AT&T (SOUTHWESTERN BELL) | | Phone / Internet | $ | 28,322.74 | $ | 28,322.74 |
| WINDSTREAM | | Phone / Internet | $ | 10,960.87 | $ | 10,960.87 |
| TELEFONICA | | Phone / Internet | $ | 4,990.43 | $ | 4,990.43 |
| VERIZON | | Phone / Internet | $ | 7,497.10 | $ | 7,497.10 |
| HAWAIIAN TELECOM | | Phone / Internet | $ | 6,631.87 | $ | 6,631.87 |
| QWEST | | Phone / Internet | $ | 4,937.39 | $ | 4,937.39 |
| FAIRPOINT | | Phone / Internet | $ | 3,440.52 | $ | 3,440.52 |
| COVAD COMMUNICATIONS | | Phone / Internet | $ | 2,099.27 | $ | 2,099.27 |
| CINCINNATI BELL | | Phone / Internet | $ | 2,711.40 | $ | 2,711.40 |
| VIYA | | Phone / Internet | $ | 1,550.94 | $ | 1,550.94 |
| KAIROS | | Phone / Internet | $ | 6,666.23 | $ | 6,666.23 |
| TDS TELECOM | | Phone / Internet | $ | 1,155.32 | $ | 1,155.32 |
| CONSOLIDATED COMMUNICATIONS | | Phone / Internet | $ | 1,150.41 | $ | 1,150.41 |
| T MOBILE | | Phone / Internet | $ | 50.17 | $ | 50.17 |
| ACS | | Phone / Internet | $ | 1,425.92 | $ | 1,425.92 |
| Atos IT Solutions and Services Inc | | Phone / Internet | $ | 4,850.46 | $ | 4,850.46 |
| COMPORIUM | | Phone / Internet | $ | 1,105.04 | $ | 1,105.04 |
| GCI | | Phone / Internet | $ | 1,230.88 | $ | 1,230.88 |
| SRT COMMUNICATIONS | | Phone / Internet | $ | 1,025.28 | $ | 1,025.28 |
| HORIZON | | Phone / Internet | $ | 682.74 | $ | 682.74 |
| MEGAPATH | | Phone / Internet | $ | 887.48 | $ | 887.48 |
| COMCAST | | Phone / Internet | $ | 1,016.16 | $ | 1,016.16 |
| NORTH STATE | | Phone / Internet | $ | 842.14 | $ | 842.14 |

| | | | | |
|---|---|---|---|---|
| AMERICAN MESSAGING | | Phone / Internet | $ 368.56 | $ 368.56 |
| WEST SIDE TELECOMMUNICATIONS | | Phone / Internet | $ 953.07 | $ 953.07 |
| MATANUSKA TELEPHONE ASSOCIATION | | Phone / Internet | $ 896.35 | $ 896.35 |
| GTA | | Phone / Internet | $ 771.41 | $ 771.41 |
| METROPOLITAN TELECOMMUNICATIONS | | Phone / Internet | $ 1,162.93 | $ 1,162.93 |
| | | | | |
| | | **Grand Total** | **$ 10,102,709.53** | **$9,236,866.54** |