**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

In re                                              :

                                                   :        **Chapter 11**

**SEARS HOLDINGS CORPORATION**, *et al.*,          :

                                                   :        **Case No. 18-23538 (RDD)**

                                                   :

            Debtors.[1]                            :        **(Jointly Administered)**

---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

    I, Gerhald R. Pasabangi, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

    On October 18, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the (1) Master Service List attached hereto as **Exhibit A** and (2) via First Class Mail and Email on the Union Service List attached hereto as **Exhibit B**:

- Debtors' Consolidated Corporate Ownership Statement [Docket No. 2] (the "***Corporate Ownership Statement***")

- Declaration of Robert A. Riecker [Docket No. 3] (the "***Riecker Declaration***")

- Motion of Debtors for Entry of Order Directing Joint Administration of Related Chapter 11 Cases [Docket No. 4] (the "***Joint Administration Motion***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Order Directing Joint Administration of Related Chapter 11 Cases [Docket No. 118] (the "***Joint Administration Order***")

- Motion of Debtors for Authority to (I) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (II) Implement Ordinary Course Changes to Cash Management System, (III) Continue Intercompany Transactions, and (IV) Provide Administrative Expense Priority for Postpetition Intercompany Claims and Related Relief [Docket No. 5] (the "***Cash Management Motion***")

- Interim Order Authorizing Debtors to (I) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (II) Implement Ordinary Course Changes to Cash Management System, (III) Continue Intercompany Transactions, and (IV) Provide Administrative Expense Priority for Postpetition Intercompany Claims and Granting Related Relief [Docket No. 102] (the "***Cash Management Order***")

- Debtors' Motion for Authority to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, (C) Grant Certain Protections to Prepetition Secured Parties, and (D) Schedule Second Interim Hearing and Final Hearing [Docket No. 7] (the "***DIP Motion***")

- Interim Order (I) Authorizing the Debtors to (A) Obtain Post-Petition Financing, (B) Grant Senior Secured Priming Liens and Superpriority Administrative Expense Claims and (C) Utilize Cash Collateral; (II) Granting Adequate Protection to the Prepetition Secured Parties; (III) Modifying the Automatic Stay; (IV) Scheduling Final Hearing; and (V) Granting Related Relief [Docket No. 101] (the "***DIP Order***")

- Declaration of Brandon Aebersold in Support of Debtors' Motion for Authority to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, (C) Grant Certain Protections to Prepetition Secured Parties and (D) Schedule Second Interim Hearing and Final Hearing [Docket No. 9] (the "***Aebersold Declaration***")

- Declaration of Mohsin Y. Meghji in Support of Debtors' Motion for Authority to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, (C) Grant Certain Protections to Prepetition Secured Parties and (D) Schedule Second Interim Hearing and Final Hearing [Docket No. 10] (the "***Meghji Declaration***")

- Notice of Hearing on Debtors' Motion for Authority to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, (C) Grant Certain Protections to Prepetition Secured Parties, and (D) Schedule Second Interim Hearing and Final Hearing Solely with Respect to the Junior DIP Financing [Docket No. 197] (the "***Notice of DIP Motion Hearing***")

- Motion of Debtors for Interim and Final Authority to (I) Pay Prepetition Claims of (A) Shippers, Warehousemen, and Other Non-Merchandise Lien Claimants and (B) Holders of PACA/PASA Claims, and (II) Confirm Administrative Expense Priority for Prepetition Orders Delivered to the Debtors Postpetition, and Satisfy Such Obligations in the Ordinary Course of Business [Docket No. 14] (the "***Shippers Liens Claimants Motion***")

- Interim Order Authorizing Debtors to (I) Pay Prepetition Claims of (A) Shippers, Warehousemen, and Other Non-Merchandise Lien Claimants and (B) Holders of PACA/PASA Claims, and (II) Confirm Administrative Expense Priority for Prepetition Orders Delivered to the Debtors Postpetition, and Satisfy Such Obligations in the Ordinary Course of Business [Docket No. 115] (the "***Shippers Liens Claimants Order***")

- Motion of Debtors for Authority to (I) Maintain Certain Trust Fund Programs, (II) Release Certain Funds Held in Trust, and (III) Continue to Perform and Honor Related Obligations [Docket No. 15] (the "***Trust Funds Motion***")

- Order Authorizing the Debtors to (I) Maintain Certain Trust Fund Programs, (II) Release Certain Funds Held in Trust, and (III) Continue to Perform and Honor Related Obligations [Docket No. 167] (the "***Trust Funds Order***")

- Motion of Debtors for Authority to (I) Maintain and Administer Prepetition Customer Programs, Promotions, and Practices, and (II) Pay and Honor Related Prepetition Obligations [Docket No. 16] (the "***Customer Programs Motion***")

- Order Authorizing Debtors to (I) Maintain and Administer Prepetition Customer Programs, Promotions, and Practices, and (II) Pay and Honor Related Prepetition Obligations [Docket No. 135] (the "***Customer Programs Order***")

- Motion of Debtors for Authorization to (I) Continue, Maintain, and Renew Their Insurance Policies and Workers' Compensation Programs; (II) Honor All Obligations with Respect Thereto; and (III) Modify the Automatic Stay with Respect to the Workers' Compensation Programs [Docket No. 17] (the "***Insurance Motion***")

- Interim Order Authorizing Debtors to (I) Continue, Maintain, and Renew Their Insurance Policies and Workers' Compensation Programs; (II) Honor All Obligations with Respect Thereto; and (III) Modify the Automatic Stay with Respect to the Workers' Compensation Program [Docket No. 141] (the "***Insurance Order***")

- Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Certain Prepetition Obligations to Critical Vendors; (II) Approving Procedures to Address Vendors Who Repudiate and Refuse to Honor Their Contractual Obligations to the Debtors; and (III) Granting Related Relief [Docket No. 18] (the "***Critical Vendors Motion***")

- Interim Order (I) Authorizing Debtors to Pay Certain Prepetition Obligations to Critical Vendors; (II) Approving Procedures to Address Vendors Who Repudiate and Refuse to Honor Their Contractual Obligations to the Debtors; and (III) Granting Related Relief. [Docket No. 137] (the "***Critical Vendors Order***")

- Motion of Debtors for Authority to Pay Certain Prepetition Taxes and Fees [Docket No. 19] (the "**Taxes Motion**")

- Interim Order Authorizing Debtors to Pay Certain Prepetition Taxes and Fees [Docket No. 116] (the "**Taxes Order**")

- Motion of Debtors for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests In, and Claims Against, the Debtors and Claiming a Worthless Stock Deduction [Docket No. 20] (the "**NOL Motion**")

- Interim Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests In, and Claims Against, the Debtors and Claiming Certain Worthless Stock Deductions [Docket No. 109] (the "**NOL Order**")

- Motion of Debtors for Entry of Order (I) Waiving the Requirement to (A) File List of Creditors (B) Prepare and File the List of Equity Security Holders and (C) Provide Equity Security Holders with the Notice of Commencement, and (II) Granting Debtors Authority to Establish Procedures for Notifying Creditors of Commencement of Chapter 11 Cases [Docket No. 21] (the "**Creditor List Motion**")

- Order (I) Waiving the Requirement to (A) File List of Creditors (B) Prepare and File the List of Equity Security Holders and (C) Provide Equity Security Holders with the Notice of Commencement, and (II) Granting Debtors Authority to Establish Procedures for Notifying Creditors of Commencement of Chapter 11 Cases [Docket No. 112] (the "**Creditor List Order**")

- Motion of Debtors for Entry of Order Implementing Certain Notice and Case Management Procedures [Docket No. 22] (the "**Case Management Motion**")

- Order Implementing Certain Notice and Case Management Procedures [Docket No. 139] (the "**Case Management Order**")

- Motion of Debtors for Entry of an Order Establishing Procedures for Rejection of Unexpired Leases of Nonresidential Real Property and Abandonment of Property in Connection Therewith [Docket No. 24]

- Omnibus Motion of Debtors to Reject Certain Unexpired Leases and Related Subleases of Nonresidential Real Property and Abandonment of Property in Connection Therewith [Docket No. 25] (the "**Omnibus Motion to Reject Certain Unexpired Leases**")

- Application of Debtors for an Order Appointing Prime Clerk LLC as Claims and Noticing Agent for the Debtors [Docket No. 27] (the "**Prime Clerk Retention Application**")

- Order Appointing Prime Clerk LLC as Claims and Noticing Agent for the Debtors [Docket No. 113] (the "***Prime Clerk Retention Order***")

- Motion of Debtors for Entry of Order Extending Time to File Schedules of Assets and Liabilities, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs [Docket No. 28] (the "***SOFA/SOAL Extension Motion***")

- Order Extending Time to File Schedules of Assets and Liabilities, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs [Docket No. 103] (the "***SOFA/SOAL Extension Order***")

- Motion of Debtors for Entry of Order (I) Authorizing but Not Directing the Debtors to (A) Pay Certain Prepetition Wages and Reimbursable Employee Expenses, (B) Pay and Honor Employee Medical and Other Benefits, and (C) Continue Employee Benefits Programs, and (II) Granting Related Relief [Docket No. 31] (the "***Wages and Benefits Motion***")

- Interim Order (I) Authorizing but Not Directing the Debtors to (A) Pay Certain Prepetition Wages and Reimbursable Employee Expenses, (B) Pay and Honor Employee Medical and Other Benefits, and (C) Continue Employee Benefits Programs, and (II) Granting Related Relief [Docket No. 114] (the "***Wages and Benefits Order***")

- Motion of Debtors Requesting Entry of an Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (II) Establishing Procedures for Determining Adequate Assurance of Payment for Future Utility Services, and (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Service [Docket No. 196] (the "***Utilities Motion***")

On October 18, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the (1) Master Service List attached hereto as **Exhibit C**; (2) via Overnight Mail and Email on the Union Service List attached hereto as **Exhibit D** (3) by the method set forth on the Attorneys General Service List attached hereto as **Exhibit E**; the City Attorney Service List attached hereto as **Exhibit F**; and the Consumer Protection Agencies Service List attached hereto as **Exhibit G**; (4) via Overnight Mail on the Landlords Service List attached hereto as **Exhibit H**; the Lienholders Service List attached hereto as **Exhibit I**; (5) by the method set forth on the IT Vendors Service List attached hereto as **Exhibit J**; and (6) via Email on the Counterparties and Governmental Entities Service List attached hereto **Exhibit K**:

- Motion of Debtors for Approval of (I) Procedures for Store Closing Sales and (II) Assumption of Liquidation Consulting Agreement [Docket No. 23] (the "***GOB Motion***")

- Notice of Hearing on Motion of Debtors for Interim Approval of (I) Procedures for Store Closing Sales and (II) Assumption of the Liquidation Consulting Agreement [Docket No. 152] (the "***GOB Notice of Hearing***")

On October 18, 2018, at my direction and under my supervision, employees of Prime Clerk caused: (1) the Cash Management Motion, the Cash Management Order, the Taxes Motion, the Taxes Order, the Wages and Benefits Motion and the Wages and Benefits Order to be served by the method set forth on the Banks Service List attached hereto as **Exhibit L**; (2) the Taxes Motion and the Taxes Order to be served via First Class Mail on the Tax Authorities Service List attached hereto as **Exhibit M**; (3) the Insurance Motion and the Insurance Order by the method set forth on the Insurance Service List attached hereto as **Exhibit N**; (4) the DIP Motion, the DIP Order, the Aebersold Declaration, the Meghji Declaration and the Notice of DIP Motion Hearing to be served via First Class Mail on the Lienholders Service List attached hereto as **Exhibit O**; (5) the Trust Funds Motion and Trust Funds Order to be served by the method set forth on the Trust Fund Counterparties Service List attached hereto as **Exhibit P**; (6) the Omnibus Motion to Reject Certain Unexpired Leases to be served via First Class Mail on the Lease Counterparties attached hereto as **Exhibit Q**; and (7) the Utilities Motion to be served via First Class Mail on the Utilities Service List attached hereto as **Exhibit R.**

On October 18, 2018, at my direction and under my supervision, employees of Prime Clerk caused the DIP Motion, the DIP Order, the Aebersold Declaration, the Meghji Declaration and the Notice of DIP Motion Hearing to be served via Email on the Lenders Term Loan FILO Service List attached hereto as **Exhibit S**; and the Revolving Lenders Service List attached hereto as **Exhibit T**.

On October 19, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Corporate Ownership Statement, the Riecker Declaration, the Joint Administration Motion, the Joint Administration Order, the Cash Management Motion, the Cash Management Order, the Shippers Liens Claimants Motion, the Shippers Liens Claimants Order, the Trust Funds Motion, the Trust Fund Order, the Customer Programs Motion, the Customer Programs Order, the Insurance Motion, the Insurance Order, the Critical Vendors Motion, the Critical Vendors Order, the Taxes Motion, the Taxes Order, the NOL Motion, the NOL Order, the Creditor List Motion, the Creditor List Order, the Case Management Motion, the Case Management Order, the Lease Rejection Procedures Motion, the Omnibus Motion to Reject Certain Unexpired Leases, the Prime Clerk Retention Application, the Prime Clerk Retention Order, the SOFA/SOAL Extension Motion, the SOFA/SOAL Extension Order, the Wages and Benefits Motion, the Wages and Benefits Order, the Utilities Motion, the DIP Motion, the DIP Order, the Aebersold Declaration, the Meghji Declaration and the Notice of DIP Motion Hearing and the additional documents listed below to be served via First Class Mail on Hanesbrands Inc, Attn: Joia Johnson, Chief Administrative Officer and General Counsel, 1000 East Hanes Mill Road, Winston Salem, NC, 27105:

- Notice of Commencement of Chapter 11 Cases and Agenda for First Day Hearing [Docket No. 13]

- Notice of Filing of Consolidated List of Creditors Holding the 40 Largest Unsecured Claims [Docket No. 199]

On October 19, 2018, at my direction and under my supervision, employees of Prime Clerk caused the GOB Motion and GOB Notice of Hearing via Overnight Mail on Hanesbrands Inc, Attn: Joia Johnson, Chief Administrative Officer and General Counsel, 1000 East Hanes Mill Road, Winston Salem, NC, 27105.

At my direction and under my supervision, employees of Prime Clerk caused the GOB Motion and GOB Notice of Hearing to be served on the date and by method set forth on the Affected Counterparties Service List attached hereto as **Exhibit U**.

On October 22, 2018, at my direction and under my supervision, employees of Prime Clerk caused the GOB Motion and GOB Notice of Hearing to be served via Email on the National Association of Attorney General, Attn: Karen Cordry, kcordry@naag.org.

Dated: October 23, 2018

Gerhald R. Pasabangi

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 23, 2018, by Gerhald R. Pasabangi, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 18

SRF 28348 28394 28420 28422

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Active Media Services Inc. | Attn:  President or General Counsel<br>1 Blue Hill Plaza<br>Pearl River NY 10965 | Lisa.Brown@activeinternational.com | First Class Mail and Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Top 20 Unsecured Creditor | Apex Tool International LLC | Attn: President or General Counsel<br>14600 York Road, Suite A<br>Sparks MD 21152 | jessica.chang@apextoolgroup.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Automotive Rentals Inc. | Attn: Brian S. McGrath and Kristen D. Romano<br>c/o McGlinchey Stafford<br>112 West 34th Street, Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com<br>DWillard@arifleet.com | First Class Mail and Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack, Esquire<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to the Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. Johns Company, Inc., Centennial Real Estate Co., Deutsche Asset & Wealth Management, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: Leslie C. Heilman, Esquire<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com | Email |
| Top 20 Unsecured Creditor | Black & Decker US Inc. | Attn: Robin Z. Weyand Assistant General Counsel<br>701 E. Joppa Road<br>Towson MD 21286 | robin.weyand@sbdinc.com | First Class Mail and Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd., Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | bk@brookfieldpropertyretail.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, The Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com | First Class Mail and Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | brotenberg@csglaw.com<br>szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas, 14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave., Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, and the Consolidated Secured Loan Facility | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com | First Class Mail and Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured PIK Notes, and the Holdings Unsecured Notes and Top 5 Secured Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Eastern Prime Textile Limited | Attn: President or General Counsel<br>Unit F10/F, King Win FTY Building<br>No. 65-67 King Yip Street, Kwun Tong,<br>Kowloon Hong Kong | | First Class Mail |
| Top 20 Unsecured Creditor | Electrolux (Frigidaire Company) | Attn: Mikael Ostman<br>703 Waterford Way, Suite 300<br>Miami FL 33126 | alan.shaw@electrolux.com<br>jonas.samuelson@electrolux.com<br>paige.anderson@electrolux.com<br>bart.cramarossa@electrolux.com | First Class Mail and Email |
| Environmental Protection Agency | Environmental Protection Agency | Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | | First Class Mail |
| Environmental Protection Agency Region 2 (NJ, NY, PR, VI) | Environmental Protection Agency Region 2 (NJ, NY, PR, VI) | 290 Broadway<br>New York NY 10007 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |

In re: Sears Holdings Corporation, et ol.
Case No. 18-23538 (RDD)

Page 2 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Brett S. Theisen<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, and STAG IV Cheektowaga, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, and STAG IV Cheektowaga, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: President or General Counsel<br>22680 Network Place<br>Chicago IL 60603 | Howard.Upchurch@hanes.com<br>Joia.Johnson@hanes.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | HK Greatstar Int'l Co. Ltd. | Attn: Kiah T. Ford IV, Esq.<br>c/o Parker Poe Adams & Bernstein LLP<br>401 South Tryon Street, Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | First Class Mail and Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019 | Hunton Andrews Kurth LLP | Attn: Brett L. Gross<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Icon Health and Fitness Inc. | Attn: Everett Smith<br>1500 South 1000 West<br>Logan UT 84321 | esmith@iconfitness.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq., T. Charlie Liu, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com<br>cliu@kelleydrye.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Oster Yorktown Properties, LLC | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street, Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Cudlie Accessories LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC | LeCrairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |

In re: Sears Holdings Corporation, et ol.
Case No. 18-23538 (RDD)

Page 4 of 8

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | First Class Mail and Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: President or General Counsel<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Top 20 Unsecured Creditor | Samsung Electronics America HA | Attn:  President or General Counsel<br>85 Challenger Road, 7th Floor<br>Ridgefield Park NJ 07660 | jhaughton@sea.samsung.com | First Class Mail and Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>155 N. Wacker Drive<br>Chicago IL 60606 | paul.leake@skadden.com<br>shana.elberg@skadden.com<br>george.howard@skadden.com | First Class Mail and Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | First Class Mail and Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel to Vertical Industrial Park | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Top 20 Unsecured Creditor | Tata Consultancy Services Ltd. | Attn:  President or General Counsel<br>379 Thornal Street, 4th Floor<br>Edison NJ 08837 | ashish.gupta@searshc.com | First Class Mail and Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr General Counsel<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 300<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov | First Class Mail and Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: President or General Counsel<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 | jose.galarza@usbank.com | First Class Mail and Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to NorthStar Group Services, Inc. | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Whirlpool Corporation | Attn: Kristen Hewitt<br>600 West Main St.<br>Benton Harbor MI 49022-2692 | Kristen.Hewitt@whirlpool.com<br>aaron_d_spira@whirlpool.com<br>james_k_koenig@whirlpool.com | First Class Mail and Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Top 20 Unsecured Creditor | Winiadaewoo Electronics America | Attn: Hyun Suk Choi, Esq.<br>c/o Choi & Park, LLC<br>11 Broadway, Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com<br>jaykim@e-daewoo.com<br>junggu.ahn@daewoo-elec.com<br>kimmj@daewoo-elec.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Winners Industry Company Limited | Attn:  President or General Counsel<br>Unit A, Wah Lung Building<br>49-53 Wang Lung Street,Tsuen wan,<br>New Territories Hong Kong | | First Class Mail |

**<u>Exhibit B</u>**

Exhibit B

Union Service List

Served via First Class Mail and Email

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|------|-----------|-----------|------|-------|-------------|-------|
| IBEW Local 8 | Attn: Eric Grossweiler | 807 Lime City Rd | Rossford | OH | 43460 | egross@ibew8.org |
| IBT 150 | Attn: Marty Crandall | 7120 East Parkway | Sacramento | CA | 95823 | mwcibt150@gmail.com |
| IBT 174 | Attn: Pete Lamb | 14675 Interurban Ave South | Tukwila | WA | 98168 | PLamb@teamsters174.org |
| IBT Local 348 | Attn: Gerard Colant | 272 West Market Street | Akron | OH | 44303 | gerardcolant@sbcglobal.net |
| IUOE Local 399 | Attn: Mike Materson | 2260 S. Grove Street | Chicago | IL | 60616 | mmasterson@iuoe399.com |
| IUOE Local 70 | Attn: Drew Brodeen | 2272 County Road D East | White Bear Lake | MN | 55110 | d.brodeen@iuoe70.org |
| Steelworkers Local 5852-28 | Attn: Rick Benson | 1945 Lincoln Hwy North | Versailles | PA | 15137 | rbenson@usw.org |
| Teamsters 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd. | Chicago | IL | 60612-3227 | jbakes@l705ibt.org |
| Teamsters Local 107 | Attn: Shawn Dougherty | 12275 Townsend Rd | Philadelphia | PA | 19154 | sdougherty@teamsters107.com |
| Teamsters Local 243 | Attn: Jim "Cinci" Cianciola | 39420 Schoolcraft | Plymouth Twp | MI | 48170 | cinci@teamsters243.org |
| Teamsters Local 688 | Attn: Chris Tongay | 4349 Woodson Rd | St Louis | MO | 63134 | ctongay@688online.com |
| UAW 1112 | Attn: Ben Strickland | 298 North Lipkey Rd. North | Jackson | OH | 44451 | bstrickland@uaw.net |
| UAW 8275 | Attn: Kieran Martin | 1375 Virginia Dr. Suite 201 | Fort Washington | PA | 19034 | mkieran7@gmail.com |
| UFCW Local 880 | Attn: Michael Martino | 9199 Market Place, Suite 2 | Broadview Heights | OH | 44147 | mmartino@ufcwlocal880.com |
| UFCW Local 881 | Attn: Jeffrey Collier Paul Schaefer | 1 Sunset Hills Executive Drive, Suite 102 | Edwardsville | IL | 62025 | Jeffreycollier@local881ufcw.org; PaulSchaefer@Local881UFCW.org |
| Workers United SEIU Local 196 | Attn: Tanita Williams | 209 9th Street, 10th Floor | Pittsburgh | PA | 15222 | tanitawilliams40@yahoo.com |
| Workers United SEIU Local 512 | Attn: Evely Zepada | 920 S Alvarado St | Los Angeles | CA | 90006-3008 | ezepeda@wsrjb.org |

**<u>Exhibit C</u>**

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Active Media Services Inc. | Attn:  President or General Counsel<br>1 Blue Hill Plaza<br>Pearl River NY 10965 | Lisa.Brown@activeinternational.com | Overnight Mail and Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Top 20 Unsecured Creditor | Apex Tool International LLC | Attn: President or General Counsel<br>14600 York Road, Suite A<br>Sparks MD 21152 | jessica.chang@apextoolgroup.com | Overnight Mail and Email |
| Top 20 Unsecured Creditor | Automotive Rentals Inc. | Attn: Brian S. McGrath and Kristen D. Romano<br>c/o McGlinchey Stafford<br>112 West 34th Street, Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com<br>DWillard@arifleet.com | Overnight Mail and Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack, Esquire<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to the Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. Johns Company, Inc., Centennial Real Estate Co., Deutsche Asset & Wealth Management, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: Leslie C. Heilman, Esquire<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com | Email |
| Top 20 Unsecured Creditor | Black & Decker US Inc. | Attn: Robin Z. Weyand Assistant General Counsel<br>701 E. Joppa Road<br>Towson MD 21286 | robin.weyand@sbdinc.com | Overnight Mail and Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd., Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | bk@brookfieldpropertyretail.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, The Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Top 20 Unsecured Creditor | Cardinal Health | Attn: Craig Morford<br>7000 Cardinal Place<br>Dublin OH 43017 | craig.morford@cardinalhealth.com<br>brotenberg@csglaw.com<br>szuber@csglaw.com | Overnight Mail and Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com | Overnight Mail and Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | brotenberg@csglaw.com<br>szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas, 14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave., Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, and the Consolidated Secured Loan Facility | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com | Overnight Mail and Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured PIK Notes, and the Holdings Unsecured Notes and Top 5 Secured Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | Overnight Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com | Overnight Mail and Email |
| Top 20 Unsecured Creditor | Eastern Prime Textile Limited | Attn:  President or General Counsel<br>Unit F10/F, King Win FTY Building<br>No. 65-67 King Yip Street, Kwun Tong,<br>Kowloon Hong Kong | | Overnight Mail |
| Top 20 Unsecured Creditor | Electrolux (Frigidaire Company) | Attn: Mikael Ostman<br>703 Waterford Way, Suite 300<br>Miami FL 33126 | alan.shaw@electrolux.com<br>jonas.samuelson@electrolux.com<br>paige.anderson@electrolux.com<br>bart.cramarossa@electrolux.com | Overnight Mail and Email |
| Environmental Protection Agency | Environmental Protection Agency | Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | | Overnight Mail |
| Environmental Protection Agency Region 2 (NJ, NY, PR, VI) | Environmental Protection Agency Region 2 (NJ, NY, PR, VI) | 290 Broadway<br>New York NY 10007 | | Overnight Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Brett S. Theisen<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, and STAG IV Cheektowaga, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, and STAG IV Cheektowaga, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: President or General Counsel<br>22680 Network Place<br>Chicago IL 60603 | Howard.Upchurch@hanes.com<br>Joia.Johnson@hanes.com | Overnight Mail and Email |
| Top 20 Unsecured Creditor | HK Greatstar Int'l Co. Ltd. | Attn: Kiah T. Ford IV, Esq.<br>c/o Parker Poe Adams & Bernstein LLP<br>401 South Tryon Street, Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Overnight Mail and Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019 | Hunton Andrews Kurth LLP | Attn: Brett L. Gross<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com | Overnight Mail and Email |
| Top 20 Unsecured Creditor | Icon Health and Fitness Inc. | Attn: Everett Smith<br>1500 South 1000 West<br>Logan UT 84321 | esmith@iconfitness.com | Overnight Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq., T. Charlie Liu, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com<br>cliu@kelleydrye.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Oster Yorktown Properties, LLC | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street, Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Cudlie Accessories LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC | LeCrairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: President or General Counsel<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | Overnight Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |

In re:  Sears Holdings Corporation, et al.<br>Case No. 18-23538 (RDD)

Page 5 of 8

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Top 20 Unsecured Creditor | Samsung Electronics America HA | Attn:  President or General Counsel<br>85 Challenger Road, 7th Floor<br>Ridgefield Park NJ 07660 | jhaughton@sea.samsung.com | Overnight Mail and Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov | Overnight Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Overnight Mail and Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>155 N. Wacker Drive<br>Chicago IL 60606 | paul.leake@skadden.com<br>shana.elberg@skadden.com<br>george.howard@skadden.com | Overnight Mail and Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Overnight Mail and Email |

Exhibit C
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel to Vertical Industrial Park | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Top 20 Unsecured Creditor | Tata Consultancy Services Ltd. | Attn:  President or General Counsel<br>379 Thornal Street, 4th Floor<br>Edison NJ 08837 | ashish.gupta@searshc.com | Overnight Mail and Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | Overnight Mail |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr General Counsel<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 300<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov | Overnight Mail and Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: President or General Counsel<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | Overnight Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 | jose.galarza@usbank.com | Overnight Mail and Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | Overnight Mail and Email |
| Counsel to NorthStar Group Services, Inc. | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |

Exhibit C

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com | Email |
| Top 20 Unsecured Creditor | Whirlpool Corporation | Attn: Kristen Hewitt<br>600 West Main St.<br>Benton Harbor MI 49022-2692 | Kristen.Hewitt@whirlpool.com<br>aaron_d_spira@whirlpool.com<br>james_k_koenig@whirlpool.com | Overnight Mail and Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | Overnight Mail |
| Top 20 Unsecured Creditor | Winiadaewoo Electronics America | Attn: Hyun Suk Choi, Esq.<br>c/o Choi & Park, LLC<br>11 Broadway, Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com<br>jaykim@e-daewoo.com<br>junggu.ahn@daewoo-elec.com<br>kimmj@daewoo-elec.com | Overnight Mail and Email |
| Top 20 Unsecured Creditor | Winners Industry Company Limited | Attn:  President or General Counsel<br>Unit A, Wah Lung Building<br>49-53 Wang Lung Street,Tsuen wan,<br>New Territories Hong Kong | | Overnight Mail |

**<u>Exhibit D</u>**

Exhibit D

Union Service List

Served via Overnight Mail and Email

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|
| IBEW Local 8 | Attn: Eric Grossweiler | 807 Lime City Rd | Rossford | OH | 43460 | egross@ibew8.org |
| IBT 150 | Attn: Marty Crandall | 7120 East Parkway | Sacramento | CA | 95823 | mwcibt150@gmail.com |
| IBT 174 | Attn: Pete Lamb | 14675 Interurban Ave South | Tukwila | WA | 98168 | PLamb@teamsters174.org |
| IBT Local 348 | Attn: Gerard Colant | 272 West Market Street | Akron | OH | 44303 | gerardcolant@sbcglobal.net |
| IUOE Local 399 | Attn: Mike Materson | 2260 S. Grove Street | Chicago | IL | 60616 | mmasterson@iuoe399.com |
| IUOE Local 70 | Attn: Drew Brodeen | 2272 County Road D East | White Bear Lake | MN | 55110 | d.brodeen@iuoe70.org |
| Steelworkers Local 5852-28 | Attn: Rick Benson | 1945 Lincoln Hwy North | Versailles | PA | 15137 | rbenson@usw.org |
| Teamsters 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd. | Chicago | IL | 60612-3227 | jbakes@l705ibt.org |
| Teamsters Local 107 | Attn: Shawn Dougherty | 12275 Townsend Rd | Philadelphia | PA | 19154 | sdougherty@teamsters107.com |
| Teamsters Local 243 | Attn: Jim "Cinci" Cianciola | 39420 Schoolcraft | Plymouth Twp | MI | 48170 | cinci@teamsters243.org |
| Teamsters Local 688 | Attn: Chris Tongay | 4349 Woodson Rd | St Louis | MO | 63134 | ctongay@688online.com |
| UAW 1112 | Attn: Ben Strickland | 298 North Lipkey Rd. North | Jackson | OH | 44451 | bstrickland@uaw.net |
| UAW 8275 | Attn: Kieran Martin | 1375 Virginia Dr. Suite 201 | Fort Washington | PA | 19034 | mkieran7@gmail.com |
| UFCW Local 880 | Attn: Michael Martino | 9199 Market Place, Suite 2 | Broadview Heights | OH | 44147 | mmartino@ufcwlocal880.com |
| UFCW Local 881 | Attn: Jeffrey Collier Paul Schaefer | 1 Sunset Hills Executive Drive, Suite 102 | Edwardsville | IL | 62025 | Jeffreycollier@local881ufcw.org; PaulSchaefer@Local881UFCW.org |
| Workers United SEIU Local 196 | Attn: Tanita Williams | 209 9th Street, 10th Floor | Pittsburgh | PA | 15222 | tanitawilliams40@yahoo.com |
| Workers United SEIU Local 512 | Attn: Evely Zepada | 920 S Alvarado St | Los Angeles | CA | 90006-3008 | ezepeda@wsrjb.org |

## Exhibit E

Exhibit E

Attorneys General Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | | | Montgomery | AL | 36130-0152 | | Overnight Mail |
| State of Arizona Attorney General | Attention Bankruptcy Dept | 1275 W. Washington St. | | | Phoenix | AZ | 85007 | aginfo@azag.gov | Overnight Mail and Email |
| State of Arkansas Attorney General | Attention Bankruptcy Dept | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | | Overnight Mail |
| State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | bankruptcy@coag.gov | Overnight Mail and Email |
| State of Colorado Attorney General | Attention Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | Attorney.General@state.co.us | Overnight Mail and Email |
| State of Connecticut Attorney General | Attention Bankruptcy Dept | 55 Elm St. | | | Hartford | CT | 06106 | attorney.general@po.state.ct.us | Overnight Mail and Email |
| State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol, PL 01 | | | Tallahassee | FL | 32399-1050 | | Overnight Mail |
| State of Georgia Attorney General | Attention Bankruptcy Dept | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | AGOlens@law.ga.gov | Overnight Mail and Email |
| State of Idaho Attorney General | Attention Bankruptcy Dept | 700 W. Jefferson Street | P.O. Box 83720 | | Boise | ID | 83720-1000 | | Overnight Mail |
| State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 | webmaster@atg.state.il.us | Overnight Mail and Email |
| State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 | Constituent@atg.in.gov | Overnight Mail and Email |
| State of Iowa Attorney General | Attention Bankruptcy Dept | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | webteam@ag.state.ia.us | Overnight Mail and Email |
| State of Kansas Attorney General | Attention Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | | Topeka | KS | 66612-1597 | general@ksag.org | Overnight Mail and Email |
| State of Kentucky Attorney General | Attention Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | | Frankfort | KY | 40601 | web@ag.ky.gov | Overnight Mail and Email |
| State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | ConsumerInfo@ag.state.la.us | Overnight Mail and Email |
| State of Maine Attorney General | Attention Bankruptcy Dept | 6 State House Station | | | Augusta | ME | 04333-0000 | consumer.mediation@maine.gov | Overnight Mail and Email |
| State of Maryland Attorney General | Attention Bankruptcy Dept | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | oag@oag.state.md.us | Overnight Mail and Email |
| State of Massachusetts Attorney General | Attention Bankruptcy Dept | One Ashburton Place | | | Boston | MA | 02108-1698 | ago@state.ma.us | Overnight Mail and Email |
| State of Michigan Attorney General | Attention Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909-0212 | miag@michigan.gov | Overnight Mail and Email |
| State of Minnesota Attorney General | Attention Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 | Attorney.General@ag.state.mn.us | Overnight Mail and Email |
| State of Missouri Attorney General | Attention Bankruptcy Dept | Supreme Court Building | 207 W. High St. | | Jefferson City | MO | 65102 | attorney.general@ago.mo.gov | Overnight Mail and Email |
| State of Nevada Attorney General | Attention Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 | AgInfo@ag.nv.gov | Overnight Mail and Email |
| State of New Hampshire Attorney General | Attention Bankruptcy Dept | 33 Capitol St. | | | Concord | NH | 03301-0000 | attorneygeneral@doj.nh.gov | Overnight Mail and Email |
| State of New Jersey Attorney General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625-0080 | askconsumeraffairs@lps.state.nj.us | Overnight Mail and Email |
| State of New Mexico Attorney General | Attention Bankruptcy Dept | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | publicinformationoff@nmag.gov | Overnight Mail and Email |
| State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | | Overnight Mail |
| State of North Carolina Attorney General | Attention Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | | Overnight Mail |
| State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | | Overnight Mail |
| State of Oklahoma Attorney General | Attention Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | | Overnight Mail |
| State of Oregon Attorney General | Attention Bankruptcy Dept | 1162 Court Street NE | | | Salem | OR | 97301 | consumer.hotline@doj.state.or.us | Overnight Mail and Email |
| State of Pennsylvania Attorney General | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | | Overnight Mail |
| State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | | | Columbia | SC | 29211-1549 | info@scattorneygeneral.com | Overnight Mail and Email |
| State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | consumer.affairs@tn.gov | Overnight Mail and Email |
| State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | public.information@oag.state.tx.us | Overnight Mail and Email |
| State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | | Overnight Mail |
| State of Washington Attorney General | Attention Bankruptcy Dept | 1125 Washington St. SE | P.O. Box 40100 | | Olympia | WA | 98504-0100 | | Overnight Mail |
| State of West Virginia Attorney General | Attention Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | | Charleston | WV | 25305 | consumer@wvago.gov | Overnight Mail and Email |
| State of Wyoming Attorney General | Attention Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | baylwa@state.wy.us | Overnight Mail and Email |

In re:  Sears Holdings Corporation, *et ol.*
Case No. 18-23538 (RDD)

**<u>Exhibit F</u>**

Exhibit F
City Attorney Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Altoona City Solicitor | Larry C. Clapper, Esquire | 414 North Logan Boulevard | | | Altoona | PA | 16602 | lclapper@ghscoslaw.com | Overnight Mail and Email |
| ANNE MORGAN, CITY ATTORNEY | 301 W. 2nd Street | | | | Austin | TX | 78701 | | Overnight Mail and Email |
| ANNE MORGAN, CITY ATTORNEY | P.O. Box 1088 | | | | Austin | TX | 78767-1088 | | Overnight Mail and Email |
| Bensalem Township | Attn: Edward Rudolph | Municipal Building | 2400 Byberry Road | | Bensalem | PA | 19020 | erudolph@rudolphclarke.com | Overnight Mail and Email |
| Borough of Carlisle | City Manager's Office | 53 W. South Street | | | Carlisle | PA | 17013 | mcandland@carlislepa.org | Overnight Mail and Email |
| Borough of Glassboro | Attn: Legal Department | 1 South Main Street | | | Glassboro | NJ | 08028 | | Overnight Mail and Email |
| Borough of Pleasant Hills | Attn: City Attorney | 410 E. Bruceton Road | | | Pittsburgh | PA | 15236 | | Overnight Mail |
| Cit of Milford, CT | Attn: Joanne M. Rohrig City Clerk | 70 West River St | | | Milford | CT | 06460 | | Overnight Mail |
| City of Hummelstown | Attn: City Attorney | 261 Quarry Road | | | Hummelstown | PA | 17036 | borough@hummelstown.net | Overnight Mail and Email |
| City Attorney's Office | 1600 Truxtun Avenue | | | | Bakersfield | CA | 93301 | AdmAtt@Bakersfieldcity.us | Overnight Mail and Email |
| City Attorney's Office | The Beaverton Building | 12725 SW Millikan Way | | | Beaverton | OR | 97005 | | Overnight Mail |
| City Attorney's Office | 200 N. David | | | | Casper | WY | 82601 | | Overnight Mail |
| City Manager's Office | City of Centennial | 13133 East Arapahoe Road | | | Centennial | CO | 80112 | | Overnight Mail |
| City of Allentown | Attn: Michael Hanlon, City Clerk | City Hall | 435 Hamilton Street | | Allentown | PA | 18101 | Michael.Hanlon@Allentownpa.gov | Overnight Mail and Email |
| City of Ann Arbor | Attn: Stephen K. Postema, City Attorney | 301 E. Huron | Third Floor | | Ann Arbor | MI | 48107 | | Overnight Mail |
| City of Boise | Office of the City Attorney | 150 N. Capitol Blvd. | | | Boise | ID | 83702 | BOCA@cityofboise.org | Overnight Mail and Email |
| City of Bowie | Attn: Elissa Levan, City Attorney | 15901 Excalibur Road | | | Bowie | MD | 20716 | | Overnight Mail |
| City of Bowling Green Law Department | 1017 College Street | | | | Bowling Green | KY | 42101 | | Overnight Mail |
| City of Cherokee | Attn: Sam Kooiker, City Administrator | 416 West Main Street | | | Cherokee | IA | 51012 | | Overnight Mail |
| City of Clarksville | Attn: Lance Baker | One Public Square | | | Clarksville | TN | 37040 | | Overnight Mail |
| City of Columbia, MD | c/o Baltimore City State's Attorney's Office | Attn: Marilyn J. Mosby | 120 East Baltimore Street, 9th Floor | | Baltimore | MD | 21202 | mail@stattorney.org | Overnight Mail and Email |
| City of Cordova | Attn: Leanne Dawkings, City Clerk | 154 Main Street | | | Cordova | AL | 35550 | leanne@cityofcordova.org | Overnight Mail and Email |
| City of Coronado, NM | c/o Town of Bernalillo | Attn: Ms. Fierro | 829 Camino del Pueblo | P.O Box 638 | Bernalillo | NM | 87004 | | Overnight Mail |
| City of Costa Mesa | Attn: Tom Duarte | 77 Fair Drive | | | Costa Mesa | CA | 92626 | | Overnight Mail |
| City of Council Bluffs | Attn: Legal | 209 Pearl St. | Suite 304 | | Council Bluffs | IA | 51503 | | Overnight Mail |
| City of Covington | Attn: Joshua McKelvey | PO Box 1527 | | | Covington | GA | 30015-1527 | | Overnight Mail |
| City of Delano | c/o Burke, Williams & Sorenson, LLP | Attn: Rachel H. Richman | 444 South Flower Street, Suite 2400 | | Los Angeles | CA | 90071-2953 | rrichman@bwslaw.com | Overnight Mail and Email |
| City of Dubois | Attn: John Suplizio | 16 W. Scirner Ave. | | | DuBois | PA | 15801 | herm.suplizio@duboispa.gov | Overnight Mail and Email |
| City of Fayetteville | Attn: Karen M. McDonald, City Attorney | 433 Hay Street | | | Fayetteville | NC | 28301 | kmcdonald@ci.fay.nc.us | Overnight Mail and Email |
| City of Florin, CA | c/o City of Sacramento | Attn: Office of the City Attorney | Sacramento City Hall | 915 I Street, 4th Floor | Sacramento | CA | 95814 | | Overnight Mail |
| City of Florissant | Attn: Karen Goodwin, City Clerk | 955 Rue St Francois | | | Florissant | MO | 63031 | kgoodwin@florissantmo.com | Overnight Mail and Email |
| City of Frisco | Attn: George Purefoy, City Manager | 6101 Frisco Square Blvd. | | | Frisco | TX | 75034 | gpurefoy@friscotexas.gov | Overnight Mail and Email |
| City of Ft Walton Beach | Attn: Kim M. Barnes, City Clerk | 107 Miracle Strip Pkwy. SW | | | Fort Walton Beach | FL | 32548 | kbarnes@fwb.org | Overnight Mail and Email |
| City of Gadsden, Alabama | Attn: Jack Lee Roberts, Jr., City Attorney | P.O. Box 267 | | | Gadsden | AL | 35902 | dsnyder@cityofgadsden.com | Overnight Mail and Email |
| City of Gainesville | Attn: City Attorney | 200 East University AV | Room 425 | | Gainesville | FL | 32601 | | Overnight Mail |
| City of Goldsboro | Attn: Randy Guthrie, City Manager or City Attorney | 200 North Center Street, PO Drawer A | | | Goldsboro | NC | 27530 | | Overnight Mail |
| City of Grayson, KY | c/o Carter County, KY | Attn: Mike Malone, County Judge Executive | 300 West Main Street | Room 227 | Grayson | KY | 41143 | cartercountyky@gmail.com | Overnight Mail and Email |
| City of Greenwood | Attn: City Attorney | 186 Surina Way | | | Greenwood | IN | 46143 | | Overnight Mail |
| City of Hampton VA | Attn: Cheran Cordell Ivery, City Attorney | 22 Lincoln Street | 8th Floor | | Hampton | VA | 23669 | cheran.ivery@hampton.gov | Overnight Mail and Email |
| City of Harlingen TX | Attn: Ricardo J. Navarro , City Attorney | 118 E Tyler Ave | | | Harlingen | TX | 78550 | | Overnight Mail |
| City of Henderson | Attn: Nicholas Vaskov, City Attorney | 240 Water Street, 4th Floor | | | Henderson | NV | 89015 | Nicholas.Vaskov@cityofhenderson.com | Overnight Mail and Email |
| City of Indianapolis/Marion County | Attn: Corporate Counsel | 200 E Washington St # 1601 | | | Indianapolis | IN | 46204 | borough@hummelstown.net | Overnight Mail and Email |
| City of Ingram | Attn: City Attorney | 230 Hwy 39 | | | Ingram | TX | 78025 | | Overnight Mail |
| City of Irving | Attn: Kuruvilla Oommen, City Attorney | City Hall | 825 W. Irving Blvd. | | Irving | TX | 75060 | | Overnight Mail |
| City of Jasper | Attn: Renee J. Kabrich, Jasper City Attorney | Jasper City Hall | 610 Main St, P.O. Box 29 | | Jasper | IN | 47547 | rjkabrick@jasperindiana.gov | Overnight Mail and Email |
| City of Joliet | Attn: Martin J. Shanahan, Jr., Corporation Counsel | Joliet City Hall | 150 W. Jefferson Street | | Joliet | IL | 60432 | mshanahan@jolietcity.org | Overnight Mail and Email |
| City of Kansas City, KS | Attn: Kenneth J. Moore, Chief Counsel | City Hall | 701 N 7th St, Suite 961 | | Kansas City | KS | 66101 | LegalDiv@wycokck.org | Overnight Mail and Email |
| City of Kansas City, MO | Attn: Marilyn Sanders, City Clerk | 414 E 12th Street | 25th Floor | | Kansas City | MO | 64106 | Marilyn.Sanders@kcmo.org | Overnight Mail and Email |
| City of Knoxville | Attn: Business Liaison, Patricia Robledo | 400 Main St., Room 654-D | | | Knoxville | TN | 37902 | probledo@knoxvilletn.gov | Overnight Mail and Email |
| City of Lakeland | Attn: Timothy McCausland, City Attorney | 228 S Massachusetts Ave | | | Lakeland | FL | 33801 | Timothy.McCausland@lakelandgov.net | Overnight Mail and Email |
| City of Lakewood | Attn: City Attorney | 480 S. Allison Pkwy. | 2nd Floor | | Lakewood | CO | 80226 | | Overnight Mail |
| City of Lemoore | Attn: Janie Venegas, City Clerk | 711 W. Cinnamon Drive | | | Lemoore | CA | 93245 | cityclerk@lemoore.com | Overnight Mail and Email |
| City of Lincoln Park, Michigan | Attn: Edward Zelenak, City Attorney | 1355 Southfield Rd | | | Lincoln Park | MI | 48146-2380 | | Overnight Mail |
| City of Louisville-Okolona | Attn: County Attorney | Jefferson Hall of Justice | 600 West Jefferson Street | | Louisville | KY | 40202 | | Overnight Mail |
| City of Lubbock | Attn: W. Jarrett Atkinson, City Manager | 1625 13th St | | | Lubbock | TX | 79401 | | Overnight Mail |
| City of Mauldin | Attn: Cindy Miller, Municipal Clerk | P.O. Box 249 | | | Mauldin | SC | 29662 | cmiller@mauldincitysc.com | Overnight Mail and Email |
| City of Melbourne, City Attorney's Office | Attn: City Attorney, Alison Dawley | City Hall, Fifth Floor | 900 E. Strawbridge Ave. | | Melbourne | FL | 32901 | Alison.Dawley@mlbfl.org; City.Attorney@mlbfl.org | Overnight Mail and Email |
| City of Merced | Attn: City Attorney | 678 West 18th Street | | | Merced | CA | 95340 | | Overnight Mail |
| City of Mesa | Attn: Jim Smith, City Attorney | PO Box 1466 | | | Mesa | AZ | 85211 | jim.smith@mesaaz.gov | Overnight Mail and Email |
| City of Middleburg Heights | Attn: City Attorney | 15700 Bagley Road | | | Middleburg Heights | OH | 44130 | | Overnight Mail |
| City of Minnetonka | Attn: City Attorney | 14600 Minnetonka Boulevard | | | Minnetonka | MN | 55345 | | Overnight Mail |
| City of Modesto | Attn: Stephanie Lopez, City Clerk | 1010 10th Street | | | Modesto | CA | 95354 | slopez@modestogov.com | Overnight Mail and Email |
| City of Moline | Attn: City Clerk | 619 16th St | | | Moline | IL | 61265 | cityclerk@moline.il.us | Overnight Mail and Email |
| City of Montebello | Attn: City Clerk | 1600 W Beverly Blvd | | | Montebello | CA | 90640 | | Overnight Mail |
| City of New Kensington | Attn: Dennis F. Scarpiniti, City Clerk | 301 Eleventh Street | | | New Kensington | PA | 15068 | cityclerk@newkensingtons.org | Overnight Mail and Email |
| City of Niagara Falls | Attn: Craig H. Johnson, Corporation Counsel | 745 Main Street | | | Niagara Falls | NY | 14301 | | Overnight Mail |
| City of Niles | Attn: City Attorney | 34 West State Street | | | Niles | OH | 44446 | | Overnight Mail |
| City of Norman | Attn: Jeff Bryant, City Attorney | P.O. Box 370 | 201 West Gray | | Norman | OK | 73070 | | Overnight Mail |
| City of Ocala | Attn: City Attorney | 110 SE Watula Avenue | | | Ocala | FL | 34471 | | Overnight Mail |
| City of Ontario | c/o Best Best & Krieger LLP | Attn: City Attorney | 2855 E. Guasti Road | Suite 400 | Ontario | CA | 91761 | | Overnight Mail |
| City of Oxon Hill | Attn: Jared M. McCarthy, County Attorney | 1301 McCormick Drive | Suite 4100 | | Largo | MD | 20774 | | Overnight Mail |

Exhibit F
City Attorney Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| City of Panama City | Attn: City Attorney | 819 E. 11th Street | | | Panama City | FL | 32402 | | Overnight Mail |
| City of Peachtree City | Attn: City Attorney | 151 Willowbend Road | | | Peachtree City | GA | 30269 | | Overnight Mail |
| City of Phoenix-Desert Sky | Attn: City Attorney | 200 West Washington Street | | | Phoenix | AZ | 85003 | | Overnight Mail |
| City of Phoenixville | Attn: City Attorney | 351 Bridge Street | | | Phoenixville | PA | 19460 | | Overnight Mail |
| City of Placerville | Attn: John Driscoll, City Attorney | 3101 Center Street | | | Placerville | CA | 95667 | | Overnight Mail |
| City of Pleasanton | Attn: Daniel G. Sodergren, City Attorney | PO Box 520 | | | Pleasanton | CA | 94566 | | Overnight Mail |
| City of Portsmouth | Attn: City Attorney | 1 Junkins Avenue | | | Portsmouth | NH | 03801 | | Overnight Mail |
| City of Prince Frederick | Attn: John B. Norris III, County Attorney | 175 Main St. | | | Prince Frederick | MD | 20678 | | Overnight Mail |
| City of Puyallup | Attn: Joseph Beck | 333 South Meridian | 4th Floor | | Puyallup | WA | 98371 | | Overnight Mail |
| City of Quincy | Attn: City Attorney | 730 Maine Street | | | Quincy | IL | 62301 | | Overnight Mail |
| City of Raleigh | Attn: Robin Tatum Currin | 222 W. Hargett St. | One Exchange Plaza - 10th Floor | | Raleigh | NC | 27601 | | Overnight Mail |
| City of Riverside | Attn: City Attorney | 3900 Main Street | | | Riverside | CA | 92522 | | Overnight Mail |
| City of Rock Hill | Attn: City Attorney | 120 East Black Street | | | Rock Hill | SC | 29730 | | Overnight Mail |
| City of Russell Springs | Attn: Matthew Dehart | 487 Main Street | | | Russell Springs | KY | 42642 | | Overnight Mail |
| City of Russellville | Attn: City Attorney | 203 S. Commerce Ave. | | | Russellville | AR | 72801 | tsmith@rsvlar.org | Overnight Mail and Email |
| City of Salem(Lancaster) | City Attorney's Office | 555 Liberty St. SE RM 205 | | | Salem | OR | 97301 | legal@cityofsalem.net | Overnight Mail and Email |
| City of Santa Rosa | Attn: Sue A. Gallagher | 100 Santa Rosa Avenue | Room 8 | | Santa Rosa | CA | 95404 | | Overnight Mail |
| City of Schenectady | Corporation Counsel | 105 Jay Street, Room 201 | | | Schenectady | NY | 12305 | cfalotico@schenectadyny.gov | Overnight Mail and Email |
| City of Sierra Vista | Attn: Nathan Williams | 1011 N. Coronado Drive | | | Sierra Vista | AZ | 85635 | Nathan.Williams@nullSierraVistaAZ.gov | Overnight Mail and Email |
| City of Southwest Ctr | Attn: Dallas City Attorney | Dallas City Hall | 1500 Marilla Street | Room 7DN | Dallas | TX | 75201-6622 | att.frontdesk@dallascityhall.com | Overnight Mail and Email |
| City of Springfield | Attn: City Attorney | 301 King Street, Room 1300 | | | Alexandria | VA | 22314 | | Overnight Mail |
| City of St Paul | Attn: Lyndsey Olson, City Attorney | 15 Kellogg Blvd. West | 400 City Hall | | Saint Paul | MN | 55102 | | Overnight Mail |
| City of St. Joseph | Attn: Bryan Carter, City Attorney | 1100 Frederick Ave. | Room 307 | | St. Joseph | MO | 64501 | bcarter@stjoemo.org | Overnight Mail and Email |
| City of Statesville | Attn: Leah Messick, City Attorney | 301 S. Center Street | | | Statesville | NC | 28687 | messick@homesleylaw.com | Overnight Mail and Email |
| City of Terre Haute | City Legal Department | 17 Harding Avenue, 2nd floor | | | Terre Haute | IN | 47807 | legal@terrehaute.in.gov | Overnight Mail and Email |
| City of Thorndale | Attn: Thomas L. Whiteman, Esq., Solicitor | 313 W Market Street, Suite 6702 | | | West Chester | PA | 19380-0991 | | Overnight Mail |
| City of Tulsa Woodland Hls | Attn: City Attorney | 175 East 2nd Street, Suite 690 | | | Tulsa | OK | 74103 | | Overnight Mail |
| City of Victoria | City Attorney's Office | 105 W. Juan Linn St. | P.O. Box 1758 | | Victoria | TX | 77902 | | Overnight Mail |
| City of Visalia | City Attorney's Office | 220 N. Santa Fe St. | | | Visalia | CA | 93292 | | Overnight Mail |
| City of Washington Sq | The Office of County Counsel | 155 N First Avenue | Suite: 340 | | Hillsboro | OR | 97124-3072 | | Overnight Mail |
| City of Waterford | Attn: Town Clerk | 15 Rope Ferry Road | | | Waterford | CT | 06385 | | Overnight Mail |
| City of Waynesboro | Attn: Commonwealth's Attorney | 250 S. Wayne Ave. | | | Waynesboro | VA | 22980 | | Overnight Mail |
| City of Webster City | Attn: City Attorney | 400 Second Street | PO Box 217 | | Webster City | IA | 50595 | zach@groveslaw.net | Overnight Mail and Email |
| City of West Seneca | Attn: John Fenz, Town Attorney | 1250 Union Road | | | West Seneca | NY | 14224 | | Overnight Mail |
| City of West Town | Attorney's Office | Suite 200 | 2nd Floor City Hall Annex | 100 E. 11th Street | Chattanooga | TN | 37402 | | Overnight Mail |
| City of Westminster | Attn: City Attorney | 56 W. Main St. | | | Westminster | MD | 21157 | | Overnight Mail |
| City of Westover/Morgantown | Morgantown City Attorney | 389 Spruce Street | Room 6 | | Morgantown | WV | 26505 | rsimonton@morgantownwv.gov | Overnight Mail and Email |
| City of Williamsburg | Attn: Christina Workman Shelton, City Attorney | 401 Lafayette Street | | | Williamsburg | VA | 23185 | cshelton@williamsburgva.gov | Overnight Mail and Email |
| City of Yorktown Hts | Attn: Richard S. Abbate, Esq., Town Attorney | Town Hall | 363 Underhill Avenue | | Yorktown Heights | NY | 10598 | townattorney@yorktownny.org | Overnight Mail and Email |
| City of Yuma | City Attorney's Office | Yuma City Hall | One City Plaza | | Yuma | AZ | 85364-1436 | | Overnight Mail |
| Deptford Township | Attn: Rob Matalavsky, Township Manager | 1011 Cooper Street | | | Deptford | NJ | 08096 | | Overnight Mail |
| East Liverpool City Hall | Attn: Charles L. Payne | 126 West Sixth Street | | | East Liverpool | OH | 43920 | | Overnight Mail |
| El Centro City Hall | Attn: Elizabeth Martyn, City Attorney | 1275 W. Main Street | | | El Centro | CA | 92243 | | Overnight Mail |
| George VanNest, City Attorney | City Hall | One Batavia City Centre | | | Batavia | NY | 14020 | | Overnight Mail |
| Kelly Y. Schwab, City Attorney and Risk Manager | 175 S. Arizona Ave., 2nd Floor | | | | Chandler | AZ | 85225 | | Overnight Mail |
| Langhorne Borough | Attn: John Godzieba, Interim Borough Manager | Langhorne Borough Hall | 114 E Maple Avenue | | Langhorne Borough | PA | 19047 | manager@langhorneborough.com | Overnight Mail and Email |
| Mark Heydlauff, City Manager | 210 State Street | Top Floor | | | Charlevoix | MI | 49720 | | Overnight Mail |
| Mark Steres, City Attorney | 18125 Bloomfield Avenue | | | | Cerritos | CA | 90703-3130 | | Overnight Mail |
| Matamoras Borough | Attn: Town Clerk | 10 Avenue I, Suite 1 | | | Matamoras | PA | 18336 | info@matamorasborough.com | Overnight Mail and Email |
| Metairie, LA - Jefferson Parish | Attn: Jeremy Dwyer, Parish Attorney | Joseph S. Yenni Bldg. | 1221 Elmwood Park Blvd., Suite 701 | | Jefferson | LA | 70123 | | Overnight Mail |
| Office of the City Attorney | 210 Lottie Street | | | | Bellingham | WA | 98225 | | Overnight Mail |
| Office of the City Attorney | Attn: City Attorney | 100 E. 11th Street | 2nd Floor City Hall Annex | Suite 200 | Chattanooga | TN | 37402 | | Overnight Mail |
| Office of the City Attorney, Miami FL | Attn: Victoria Méndez, City Attorney | 444 SW 2nd Avenue, Suite 952 | | | Miami | FL | 33130 | VMendez@miamigov.com | Overnight Mail and Email |
| Paul D. Ellis, City Attorney | 501 Virginia Street East | | | | Charleston | WV | 25301 | | Overnight Mail |
| Rockland County | Attn: Paul Piperato, County Clerk | Rockland County Courthouse | 1 South Main Street, Suite 500 | | New City | NY | 10956 | info@rocklandcountyda.com | Overnight Mail and Email |
| Ross Township | Attn: Douglas Sample, Township Manager | 1000 Ross Municipal Drive | | | Pittsburgh | PA | 15237 | | Overnight Mail |
| Saline County Attorney | Attn: Ellen Mitchell | 300 W. Ash Room 302 | | | Salina | KS | 67401 | | Overnight Mail |
| The City of Asheville | Attn: Robin Currin, City Attorney | 70 Court Plaza | P.O. Box 7148 | | Asheville | NC | 28802 | | Overnight Mail |
| Town of Griffith | Attn: Clerk-Treasurer Department | 111 N Broad Street | | | Griffith | IN | 46319 | griffithclerk@griffith.in.gov | Overnight Mail and Email |
| Town of Madawaska | Attn: Town Clerk | 328 St. Thomas Street, Suite 101 | | | Madawaska | ME | 4756 | info@townofmadawaska.net | Overnight Mail and Email |
| Town of Mahopac | Attn: Town Clerk | Carmel Town Hall | 60 McAlpin Avenue | | Mahopac | NY | 10541 | | Overnight Mail |
| Town of Natick | Attn: Diane Packer, Town Clerk | 13 E. Central St. | | | Natick | MA | 01760 | | Overnight Mail |
| Town of Pineville | Attn: City Attorney | 200 Dover Street | | | Pineville | NC | 28134 | | Overnight Mail |
| Township of Middletown, NJ | Attn: Heidi R. Brunt, RMC, CMC, Township Clerk | 1 Kings Highway | | | Middletown | NJ | 07748 | | Overnight Mail |
| Village of Garden City, NY | Attn: Karen M. Altman, Clerk's Office | Village Hall | 351 Stewart Avenue | | Garden City | NY | 11530 | kaltman@gardencityny.net | Overnight Mail and Email |
| Village of Lake Orion | Attn: Susan Galeczka, Village Clerk | 21 East Church Street | | | Lake Orion | MI | 48362 | galeczkas@lakeorion.org | Overnight Mail and Email |
| Village of Lakewood | Attn: Joseph M. Johnson | 20 West Summit Street | | | Lakewood | NY | 14750 | | Overnight Mail |
| Village of Norridge | Attn: City Attorney | 4000 Olcott Avenue | | | Norridge | IL | 60706 | | Overnight Mail |
| William Lisch, City Attorney | 101 Old Main St. W. | | | | Bradenton | FL | 34205-7865 | | Overnight Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 2

**Exhibit G**

Exhibit G
Consumer Protection Agencies Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| State of Alabama Consumer Protection Division | Office of the Attorney General | Post Office Box 300152 | | Montgomery | AL | 36130 | | Overnight Mail |
| State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General- Tucson | 400 W. Congress St. South Bldg., Suite 315 | | Tucson | AZ | 85701-1367 | consumerinfo@azag.gov | Overnight Mail and Email |
| State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General | 323 Center St., Suite 200 | | Little Rock | AR | 72201 | gotyourback@arkansasag.gov | Overnight Mail and Email |
| State of California Consumer Information Division | California Department of Consumer Affairs | 1625 N. Market Blvd., Suite N 112 | | Sacramento | CA | 95834 | dca@dca.ca.gov | Overnight Mail and Email |
| State of Colorado Consumer Protection Section | Colorado Office of the Attorney General | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | stop.fraud@state.co.us | Overnight Mail and Email |
| State of Connecticut Consumer Protection Division | Department of Consumer Protection | 165 Capitol Ave. | | Hartford | CT | 06106-1630 | dcp.frauds@ct.gov | Overnight Mail and Email |
| State of Florida Consumer Protection Division | Florida Office of the Attorney General | PL-01 The Capitol | | Tallahassee | FL | 32399-1050 | | Overnight Mail |
| State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs | 2 Martin Luther King, Jr. Dr., SE Suite 356 | | Atlanta | GA | 30334-9077 | | Overnight Mail |
| State of Idaho Consumer Protection Division | Idaho Attorney Generals Office | 954 W. Jefferson, 2nd Floor | | Boise | ID | 83720 | | Overnight Mail |
| State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General -Chicago | 100 W. Randolph St. | | Chicago | IL | 60601 | | Overnight Mail |
| State of Indiana Consumer Protection Division | Office of the Attorney General | Government Center South, 5th Floor | 302 W. Washington St. | Indianapolis | IN | 46204 | | Overnight Mail |
| State of Iowa Consumer Protection Division | Iowa Office of the Attorney General | 1305 E. Walnut St. | | Des Moines | IA | 50319 | consumer@ag.state.ia.us | Overnight Mail and Email |
| State of Kansas Consumer Protection Division | Office of Kansas Attorney | 120 S.W. 10th St., Suite 430 | | Topeka | KS | 66612-1597 | | Overnight Mail |
| State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General | 1024 Capital Center Dr. | | Frankfort | KY | 40601 | | Overnight Mail |
| State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General | 1885 N. 3rd St. | | Baton Rouge | LA | 70802 | ConsumerInfo@ag.state.la.us | Overnight Mail and Email |
| State of Maine Consumer Protection Division | Bureau of Consumer Credit Protection | 35 State House Station | | Augusta | ME | 4333 | | Overnight Mail |
| State of Maryland Consumer Protection Division | Maryland Office of the Attorney General | 200 Saint Paul Pl. | | Baltimore | MD | 21202 | consumer@oag.state.md.us | Overnight Mail and Email |
| State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General | Public Inquiry and Assistance Center | One Ashburton Pl., 18th Floor | Boston | MA | 02108-1518 | ago@state.ma.us | Overnight Mail and Email |
| State of Michigan Consumer Protection Division | Office of the Attorney General | PO Box 30213 | | Lansing | MI | 48909-7713 | miag@michigan.gov | Overnight Mail and Email |
| State of Minnesota Consumer Services Division | Office of the Attorney General | 1400 Bremer Tower 445 Minnesota St. | | St. Paul | MN | 55101 | | Overnight Mail |
| State of Missouri Consumer Protection Unit | Missouri Attorney General's Office | PO Box 899 | | Jefferson City | MO | 65102 | consumer.help@ago.mo.gov | Overnight Mail and Email |
| State of Nevada Consumer Protection Division | Nevada Department of Business and Industry | Fight Fraud Task Force | 555 E. Washington Ave. | Las Vegas | NV | 89101 | | Overnight Mail |
| State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General | 33 Capitol St. | | Concord | NH | 3301 | DOJ-CPB@doj.nh.gov | Overnight Mail and Email |
| State of New Jersey Consumer Affairs Division | Department of Law and Public Safety | 124 Halsey St. | | Newark | NJ | 7102 | askconsumeraffairs@lps.state.nj.us | Overnight Mail and Email |
| State of New Mexico Consumer Protection Division | Office of Attorney General | PO Drawer 1508 | | Santa Fe | NM | 87504-1508 | | Overnight Mail |
| State of New York Consumer Protection Division | New York State Department of State | Consumer Assistance Unit | 99 Washington Avenue | Albany | NY | 12231 | corporations@dos.ny.gov | Overnight Mail and Email |
| State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General | Mail Service Center 9001 | | Raleigh | NC | 27699-9001 | | Overnight Mail |
| State of Ohio Consumer Protection Section | Ohio Attorney Generals Office | 30 E. Broad St., 14th Floor | | Columbus | OH | 43215-3400 | | Overnight Mail |
| State of Oklahoma Consumer Protection Division | Oklahoma Attorney General | Public Protection Unit | 313 N.E. 21st St. | Oklahoma City | OK | 73105 | | Overnight Mail |
| State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice | 1162 Court St., NE | | Salem | OR | 97301-4096 | help@oregonconsumer.gov | Overnight Mail and Email |
| State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General | Strawberry Square, 15th Floor | | Harrisburg | PA | 17120 | | Overnight Mail |
| State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs | PO Box 5757 | | Columbia | SC | 29250 | | Overnight Mail |
| State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance | 500 James Robertson Pkwy., 12th Floor | | Nashville | TN | 37243-0600 | consumer.affairs@tn.gov | Overnight Mail and Email |
| State of Texas Consumer Protection Division | Texas Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711-2548 | | Overnight Mail |
| State of Virginia Consumer Protection Section | Virginia Office of the Attorney General | 900 E. Main St | | Richmond | VA | 23219 | | Overnight Mail |
| State of Washington Consumer Protection Division | Washington Office of the Attorney General | PO Box 40100 1125 Washington St., SE | | Olympia | WA | 98504-0100 | | Overnight Mail |
| State of West Virginia Consumer Protection Division | Office of the Attorney General | PO Box 1789 | | Charleston | WV | 25326-1789 | | Overnight Mail |
| State of Wyoming Consumer Protection Unit | Office of the Attorney General | 123 State Capitol 200 W. 24th St. | | Cheyenne | WY | 82002 | | Overnight Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 1

**<u>Exhibit H</u>**

Exhibit H
Landlords Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Beaverton Mart Co | c/o Chotiner & Gumbiner Realty Co., Inc. | P.O. Box 6474 | | | Beverly Hills | CA | 90212-1474 | |
| Benderson-LeMoore Associates, LP | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| Braelinn Village 1752, LLC | c/o Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | New Hyde Park | NY | 11042-0020 | |
| Brixmor Operating Partnership LP dba Brixmor Covington Gallery Owner, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| Broad Street Station Shopping Center, LLC | c/o Collett & Associates, Inc | P O Box 36799 | | | Charlotte | NC | 28236-6799 | |
| BT Pleasant Hills, LP | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | | Dresher | PA | 19025 | |
| Calcutta Realty Associates, LLC | 508 Allegheny River Blvd. | Suite 200 | | | Oakmont | PA | 15139 | |
| Capitol Funds, Inc. dba Berkeley Mall LLC | Attn:  David Royster, III | 720 South LaFayette Street | | | Shelby | NC | 28150 | |
| Capitol Funds, Inc. dba Berkeley Mall LLC | Attn:  David Royster, III | P.O. Box 146 | | | Shelby | NC | 28151 | |
| Carolina Place LLC | c/o Carolina Place | Attn: Law/Lease Administration Dept | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| CBL & Associates Limited Partnership | dba Honey Creek Mall LLC c/o CBL & Assoc. Properties | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| Certified Capital LP | c/o Pomerantz, Kavinoky & Co., CPA's | 6351 Owensmouth Avenue | Suite 203 | | Woodland Hills | CA | 91367-2209 | |
| CF Altoona LLC (50%) & Altoona Associates LP (50%) | c/o David S. Cohen | 2000 S. Ocean Blvd., Apt. 11K | | | Boca Raton | FL | 33432 | |
| Charlevoix Commons Investments, LLC | c/o First Commercial Realty & Development Co., Inc. | 27600 Northwestern Highway | Suite 200 | | Southfield | MI | 48034 | |
| Chautauqua Mall LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| Choice Auto Repair | Leonard Wood | 205 Black Court Creek | | | Willow Springs | NC | 27592 | |
| CM Grayson, LLC | c/o Colony Mill Enterprises LLC | 102 N E 2nd Street | #141 | | Boca Raton | FL | 33432 | |
| Cranberry Mall Properties LLC  (In Receivership) | c/o The Woodmont Company, as Receiver | Attn:  Kim Welborn | 2100 W. 27th Street | | Fort Worth | TX | 76107 | |
| Cross Creek Anchor S, LP | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| Darden/Longhorn Steakhouse | Ashley Powell | 1000 Darden Center Drive | | | Orlando | FL | 32837 | |
| El Centro Mall, Ltd | 70 NE Loop 410, Suite 185 | | | | San Antonio | TX | 78216 | |
| El Centro Mall, Ltd. | c/o Spigel Properties, Inc. | 70 NE Loop 410 | Suite 185 | | San Antonio | TX | 78216 | |
| Fifth Generation Investments, LLC | 1805 Zenith Drive | | | | Sioux City | IA | 51103 | |
| Floreff LLC & Nathan & Alison LLC | General Counsel | c/o Kin Properties | 185 N.W. Spanish River Blvd, Ste 100 | | Boca Raton | FL | 33431 | |
| Floreff LLC and Nathan Alison LLC (a 50% undivided interest each) | c/o Kin Properties, Inc. | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431-4230 | |
| Fox Run Limited Partnership | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10017 | |
| Gadsden Mall Associates, LLC | c/o Farrallon Capital Management, LLC | c/o Nick Carbone | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Gardena Memorial Medical Plaza, LLC | c/o Elite Property Management LLC | 3191 W. Casitas Avenue | Unit 130 | | Los Angeles | CA | 90039 | |
| Gemini Management Company, LLC (In Receivership) | c/o C-III Asset Management LLC | Attn: Chris Brantley, VP Special Servicing | 5221 N. O'connor Blvd | Suite 800 | Irving | TX | 75039 | |
| GGP LP LLC | dba PDC - Eastridge Mall LLC | Attn: Law-Lease Administration Dept | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GGS, LLC d/b/a Magnolia Shopping Center | 201 St. Charles Avenue | Suite 3201 | | | New Orleans | LA | 70170 | |
| Glowing Greens, LLC | Raymond Latocki | 2629 SW 180th Terrace | | | Beaverton | OR | 97005 | |
| Goodwill | Harry Jordan | 2121 NW 21st Street | | | Miami | FL | 33142-7382 | |
| Governor's Square Company | c/o The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 4446 | |
| Greenways LP | c/o 422 Realty LP | 1055 Westlakes Drive | Suite 170 | | Berwyn | PA | 19312 | |
| Greenwood Mall LLC | c/o GGP, Inc. | Attn: Law / Lease Administration Dept | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| GS Portfolio Holdings LLC | dba Coronado Center Sears Anchor | Attn: Law / Lease Administration Dept | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | dba Stonebriar Centre Sears Anchor | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Attn: Law/Lease Administration Department | Sooner Mall Sears Anchor | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Natick Mall Sears Anchor | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Ridgedale Center Sears Anchor | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1605 | |
| GS Portfolio Holdings LLC | The Mall in Columbia Sears ANC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Valley Plaza Mall Sears Anchor | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| Hamilton Place Anchor S, LLC | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| Hauppauge Properties, LLC | 1975 Hempstead Turnpike | Suite 309 | | | East Meadow | NY | 11554 | |
| Hershey Square 2014, L.P. | c/o Heidenberg Properties Group | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| Jasper Station, LLC | c/o Phillips Edison Group LLC | 11501 Northlake Drive | | | Cincinnati | OH | 45249-1669 | |
| Jefferson Anchor S, LLC | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| JPMCC 2007-LDP12 South Expressway 83, LLC | c/o ProEquity Asset Management Corp. | 4980 Hillside Circle, Suite A | | | El Dorado Hills | CA | 95762 | |
| KBTS - Tamiami, LLC | c/o Federal Construction, Inc. | 1550 De Maisonneuve Blvd. West | Suite 1010 | | Montreal | QC | H3G 1N2 | Canada |
| Kimco PK, Inc. d/b/a PK II Sunset Square, LLC | c/o Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | New Hyde Park | NY | 11042-0020 | |
| KIR Montebello, L.P. | c/o Kimco Realty Corp | Attn:  Legal Department | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | New Hyde Park | NY | 11042 | |

Exhibit H
Landlords Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KR Collegetown, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10017 | |
| Lake Orion Plaza LLC | c/o The Boutrous Companies | 596 N. Lapeer Road | | | Lake Orion | MI | 48362 | |
| Lake Plaza Shopping Center LLC | c/o Heidenberg Properties LLC | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| Landcaster Development Company, LLC | c/o C.E. John Company, Inc. | Attn: Property Manager | 1701 SE Columbia River Drive | | Vancouver | WA | 98661 | |
| Lands' End, Inc. | Attn: Sr.Vice President & General Counsel | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| Lawrence Kadish | c/o Lawrence Kadish Real Estate | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | |
| Lincoln Plaza Center, LP | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Manlaw Investment Company, Ltd. | c/o EMMCO Realty Group | 3681 S. Green Road | Suite 201 | | Beachwood | OH | 44122 | |
| Marion Plaza, Inc. d/b/a Eastwood Mall | c/o The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| Mart Plaza, LLC | c/o GJ Realty | 49 West 37th Street | 9th Floor | | New York | NY | 10018-6257 | |
| Mauldin at Butler, LLC | c/o Hughes Real Estate | 304 N. Church St. | | | Greenville | SC | 29601 | |
| Mauldin at Butler, LLC (Hughes Development) | Jayne McCall | P.O. Box 2567 | | | Greenville | SC | 29601 | |
| Maynardville Pike LP | c/o Lippes Mathias Wexler Friedman LLP | 50 Fountain Plaza | Suite 1700 | | Buffalo | NY | 14202-2216 | |
| MFS-Springfield, LLC | c/o Finmarc Management, Inc. | 7200 Wisconsin Avenue | Suite 1100 | | Bethesda | MD | 20814 | |
| Morgantown Mall Associates LP | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| MS Portfolio LLC | c/o Macerich Company, Attn: Edward C. Coppola | 8214 Westchester Drive | Suite 500 | | Dallas | TX | 75225 | |
| Neshaminy Anchor Acquisition, LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| New Oriental Crafts, LLC | Attn: Feng Zhao | 407 Spinnaker Way | | | Williamsburg | VA | 23185 | |
| Niagara Realty, LLC | c/o Edwin P. Yates | 3224 Club Drive | | | Los Angeles | CA | 90064 | |
| North K I-29 2004, LLC | 605 West 47th Street | Suite 200 | | | Kansas City | MO | 64112 | |
| Northwood Investors | dba NW Centennial LLC | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| Oryom Ventures, LLC (as to an undivided 2/3 interest) & DoYa Ventures, LLC Oryom Ventures, LLC (as to an undivided 1/3 interest) | Re: Kmart - Ceres | 633 Erskine Drive | | | Pacific Palisades | CA | 90272 | |
| RB 1993-1 Trust- Robinson | c/o KM-SC, LLC, First Berkshire Properties, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| Regency Centers, L.P. | c/o Regency Centers | 1 Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| Regency Centers, LP | Attn: Lease Administration | One Independent Drive, Suite 114 | | | Jacksonville | FL | 32202 | |
| Riverside Retail Investors, LLC | 770 Township Line Rd. | Suite 150 | | | Yardley | PA | 19067 | |
| Rivertowne Center Acquisition, LLC | c/o Wharton Realty Group, Inc. | 8 Industrial Way East | 2nd Floor | | Eatontown | NJ | 07724 | |
| Riverview Plaza Associates, LP | c/o The Zappala Group, Attn: Mark Zappala | 521 Thorn Street | P.O. Box 597 | | Sewickley | PA | 15143 | |
| RREF II-WPG Visalia, LLC | c/o Waypoint Property Group, LLC | 567 San Nicolas Drive, Suite 270 | | | Newport Beach | CA | 92660 | |
| Ruby Tuesday | Dave Windham | RT MIDWEST HOLDINGS, LLC, PO Box 664 | | | Chanhassen | MN | 55317 | |
| S & R Company of West Seneca NewCo, LLC | c/o Pyramid Management Group, Inc. | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| Seritage Growth Properties, L.P. dba Seritage SRC Finance LLC | c/o Seritage Growth Properties | 500 Fifth Avenue | Suite 1530 | | New York | NY | 10110 | |
| Seritage Growth Properties, L.P. dba Seritage SRC Finance LLC | c/o Seritage Growth Properties | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| Shaler Zamagias Limited Partnership | c/o Zamagias Properties, Attn: Legal Department | The Times Building | 336 Fourth Avenue | | Pittsburgh | PA | 15222 | |
| Sheldon J. Mandell | 2441 N. Leavitt Street | | | | Chicago | IL | 60647-2005 | |
| Simon Property Group, L.P. | dba Greenwood Park Mall, LLC | Attn: Sr. VP Development | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| SPG-FCM II LLC dba Stoneridge S&S, LLC | c/o Simon Property Group | Attn: Executive VP - Development Operations | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| SPS Portfolio Holdings II, LLC | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| SRM-SPE, LLC dba Santa Rosa Mall | c/o Radiant Partners LLC | 145 West 45th Street | 10th Floor | | New York | NY | 10036 | |
| Steel 1111, LLC | c/o Steel Equities | 999 South Oyster Bay Road | Suite 200 | | Bethpage | NY | 11714 | |
| S-TRACT LLC | C/O SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD | | | COSTA MESA | CA | 92626 | |
| The Cafaro Northwest Partnership dba South Hill Mall | c/o The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| The Ciuffo Family Trust A | c/o Arthur Ciuffo, Trustee | P O Box 2352 | | | Fulton | TX | 78358 | |
| The Estate of Walter R. Samuel & Marilyn Joy Samuels, as Tenants-in-Common dba Nineteenth Asheville Properties | c/o J & W Management Corporation | 505 Park Avenue | Suite 302 | | New York | NY | 10022 | |
| University Center Associates | c/o Metropolitan Management Corporation | 230 Windsor Avenue | P O Box 446 | | Narberth | PA | 19072 | |
| US Centennial Malls JV LLC | dba The Connecticut Post LP | c/o Centennial Real Estate Mgmt. LLC Attn: Chief Operating Officer | 8750 N. Central Expressway, Suite 1740 | | Dallas | TX | 75231 | |
| Victoria Mall LP | ATTN: James M. Hull, c/o Hull Storey Gibson Companies, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| West Town S&S LLC | c/o Simon Property Group | Attn: Executive VP - Development Operations | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Westfall Town Center JV | c/o Metro Commercial Management Services, Inc. | 307 Fellowship Road | Suite 300 | | Mt. Laurel | NJ | 08054 | |

Exhibit H
Landlords Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| William J. Wade, Owner / Trustee uta #1995-4 | c/o Wilmington Trust Company | Corporate Trust Administration | Rodney Square North, 1100 N. Market Street | | Wilmington | DE | 19890 | |
| Wilson Norridge, LLC | c/o AmCap, Inc. | 333 Ludlow Street | 8th Floor | | Stamford | CT | 06902 | |
| Wolf Family Series LP | c/o Wolf & Wolf | 115 North Doheny Drive, Suite 1 | | | Los Angeles | CA | 90048 | |
| Wolf Family Series LP dba Series III, Ontario Enterprises of the Wolf Family Series LP | c/o Wolf and Associates | 115 North Doheny Drive, Suite 1 | | | Los Angeles | CA | 90048 | |
| WRI Golden State, LLC | c/o Weingarten Realty Management Co. | P O Box 924133 | 2600 Citadel Plaza Drive, Suite 125, Houston, TX 77008 | | Houston | TX | 77292-4133 | |
| WSSR LLC | c/o Lee Chiang, Manager | 1479 Torrijos Court | | | Shenandoah | TX | 77384 | |
| Xiao Jun Song And Liu Y Lin | 7818 State Ave. | | | | Kansas City | KS | 66112 | |
| Z.A. Sneedon & Sons, Inc. | f/k/a Jack A. Sneedon Corp | 1015 Ashes Drive | Suite 205 | | Wilmington | NC | 28405 | |
| Zeller Auto Repair | Attn: Ken Zeller | 7090 NW Prairie View Rd. | | | Kansas City | MO | 64151 | |

**<u>Exhibit I</u>**

Exhibit I

Lienholders Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| ABRIM ENTERPRISES, INC. | 3940 59TH STREET | | | | WOODSIDE | NY | 11377 |
| ACCO Brands USA LLC | 4 Corporate Drive | | | | Lake Zurich | IL | 60047 |
| ALLURE GEMS LLC | 1212AVENUE OF AMERICAS, RM 1600 | | | | NEW YORK | NY | 10036 |
| AMANA COMPANY LP DBA AMANA APPLIANCES | 2800 220TH TRAIL | | | | AMANA | IA | 52204 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN RAOD | | | | CLEVELAND | OH | 44144 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD | | | | CLEVELAND | OH | 44145 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44145 |
| ANERI JEWELS, L.L.C. | 15 WEST 47TH STREET, STE 307 | | | | NEW YORK | NY | 10036 |
| APS Express, Inc. | c/o Figliulo & Silverman | Attn: James R. Figliulo, Thomas Daniel Warman | Ten South LaSalle Street | Suite 3600 | Chicago | IL | 60603 |
| APS Express, Inc. | c/o Palter Stokley Sims Pllc | Attn: Nathanial Lee Martinez, William Craig Stokley | 8115 Preston Rd | Suite 600 | Dallas | TX | 75225 |
| APS Express, Inc. | c/o Gensburg Calandriello & Kanter, PC | Attn: Norman Benjamin Berger | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 |
| APS Express, Inc. | c/o Husch Blackwell LLP | Attn: Michael D Hayes | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 |
| AT&T MOBILITY 11, LLC | 1025 LENOX PARK BLVD NE | | | | ATLANTA | GA | 30319 |
| BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| Beauty Gem, Inc. | 15 WEST 47TH STREET, SUITE 404 | | | | NEW YORK | NY | 10036 |
| BEAUTY GEM, INC. | 15 WEST 47H STREET, SUITE 404 | | | | NEW YORK | NY | 10036 |
| BEAUTY GEM, INC. | 1200 AVENUE OF THE AMERICAS, 4TH FLOOR | | | | NEW YORK | NY | 10036 |
| BIO-LAB, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 |
| BRACKETRON, INC. | 5624 LINCOLN DR. | | | | EDINA | MN | 55439 |
| BURWOOD GROUP, INC. | 125 S WACKER DR | STE 2950 | | | CHICAGO | IL | 60606 |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | | | | MT. LAUREL | NJ | 08054 |
| CAPTIVE FINANCE SOLUTIONS, LLC | 120 E. LAKE STREET, #207 | | | | SANDPOINT | ID | 83864 |
| CARPENTER, CHARLES | COONEY AND CONWAY | | | | CHICAGO | IL | 60602 |
| CARPENTER, DIANE | COONEY AND CONWAY | 120 N LASALLE 30F | | | CHICAGO | IL | 60602 |
| CHAPAL ZENRAY INC. | 4435 SPRING VALLEY ROAD | | | | DALLAS | TX | 75244 |
| CITIBANK, N.A., AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET, 1ST FLOOR | | | | NEW YORK | NY | 10013 |
| CITIZENS FIRST NATIONAL BANK | 606 SOUTH MAIN STREET | | | | PRINCETON | IL | 61356 |
| CLOVER TECHNOLOGIES GROUP, LLC | 4200 COLUMBUS STREET | | | | OTTAWA | IL | 61350 |
| COA,Inc. represented by James D. Benak a California corporation doing business as  Coaster Company of America | James D. Benak | Tatzlaff Law Offices, LLC | 227 W. Monroe Street | #3650 | Chicago | IL | 60606 |
| COMBINE INTERNATIONAL, INC. | (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 354 INDUSCO COURT | | | TROY | MI | 48083 |
| CROSS COUNTRY HOME SERVICES, INC. , ON BEHALF OF ITSELF AND AS AGENT | 1625 NW 136TH AVENUE, SUITE 200 | | | | FT. LAUDERDALE | FL | 33323-2802 |
| CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 |
| DELL FINANCIAL SERVCES LTD PARTNERSHIP | 14050 SUMMIT DR BULDNG A STE 101 | | | | AUSTIN | TX | 78758 |
| DELL FINANCIAL SERVICES L.L.C. | MAIL STOP-PS2DF-23 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 |
| DEPARTMENT OF TRANSPORTATION OF STATE OF ILLINOIS | Hanley Building | 2300 S. Dirksen Parkway | | | Springfield | IL | 62764 |
| DIEGO, GENOVEVA | MAHONEY CROWE GOLDRICK PC | 77 W WASHNGTON 1515 | | | CHICAGO | IL | 60602 |
| DISONS GEMS, INC. | 415 MADISON AVENUE , SUITE 800 | | | | NEW YORK | NY | 10017 |
| DJSONS GEMS, INC. | 415 Madison Avenue, Suite 800 | | | | NEW YORK | NY | 10017 |
| D-LINK SYSTEMS, INC. | 17595 MT. HERRMANN ST. | | | | FOUNTAIN VALLEY | CA | 92708 |
| EARLY MORNING LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 |
| ENVISIONS LLC | 529 FIFTH AVENUE , 19TH FLOOR | | | | NEW YORK | NY | 10017 |
| ET ENTERPRISES DISTRIBUTORS LLC | 500 5TH AVE | | | | NEW YORK | NY | 10110 |
| ET Enterprises Distributors, LLC | 243 Veterans Blvd | | | | Carlstadt | NJ | 07072 |
| Gerald Greene | c/o Kaufman, Coren & Ress, P.c. | Attn : David M De Vito, Deborah R Gross, Andrew Joseph Belli, Benjamin Michael Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 |
| Gerald Greene | c/o Miller Law LLC | Attn: Marvin Alan Miller, Kathleen Ellen Boychuck, Lori Ann Fanning | 115 South LaSalle Street | | Chicago | IL | 60603 |
| GOLD LLC | 3575 WEST CAHUENGA BLVD. SUITE 680 | | | | LOS ANGELES | CA | 90068 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 |
| Hilco Wholesale Solutions, LLC | 5 Revere Drive, Suite 206 | | | | Northbrook | IL | 60062 |

Exhibit I

Lienholders Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| HOMECARE LABS, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 |
| Horizon Group USA, Inc. | 76 Stirling Road | | | | WARREN | NJ | 07059 |
| Horizon Group USA, Inc. | 45 Technology Drive | | | | WARREN | NJ | 07059 |
| HOUSE OF MARLEY, LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TWP. | MI | 48390-48390 |
| HOUSTON, ROBERT | ATTN: LANGENDORF, ROBERT A | 134 N LASALLE#I515 | | | CHICAGO | IL | 60602 |
| JACMEL JEWELRY INC. | 1385 BROADWAY, 8TH FLOOR | | | | NEW YORK | NY | 10018 |
| JOSEPH ENTERPRIESES INC | 425 CALIFORNIA ST SUITE 300 | | | | SAN FRANCISCO | CA | 94104 |
| JPMORGAN CHASE BANK, N. A. | P.O. BOX 33035 | | | | LOUISVILLE | KY | 40202 |
| JPMORGAN CHASE BANK, N.A. ,AS ADMINISTRATIVE AGENT | P.O. BOX 2558 | | | | HOUSTON | TX | 77252 |
| JPP 11, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP II, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP II, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC, AS AGENT | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAR HARBOR ISLANDS | FL | 33154 |
| KAMA-SCHACHTER JEWELRY, INC. | 42 WEST 48TH STREET, 15TH FLOOR | | | | NEW YORK | NY | 10036 |
| KATHY LARIMORE, AS INDENTURE TRUSTEE AND ASSIGNEE TO WILLIAM J. JADE | C/O SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 |
| KCD IP, LLC | C/0 SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 |
| KCDIP,LLC | c/o Sears Holdings Management Corporation | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 |
| LANDS' END, INC. | 5 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 |
| LASALLE BANK NA | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 |
| LaSalle Bank, National Association as Trustee for Structured Asset Securities Corporation | 210 WEST 10TH STREET | 6TH FLOOR | | | KANSAS CITY | MO | 64105 |
| LG ELECTRONICS U.S.A., INC. | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| LM FARMS, LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 |
| LUCENT JEWELERS, INC | 1200 AVENUE OF AMERICAS , 5TH FLOOR | | | | NEW YORK | NY | 10036 |
| LUCENT JEWELERS, INC. | 1200 AVENUE OF THE .AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 |
| MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | SOLON | OH | 44139 |
| MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | GLENWILLOW | OH | 44139 |
| MAXCOLOR LLC | 5 S. WABASH AVE, #1810 | | | | CHICAGO | IL | 60603 |
| MAXMARK, INC. | 5 S. WABASH AVENUE, SUITE 1728 | | | | CHICAGO | IL | 60603 |
| MAYTAG APPLIANCES SALES COMPANY | 403 WEST FOURTH STREET NORTH | | | | NEWTON | IA | 50208 |
| MCPHERSON HOWARD | ANKIN HOWARD H ATTY AT LA | 10 N DEARBORN #500 | | | CHICAGO | IL | 60602 |
| Mill Creek Entertainment, LLC | 2445 Nevada Avenue N. | | | | Golden Valley | MN | 55427 |
| MJ HOLDING COMPANY, LLC | PO BOX 007 | | | | BEDFORD PARK | IL | 60499 |
| N.D. GEMS INC. | 1200 AVENUE OF THE AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 |
| NAUMANN HOBBS MATERIAL HANDLING CORPORATION II INC | PO BOX 21388 | | | | PHOENIX | AZ | 85036 |
| NCR Corporation | 1700 South Patterson Blvd. | | | | DAYTON | OH | 45479 |
| Nina Greene | c/o Kaufman, Coren & Ress, P.c. | Attn : David M De Vito, Deborah R Gross, Andrew Joseph Belli, Benjamin Michael Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 |
| Nina Greene | c/o Miller Law LLC | Attn: Marvin Alan Miller, Kathleen Ellen Boychuck, Lori Ann Fanning | 115 South LaSalle Street | | Chicago | IL | 60603 |
| NMHG FINANCIAL SERVICES, INC. | P.O. BOX 35701 | | | | BILLINGS | MT | 59107-5701 |
| PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET, N. W. | SUITE 320 | | | WASHINGTON | DC | 20005-4026 |
| Plus Mark LLC | One American Boulevard | | | | CLEVELAND | OH | 44145 |
| PLYMOUTH PACKAGING, INC. DBA BOX ON DEMAND | 4075 W. COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 |
| RGGD, INC. D/B/A CRYSTAL ART GALLERY | 4950 SOUTH SANTA FE AVENUE | | | | VERNON | CA | 90058 |
| RICHLINE GROUP, INC. | 1385 BROADWAY | | | | NEW YORK | NY | 10018 |
| Riverstone USA LLC | 18 Industrial A venue | | | | Mahwah | NJ | 07430 |
| ROBERT JACOB SCOTT | 225 NORTH COLUMBUS 4606 | | | | CHICAGO | IL | 60601 |
| ROSY BLUE, INC. | 529 FIFTH AVENUE | | | | NEW YORK | NY | 10017 |

Exhibit I
Lienholders Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| Royal Consumer Products LLC | 108 Main Street | | | | Norwalk | CT | 06851 |
| RX GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 |
| S & J DIAMOND CORP. | 415 MADISON AVENUE , SUITE 800 | | | | NEW YORK | NY | 10017 |
| Sakar International, Inc. | 195 CARTER AVENUE | | | | EDISON | NJ | 08817 |
| Scents of Worth, Inc. | 35 Sawgrass Drive | | | | BELLPORT | NY | 11713 |
| SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BOULEVARD | | | | MAHWAH | NJ | 07430 |
| Shaghal Ltd. | 2231 Colby Avenue | | | | Los Angeles | CA | 90064 |
| SHANGHAI LTD | 2231 Colby Avenue | | | | LOS ANGELES | CA | 90064 |
| SHANTI CORPORATION D/B/A VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS INDETURE TRUSTEE AND ASSIGNEE OF WILMINGTON TRUST COMPANY | 777 MAIN STREET | | | | HARTFORD | CT | 06115 |
| SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS OWNER TRUSTEE | CORPORATE TRUST ADMINISTATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 |
| SOFT AIR USA INC. | 4265 TRADE CENTER DRIVE | SUITE 130 | | | GRAPEVINE | TX | 76051 |
| STARWOOD PROPERTY MORTGAGE SUB 9-A, L.L.C. | C/0 STARWOOD CAPITAL GROUP, 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STARWOOD PROPERTY MORTGAGE, L.L.C. | 691 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STARWOOD PROPERTY MORTGAGE, L.L.C. | 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STATE OF FLORIDA, DEPARTMENT OF REVENUE | OUT OF STATE/CENTRAL COLLECTIONS UNIT | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-6586 |
| STATE STREET BANK AND TRUST COMPANY | 1801 Century Park East | Suite 1440 | | | Los Angeles | CA | 90067-2316 |
| STATE STREET BK & TR CO CT NA TTEE | 225 ASYLUM ST | GOODWIN SQ | | | HARTFORD | CT | 06103 |
| STEELCASE FINANCIAL SERVICES INC. | 901 44TH STREET S.E. | | | | GRAND RAPIDS | MI | 49508 |
| STRUCTURED ASSET SECURITIES CORPORATION | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 |
| SUBERI BROTHERS, LLC | 902 BROADWAY | | | | NEW YORK | NY | 10010 |
| SUMIT DIAMOND GROUP LLC | 592 FIFTH AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10036 |
| SUN DIAMOND, INC. | 255 WEST 36TH STREET , 7TH FLOOR | | | | NEW YORK | NY | 10018 |
| SUN DIAMOND, INC. D/B/A SUN SOURCE | 255 WEST 36TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10018 |
| THE BANK OF NEW YORK, AS NOTE TRUSTEE | 101 BARCLAY, 22ND FLOOR WEST | | | | NEW YORK | NY | 10286 |
| THE LUXE GROUP INC | 304 HUDSON STREET 5 FLOOR | | | | NEW YORK | NY | 10013 |
| THE NEWS GROUP, L.P. | 1955 LAKE PARK DR., STE. 400 | | | | SMYRNA | GA | 30080 |
| THOMPSON TRACTOR CO., INC. | PO BOX 10367 | | | | BIRMINGHAM | AL | 35202 |
| THREE POINT CAPITAL, LLC | 630 5TH AVENUE, SUITE 2505 | | | | NEW YORK | NY | 10111 |
| TIGER CAPITAL GROUP, LLC | 99 PARK AVENUE, SUITE 1930 | | | | NEW YORK | NY | 10016 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | COPPELL | TX | 75019 |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | 2121 AVENUE OF THE STARS, 14TH FLOOR | | | | LOS ANGELES | CA | 90067 |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 |
| U.S. Bank National Association, as Trustee | 209 S. LaSalle Street, 3rd Floor | | | | Chicago | IL | 60604-1219 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE HOLDERS OF THE STRUCTURE | C/O MIDLAND LOAN SERVICES A DIVISION OF PNC , BANK, NATIONAL ASSOCIATION | 10851 MASTIN, SUITE 700 | | | OVERLAND PARK | KS | 66210 |
| UBS AG, STAMFORD BRANCH, AS ADMINISTRATIVE AGENT | 600 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 |
| US BANK NATIONAL ASSOCIATION | PO BOX 970668 | | | | BOSTON | MA | 02196 |
| Verbatim Americas LLC | 1200 W.T. HARRIS BLVD | | | | CHARLOTTE | NC | 28262 |
| VIJAYDIMON (USA) INC. | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| VIJAYDIMON (USA) INC. | 1212AVENUE OF AMERICAS, RM 1600 | | | | NEW YORK | NY | 10036 |
| WELLS FARGO BANK, N.A., AS SECURITY TRUSTEE | 751 KASOTA AVENUE | | | | MINNEAPOLIS | MN | 55414 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 230 WEST MONROE STREET, | SUITE 2900 | ATTN CORPORATE TRUST SERVICES | | CHICAGO | IL | 60606 |
| WILLIAM J. WADE, SOLELY AS OWNER TRUSTEE | C/O RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | PO BOX 551 | | WILMINGTON | DE | 19899 |
| WILMINGTON TRUST COMPANY, AS OWENER TRUSTEE | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | CORPORATE CAPITAL MARKETS | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 |
| WORK N GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 |

**<u>Exhibit J</u>**

Exhibit J

IT Vendors Service List

Served as set forth below

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|------|-------|-------------|-------|-------------------|
| Ashish Gupta | 1241 E Diehl Rd Ste 560 | Naperville | IL | 60563 | ashish16.g@tcs.com | Overnight Mail and Email |
| Jatin Doshi | 1240 E Diehl Rd Ste 560 | Naperville | IL | 60563 | jatin.doshi@tcs.com | Overnight Mail and Email |
| Larry Pincus, Executive Services Manager – Sears/Kmart | | | | | larry.pincus@ncr.com | Email |
| Micheala Tuminello...Client Partner Executive, Sears | | | | | mtuminel@us.ibm.com | Email |
| Patrick Gaynor, Executive Vice President of Sales | | | | | Pat.Gaynor@crosscom.com | Email |
| Rebecca Brisson, Sr. Director Sales | | | | | rbrisson@equinoxpayments.com | Email |
| Tab Beasley, Business Development Manager | | | | | tbeasle1@us.ibm.com | Email |

**Exhibit K**

Exhibit K

Counterparties and Governmental Entities Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| ARI | SHC Fleet Inbox | SearsHomeServicesFleet@searshc.com |
| AT&T | Wendi Wilson | ww7153@att.com |
| Bug Doctor, Inc | Stuart Aust | stuart@bugdoctorinc.com |
| Cascade | Chris McGovern | cmcgovern@cascadewater.com |
| CENTURYLINK | Dan Boyle | dan.boyle@centurylink.com |
| Cisco | Beth Montblanc | bmontbla@cisco.com |
| Commercial Services | Ken Jason | Ken.Jason@commercialfire.com |
| Compucom | Edward Coit | edward.coit@compucom.com |
| Consolidated Fire Protection | Demerie Lee | DLEE@CFPFIRE.COM |
| CrossCom National | Patrick Gaynor, Executive Vice President of Sales | Pat.Gaynor@crosscom.com |
| Diversified | Robert Natale | rnatale@diversifiedM.com; mbaran@diversifiedm.com |
| Equinox LLC | Rebecca Brisson, Sr. Director Sales | rbrisson@equinoxpayments.com |
| Extreme Networks | David Nowland | dnowland@extremenetworks.com |
| Granite | Ben Cogswell | bcogswell@granitenet.com |
| Huawei | Dayna Nguyen | Dayna.Nguyen@huawei.com |
| IBM | Micheala Tuminello...Client Partner Executive, Sears | mtuminel@us.ibm.com |
| IBM | Tab Beasley, Business Development Manager | tbeasle1@us.ibm.com |
| ISM | LeRoy Dock | LDock@galiservice.com |
| Johnson Controls | Angionette Hansen | angionette.hansen@jci.com |
| Johnson Controls | Jenny  Sketch | Jenny.Sketch@lennoxnas.com |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | Michelle Ferris | michelle.ferris@jci.com |
| KBS | Michael Vargas | mvargas@kbs-services.com |
| LENNOX NATIONAL ACCOUNTS | Shelly Samuelson | shelley@chillerservices.com |
| NCR | Larry Pincus, Executive Services Manager – Sears/Kmart | larry.pincus@ncr.com |
| Orkin | Louisa Zoorob | LZoorob@rollins.com |
| Phoenix Energy Technologies | Roxanne Yates | RYates@PhoenixET.com |
| Power Tech | Jason Kane | JKane@powertechhvac.com |
| Prestige | Jason Dinverno | jdinverno@prestigeusa.net |
| Pro- Tech Mechanical | Lon Johnson | johnsonlon@protechhvac.net |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit K

Counterparties and Governmental Entities Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Protection One | Natalie Kugelberg | NatalieKugelberg@protection1.com |
| Refrigeration Services, Inc. | Kim Ballenger | kballenger@rsicarolina.com |
| RTH Mechanical Services Inc. | Dave Bertolami | daveb@rthmechanicalservices.com |
| Schindler | ERIC BERTALON | eric.bertalon@us.schindler.com |
| TCS | Ashish Gupta | ashish16.g@tcs.com |
| TCS | Jatin Doshi | jatin.doshi@tcs.com |
| Thermodynamics | Diane Pomeroy | diane.pomeroy@thermodynamicsne.com |
| US Securities | Tammy  Letteer | tletteer@ussecurityassociates.com; Iris.Cosentino@searshc.com |
| USI | Richard Goldring | richard@usiservicesgroup.com |
| VAN HOOK SERVICE CO inc | Michele Seavey | Michele@vanhookservice.com |
| Veolia | Mark  Braniff | mark.braniff@veolia.com |
| WALDINGER CORP | Trish Mitchell | Trish.Mitchell@waldinger.com |
| Waste Management, Inc. | Drew Bryson | dbryson@wm.com |
| Weatherite Corporation | Kathleen Beckley | kathleen@weatherite.com |

**Exhibit L**

Exhibit L

Banks Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Banco Popular | Attn: Helga Marcano | PO Box 362708 | | San Juan | PR | 00936-2708 | | Helga.Marcano@popular.com | First Class Mail and Email |
| Bancorpsouth Bank | Attn: President or General Counsel | One Missippi Plaza | 201 South Spring Street | Tupelo | MS | 38804 | | | First Class Mail |
| Bank Leumi | Attn: President or General Counsel | 24-32 Yehuda Halevi St. | | Tel-Aviv | | 65546 | Israel | | First Class Mail |
| Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | Charlotte | NC | 28255 | | judith.c.taylor@baml.com | First Class Mail and Email |
| Bank of China | Attn: President or General Counsel | 1 Fuxingmen Nei Dajie | | Beijing | | 100818 | China | | First Class Mail |
| Bank Of Oklahoma | Attn: Paul Johnson | BOK Financial Corp, One Williams Ctr | 8-NW | Tulsa | OK | 74172 | | Pjohnson@bokf.com | First Class Mail and Email |
| BB&T Bank | Attn: Brian Blomeke | 9511 Kenwood Road | | Cincinnati | OH | 45242 | | Bblomeke@BBandT.com | First Class Mail and Email |
| Capital One Bank | Attn: Gina Monette | 201 St Charles Ave. | 29th Fl | New Orleans | LA | 70170 | | Gina.Monette@capitalone.com | First Class Mail and Email |
| Centennial Bank | Attn: President or General Counsel | 620 Chestnut Street | | Conway | AR | 72032 | | | First Class Mail |
| Cherokee State Bank | Attn: President or General Counsel | 212 W Wilow Street | | Cherokee | IA | 51012 | | | First Class Mail |
| Citibank | Attn: President or General Counsel | 701 East 60th Street North | | Sioux Falls | SD | 57104 | | | First Class Mail |
| Citizens Bank | Attn: Christine Scott | 28 State Street | | Boston | MA | 02109 | | Christine.Scott@citizensbank.com | First Class Mail and Email |
| Citizens National Bank | Attn: President or General Counsel | 200 Forks of the River Parkway | | Sevierville | TN | 37862 | | | First Class Mail |
| Commercial International Bank (Egypt) S.A.E. | Attn: President or General Counsel | Nile Tower | 21/23 Charles De Gaulle Street | Giza | | | Egypt | | First Class Mail |
| Commercial Savings Bank | Attn: President or General Counsel | 91 North Clay Street | PO Box 232 | Millersburg | OH | 44654 | | | First Class Mail |
| Community Bank  NA | Attn: President or General Counsel | 5821 Bridge Street | East Syracuse | Dewitt | NY | 13057 | | | First Class Mail |
| Community First Bank | Attn: President or General Counsel | 129 8th Avenue | | Baraboo | WI | 53913 | | | First Class Mail |
| First and Farmers Bank | Attn: President or General Counsel | 224 South Public Square | | Columbia | KY | 42728 | | | First Class Mail |
| First Bank and Trust Company | Attn: President or General Counsel | 359 West Main Street | | Lebanon | VA | 24266 | | | First Class Mail |
| First Hawaiian Bank | Attn: Todd Nitta | 999 Bishop Street | | Honolulu | HI | 96813 | | tnitta@fhb.com | First Class Mail and Email |
| First Interstate Bank of Billings  NA | Attn: President or General Counsel | 401 N 31st St | | Billings | MT | 59101 | | | First Class Mail |
| First Interstate Bank of Riverton | Attn: President or General Counsel | 323 E Main | | Riverton | WY | 82501 | | | First Class Mail |
| First National Bank | Attn: President or General Counsel | One FNB Boulevard | | Hermitage | PA | 16148 | | | First Class Mail |
| First National Bank in Alamogordo | Attn: President or General Counsel | 233 South New York Avenue | | Alamogordo | NM | 88310 | | | First Class Mail |
| First National Bank Oelwein | Attn: President or General Counsel | One West Charles Street | | Oelwein | IA | 50662 | | | First Class Mail |
| First National Bank of Grayson | Attn: President or General Counsel | 200 S. Carol Malone Blvd | PO Box 67 | Grayson | KY | 41143 | | info@fnbgrayson.com | First Class Mail and Email |
| First National Bank of Pierre | Attn: President or General Counsel | 125 W. Sioux Ave. | PO Box 730 | Pierre | SD | 57501-0730 | | | First Class Mail |
| First Security Bank | Attn: President or General Counsel | 314 North Spring Street | | Searcy | AR | 72143 | | | First Class Mail |
| First Security Bank and Trust Company | Attn: President or General Counsel | 1541 NE 23rd Street | | Oklahoma City | OK | 73111 | | info@fsbokc.com | First Class Mail and Email |
| First State Bank | Attn: President or General Counsel | 708 Azalea Dr | PO Box 506 | Waynesboro | MS | 39367 | | | First Class Mail |
| First Tennessee | Attn: Betsy Melby | 165 Madison Avenue | 1st Fl | Memphis | TN | 38103 | | BBMelby@firsttennessee.com | First Class Mail and Email |
| Hilltop National Bank | Attn: President or General Counsel | 300 Country Club Road | | Casper | WY | 82609 | | | First Class Mail |
| Houghton State Bank | Attn: President or General Counsel | 116 E Coolbaugh Street | | Red Oak | IA | 51566 | | | First Class Mail |
| HSBC | Attn: President or General Counsel | 8 Canada Square | | London | | E14 5HQ | United Kingdom | | First Class Mail |
| Huntington National Bank | Attn: Tara Aldea | 30068 Schoenherr | | Warren | MI | 48088 | | Tara.Aldea@huntington.com | First Class Mail and Email |
| ICBC | Attn: President or General Counsel | No. 55 FuXingMenNei Street | Xicheng District | Beijing | | 100140 | China | | First Class Mail |
| Independent Bank East Michigan | Attn: President or General Counsel | 4200 E. Beltline | | Grand Rapids | MI | 49525 | | | First Class Mail |
| Iowa State Bank | Attn: President or General Counsel | 1101 Main Street | | Hull | IA | 51239 | | | First Class Mail |
| Key Bank | Attn: Janice Eva | 127 Public Square | OH-01-27-1121 | Cleveland | OH | 44114 | | jeva@key.com | First Class Mail and Email |
| M&T Bank | Attn: President or General Counsel | One M&T Headquarters | | Buffalo | NY | 14203 | | | First Class Mail |
| National Bank and Trust Company of Norwich | Attn: President or General Counsel | 502 South Broad Street | | Norwich | NY | 13815 | | | First Class Mail |
| Old National Bank | Attn: President or General Counsel | 100 N Main Street | | Evansville | IN | 47711 | | | First Class Mail |
| PNC Bank | Attn: Michael Byrne | 1900 East 9th Street | | Cleveland | OH | 44114 | | Michael.Byrne@pnc.com | First Class Mail and Email |
| Premierbank | Attn: President or General Counsel | 2883 Fifth Avenue | | Huntington | WV | 25702 | | | First Class Mail |
| Regions Bank | Attn: Lou Alexander | 250 Park Avenue | | New York | NY | 10177 | | Louis.Alexander@regions.com | First Class Mail and Email |
| Shenzhen Development Bank Co Ltd | Attn: President or General Counsel | Building No. 5 | Shennan East Road | Shenzhen | | 518001 | China | | First Class Mail |
| Standard Bank Ltd. Mauritius | Attn: President or General Counsel | Level 9, Tower A | 1 CyberCity | Ebene | | | Mauritius | clientservices@standardbank.mu | First Class Mail and Email |
| Standard Chartered Bank | Attn: President or General Counsel | 1 Basinghall Avenue | | London | | EC2V 5DD | United Kingdom | | First Class Mail |
| Union Bank | Attn: Rachel Bartha | 227 W Monroe Street | Suite 1550 | Chicago | IL | 60606 | | rbartha@us.mufg.jp | First Class Mail and Email |
| United Missouri Bank | Attn: Blake Smith | 1010 Grand Blvd | MS 1020310 | Kansas City | MO | 64106 | | Blake.Smith@UMB.com | First Class Mail and Email |
| US Bank | Attn: Genie McGuire | | | | | | | Genie.McGuire@usbank.com | Email |
| Wells Fargo Bank | Attn: John Runger | 10 S Wacker Street | Floor 22 | Chicago | IL | 60606-7453 | | John.Runger@wellsfargo.com | First Class Mail and Email |
| Wesbanco Bank | Attn: President or General Counsel | One Bank Plaza | | Wheeling | WV | 26003 | | | First Class Mail |
| Western State Bank | Attn: President or General Counsel | 110 4th St. SE | PO Box 610 | Devils Lake | ND | 58301 | | | First Class Mail |
| Woori Bank | Attn: President or General Counsel | 51 Sogong-ro | Jung-gu | Seoul | | 100-792 | Korea | | First Class Mail |
| Zions National Bank | Attn: President or General Counsel | One South Main Street | | Salt Lake City | UT | 84133 | | | First Class Mail |

## Exhibit M

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 14 Oaks Associates, LLC | C/O Equimax Management | 3415 S. Sepulveda Blvd., Suite 400 | | Los Angeles | CA | 90034 |
| 1799 Portage Road LLC | c/o Louis Lekkowitz Realty, Inc. | 500 N. Broadway Suite 270 | | Jericho | NY | 11753 |
| AASD TAX OFFICE | 200R E CRAWFORD AVE | | | Altoona | PA | 16602 |
| Abingdon Town Treasurer | 133 W Main St | | | Abingdon | VA | 24210 |
| Abingdon Town Treasurer | PO BOX 789 | | | ABINGDON | VA | 24212-0789 |
| ABINGDON TOWN TREASURER | P O BOX 789 | | | Abingdon | VA | 24212 |
| Abington Township Tax Collector | 1176 Old York Road | | | Abington | PA | 19001 |
| Abington Township Tax Collector | | | | Abington | PA | 19001 |
| ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | | | Abington | PA | 19001 |
| Abnet Realty Company | PO BOX 5133 GPO | | | NEW YORK | NY | 10087-5133 |
| Acadia Parish School Board | S/U Tax Department | P. O. Drawer 309 | | Crowley | LA | 70527-0309 |
| Acme Township Treasurer-Grand Traverse | 6042 Acme Road | | | Williamsburg | MI | 49690 |
| Ada County Treasurer | 200 W. Front St. | | | Boise | ID | 83702 |
| Ada County Treasurer | PO Box 2868 | | | Boise | ID | 83701 |
| Adams County HealthDept. | 330 Vermont Street | | | Quincy | IL | 62301 |
| Adams County Tax Collector | 115 S. Wall St. | | | Natchez | MS | 39120 |
| Adams County Treasurer | 4430 South Adams County Pkwy | 2nd Floor, Ste C2436 | | Brighton | CO | 80601-8219 |
| Adams County Treasurer | PO Box 869 | | | Brighton | CO | 80601-0869 |
| Adams County Treasurer | Adams County Courthouse | 507 Vermont Street, Suite G12 | | Quincy | IL | 62301-2998 |
| Adams County Treasurer | 313 W Jefferson St | | | Decatur | IN | 46733 |
| Adams County Treasurer | 500 W 4th St | | | Hastings | NE | 68901 |
| Adrian City Treasurer | 135 East Maumee Street | | | Adrian | MI | 49221 |
| AGC Addison Owner, LLC | Lockbox #6189 | 75 Remittance Drive Dept. 6189 | | Chicago | IL | 60675 |
| Aiken County Treasurer | PO Box 63014 | | | Charlotte | NC | 28263-3014 |
| AL Department of Revenue | Individual & Corporate Tax Section | Corporate Income Tax | PO Box 327430 | Montgomery | AL | 36132-7430 |
| AL DEPT OF AGRICULTURE/FOOD SAFETY | 1445 FEDERAL DRIVE | FOOD SAFETY SECTION | | Montgomery | AL | 36107-1123 |
| AL Dept. of Revenue | Motor Fuels Section | P.O. Box 327540 | | Montgomery | AL | 36132-7540 |
| Alabama Department of Revenue | EFT Unit | P. O. Box 327790 | | Montgomery | AL | 36132-7790 |
| Alabama Department of Revenue | Motor Fuels Section | PO Box 327540 | | Montgomery | AL | 36132-7540 |
| Alabama Department of Revenue | Business Privilege Tax Section | P.O. Box 327431 | | Montgomery | AL | 36132-7431 |
| ALABAMA DEPT. OF AGRICULTURE & IND. | 1445 Federal Drive | PLANT PROTECTION UNIT | | Montgomery | AL | 36107-1123 |
| Alabama Dept. of Revenue | EFT Unit | P. O. Box 327790 | | Montgomery | AL | 36132-7790 |
| Alachua County | Board of County Commissioners | 201 East University Ave. | | Gainesville | FL | 32601 |
| Alachua County Tax Collector | 12 South East 1st Street | | | Gainesville | FL | 32601 |
| Alachua County Tax Collector | 5830 NW 34th Blvd | | | Gainesville | FL | 35263-2115 |
| ALACHUA COUNTY TAX COLLECTOR | PO BOX 142340 | | | Gainesville | FL | 32614 |
| Alamance County Tax Collector | 124 W Elm Street | | | Graham | NC | 27253-2802 |
| ALAMEDA COUNTY | 224 W. WINTON AVE. ROOM 184 | | | Hayward | CA | 94544 |
| ALAMEDA COUNTY | P O BOX N | ENVIRONMENTAL HEALTH | | Alameda | CA | 94501-0108 |
| Alameda County Treasurer | 1221 Oak St Rm 131 | | | Oakland | CA | 94612 |
| Alameda County Treasurer | | | | Oakland | CA | 94612 |
| Alaska Department of Commerce, Community, and Economic Development | Division of Corporations, Business and Professional Licensing | P.O. Box 110806 | | Juneau | AL | 99811-0806 |
| Alaska Department of Revenue | Tax Division | PO Box 110420 | | Juneau | AK | 99811-0420 |
| ALASKA DEPT COMMERCE | P.O. BOX 110806 | BUSINESS LICENSE SECTION | | Juneau | AK | 99811-0806 |
| Albany County Treasurer | 525 E Grand Ave Ste 205 | | | Laramie | WY | 82070 |
| ALCOHOL & TOBACCO TAX AND TRADE BUREAU | 550 MAIN STREET SUITE 8002 | | | CINCINNATI | OH | 45202-5215 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Alcorn County Tax Collector | PO Box 190 | | | Corinth | MS | 38835 |
| Aldine ISD | 14909 Aldine Westfield Rd | | | Houston | TX | 77032-3027 |
| Aldine ISD | P O Box 203989 | | | Houston | TX | 77216-3989 |
| Alexandria City Tax Collector | 625 Murray St | | | Alexandria | LA | 71309-0071 |
| Alexandria City Tax Collector | PO Box 71 | | | Alexandria | LA | 71309-0071 |
| Alexandria Fire Department | 900 Second Street | | | Alexandria | VA | 22314 |
| Alief ISD Tax Office | 14051 Bellaire Blvd, Ste 100 | | | Houston | TX | 77083 |
| Alief ISD Tax Office | PO Box 368 | | | Alief | TX | 77411 |
| ALLEGANY COUNTY CLERK | 30 WASHINGTON STREET | | | Cumberland | MD | 21502 |
| Allegany Town Tax Collector | 52 W Main St | | | Allegany | NY | 14706 |
| Allegany-Limestone Central School District | 3131 5 Mile Rd | | | Allegany | NY | 14706 |
| Allegany-Limestone Central School District | PO Box 89 | | | Warsaw | NY | 14569 |
| ALLEGHENY COUNTY HEALTH DEPT | 542 4th Avenue FEE & PERMITS SECTION | | | Pittsburgh | PA | 15219 |
| Allegheny County Treasurer | 436 Grant Street, Room 108 | | | Pittsburgh | PA | 15219 |
| Allegheny County Treasurer | PO Box 643385 | | | Pittsburgh | PA | 15264-3385 |
| Allegheny Township Collector-Westmoreland | 1001S Leechburg Hill Road | | | Leechburg | PA | 15656 |
| Allegheny Township Collector-Westmoreland | | | | Leechburg | PA | 15656 |
| Allen County Treasurer | 1 E Main St Rm 100 | | | Fort Wayne | IN | 46802 |
| Allen County Treasurer | PO Box 2540 | | | Fort Wayne | IN | 46801-2540 |
| Allen County Treasurer | PO Box 123 | | | Lima | OH | 45802 |
| Allen Parish School Board | S/U Tax Dept. | P. O. Drawer190 | | Oberlin | LA | 70655 |
| Allentown City School District Treasurer | 435 Hamilton St Rm 110 | | | Allentown | PA | 18101 |
| Allentown City School District Treasurer | HAB-RET | PO Box 25144 | | Lehigh Valley | PA | 18002-5144 |
| Allentown City Tax Collector | Room 110 | 435 Hamilton Street | | Allentown | PA | 18101-1685 |
| Allentown City Tax Collector | 435 Hamilton Street | Room 110 | | Allentown | PA | 18101-1685 |
| Alma City Treasurer-Gratiot | 525 E Superior | | | Alma | MI | 48801 |
| Alma City Treasurer-Gratiot | PO Box 278 | | | Alma | MI | 48801 |
| Alpharetta City Finance Dept-Tax | P O BOX 349 | | | Alpharetta | GA | 30009-0349 |
| Alpharetta City Finance Dept-Tax | PO Box 117022 | | | Alpharetta | GA | 30368-7022 |
| Alta Irrigation District Tax Collector | 289 North L Street | Po Box 715 | | Dinuba | CA | 93618 |
| ALTOONA AREA SCHOOL DIST TAX OFFICE | 200R E CRAWFORD AVE STEVENS BUILDING | | | Altoona | PA | 16602-5248 |
| Amador County Treasurer | 810 Court Street | | | Jackson | CA | 95642-2132 |
| Amador County Treasurer | | | | Jackson | CA | 95642-2132 |
| Anderson County Treasurer | PO Box 8002 | | | Anderson | SC | 29622 |
| Anderson County Treasurer | PO Box  1658 | | | Anderson | SC | 29622-1658 |
| Anderson County Trustee | 100 N Main St | | | Clinton | TN | 37716 |
| Anderson County Trustee | PO Box 25 | | | Clinton | TN | 37717-0025 |
| ANNE ARUNDEL CO HEALTH DEPT | THREE HARRY S TRUMAN PKWY | | | Annapolis | MD | 21401 |
| ANNE ARUNDEL CO PUBLIC WORKS | 2662 RIVA ROAD WWD MS 7408 | HERITAGE OFFICE COMPLEX | | Annapolis | MD | 21401 |
| Anne Arundel County | Office of Finance | PO Box 427 | | Annapolis | MD | 21404-0427 |
| ANNE ARUNDEL COUNTY | P O BOX 71 CLERK OF THE CIRCUIT COURT | | | Annapolis | MD | 21404 |
| Anoka County Tax Collector | 2100 3rd Avenue | | | Anoka | MN | 55303 |
| Arapahoe County Treasurer | 5334 S Prince St | | | Littleton | CO | 80166 |
| Arapahoe County Treasurer | PO Box 571 | | | Littleton | CO | 80160 |
| Ari-El Enterprises | 29355 Northwestern Hwy | Suite 301 | | Southfield | MI | 48034 |
| Arizona Corporation Commission | 1300 W. Washington St. | | | Phoenix | AZ | 85007 |
| Arizona Department of Revenue | P. O. Box 29010 | | | Phoenix | AZ | 85038-9010 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Arizona Department of Revenue | P.O. Box 29079 | | | Phoenix | AZ | 85038-9079 |
| ARIZONA DEPT OF AGRICULTURE | 1688 W ADAMS REG & LICENSING SECTION | | | Phoenix | AZ | 85007 |
| ARIZONA DEPT OF WEIGHTS & MEASURES | 1688 W. Adams Street | | | Phoenix | AZ | 85007 |
| Arizona Dept. of Revenue | P. O. Box 29010 | | | Phoenix | AZ | 85038-9010 |
| ARIZONA STATE BOARD OF PHARMACY | P O BOX 18520 | | | Phoenix | AZ | 85005 |
| Arkansas Secretary of State | Business & Commercial Services | Executive Office State Capitol, Suite 256 | 500 Woodlane Avenue | Little Rock | AR | 72201 |
| ARKANSAS STATE PLANT BOARD | P O BOX 1069 | | | Little Rock | AR | 72203 |
| ARKANSAS TOBACCO CONTROL BOARD | 101 EAST CAPITOL AVE., STE 401 | | | Little Rock | AR | 72201-3826 |
| ARLINGTON COUNTY | PO BOX 1757 BUSINESS LICENSE | | | Merrifield | VA | 22116-1757 |
| Ascension Parish | Sales Tax Authority | P. O. Box 1718 | | Gonzales | LA | 70707 |
| Ashtabula County Treasurer | 25 W Jefferson St | | | Jefferson | OH | 44047 |
| Assumption Parish | Sales & Use Tax Department | P. O. Drawer 920 | | Napoleonville | LA | 70390 |
| ATHENS-CLARKE COUNTY | P O BOX 1748 DEPT OF FINANCE | | | Athens | GA | 30603 |
| AUBURN BOARD OF HEALTH | 104 CENTRAL STREET | | | Auburn | MA | 01501 |
| Auburn City Tax Collector | 60 Court St, Suite 154 | | | Auburn | ME | 04210 |
| Auburn City Tax Collector | | | | Auburn | ME | 04210 |
| AUGLAIZE COUNTY AUDITOR | 209 S BLACKHOOF ST, STE 102 | | | Wapakoneta | OH | 45895 |
| AUGLAIZE COUNTY HEALTH DEPARTMENT | 214 S WAGNER STREET | | | Wapakoneta | OH | 45895 |
| AUGUSTA LICENSE AND INSPECTION | P O BOX 9270 | | | Augusta | GA | 30916-9270 |
| Autauga County Commissioner | 218 N Court St | | | Prattville | AL | 36067 |
| Avoyelles Parish Sales Tax Fund | Sales and UseTax Department | 221 Tunica Drive West | | Marksville | LA | 71351 |
| AZ DEPT OF LIQUOR LICENSE & CONTROL | 800 W WASHINGTON 5TH FLOOR | | | Phoenix | AZ | 85007 |
| AZ GAME & FISH DEPARTMENT | 5000 WEST CAREFREE HWY DEALER ACCOUNTING | | | Phoenix | AZ | 85086 |
| B.E.A.R. | 4244 S. MARKET CT. SUITE D | | | Sacramento | CA | 95834-1243 |
| BAKER & BAKER REAL ESTATE DEV | P.O. BOX 12397 | | | COLUMBIA | SC | 29211-2397 |
| Baldwin County | PO Box 189 | | | Robertsdale | AL | 36567 |
| Baldwin County Collector | 121 N Wikinson Street, Suite 112 | | | Milledgeville | GA | 31061-3399 |
| BALTIMORE COUNTY | 400 WASHINGON AVE RM 150 | OFFICE OF BUDGET & FINANCE | | Towson | MD | 21204-4665 |
| BALTIMORE COUNTY - CLERK | PO BOX 6754 LICENSE DEPARTMENT | | | Towson | MD | 21285-6754 |
| BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVENUE CLERK OF THE CIRCUIT COURT | | | Towson | MD | 21204-6754 |
| Baltimore County Treasurer (RE) | P.O. Box 64281 | | | Baltimore | MD | 21264-4281 |
| BALTIMORE COUNTY, MARYLAND | 9100 Franklin Square Drive, Suite 230 - | EASTERN FAMILY RESOURCE CENTER | | Baltimore | MD | 21237 |
| Bangor Charter Twp Treasurer | 180 State Park Dr | | | Bay City | MI | 48706 |
| Bannock County Treasurer | 624 East Center | | | Pocatello | ID | 83205 |
| Bannock County Treasurer | PO Box 4626 | | | Pocatello | ID | 83205 |
| BARNSTABLE PUBLIC HEALTH | 200 MAIN ST | | | Hyannis | MA | 02601 |
| Barren County Sheriff | 117-1B North Public Square | | | Glasgow | KY | 42141 |
| Barren County Sheriff | | | | Glasgow | KY | 42142 |
| Batavia City School Distirct | PO Box 6757 | | | Ithaca | NY | 14851 |
| Batavia Town Tax Collector | 3833 West Main Street Road | | | Batavia | NY | 14020 |
| Bath School District Treasurer | PO Box 209 | | | Warsaw | NY | 14569-0209 |
| Bath Town Receiver of Taxes | PO Box 327 Municiple Bldg | | | Bath | NY | 14810-0327 |
| Bath Village Tax Collector | 110 Liberty St | | | Bath | NY | 14810 |
| Battle Creek City Treasurer | PO Box 239 | | | Battle Creek | MI | 49016 |
| Battle Creek City Treasurer | PO Box 1717 | | | Battle Creek | MI | 49016-1717 |
| BATTLE CREEK CITY TREASURER | P.O. Box 1657 | | | Battle Creek City | MI | 49016-1657 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| BAY COUNTY TAX COLLECTOR | PO BOX 2285 | | | PANAMA CITY | FL | 34202 |
| Bay County Treasurer | PO Box 2285 | | | Panama City | FL | 32402 |
| Beaufort County Treasurer | | | | Beaufort | SC | 29901 |
| Beaufort County Treasurer | P.O. Drawer 487 | | | Beaufort | SC | 29901-0487 |
| BEAUREGARD PARISH | PO BOX 639 OCCUPATION TAX OFFICE | | | Deridder | LA | 70634-0639 |
| Beauregard Parish | Sheriff's Office | P. O. Box639 | | DeRidder | LA | 70634 |
| Becker County Treasurer | 915 Lake Ave | | | Detroit Lakes | MN | 56501-3403 |
| BECKLEY RALEIGH COUNTY | 1602 HARPER ROAD | BOARD OF HEALTH | | Beckley | WV | 25801 |
| Bel Air Town Tax Collector | 39 Hickory Ave | | | Bel Air | MD | 21014 |
| Bell County Appraisal District | | | | Belton | TX | 76513-0390 |
| Bell County Appraisal District | P.O. Box 390 | | | Belton | TX | 76513-0390 |
| Belleville Township Tax Collector | 152 Washington Ave. | | | Belleville | NJ | 07109 |
| Bensalem Township Collector-Bucks | 3750 Hulmeville Road | | | Bensalem | PA | 19020 |
| Bensalem Township Treasurer-Bucks | 3750 HULMEVILLE ROAD | | | Bensalem | PA | 19020 |
| Benton County Tax Collector | 110 SW 4TH ST | | | Corvallis | OR | 97333 |
| Benton County Tax Collector | PO Box 964 | | | Corvallis | OR | 97339 |
| Benton County Treasurer | Tax Processing Center | 5600 W Canal Dr. Ste A | | Kennewick | WA | 99336-2327 |
| Berkeley County Tax Collector | 400 W Stephen St Ste 209 | | | Martinsburg | WV | 25401 |
| BERKHEIMER Exton Office | 325-A N POTTSTOWN PIKE | | | Exton | PA | 19341 |
| BERKHEIMER TAX ADMINISTRATOR | PO BOX 25144 | | | LEHIGH | PA | 18002-5144 |
| BERKS EIT BUREAU | 1125 BERKSHIRE BLVD, STE 115 | TAX ADMIN/COLLECTOR | | Wyomissing | PA | 19610 |
| Berlin Town Collector | 23 Linden St | | | Berlin | MA | 01503 |
| Berlin Town Collector | PO Box 41 | | | Berlin | MA | 01503 |
| Berlin Township Treasurer-Ionia | 1871 W Peck Lake Rd | | | Ionia | MI | 48846 |
| Bernalillo County Treasurer | One Civic Plaza NW | | | Albuquerque | NM | 87102 |
| Bernalillo County Treasurer | PO Box 269 | | | Albuquerque | NM | 87103-0629 |
| BERWICK ASSOCIATES | c/o Becker Mgmt Group Attn: Karen Lalli, Property Manager | 737 West Chester Pike Suite 5 | | Havertown | PA | 19083 |
| BETH MAHN COLLECTOR | P O BOX 100 | | | Hillsboro | MO | 63050 |
| BETHEL PARK SCHOOL DISTRICT | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102 |
| Bexar County Tax Collector | | | | San Antonio | TX | 78299-2903 |
| Bexar County Tax Collector | PO BOX 2903 | | | San Antonio | TX | 78299-2903 |
| Bienville Parish School Board | P. O. Box746 | | | Arcadia | LA | 71001 |
| Big Rapids City Treasurer | 226 N Michigan Ave. | | | Big Rapids | MI | 49307 |
| Bismarck-Burleigh Public Health | 500 E. Front Ave. | | | Bismarck | ND | 58504 |
| BLACK HAWK COUNTY HEALTH DEPT | 1407 INDEPENDENCE AVE 5TH FL | | | Waterloo | IA | 50703 |
| Blackhawk County Treasurer | 316 E 5th St | | | Waterloo | IA | 50703 |
| Blackman CharterTownship Treasurer | 1990 West Parnall Road | | | Jackson | MI | 49201 |
| BLACKMAN FIFTY, L.P. | C/O FLEET BANK- Dept 622 | PO BOX 11679 | | NEWARK | NJ | 07101-4679 |
| Bloomfield Township Treasurer | 4200 Telegraph Rd | | | Bloomfield Hills | MI | 48303 |
| Bloomfield Township Treasurer | PO Box 489 | | | Bloomfield Hills | MI | 48303 |
| Blount County Trustee | 347 Court St. | | | Maryville | TN | 37804-5906 |
| Blue Earth County Tax Collector | 410 Jackson St | | | Mankato | MN | 56001 |
| Blue Earth County Tax Collector | PO Box 3567 | Taxpayer Services | | Mankato | MN | 56002-3567 |
| Board of County Commissioners | 7508 Little Rd | Pasco County Utilities | | New Port Richey | FL | 34656 |
| Board of County Commissioners | PO Box 2139 | Pasco County Utilities | Attn: Solid Waste Dept | New Port Richey | FL | 34656 |
| BOARD OF COUNTY COMMISSIONERS | MIAMI-DADE FIRE RESURE DEPT | 9300 NW 41ST STREET | | Miami | FL | 33178-2424 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Board of Education of Fayette County | PO Box 55570 | | | Lexington | KY | 40555-5570 |
| Board of Equalization | Special Taxes & Fees Division | P.O. Box 942879 | | Sacramento | CA | 94279-0001 |
| Board of Equalization | P.O. Box 942879 | | | Sacramento | CA | 94279 |
| BOHANNON DEVELOPMENT CO | 60 HILLSDALE MALL | | | SAN MATEO | CA | 94403 |
| BOILER INSPECTION DIVISION | 10421 WEST MARKHAM | ARKANSAS DEPT. OF LABOR | | Little Rock | AR | 72205-2190 |
| Bonneville County Treasurer | 605 N Capital Ave | | | Idaho Falls | ID | 83402 |
| BOONE COUNTY FISCAL COURT, KY | P.O. Box 960 | | | Burlington | KY | 41005-0960 |
| Boone County Tax Collector | 3000 Conrad Lane | | | Burlington | KY | 41005 |
| Boone County Tax Collector | P.O. Box 198 | | | Burlington | KY | 41005 |
| Boone County Treasurer | 1212 LOGAN AVE | STE 104 | | Belvidere | IL | 61008-4033 |
| Borough of Chambersburg Tax Collector | BRENDA HILL, TAX COLLECTOR | 401 LINCOLN WAY EAST | | CHAMBERSBURG | PA | 17201 |
| BOROUGH OF CLIFTON HEIGHTS | PO BOX 95000 | TAX COLLECTOR CL 5205 | | PHILADELPHIA | PA | 19195-5205 |
| BOROUGH OF ELMWOOD PARK | MUNICIPAL BLDG, MARKET STREET | DEPT OF HEALTH | | Elmwood Park | NJ | 07407-1497 |
| BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | | | Paramus | NJ | 07652 |
| Borough of Paramus Tax Collector | TAX COLLECTOR, MUNICIPAL BLDG | JOCKISH SQUARE | | PARAMUS | NJ | 07652 |
| BOROUGH OF WESTWOOD | 101 WASHINGTON AVE | | | Westwood | NJ | 07675 |
| BOROUGH OF WILSON | 2040 HAY TERRACE | | | Easton | PA | 18042 |
| Bossier City Tax Collector | PO Box 5399 | | | Bossier City | LA | 71171-5399 |
| Bossier City-Parish | S/U Tax Division | P.O. Box 71313 | | Bossier City | LA | 71171-1313 |
| Bossier Parish Tax Collector | 204 Burt Blvd | | | Benton | LA | 71006 |
| Bossier Parish Tax Collector | P.O. Box 850 | | | Benton | LA | 71006 |
| Bowie County Tax Assessor Collector | PO Box 6527 | | | Texarkana | TX | 75505-6527 |
| Box Butte County Treasurer | 5th & Box Butte | | | Alliance | NE | 69301 |
| Box Butte County Treasurer | PO Box 655 | | | Alliance | NE | 69301 |
| Brazos County Tax Assessor Collector | 4151 County Park Ct. | | | Bryan | TX | 77802 |
| Brenda Hill, Tax Collector | 401 Lincoln Way East | | | Chambersburg | PA | 17201 |
| BREVARD COUNTY | P O BOX 2500 TAX COLLECTOR | | | Titusville | FL | 32781-2500 |
| Brevard County Tax Collector | 400 South St 6th Flr | | | Titusville | FL | 32780-7698 |
| Brevard County Tax Collector | PO Box 2500 | | | Titusville | FL | 32781-2500 |
| Bristol City Tax Collector | PO Box 1348 | | | Bristol | TN | 37621-1348 |
| BRIXMOR HOLDINGS 1 SPE,LLC | C/O CENTRO NP HOLDINGS 1 SPE LLC- LEASE ID 1701001 | PO BOX 533337 | | CHARLOTTE | NC | 28290-3337 |
| Brixmor Holdings 11 SPE, LLC | PO BOX 74234 | | | CLEVELAND | OH | 44194-4234 |
| Brixmor Operating Partnership LP | One Fayette Street, Suite 150 | | | Conshohocken | PA | 19428 |
| Brixton Provo Mall, LLC dba Provo Towne Centre | P O BOX 740868 | | | Los Angeles | CA | 90074-0868 |
| BROCKTON BOARD OF HEALTH | 45 SCHOOL STREET | | | Brockton | MA | 02301 |
| Brockton City Tax Collector | 45 School Street | | | Brockton | MA | 02301 |
| Brockton City Tax Collector | PO Box 1000 | | | Brockton | MA | 02303-1000 |
| Brookhaven Town Tax Collector | 1 Independence Hill, Suite 110 | | | Farmingville | NY | 11738 |
| Broome County Receiver of Taxes | PO Box 5503 | Dept. 116216 | | Binghamton | NY | 13902-5503 |
| BROWARD COUNTY | 115 S. ANDREWS AVE RM A-100 | REVENUE COLLECTION | | Fort Lauderdale | FL | 33301 |
| BROWARD COUNTY (AR) | 1 N UNIVERSITY DR, BOX #302 | AUTO REPAIR SHOP LICENSE | | Plantation | FL | 33324 |
| BROWARD COUNTY TAX COLLECTOR | 115 S Andrews Ave Rm 218 | | | Ft. Lauderdale | FL | 33301 |
| BROWARD COUNTY TAX COLLECTOR | 115 S Andrews Ave #A100 | | | Ft Lauderdale | FL | 33301-1895 |
| Brown County Treasurer | 25 Market Street | | | Aberdeen | SD | 57401 |
| Brown County Treasurer | 305 E Walnut St  N Building  Rm 160 | PO Box 23600 | | Green Bay | WI | 54301 |
| Brown County Treasurer | PO Box 23600 | | | Green Bay | WI | 54305-3600 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| BUCHANAN COUNTY | 411 JULES ST, STE 123 | COLLECTOR OF REVENUE | | Saint Joseph | MO | 64501-1788 |
| Buchanan County Tax Collector | 411 Jules St Rm 123 | | | St Joseph | MO | 64501-1788 |
| BUCKS COUNTY DEPT OF HEALTH | 1282 ALMSHOUSE | | | Doylestown | PA | 18901 |
| Buffalo County Treasurer | PO Box 1270 | | | Kearney | NE | 68848 |
| Bulloch County Treasurer | 115 N Main St | | | Statesboro | GA | 30459-0245 |
| Bulloch County Treasurer | PO Box 245 | | | Statesboro | GA | 30459-0245 |
| BUNCOMBE COUNTY | PRIVILEGE TAX COLLECTOR | 94 COXE AVE | | Asheville | NC | 28801-3014 |
| BUNCOMBE COUNTY | 94 COXE AVE | PRIVILEGE TAX COLLECTOR | | Asheville | NC | 28801-3014 |
| Buncombe County Tax Department | 94 Coxe Avenue | | | Asheville | NC | 28801-3620 |
| BUREAU HOME FURNISH&THERMAL INSULA | P.O. Box 980580 | | | West Sacramento | CA | 95798-0580 |
| BUREAU OF AUTOMOTIVE REPAIR | PO BOX 989001 STATE OF CALIFORNIA | | | West Sacramento | CA | 95798-9001 |
| BUREAU OF HOME FURNISHINGS & THERMAL INS | P O BOX 942518 | | | West Sacramento | CA | 94258-0518 |
| BUREAU OF WATCHUNG | 15 Mountain Blvd. | Board of Health | | Watchung | NJ | 07069 |
| Burke County Tax Collector | 110 N Green St | | | Morgantown | NC | 28655 |
| Burke County Tax Collector | PO Box 580150 | | | CHARLOTTE | NC | 28258-0150 |
| BURKE COUNTY TAX COLLECTOR | PO BOX 219 | | | Morganton | NC | 28680 |
| Burleigh County Treasurer | 221 N. 5th St | | | Bismarck | ND | 58506-5518 |
| Burleigh County Treasurer | P. O. Box 5518 | | | Bismarck | ND | 58506-5518 |
| Burlington City Tax Collector-Alamance | 425 S Lexington Rd | | | Burlington | NC | 27215 |
| Burlington City Tax Collector-Alamance | PO Box 1358 | | | Burlington | NC | 27216 |
| Burlington Town Tax Collector | 29 Center St | | | Burlington | MA | 01803 |
| Burlington Town Tax Collector | PO Box 376 | | | Burlington | MA | 01803 |
| Burlington Township Collector | 851 Old York Rd | | | Burlington | NJ | 08016 |
| Bushland ISD Tax Assessor Collector | PO Box 9514 | | | Amarillo | TX | 79105-9514 |
| Butler County Tax Collector | Butler County Court House | 100 N. Main St., #1 | | Poplar Bluff | MO | 63901 |
| BUTTE COUNTY DEPT OF PUBLIC HEALTH | 202 MIRA LOMA DRIVE | ENVIRONMENTAL  HEALTH | | Oroville | CA | 95965 |
| Butte County Tax Collector | 25 County Center Dr Ste 125 | | | Oroville | CA | 95965 |
| BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVENUE | | | Oroville | CA | 95965 |
| Butte-Silver Bow County Treasurer | 155 W. Granite | | | Butte | MT | 59701-9256 |
| Butte-Silver Bow County Treasurer | PO Box 611 | | | Butte | MT | 59703 |
| BUTTE-SILVER BOW TREASURER | P O BOX 611 | | | Butte | MT | 59703 |
| BV Eagle Alpha LLC | 8390 Lyndon B Johnson Freeway Ste 565 | Bridgeview Real Estate Attn: Seth Cook | | Dallas | TX | 75243 |
| Byron Township Treasurer | 8085 Byron Center Ave SW | | | Byron Center | MI | 49315 |
| C.R.I.M Tax Collector | Centro de Recaudacion de Ingresos Municipales | PO Box 195387 | | San Juan | PR | 00919-5387 |
| CA DEPT OF ALC BEV CONTROL | 3927 LENNANE DRIVE SUITE 100 | | | Sacramento | CA | 95834 |
| CA DEPT OF PUBLIC HEALTH | PO BOX 997435 | FOOD & DRUG MS 7602 | | Sacramento | CA | 95899-7435 |
| Cabarrus County Tax Collector | P.O. Box 707 | | | Concord | NC | 28026-0707 |
| Cabarrus County Tax Collector | PO Box 580473 | | | Charlotte | NC | 28258-0347 |
| Cabell County Sheriff Tax Office | 750 5th Ave | | | Huntington | WV | 25701 |
| Cabell County Sheriff Tax Office | PO Box 2114 | | | Huntington | WV | 25721-2114 |
| Cache County Treasurer | 179 North Main Street | Suite 201 | | Logan | UT | 84321 |
| Caddo Parish Sheriff's Office Tax Department | 501 Texas St  Rm 101 | | | Shreveport | LA | 71101 |
| Caddo Parish Sheriff's Office Tax Department | PO Box 20905 | | | Shreveport | LA | 71120-0905 |
| Caddo-Shreveport S/U Tax Commission | P. O. Box104 | | | Shreveport | LA | 71161 |
| Calcasieu Parish School Board | Sales Tax Department | P. O. Box 2050 | | Lake Charles | LA | 70602-2050 |
| Calcasieu Parish Tax Collector | 5400 East Broad Street | | | Lake Charles | LA | 70615 |
| Calcasieu Parish Tax Collector | P.O. Box 1450 | | | Lake Charles | LA | 70602-1450 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 79

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Calhoun County Commissioner | 1702 Noble St Ste 104 | | | Anniston | AL | 36201 |
| CALHOUN COUNTY COMMISSIONER OF LICENSES | 1702 NOBLE STREET  SUITE 107 | | | Anniston | AL | 36201 |
| California Secretary of State | Business Programs Division | P.O. Box 944230 | | Sacramento | CA | 94244–2300 |
| Caln Township | 253 Municiple Drive | | | Thorndale | PA | 19372 |
| Caln Township | PO Box 1004 | c/o DNB First | | Downington | PA | 19335-0904 |
| CalRecycle | Attn: Accounting MS 19A | P.O. Box 2711 | | Sacramento | CA | 95812-2711 |
| CALVERT COUNTY CIRCUIT COURT | 175 MAIN STREET CITY CLERK | | | Prince Frederick | MD | 20678 |
| CALVERT COUNTY HEALTH DEPT | P O BOX 980 | DIVISION OF ENVIRONMENTAL HEALTH | | Prince Frederick | MD | 20678 |
| Cambridge City Tax Collector | 795 Massachusetts Ave | | | Cambridge | MA | 02139 |
| Cambridge City Tax Collector | | | | Cambridge | MA | 02139 |
| Camden County Tax Commissioner | 208 East 4th Street | | | Woodbine | GA | 31569-0698 |
| Camden County Tax Commissioner | PO Box 698 | | | Woodbine | GA | 31569-0698 |
| Cameron County Tax Office | PO Box 952 | | | Brownsville | TX | 78522-0952 |
| Canton City Tax Commissioner | 151 Elizabeth St | | | Canton | GA | 30114-3022 |
| Canton Township Treasurer | 1150 Canton Denter Rd South | | | Canton | MI | 48188 |
| Canton Township Treasurer | PO Box 87010 | | | Canton | MI | 48187 |
| CANYON COUNTY RECORDER | 1115 ALBANY ROOM 246 | | | Caldwell | ID | 83605 |
| Canyon County Tax Collector | 111 N 11th ave ste 240 | PO Box 1010 | | Caldwell | ID | 83606-1010 |
| CAPE COUNTY PUBLIC HEALTH CENTER | P.O. Box 1839 | Environmental Services | | Cape Girardeau | MO | 63702 |
| CAPE GIRARDEAU CITY COLLECTOR | P.O. BOX 617 | CITY HALL | | Cape Girardeau | MO | 63702 |
| CAPE GIRARDEAU COUNTY | 1 BARTON SQUARE, STE 303 | | | Jackson | MO | 63755 |
| Cape Girardeau County Tax Collector | 1 Barton Sq 3rd Floor | | | Jackson | MO | 63755 |
| CARROLL COUNTY CIRCUIT COURT | 55 NORTH COURT STREET CLERK | | | Westminster | MD | 21157-5155 |
| Carroll County Treasurer | 423 College Street, Room 401 | | | Carrollton | GA | 30117 |
| Carroll County Treasurer | 114 E 6th St | | | Carroll | IA | 51401 |
| Carroll County Treasurer | PO Box 68 | | | Carroll | IA | 51401 |
| CARSON CITY | 108 E PROCTOR ST BUSINESS LICENSE | | | Carson City | NV | 89701 |
| Carter County Tax Collector | 300 West Main Street, #224 | | | Grayson | KY | 41143 |
| Carter County Tax Collector | P.O. Box 1590 | | | Grayson | KY | 41143 |
| CARTERET COUNTY | 302 COURTHOUSE SQUARE TAX DEPARTMENT | | | Beaufort | NC | 28516-1898 |
| Carteret County Tax Collector | 302 Courthouse Square | County Courthouse | | Beaufort | NC | 28516 |
| Carteret County Tax Collector | PO Box 2189 | | | Beaufort | NC | 28516 |
| Casper-Natrona County Health Dept | 475 S Spruce Street | | | Casper | WY | 82601 |
| Cass County Tax Collector | 211 9th Street S | | | Fargo | ND | 58108 |
| Cass County Tax Collector | P.O. Box 2806 | | | Fargo | ND | 58108 |
| Catahoula Parish School Board | S/U Tax Department | P. O. BOx250 | | Vidalia | LA | 71373 |
| Catasauqua Area School District-Hanover Twp | 201 N 14th Street | | | Catasauqua | PA | 18032 |
| Catasauqua Area School District-Hanover Twp | | | | Catasauqua | PA | 18032 |
| Catawba County Tax Collector | 100A Southwest Blvd | | | Newton | NC | 28658-0368 |
| Catawba County Tax Collector | PO Box 580071 | | | Charlotte | NC | 28258-0071 |
| CCA -Division of Taxation | P.O. Box 94723 | | | Cleveland | OH | 44101-4810 |
| CDFA - 90054 | California Dept of Food & Agriculture | 1220 N Street | | Sacramento | CA | 95814 |
| CDFA-90054 (Cashier - 90054) | P.O. Box 942872 | Dept. of Food & Agriculture | | Sacramento | CA | 94271-2872 |
| CDPHE | Attn: Tire Fee | P.O. Box 460579 | | Denver | CO | 80246 |
| CECIL COUNTY CIRCUIT COURT | 129 EAST MAIN STREET ROOM C4 | CLERK | | Elkton | MD | 21921-5971 |
| Central Buck School District | 6162 German Road | | | Plumsteadville | PA | 18949 |
| Central Buck School District | PO Box 433 | | | Plumsteadville | PA | 18949 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| CENTRAL RACINE COUNTY HEALTH DEPT. | 10005 Northwestern Avenue STE A | | | Franksville | WI | 53126 |
| CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES | PO BOX 3670302 | ACCOUNTING DEPT | | SAN JUAN | PR | 00936-7302 |
| Centrum Officenter, LLC | 1019 Fort Salonga Rd | Suite 10-237 | | Northport | NY | 11768 |
| Cerro Gordo County Treasurer | 220 N Washington Ave | | | Mason City | IA | 50401 |
| Chambersburg Area School District Tax Collector | P O BOX 602 | | | Fayetteville | PA | 17222 |
| Champaign County Treasurer | 1776 E WASHINGTON | | | URBANA | IL | 61802 |
| Champaign County Treasurer | PO BOX 9 | | | URBANA | IL | 61803-0009 |
| CHARLES COUNTY - CLERK OF C.C. | P.O. BOX 970, 200 CHARLES ST SHARON L HANCOCK | | | La Plata | MD | 20646 |
| Charles County Treasurer | 200 Baltimore St | | | La Plata | MD | 20646 |
| Charles County Treasurer | PO Box 2607 | | | La Plata | MD | 20646 |
| CHARLESTON COUNTY BUSINESS LICENSE DEPT | 4045 BRIDGE VIEW DRIVE BUSINESS LICENSE | | | North Charleston | SC | 29405-7464 |
| Charleston County Revenue Collection Dept. | 4045 Bridge View Drive | | | North Charleston | SC | 29405-7464 |
| Charleston County Treasurer | PO BOX 100242 | | | COLUMBIA | SC | 29202-3242 |
| Charlevoix Township Treasurer | 12491 Waller Rd. | | | Charlevoix | MI | 49720 |
| Charlotte City Treasurer-Eaton | 111 E. Lawrence Ave. | | | Charlotte | MI | 48813 |
| CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 |
| Charlottesville City Treasurer | PO Box 2854 | | | Charlottesville | VA | 22902-2854 |
| CHARLOTTESVILLE TREASURER | PO BOX 2964 | | | Charlottesville | VA | 22902-2964 |
| CHARTER TOWNSHIP OF FLINT | 1490 SOUTH DYE ROAD | CLERKS OFFICE | | Flint | MI | 48532 |
| Chatham County Treasurer | 133 Montgomery St Rm 109 | | | Savannah | GA | 31401 |
| Chatham County Treasurer | P.O. Box 117037 | | | Atlanta | GA | 30368-7037 |
| Chattanooga City Treasurer | 101 E 11th St Rm 100 | | | Chattanooga | TN | 37402-4285 |
| Chattanooga City Treasurer | PO Box 191 | | | Chattanooga | TN | 37401-0191 |
| Chaves County Treasurer | #1 St. Marys Place, Suite #200 | | | Roswell | NM | 88202 |
| Chaves County Treasurer | PO Box 1772 | | | Roswell | NM | 88202 |
| Cheboygan City Treasurer | PO Box 39 | | | Cheboygan | MI | 49721 |
| Chelan County Treasurer | 350 Orondo St | | | Wenatchee | WA | 98801 |
| Chelan County Treasurer | PO Box 1441 | | | Wenatchee | WA | 98807-1441 |
| Cherokee County Revenue Commissioner | 260 Cedar Bluff Rd Ste 102 | | | Centre | AL | 35960 |
| Cherokee County Tax Commissioner | 2780 Marietta Hwy | | | Canton | GA | 30114 |
| Cherokee County Treasurer | 520 W Main St | Drawer E | | Cherokee | IA | 51012 |
| Cherrymart Associates, LLC | 17800 Laurel Park Drive North | Suite 200C | | Livonia | MI | 48152 |
| CHESAPEAKE CITY | P O BOX 15285 COMMISSIONER OF THE REVENUE | | | Chesapeake | VA | 23328 |
| Chesapeake City Treasurer | 306 Cedar Rd | | | Chesapeake | VA | 23328-6495 |
| Chesapeake City Treasurer | PO Box 16495 | | | Chesapeake | VA | 23328-6495 |
| Chester County Treasurer | 2 North High Street Ste 109 | PO BOX 2748 | | West Chester | PA | 19380 |
| Chester County Treasurer | C/O DNB FIRST | PO BOX 470 | | DOWNINGTOWN | PA | 19335-0470 |
| CHESTERFIELD CO | P O BOX 124 | | | Chesterfield | VA | 23832 |
| Chesterfield County Treasurer | PO Box 71111 | | | Charlotte | NC | 28272-1111 |
| CHEYENNE-LARAMIE CO HEALTH DEPT | 100 CENTRAL AVNEUE | DIVISION OF ENVIRONMENTAL HEALTH | | Cheyenne | WY | 82007 |
| CHICAGO DEPT OF REVENUE | PO BOX 71528 | | | Chicago | IL | 60694-1528 |
| Chicago Dept. of Revenue | Personal Property Use Tax - 8402 | Lockbox 93180 | | Chicago | IL | 60673-3180 |
| Chicago Soft Drink Tax Administration | 22149 Network Placeb | | | Chicago | IL | 60673-1221 |
| Chippewa Falls City Treasurer | 30 W Central St | | | Chippewa Falls | WI | 54729 |
| Christian County Sheriff | 216 W 7th Steet | | | Hopkinsville | KY | 42240 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Christian County Sheriff | | | | Hopkinsville | KY | 42240 |
| CHURCHILL COUNTY | 155 N TAYLOR SUITE 194 | | | Fallon | NV | 89406 |
| CIII BACM05-5 Orchard Plaza | c/o The Farbman Group, Inc. | 28400 Northwestern Highway, 4th Floor | | Southfield | MI | 48034 |
| CIII JPMCC07-LDP10 K-Mart Henderson | 1850 Mt. Diablo Blvd. | Suite 200 | | Walnut Creek | CA | 94596 |
| Citrus County Treasurer | 210 N. APOPKA AVE | SUITE 100 | | INVERNESS | FL | 34450-4298 |
| City & County of Broomfield | Sales Tax Administration | P. O. Box 407 | | Broomfield | CO | 80038-0407 |
| CITY & COUNTY OF HONOLULU | 711 KAPIOLANI BLVD  SUITE 600 | | | Honolulu | HI | 96813-5249 |
| City & County of Honolulu Tax Collector | | | | Honolulu | HI | 96812-4200 |
| City & County of Honolulu Tax Collector | P.O. Box 4200 | | | Honolulu | HI | 96812-4200 |
| City Clerk & Treasurer | Sales & Use Tax Division | P. O. Box100188 | | Irondale | AL | 35210 |
| CITY OF  MONTEVALLO | 541 Main Street | | | Montevallo | AL | 35115 |
| CITY OF ABERDEEN | FINANCE DEP | 200 E MARKET ST | | Aberdeen | WA | 98520-5207 |
| CITY OF ABERDEEN | 200 E MARKET ST - FINANCE DEP. | | | Aberdeen | WA | 98520-5207 |
| CITY OF ADAMSVILLE | REVENUE DEPARTMENT | PO BOX 309 | | Adamsville | AL | 35005 |
| CITY OF ADAMSVILLE | PO BOX 309 | REVENUE DEPARTMENT | | Adamsville | AL | 35005 |
| CITY OF AIKEN | P O BOX 2458 | | | Aiken | SC | 29802 |
| CITY OF AKRON, OHIO INCOME TAX DIVISION | 1 Cascade Plaza - 11th Floor | | | Akron | OH | 44308 |
| City of Alabaster | Dept #3005 | P.O. Box 11407 | | Birmingham | AL | 35246 |
| City of Alabaster | PO Box 830525 | | | Alabaster | AL | 35283 |
| CITY OF ALAMEDA | FINANCE DEP | 2263 SANTA CLARA AVE | | Alameda | CA | 94501-4456 |
| City of Alamosa | P. O. Box 419 | | | Alamosa | CO | 81101 |
| CITY OF ALBANY | P O BOX 447 | | | Albany | GA | 31702-0447 |
| CITY OF ALBUQUERQUE | P O BOX 25700 | | | Albuquerque | NM | 87125-5700 |
| CITY OF ALEXANDER CITY | PO BOX 552 BUSINESS LICENSE | | | Alexandria | AL | 35011 |
| CITY OF ALEXANDER CITY | PO BOX 552 | BUSINESS LICENSE | | Alexander City | AL | 35011 |
| CITY OF ALEXANDRIA | FINANCE DEP | PO BOX 34850 BUS TAX BR | | Alexandria | VA | 22334-0850 |
| CITY OF ALEXANDRIA | PO BOX 34850 | BUS TAX BR, DEPT OF FINANCE | | Alexandria | VA | 22334-0850 |
| City of Alexandria Finance/Billing | PO Box 178 | | | Alexandria | VA | 22313 |
| CITY OF ALGONA | 112 W CALL STREET | | | Algona | IA | 50511 |
| CITY OF ALLENTOWN | 435 HAMILTON ST RM 215 | | | Allentown | PA | 18101 |
| CITY OF ALLENTOWN | BUREAU OF HEALTH | 435 HAMILTON STREET | | Allentown | PA | 18101-1699 |
| CITY OF ALLENTOWN | 435 HAMILTON STREET RM 110 | | | Allentown | PA | 18101-1686 |
| CITY OF ALLENTOWN | 435 HAMILTON STREET | BUREAU OF HEALTH | | Allentown | PA | 18101-1699 |
| City of Altamonte Springs | 225 Newburyport Avenue | | | Altamonte Springs | FL | 32701-3697 |
| CITY OF ANDALUSIA | P O BOX 429 | | | Andalusia | AL | 36420 |
| CITY OF ANDERSON | 601 SOUTH MAIN ST | BUSINESS LICENSE OFFICE | | Anderson | SC | 29624 |
| CITY OF ANNISTON | LICENSE DEPT | P O BOX 2168 | | Anniston | AL | 36202-2168 |
| CITY OF ANNISTON | P O BOX 2168 | LICENSE DEPT | | Anniston | AL | 36202-2168 |
| CITY OF ANTIOCH | FINANCE DEPT | 3RD & H STREET | | Antioch | CA | 94509 |
| CITY OF ANTIOCH | 3RD & H STREET | FINANCE DEPT | | Antioch | CA | 94509 |
| CITY OF ANTIOCH | P O BOX 5007 | FINANCE DEPT | | Antioch | CA | 94531-5007 |
| CITY OF ARGO | 100 BLACKJACK ROAD | | | Argo | AL | 35173 |
| CITY OF ARROYO GRANDE | 300 E BRANCH ST | BUSINESS LICENSE | | Arroyo Grande | CA | 93420 |
| City of Arvada | Sales Tax Division | 8101 RalstonRoad | | Arvada | CO | 80002 |
| CITY OF ASHEVILLE | PRIVILEGE LICENSE | PO BOX 602462 | | Charlotte | NC | 28260-2467 |
| CITY OF ASHEVILLE | PO BOX 602462 | PRIVILEGE LICENSE | | Charlotte | NC | 28260-2467 |
| CITY OF ASHLAND | PO Box 849 | | | Ashland | AL | 36251-0849 |

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| City of Ashland, AL | PO Box 849 | | | Ashland | AL | 36251-0849 |
| City of Aspen | P.O. Box 91251 | | | Denver | CO | 80291-2513 |
| CITY OF ATASCADERO | 6500 PALMA AVE | | | Atascadero | CA | 93422 |
| CITY OF ATHENS | PO BOX 1089 | | | Athens | AL | 35612 |
| CITY OF ATMORE | P O DRAWER 1297 | | | Atmore | AL | 36504 |
| CITY OF AUBURN | 60 COURT STREET SUITE 150 | | | Auburn | ME | 04210 |
| City of Auburn | Revenue Office | 144 Tichenor Ave, Ste 6 | | Auburn | AL | 36830 |
| CITY OF AUGUSTA | LICENSE & INSPECTION | P O BOX 9270 | | Augusta | GA | 30916-9270 |
| CITY OF AUGUSTA | P O BOX 9270 | LICENSE & INSPECTION | | Augusta | GA | 30916-9270 |
| City of Aurora | P.O. BOX 33001 | | | Aurora | CO | 80041-3001 |
| CITY OF AURORA | 15151 E ALAMEDA PKY #1100 | Licensing Office | | Aurora | CO | 80012 |
| CITY OF AVALON | FINANCE DEPT | PO Box 707 | | Avalon | CA | 90704 |
| CITY OF AVALON | PO Box 707 | FINANCE DEPT | | Avalon | CA | 90704 |
| CITY OF AZUSA | BUSINESS LICENSE DIV | 213 E Foothill Blvd | | Azusa | CA | 91702-1395 |
| CITY OF AZUSA | 213 E Foothill Blvd | BUSINESS LICENSE DIV | | Azusa | CA | 91702-1395 |
| CITY OF AZUSA | PO BOX 1395 | ATTN: BUSINESS LICENSE | | Azusa | CA | 91702-1395 |
| CITY OF BAKERSFIELD | P O BOX 2057 | | | Bakersfield | CA | 93303 |
| CITY OF BALDWIN PARK | 14403 PACIFIC AVE FINANCE DEPT | | | Baldwin Park | CA | 91706 |
| City of Bangor | ATTN Treasury Office | 73 Harlow Street | | Bangor | ME | 04401 |
| CITY OF BARBOURSVILLE | Tax Dept | P.O. BOX 266 Business | | Barboursville | WV | 25504-0266 |
| CITY OF BARBOURSVILLE | P.O. BOX 266 | Business Tax Dept | | Barboursville | WV | 25504-0266 |
| CITY OF BATON ROUGE | P O BOX 2590 | | | Baton Rouge | LA | 70821-2590 |
| CITY OF BAY MINETTE | 301 D'OLIVE ST | | | Bay Minet | AL | 36507 |
| CITY OF BAY MINETTE | 301 D'OLIVE ST | | | Bay Minette | AL | 36507 |
| CITY OF BEAUFORT | PO Box 25962 | | | Tampa | FL | 33622-5962 |
| CITY OF BEAVERTON | P O BOX 4755 | | | Beaverton | OR | 97076 |
| CITY OF BEAVERTON | LIQUOR LICENSING | PO BOX 4755 | | Beaverton | OR | 97076-4755 |
| CITY OF BEAVERTON | P O BOX 4755 | POLICE DEPT ALARM UNIT | | Beaverton | OR | 97076 |
| CITY OF BEAVERTON | PO BOX 4755 | LIQUOR LICENSING | | Beaverton | OR | 97076-4755 |
| CITY OF BECKLEY | P O BOX 2514 | RECORDER-TREASURER'S OFFICE | | Beckley | WV | 25802-2514 |
| CITY OF BELLEVILLE | 101 S ILLINOIS ST | | | Belleville | IL | 62220 |
| CITY OF BELLEVUE,WA | PO BOX 34372 LOCKBOX | | | Seattle | WA | 98124-1372 |
| CITY OF BELLFLOWER | 16600 CIVIC CENTER DRIVE | BUSINESS LICENSE | | Bellflower | CA | 90706 |
| CITY OF BELLINGHAM | 210 LOTTIE STREET | | | Bellingham | WA | 98225 |
| CITY OF BELMONT | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 |
| CITY OF BENWOOD | 430 MAIN STREET | | | Benwood | WV | 26031 |
| City of Bessemer | 1700 3rd Ave North | | | Bessemer | AL | 35020 |
| CITY OF BEVERLY HILLS | P O BOX 844731 | | | Beverly Hills | CA | 90084 |
| CITY OF BIG BEAR LAKE | FINANCE DEPT | PO BOX 10000 | | Big Bear Lake | CA | 92315 |
| CITY OF BIG BEAR LAKE | PO BOX 10000 | FINANCE DEPT | | Big Bear Lake | CA | 92315 |
| CITY OF BILLINGS | P O BOX 1178 | FINANCE DIVISION | | Billings | MT | 59103 |
| CITY OF BILOXI | License Administrator PO BOX 508 | | | Biloxi | MS | 39533 |
| CITY OF BIRMINGHAM | BUSINESS LICENSE SECTION | P O BOX 830638 | | Birmingham | AL | 35283-0638 |
| City of Birmingham | Revenue Division | P.O. Box 830638 | | Birmingham | AL | 35283-0638 |
| CITY OF BIRMINGHAM | P O BOX 830638 | BUSINESS LICENSE SECTION | | Birmingham | AL | 35283-0638 |
| CITY OF BISHOP | P O BOX 1236 | | | Bishop | CA | 93515 |
| CITY OF BISHOPVILLE | 135 EAST CHURCH STREET | P.O. Box 388 | | Bishopville | SC | 29010 |

Exhibit M

Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF BLUFFTON | 20 BRIDGE ST | PO Box 386 | | Bluffton | SC | 29910 |
| CITY OF BOAZ | P O BOX 537 | | | Boaz | AL | 35957 |
| City of Boca Raton Business Tax Authority | PO Box 402053 | | | Boca Raton | FL | 30384-2053 |
| CITY OF BOCA RATON LICENSING | 201 WEST PALMETTO PARK ROAD | | | Boca Raton | FL | 33432 |
| CITY OF BOSSIER CITY | P O BOX 5399 | LICENSE DIVISION | | Bossier City | LA | 71171-5399 |
| CITY OF BOTHELL | FINANCE DEPT | 18305 101st Ave | | Bothell | WA | 98011-3499 |
| CITY OF BOTHELL | 18305 101st Ave | Finance Department | | Bothell | WA | 98011-3499 |
| City of Boulder | Dept. 1128 | | | Denver | CO | 80263-1128 |
| CITY OF BOWLING GREEN, KENTUCKY | PO Box 1410 | | | Bowling Green | KY | 42102-1410 |
| CITY OF BOYNTON BEACH | 100 E BOYNTON BLVD OCC LICENSE SECTION | | | Boynton Beach | FL | 33425 |
| CITY OF BREA | BUSINESS LICENSE DIVISION | 1 CIVIC CENTER CIRCLE | | Brea | CA | 92821 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION | 345 SIXTH ST STE 600 | | Bremerton | WA | 98337-1873 |
| CITY OF BREMERTON | 345 SIXTH ST STE 600 | TAX & LICENSE DIVISION | | Bremerton | WA | 98337-1873 |
| CITY OF BRIDGEPORT | Business Tax Dept | PO Box 1310 | 515 W MAIN ST | Bridgeport | WV | 26330-6310 |
| CITY OF BRIDGEPORT | 515 W MAIN ST | PO Box 1310 Business Tax Dept | | Bridgeport | WV | 26330-6310 |
| City of Brighton | 500 So. 4th Avenue | | | Brighton | CO | 80601 |
| CITY OF BRISTOL | 497 CUMBERLAND STREET | COMM OF REVENUE | | Bristol | VA | 24201 |
| CITY OF BROCKTON | BOARD OF HEALTH | 45 SCHOOL STREET | | Brockton | MA | 02301 |
| CITY OF BROCKTON | City Hall Weights & Measures Department | 45 SCHOOL STREET | | Brockton | MA | 02301 |
| CITY OF BROCKTON | CLERKS OFFICE | 45 SCHOOL STREET CITY | | Brockton | MA | 02301 |
| CITY OF BROCKTON | 45 SCHOOL STREET | CITY CLERKS OFFICE | | Brockton | MA | 02301 |
| CITY OF BROCKTON | 45 SCHOOL STREET | BOARD OF HEALTH | | Brockton | MA | 02301 |
| CITY OF BROCKTON | 45 School Street - City Hall | Weights & Measures Department | | Brockton | MA | 02301 |
| City of Brookfield Treasurer | 2000 N Calhoun Road | | | Brookfield | WI | 53005 |
| City of Brunswick | PO Box 816 | | | Brunswick | OH | 44212 |
| CITY OF BUENA PARK | FINANCE DEPARTMENT | 6650 BEACH BLVD | | Buena Park | CA | 90622-5009 |
| CITY OF BUENA PARK | 6650 BEACH BLVD | FINANCE DEPARTMENT | | Buena Park | CA | 90622-5009 |
| CITY OF BUFFALO | 65 NIAGARA SQ, ROOM 313 | | | Buffalo | NY | 14202 |
| CITY OF BULLHEAD CITY | P O BOX 23189 | | | Bullhead City | AZ | 86439-3189 |
| CITY OF BURBANK | LICENSE & CODE SERVICE DIV | P O BOX 6459 | | Burbank | CA | 61510-6459 |
| CITY OF BURBANK | P O BOX 6459 | LICENSE & CODE SERVICE DIV | | Burbank | CA | 61510-6459 |
| City of Burien | 400 SW 152nd St. Ste 300 | | | Burien | WA | 98166 |
| CITY OF BURLINGAME | BUSINESS LIC TAX | 501 PRIMROSE RD | | Burlingame | CA | 94011-0191 |
| CITY OF BURLINGAME | 501 PRIMROSE RD | BUSINESS LIC TAX | | Burlingame | CA | 94011-0191 |
| CITY OF BURLINGTON | 833 S SPRUCE ST | | | Burlington | WA | 98233 |
| City of Burton Treasurer | 4303 S Center Road | | | Burton | MI | 48519 |
| City of Burton Treasurer | PO Box 190459 | | | Burton | MI | 48519-0459 |
| City of Cabot | 101 North 2nd Street | | | Cabot | AR | 72023 |
| City of Calera | 1074 10th Street | | | Calera | AL | 35040 |
| CITY OF CALERA | 10947 HIGHWAY 25 | | | Calera | AL | 35040 |
| City of Callaway | 6601 East Hwy. 22 | | | Callaway | FL | 32404 |
| CITY OF CAMARILLO | Attn Cashier | 601 Carmen Drive | | Camarillo | CA | 93010 |
| CITY OF CAMARILLO | 601 Carmen Drive | Attn Cashier | | Camarillo | CA | 93010 |
| City of Cambridge | PO Box 490 | | | Xenia | OH | 45385-0490 |
| CITY OF CAMDEN | P.O. BOX 7002 | | | Camden | SC | 29021 |
| CITY OF CAMDEN, SC 7002 | P.O. BOX 7002 | | | Camden | SC | 29021 |
| City of Canon City | P.O. Box17946 | | | Denver | CO | 80217-0946 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF CANTON | 151 ELIZABETH STREET | | | Canton | GA | 30114 |
| CITY OF CAPE GIRARDEAU | 401 INDEPENDENCE | PO BOX 617 | | Cape Girardeau | MO | 63702-0617 |
| CITY OF CAPITOLA | 420 CAPITOLA AVENUE | | | Capitola | CA | 95010 |
| CITY OF CARLSBAD | 1635 FARADAY AVE | | | Carlsbad | CA | 92008-7314 |
| CITY OF CARPINTERIA | 5775 CARPINTERIA AVE | | | Carpinteria | CA | 93013 |
| CITY OF CARROLTON | CLERKS OFFICE | P O BOX 1949 | | Carrollton | GA | 30112 |
| CITY OF CARROLTON | P O BOX 1949 | CLERKS OFFICE | | Carrollton | GA | 30112 |
| CITY OF CARSON | PO BOX 6234 | 701 E. CARSON ST. | | Carson | CA | 90749 |
| City of Centennial | P.O. Box 17383 | | | Denver | CO | 80217-0383 |
| CITY OF CENTER POINT | P O BOX 9847 | | | Center Point | AL | 35220 |
| CITY OF CENTERVILLE | 300 EAST CHURCH ST | | | Centerville | GA | 31028 |
| City of Central | P. O. Box 249 | | | Central City | CO | 80427 |
| CITY OF CENTRALIA - 609 | PO BOX 609 | | | Centralia | WA | 98531 |
| CITY OF CENTRE | BUSINESS LICENSE | 401 EAST MAIN STREET | | Centre | AL | 35960 |
| CITY OF CENTRE | 401 EAST MAIN STREET | BUSINESS LICENSE | | Centre | AL | 35960 |
| CITY OF CERES C/O MUNISERVICES | 438 E SHAW AVE, BOX 367 | | | Fresno | CA | 93710 |
| CITY OF CERRITOS | PO BOX 3130 | | | Cerritos | CA | 90703-3130 |
| CITY OF CHARLESTON | REVENUE COLLECTIONS | P O BOX 22009 | | Charleston | SC | 29413-2009 |
| CITY OF CHARLESTON | Business Licensing | 915 QUARRIERS ST, STE 4 | | Charleston | WV | 25301 |
| CITY OF CHARLESTON | 915 QUARRIERS ST, STE 4 | Business Licensing | | Charleston | WV | 25301 |
| CITY OF CHARLESTON | P.O. BOX 7786 | | | Charleston | WV | 25356 |
| CITY OF CHARLESTON | P O BOX 22009 | REVENUE COLLECTIONS | | Charleston | SC | 29413-2009 |
| CITY OF CHEHALIS | 1321 S MARKET BLVD | COMMUNITY DEVELOPMENT DEPT | | Chehalis | WA | 98532 |
| City of Cherry Hills Village | 2450 East Quincy Avenue | | | Cherry Hills Village | CO | 80113 |
| CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | | | Chesterfield | MO | 63017 |
| City of Chicago | 22149 Network Place | | | Chicago | IL | 60673-1221 |
| City of Chicago - Department of Revenue | 22149 Network Place | | | Chicago | IL | 60673-1221 |
| CITY OF CHICO | P O BOX 3420 | | | Chico | CA | 95927 |
| CITY OF CHILDERSBURG | P O BOX 369 | | | Childersburg | AL | 35044-0369 |
| CITY OF CHILLICOTHE, OHIO INCOME TAX DEPT | P.O. Box 45 | | | Chillicothe | OH | 45601 |
| CITY OF CHULA VISTA | 276 Fourth Ave | | | Chula Vista | CA | 91910 |
| CITY OF CINCINNATI INCOME TAX DIVISION | PO Box 637876 | | | Cincinnati | OH | 45263-7876 |
| CITY OF CITRUS HEIGHTS | DEPT. OF FINANCE | 6360 FOUNTAIN SQUARE DR | | Citrus Heights | CA | 95621 |
| CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | DEPT. OF FINANCE | | Citrus Heights | CA | 95621 |
| CITY OF CLANTON | P O BOX 580 | | | Clanton | AL | 35045 |
| CITY OF CLAREMONT | PO BOX 880 207 HARVARD AVE | | | Claremont | CA | 91711 |
| CITY OF CLARKSBURG | 222 WEST MAIN STREET | | | Clarksburg | WV | 26301-2908 |
| CITY OF CLARKSVILLE | P O BOX 928 | DEPT OF FINANCE & REVENUE | | Clarksville | TN | 37041-0928 |
| City of Clearwater | Finance Department | P.O. Box 4748 | | Clearwater | FL | 33758-4748 |
| CITY OF CLEARWATER | 100 S Myrtle Ave, Suite 210 | Planning & Development Dept. | | Clearwater | FL | 33756 |
| CITY OF CLERMONT | P O BOX 120219 | CITY CLERKS OFFICE | | Clermont | FL | 34712-0219 |
| City of Cleveland | 75 Erieview Plaza, 3rd Floor | | | Cleveland | OH | 44114 |
| CITY OF CLIFTON | 900 CLIFTON AVENUE - | DEPARTMENT OF HEALTH | | Clifton | NJ | 07013 |
| CITY OF CLOVIS | SIERRA VISTA MALL | 1033 5TH STREET | | Clovis | CA | 93612 |
| CITY OF CLOVIS | 1033 5TH STREET | SIERRA VISTA MALL | | Clovis | CA | 93612 |
| CITY OF COACHELLA | 1515 SIXTH STREET | | | Coachella | CA | 92236 |
| City of Coal Run Village | 105 Church Street | | | Pikeville | KY | 41501 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF COEUR D'ALENE | 710 MULLAN AVE | MUNICIPAL SERVICES | | Coeur D Alene | ID | 83814 |
| CITY OF COLLEGE PARK | 3667 MAIN STREET | P.O. BOX 87137 | | College Park | GA | 30337 |
| CITY OF COLONIAL HEIGHTS | PO BOX 3401 | COMM OF THE REVENUE | | Colonial Heights | VA | 23834-9001 |
| City of Colorado Springs | Sales Tax Department | Dept. 2408 | | Denver | CO | 80256-0001 |
| City of Colorado Springs - MC225 | P.O Box 1575 | M/C 225 | | Colorado Springs | CO | 80901-1575 |
| CITY OF COLQUITT | 154 WEST STREET | | | Colquitt | GA | 39837 |
| CITY OF COLUMBIANA | 107 MILDRED STREET | | | Columbiana | AL | 35051 |
| CITY OF COLUMBUS | P O BOX 1397 | REVENUE COLLECTIONS DIV | | Columbus | GA | 31902-1397 |
| City of Commerce City | 7887 East 60th Ave. | | | Commerce City | CO | 80022 |
| CITY OF CONCORD | FINANCE DEPT | 1950 PARKSIDE DR | | Concord | CA | 94519 |
| CITY OF CONCORD | 1950 PARKSIDE DR | FINANCE DEPT | | Concord | CA | 94519 |
| CITY OF CONWAY | P O BOX 1075 | | | Conway | SC | 29528-1075 |
| CITY OF CORAL SPRINGS | CITY HALL - Local Business Tax | 9551 W Sample Rd | | Coral Springs | FL | 33065 |
| CITY OF CORBIN | P O BOX 1343 | | | Corbin | KY | 40702 |
| CITY OF CORONA | BUSINESS LICENSING | 8839 N CEDAR AVE #212 | | Fresno | CA | 93720-1832 |
| CITY OF CORONA | 8839 N CEDAR AVE #212 | BUSINESS LICENSING | | Fresno | CA | 93720-1832 |
| CITY OF CORONADO | 8839 N CEDAR AVE #212 | | | Coronado | CA | 93720-1832 |
| City of Cortez | 123 Roger Smith Ave. | | | Cortez | CO | 81321 |
| CITY OF COSTA MESA | TREASURY MGT DIV | P O BOX 1200 | | Costa Mesa | CA | 92628-1200 |
| CITY OF COSTA MESA | 77 FAIR DIRVE 1ST FL | FINANCE DEPT | | Costa Mesa | CA | 92626 |
| CITY OF COSTA MESA | P O BOX 1200 | TREASURY MGT DIV | | Costa Mesa | CA | 92628-1200 |
| CITY OF COSTA MESA | P O BOX 1200 | REVENUE DIVISION | | Costa Mesa | CA | 92628-1200 |
| CITY OF COUNCIL BLUFFS | TOBACCO PERMIT Council Bluffs | 209 PEARL STREET | | CITY CLERK | IA | 51503-4270 |
| CITY OF COUNCIL BLUFFS | 209 PEARL STREET | CITY CLERK- TOBACCO PERMIT | | Council Bluffs | IA | 51503-4270 |
| CITY OF COVINA | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 |
| CITY OF COVINA ALARM PROGRAM | P O BOX 141565 | | | Irving | TX | 75014 |
| CITY OF COVINGTON | PLANNING & ZONING DEPT | PO Box 1527 | | Covington | GA | 30015 |
| CITY OF COVINGTON | PO DRAWER 58 | COMM OF THE REVENUE | | Covington | VA | 24426 |
| CITY OF COVINGTON | PO Box 1527 | PLANNING & ZONING DEPT | | Covington | GA | 30015 |
| CITY OF CROSSVILLE | 392 N MAIN ST | | | Crossville | TN | 38555-4232 |
| CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE | | | Crystal City | MO | 63019 |
| CITY OF CUDAHY | 5220 SANTA ANA STREET | | | Cudahy | CA | 90201 |
| CITY OF CUDAHY | 5050 S Lake Drive | | | Cudahy | WI | 53110 |
| CITY OF CULLMAN | CITY CLERK'S OFFICE | P O BOX 278 | | Cullman | AL | 35056-0278 |
| CITY OF CULLMAN | P O BOX 278 | CITY CLERK'S OFFICE | | Cullman | AL | 35056-0278 |
| CITY OF CULVER CITY | BUSINESS TAX COLLECTOR | 9770 CULVER BLVD | | Culver City | CA | 90232 |
| CITY OF CULVER CITY | 9770 CULVER BLVD | BUSINESS TAX COLLECTOR | | Culver City | CA | 90232 |
| CITY OF CUPERTINO | 10300 TORRE AVE | | | Cupertino | CA | 95014 |
| City of Dadeville | 265 N Broadnax St | | | Dadeville | AL | 36853 |
| City of Dallas | Special Collections Division | PO Box 139076 | | Dallas | TX | 75313-9076 |
| CITY OF DALTON | P O BOX 1205 | | | Dalton | GA | 30722-1205 |
| CITY OF DALY CITY | BUSINESS LICENSE | 333 90TH ST | | Daly City | CA | 94015-1808 |
| CITY OF DALY CITY | 333 90TH ST | BUSINESS LICENSE | | Daly City | CA | 94015-1808 |
| City of Danville | 17 W Main | | | Danville | IL | 61832 |
| City of Daphne | P. O. Drawer 1047 | | | Daphne | AL | 36526-1047 |
| CITY OF DAPHNE | 1705 MAIN STREET | | | Daphne | AL | 36526 |
| CITY OF DAYTON | PO Box 7999 | | | Akron | OH | 44308-0999 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| City of Daytona Beach | PO Box 311 | | | Daytona Beach | FL | 32115-0311 |
| City of Decatur | Sales Tax Dept R-6 | P.O. Box 830525 | | Birmingham | AL | 35283-0525 |
| CITY OF DECATUR-BUSINESS LICENSE | PO BOX 830525 | DEPT R 5 | | Birmingham | AL | 35283-0525 |
| CITY OF DELANO | P O BOX 3010 | | | Delano | CA | 93216 |
| City of Delta | Finance Dept.-Sales Tax | 360 MainStreet | | Delta | CO | 81416 |
| CITY OF DES MOINES | 21630  11TH AVENUE SOUTH | | | Des Moines | WA | 98198 |
| CITY OF DES MOINES | P O BOX 314 | | | Seahurst | WA | 98062 |
| CITY OF DES MOINES CLERK | PO BOX 10326 | | | Des Moines | IA | 50306-0326 |
| CITY OF DES PLAINES | LOCAL LIQUOR COMMISSIONER | 1420 MINER STREET | | Des Plaines | IL | 60016 |
| CITY OF DES PLAINES | 1420 MINER STREET | LOCAL LIQUOR COMMISSIONER | | Des Plaines | IL | 60016 |
| CITY OF DESERT HOT SPRINGS | 65950 PIERSON BLVD Desert | | | Hot Springs | CA | 92240 |
| CITY OF DESPLAINES | REGISTRATION/LICENSING | 1420 MINER STREET #301 | | Des Plaines | IL | 60016 |
| CITY OF DESPLAINES | 1420 MINER STREET #301 | REGISTRATION/LICENSING | | Des Plaines | IL | 60016 |
| CITY OF DORA | 1485 SHARON BLVD | | | Dora | AL | 35062 |
| CITY OF DORAL | PO Box 864662 | | | Orlando | FL | 32886-4662 |
| CITY OF DORAL | 8401 NW 53RD TERRACE, 2nd Fl | Occupational License | | Doral | FL | 33166 |
| CITY OF DOTHAN | LICENSE DIVISION | P O BOX 2128 | | Dothan | AL | 36302 |
| CITY OF DOTHAN | P O BOX 2128 | LICENSE DIVISION | | Dothan | AL | 36302 |
| CITY OF DOUGLASVILLE PO BOX 219 | PO BOX 219 | | | Douglasville | GA | 30133 |
| CITY OF DOVER | PLANNING & INSPECTIONS | 15 E LOOCKERMAN ST | | Dover | DE | 19901 |
| CITY OF DOVER | 15 E LOOCKERMAN ST | PLANNING & INSPECTIONS | | Dover | DE | 19901 |
| CITY OF DOWNEY | P O BOX 7016 | | | Downey | CA | 90241-7016 |
| CITY OF DUARTE | 1600 HUNTINGTON DR. | | | Duarte | CA | 91010 |
| CITY OF DUPONT | 1700 Civic Drive | | | Du Pont | WA | 98327 |
| City of Durango | City Treasurer | 949 2ndAvenue | | Durango | CO | 81301 |
| CITY OF EAST BREWTON | P O BOX 2010 | | | East Brewton | AL | 36427 |
| CITY OF EASTVALE | 12363 LIMONITE AVENUE SUITE 910 | | | Eastvale | CA | 91752 |
| City of Edgewater | c/o Finance Department | 2401 Sheridan Blvd | | Edgewater | CO | 80214 |
| CITY OF EDGEWOOD | 385 DUDLEY ROAD | | | Edgewood | KY | 41017-2695 |
| CITY OF EL CAJON | BUSINESS LICENSE DIV | 200 CIVIC CENTER WAY | | El Cajon | CA | 92020-3916 |
| CITY OF EL CAJON | 200 CIVIC CENTER WAY | BUSINESS LICENSE DIV | | El Cajon | CA | 92020-3916 |
| CITY OF EL CENTRO | P O BOX 2069 | | | El Centro | CA | 92244-2328 |
| CITY OF EL MONTE | 11333 VALLEY BLVD | | | El Monte | CA | 91731 |
| CITY OF EL PASO | 811 TEXAS AVENUE | CITY DEVELOPMENT DEPT, BUSINESS CENTER | | El Paso | TX | 79901-1503 |
| CITY OF EL PASO | 811 Texas Avenue | | | El Paso | TX | 79901 |
| CITY OF ELBA | ATTN: Licensing Dept | 200 BUFORD ST | | Elba | AL | 36323 |
| CITY OF ELBA | 200 BUFORD ST | ATTN: Licensing Dept | | Elba | AL | 36323 |
| CITY OF ELIZABETH CITY | Customer Service Dept. | PO Box 347 | | Elizabeth City | NC | 27907-0347 |
| CITY OF ELIZABETH CITY | PO Box 347 | Customer Service Dept. | | Elizabeth City | NC | 27907-0347 |
| City of Elizabethtown | PO Box 550 | | | Elizabethtown | KY | 42702 |
| CITY OF ELKO | 1751 COLLEGE AVENUE | | | Elko | NV | 89801 |
| City of Englewood | P. O. Box 2900 | Sales Tax | | Englewood | CO | 80150-2900 |
| CITY OF ENTERPRISE | REVENUE DEPT | P.O. BOX 311000 | | Enterprise | AL | 36331-1000 |
| CITY OF ENTERPRISE | P.O. BOX 311000 | REVENUE DEPT | | Enterprise | AL | 36331-1000 |
| CITY OF ERIE TREASURER | PO BOX 1534 | | | HERMITAGE | PA | 16148-0534 |
| City of Escanaba | 410 Ludington St | | | Escanaba | MI | 49829 |
| City of Escanaba | Treasurer's Office | PO BOX 948 | | Escanaba | MI | 49829 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF ESCONDIDO | BUSINESS LICENSE DEPT | 201 N BROADWAY | | Escondido | CA | 92025-2798 |
| CITY OF ESCONDIDO | 201 N BROADWAY | BUSINESS LICENSE DEPT. | | Escondido | CA | 92025-2798 |
| CITY OF EUFAULA | P.O. BOX 219 | | | Eufaula | AL | 36072-0219 |
| CITY OF EUNICE | P O BOX 1106 | | | Eunice | LA | 70535 |
| CITY OF EUTAW | P.O. BOX 431 | | | Eutaw | AL | 35462 |
| City of Evans | P.O. Box 912324 | | | Denver | CO | 80291-2324 |
| CITY OF EVERETT | PO BOX 94430 | | | Seattle | WA | 98124-6730 |
| CITY OF FAIRBANKS | 800 CUSHMAN STREET | | | Fairbanks | AK | 99701 |
| CITY OF FAIRFAX | COMMISSIONER OF THE REVENUE | 10455 ARMSTRONG STREET | | Fairfax | VA | 22030 |
| CITY OF FAIRFAX | 10455 ARMSTRONG STREET | COMMISSIONER OF THE REVENUE | | Fairfax | VA | 22030 |
| CITY OF FAIRFIELD | 1000 WEBSTER STREET | BUSINESS LICENSE | | Fairfield | CA | 94533-4883 |
| CITY OF FAIRHOPE | REVENUE OFFICER | PO BOX 429 | | Fairhope | AL | 36533 |
| CITY OF FAIRHOPE- AL | PO BOX 429 | REVENUE OFFICER | | Fairhope | AL | 36533 |
| CITY OF FAIRMONT | OFFICE OF THE TREASURER | P O BOX 1428 | | Fairmont | WV | 26555-1428 |
| CITY OF FAIRMONT | P O BOX 1428 | OFFICE OF THE TREASURER | | Fairmont | WV | 26555-1428 |
| CITY OF FAIRVIEW HEIGHTS | CITY CLERK'S OFFICE | 10025 BUNKUM ROAD | | Fairview Heights | IL | 62208 |
| CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | CITY CLERK'S OFFICE | | Fairview Heights | IL | 62208 |
| CITY OF FALLON | 55 W. WILLIAMS AVE | | | Fallon | NV | 89406 |
| CITY OF FARMINGTON | BUSINESS REGI/LICENSING | 800 MUNICIPAL DRIVE | | Farmington | NM | 87401 |
| CITY OF FARMINGTON | 800 MUNICIPAL DRIVE | BUSINESS REGI/LICENSING | | Farmington | NM | 87401 |
| City of Federal Heights | Department of Finance | 2380 W. 90th Avenue | | Federal Heights | CO | 80260 |
| City of Fitchburg | Board of Health | 166 Boulder Drive | | Fitchburg | MA | 01420-0000 |
| CITY OF FITCHBURG | 166 BOULDER DR. STE108 | BOARD OF HEALTH | | Fitchburg | MA | 01420-0000 |
| CITY OF FLINT INCOME TAX DIVISION | P.O. Box 529 | | | Eaton Rapids | MI | 48827-0529 |
| CITY OF FLORENCE | P O BOX 98 CITY CLERK | | | Florence | AL | 35631 |
| CITY OF FLORENCE | 324 West Evans Street | | | Florence | SC | 29501 |
| CITY OF FLORENCE | P O BOX 1327 | | | Florence | KY | 41022-1327 |
| CITY OF FLORENCE | 180 N IRBY STREET | CITY-COUNTY COMPLEX KK | | Florence | SC | 29501 |
| City of Florence, Business License Office | 324 West Evans Street | | | Florence | SC | 29501 |
| CITY OF FLORISSANT | DIRECTOR OF FINANCE | 955 RUE ST FRANCOIS | | Florissant | MO | 63031 |
| CITY OF FLORISSANT | 955 RUE ST FRANCOIS | DIRECTOR OF FINANCE | | Florissant | MO | 63031 |
| CITY OF FOLEY | P O DRAWER 1750 | | | Foley | AL | 36536 |
| CITY OF FONTANA | BUSINESS LICENSE DEPT. | 8353 SIERRA AVENUE | | Fontana | CA | 92335-3528 |
| CITY OF FONTANA | 8353 SIERRA AVENUE | BUSINESS LICENSE DEPT. | | Fontana | CA | 92335-3528 |
| CITY OF FOREST ACRES | 5209 N. TRENHOLM RD | | | Forest Acres | SC | 29206 |
| City Of Fort Atkinson Treasurer | 101 N Main St | | | Fort Atkinson | WI | 53538 |
| City of Fort Collins | Department of Finance | P. O. Box 440 | | Fort Collins | CO | 80522-0440 |
| City of Fort Lauderdale | Treasury- Fire Inspections | PO Box 31687 | | Fort Lauderdale | FL | 33631-3687 |
| City of Fort Lauderdale | 100 N Andrews Avenue | | | Fort Lauderdale | FL | 33301 |
| City of Fort Myers | Treasury Division | PO Drawer 2465 | | Fort Myers | FL | 33902-2465 |
| CITY OF FORT PAYNE | 100 ALABAMA AVENUE NW | | | Fort Payne | AL | 35967 |
| CITY OF FORT PIERCE | P O BOX 1480 CITY CLERK | | | Fort Pierce | FL | 34954-1480 |
| CITY OF FOUNTAIN VALLEY | 10200 SLATER AVENUE | | | Fountain Valley | CA | 92708 |
| City of Frankfort, KY | PO Box 697 | | | Frankfort | KY | 40602 |
| CITY OF FRANKFORT` | P O BOX 697 | LICENSE FEE DIV | | Frankfort | KY | 40602 |
| CITY OF FRANKLIN VIRGINIA | P O BOX 389 | | | Franklin | VA | 23851 |
| CITY OF FT. LAUDERDALE | LICENSE DIVISION | 100 N ANDREWS AVENUE | | Fort Lauderdale | FL | 33302 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF FT. LAUDERDALE | 100 N ANDREWS AVENUE | LICENSE DIVISION | | Fort Lauderdale | FL | 33302 |
| CITY OF FT. MYERS | Local Business Tax | 1825 Hendry St, Ste 101 | | Fort Myers | FL | 33901 |
| CITY OF FT. MYERS | 1825 Hendry St, Ste 101 | Local Business Tax | | Fort Myers | FL | 33901 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE | | | Fullerton | CA | 92832 |
| CITY OF FULTONDALE | P O BOX 699 | | | Fultondale | AL | 35068 |
| CITY OF GADSDEN | P O BOX 267 REVENUE DEPT | | | Gadsden | AL | 35902-0267 |
| City of Gainesville | PO Box 490 | STA. 47 | | Gainesville | FL | 32627 |
| CITY OF GAINESVILLE | BUSINESS/OCCUPATION TAX | P.O. BOX 2496 | | Gainesville | GA | 30503 |
| CITY OF GARDENA | BUSINESS LICENSE DIV | 1700 WEST 162ND STREET | | Gardena | CA | 90247 |
| CITY OF GARDENA | 1700 WEST 162ND STREET | BUSINESS LICENSE DIV | | Gardena | CA | 90247 |
| CITY OF GARDENDALE | LICENSE DEPT | P O BOX 889 | | Gardendale | AL | 35071 |
| CITY OF GARDENDALE | P O BOX 889 | LICENSE DEPT | | Gardendale | AL | 35071 |
| CITY OF GARFIELD HEIGHTS | 5407 TURNEY ROAD | | | Garfield Heights | OH | 44125 |
| CITY OF GENEVA | P O BOX 37 | 517 S. COMMERCE STREET | | Geneva | AL | 36340 |
| CITY OF GEORGETOWN | BUSINESS LICENSE | P.O. Drawer 939 120 N Fraser | | Georgetown | SC | 29442 |
| CITY OF GEORGETOWN | P.O. Drawer 939 | 120 N Fraser - BUSINESS LICENSE | | Georgetown | SC | 29442 |
| CITY OF GEORGIANA | P O BOX 310 | | | Georgiana | AL | 36033 |
| City of Glasgow | PO Box 278 | | | Glasgow | KY | 42142-0278 |
| City of Glendale | 950 S. Birch St. | | | Glendale | CO | 80246 |
| City of Glendora | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720-1832 |
| City of Glenwood Springs | 101 W. 8th Street | | | Glenwood Springs | CO | 81601 |
| City of Golden | Sales Tax Division | P. O. Box 5885 | | Denver | CO | 80217-5885 |
| CITY OF GOLDSBORO | P O DRAWER A | | | Goldsboro | NC | 27533 |
| CITY OF GOLETA | 130 CREMONA DRIVE, SUITE B | BUSINESS LICENSE DEPARTMENT | | Goleta | CA | 93117 |
| CITY OF GOODLETTSVILLE | 105 SOUTH MAIN STREET | BUSINESS LICENSE | | Goodlettsville | TN | 37072 |
| CITY OF GRAND FORKS | P O BOX 5200 255 NORTH FOURTH STREET | | | Grand Forks | ND | 58206-5200 |
| City of Grand Junction | Sales Tax Division | P. O. Box 1809 | | Grand Junction | CO | 81502-1809 |
| City of Grandville - Tax | Dept 8704 | P.O. Box 30516 | | Lansing | MI | 48909-8016 |
| CITY OF GRASS VALLEY | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 |
| CITY OF GRAYSON | 302 E MAIN ST | | | Grayson | KY | 41143 |
| CITY OF GRAYSVILLE | P O BOX 130 | | | Graysville | AL | 35073 |
| CITY OF GREAT FALLS-2412 | 105 9TH ST S | GREAT FALLS FIRE RESCUE | | Great Falls | MT | 59401 |
| City of Greeley | Department of Finance | P. O. Box1648 | | Greeley | CO | 80632 |
| CITY OF GREENFIELD | 599 EL CAMINO REAL | | | Greenfield | CA | 93927 |
| City of Greensboro | PO Drawer 77 | | | Greensboro | AL | 36744 |
| CITY OF GREENVILLE | P.O. Box 2207 BUSINESS LICENSE | | | Greenville | SC | 29602 |
| CITY OF GREENWOOD | P O BOX 40 | | | Greenwood | SC | 29648 |
| City of Greenwood Village | P. O. Box 910841 | | | Denver | CO | 80274 |
| CITY OF GRESHAM | 1333 NW EASTMAN PKWY | BUSINESS LICENSES | | Gresham | OR | 97030 |
| City of Gulf Shores | Revenue Department | P. O. Box 4089 | | Gulf Shores | AL | 36547-4089 |
| CITY OF GULF SHORES | P O BOX 4089 | | | Gulf Shores | AL | 36547 |
| CITY OF GULFPORT | FINANCE DEPT | 1410 24TH AVENUE | | Gulfport | MS | 39501 |
| CITY OF GULFPORT | 1410 24TH AVENUE | FINANCE DEPT | | Gulfport | MS | 39501 |
| CITY OF GUNTERSVILLE | 341 GUNTER AVE | | | Guntersville | AL | 35976 |
| City of Hackensack Dept. of Health | 215 State Street | | | Hackensack | NJ | 07601 |
| CITY OF HALF MOON BAY | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720-1832 |
| CITY OF HAMILTON | 223 S 2ND STREET | | | Hamilton | MT | 59840 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| CITY OF HAMMOND | P O BOX 2788 | | | Hammond | LA | 70404-2788 |
| CITY OF HANAHAN | 1255 YEAMANS HALL ROAD | | | Hanahan | SC | 29410 |
| CITY OF HANCEVILLE | 112 MAIN STREET S.E. | | | Hanceville | AL | 35077 |
| CITY OF HANFORD | 315 N DOUTY ST | | | Hanford | CA | 93230 |
| CITY OF HARRISONBURG | PO Box 1007 | Jeffrey L. Shafer, Treasurer | | Harrisonburg | VA | 22803-1007 |
| City of Hartford Treasurer | 109 N Main St | | | Hartford | WI | 53027-1591 |
| City of Hartselle | P.O. Box 2028 | | | Decatur | AL | 35602 |
| CITY OF HARTSELLE | 200 SPARKMAN STREE NW | | | Hartselle | AL | 35640 |
| City of Hattiesburg | PO Box 1898 | | | Hattiesburg | MS | 39401-1898 |
| CITY OF HAWTHORNE | DEPT OF LICENSING | 4455 W 126TH STREET | | Hawthorne | CA | 90250 |
| CITY OF HAWTHORNE | 4455 W 126TH STREET | DEPT OF LICENSING | | Hawthorne | CA | 90250 |
| CITY OF HAYWARD | 777 "B" STREET | | | Hayward | CA | 94541 |
| CITY OF HEALDSBURG | 401 GROVE STREET | | | Healdsburg | CA | 95448-4723 |
| CITY OF HEATH, INCOME TAX DEPT | 1287 Hebron Road | | | Heath | OH | 43056 |
| CITY OF HEFLIN | P O BOX 128 | | | Heflin | AL | 36264 |
| City of Helena | P. O. Box262 | | | Helena | AL | 35080 |
| CITY OF HELENA | 316 N PARK AVE, ROOM 150 | | | Helena | MT | 56923 |
| CITY OF HELENA | P O BOX 613 | | | Helena | AL | 35080 |
| CITY OF HEMET | 445 EAST FLORIDA AVE | | | Hemet | CA | 92543 |
| CITY OF HENAGAR | P O BOX 39 | | | Henagar | AL | 35978 |
| CITY OF HENDERSON | BUSINESS LICENSE DIVISION | PO BOX 95050 | | Henderson | NV | 89009-5050 |
| City of Henderson | PO Box 671 | | | Henderson | KY | 42419-0671 |
| CITY OF HENDERSON | 240 Water Street | | | Henderson | NV | 89015 |
| CITY OF HENDERSON | PO BOX 95050 | BUSINESS LICENSE DIVISION | | Henderson | NV | 89009-5050 |
| CITY OF HERMITAGE | 800 NORTH HERMITAGE RD | BUSINESS LICENSE TAX | | Hermitage | PA | 16148 |
| CITY OF HESPERIA | 9700 SEVENTH AVE | | | Hesperia | CA | 92345 |
| CITY OF HIALEAH | BUSINESS LICENSE DIVISION | PO BOX 918661 | | Orlando | FL | 32891-8661 |
| CITY OF HIALEAH | PO BOX 918661 | BUSINESS LICENSE DIVISION | | Orlando | FL | 32891-8661 |
| CITY OF HIALEAH | 501 PALM AVE | | | Hialeah | FL | 33010 |
| CITY OF HIGH POINT | PO BOX 10039 | 211 S HAMILTON ST | | High Point | NC | 27261 |
| City of Hillsboro | 3980 Rhodes Avenue | | | New Boston | OH | 45662 |
| CITY OF HOLLISTER | 375 FIFTH STREET | | | Hollister | CA | 95023-3876 |
| CITY OF HOLLYWOOD | TREASURY SERVICES DIVISION | 2600 HOLLYWOOD BLVD RM 103 | | Hollywood | FL | 33020 |
| CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD RM 103 | TREASURY SERVICES DIVISION | | Hollywood | FL | 33020 |
| CITY OF HOLTVILLE | 121 W 5TH STREET | | | Holtville | CA | 92250 |
| CITY OF HOLYOKE | BOARD OF HEALTH | 20 KOREAN VETERANS PLAZA | | Holyoke | MA | 01040 |
| CITY OF HOLYOKE | 20 KOREAN VETERANS PLAZA | BOARD OF HEALTH | | Holyoke | MA | 01040 |
| CITY OF HOMEWOOD | PO BOX 59666 | | | Homewood | AL | 35259 |
| City of Hoover | P. O. Box 11407 | | | Birmingham | AL | 35246-0144 |
| CITY OF HOOVER ALABAMA | P O BOX 11407 | | | Birmingham | AL | 35246-0144 |
| CITY OF HOPKINSVILLE | P.O. Box 707 | | | Hopkinsville | KY | 42241 |
| City of Hopkinsville Treasurer | | | | Hopkinsville | KY | 42241-0707 |
| City of Hopkinsville Treasurer | P.O. Box 707 | | | Hopkinsville | KY | 42241-0707 |
| CITY OF HOQUIAM | FINANCE DEPARTMENT | 609 8TH STREET | | Hoquiam | WA | 98550 |
| CITY OF HOQUIAM | 609 8TH STREET | FINANCE DEPARTMENT | | Hoquiam | WA | 98550 |
| CITY OF HOT SPRINGS | FINANCE DEPT | 349 MALVERN AVE | P O BOX 6300 | Hot Springs | AR | 71902 |
| CITY OF HOT SPRINGS | 349 MALVERN AVE  P O BOX 6300 | FINANCE DEPT | | Hot Springs | AR | 71902 |

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF HOUSTON | SOLID WASTE MGMT | 611 WALKER 12TH FLOOR | | Houston | TX | 77002 |
| CITY OF HOUSTON | SIGN ADMINISTRATION | P O BOX 2688 | | Houston | TX | 77252-2688 |
| CITY OF HOUSTON | 611 WALKER 12TH FLOOR | SOLID WASTE MGMT | | Houston | TX | 77002 |
| CITY OF HOUSTON | P O BOX 2688 | SIGN ADMINISTRATION | | Houston | TX | 77252-2688 |
| CITY OF HOUSTON WASTE MANAGEMENT | 611 Walker, 12th Floor | | | Houston | TX | 77002 |
| City of Houston Waste Mgmt Dept | 611 Walker, 12th Floor | | | Houston | TX | 77002 |
| CITY OF HUEYTOWN | CITY CLERK | P O BOX 3650 | | Hueytown | AL | 35023-3650 |
| City of Hueytown | P. O. Box 3650 | | | Hueytown | AL | 35023-0078 |
| CITY OF HUEYTOWN | P O BOX 3650 | CITY CLERK | | Hueytown | AL | 35023-3650 |
| CITY OF HUNTINGTON | P O BOX 1659 | | | Huntington | WV | 25717-1659 |
| CITY OF IMPERIAL | 420 S IMPERIAL BLVD | | | Imperial | CA | 92251 |
| CITY OF INDEPENDENCE, MO | 111 E MAPLE LICENSING DIVISION | | | Independence | MO | 64051-0519 |
| CITY OF INMAN | 20 S. MAIN STREET | | | Inman | SC | 29349 |
| CITY OF INTERNATIONAL FALLS | 600 FOURTH STREET | CITY ADMINISTRATOR | | International Falls | MN | 56649 |
| City of Inverness | Finance Dept. | 212 W Main St. | | Inverness | FL | 34450-4801 |
| CITY OF IOWA CITY | 410 E WASHINGTON ST | CITY CLERK'S OFFICE | | Iowa City | IA | 52240 |
| CITY OF ISLE OF PALMS | P.O. DRAWER 508 | | | Isle of Palms | SC | 29451 |
| CITY OF ISSAQUAH | 130 E SUNSET WAY | P.O. BOX 1307 | | Issaquah | WA | 98027 |
| CITY OF JACKSON | PO BOX 1096 | | | Jackson | AL | 36545 |
| CITY OF JACKSON INCOME TAX DIVISION | 161 W Michigan Ave | | | Jackson | MI | 49201 |
| CITY OF JACKSONVILLE | P O BOX 128 | | | Jacksonville | NC | 28541-0128 |
| CITY OF JACKSONVILLE | 320 CHURCH AVE SE | | | Jacksonville | AL | 36265-2651 |
| City of Jasper | P. O. Box 2131 | | | Jasper | AL | 35502-2131 |
| CITY OF JASPER | P O BOX 1589 | CITY CLERKS OFFICE | | Jasper | AL | 35502-1589 |
| CITY OF JEMISON | P O BOX 609 | | | Jemison | AL | 35085-0609 |
| CITY OF JENNINGS | P.O. DRAWER 1249 | | | Jennings | LA | 70546 |
| CITY OF JERSEY CITY | 199 SUMMIT AVE, STE D1 | DIVISION OF HEALTH | | Jersey City | NJ | 07304-0000 |
| CITY OF JERSEY CITY | 382 MARTIN LUTHER KING DRIVE | | | Jersey City | NJ | 07305 |
| CITY OF JESUP | CITY TREASURER | P O BOX 427 | | Jesup | GA | 31598 |
| CITY OF JESUP | P O BOX 427 | CITY TREASURER | | Jesup | GA | 31598 |
| CITY OF JOLIET | ATTN: Business Services Joliet | 150 West Jefferson Street | | Joilet | IL | 60432 |
| CITY OF JOLIET | 150 West Jefferson Street | ATTN:  Business Services | | Joliet | IL | 60432 |
| CITY OF JONESBORO | P O BOX 1845 | | | Jonesboro | AR | 72403 |
| CITY OF JOPLIN | 602 S. Main St. | | | Joplin | MO | 64801 |
| CITY OF KANSAS CITY | Revenue Division | PO Box 843956 | | Kansas City | MO | 64184-3956 |
| CITY OF KANSAS CITY | MISSOURI REVENUE DIVISION | P.O. Box 843322 | | Kansas City | MO | 64184-3322 |
| City of Kearney | P O BOX 1180 | | | Kearney | NE | 68848 |
| City of Kenosha Tax Collector | 625 52nd Street | Room 105 | | Kenosha | WI | 53140 |
| City of Kenosha Tax Collector | | | | Kenosha | WI | 53140 |
| CITY OF KENT | 220 4TH AVE SOUTH | | | KENT | WA | 98032-5895 |
| CITY OF KENT | ATTN: CUSTOMER SERV | 220 4TH AVENUE SOUTH | | Kent | WA | 98032-5895 |
| CITY OF KENT | 220 4TH AVENUE SOUTH | BUSINESS LICENSING | | Kent | WA | 98032 |
| CITY OF KENT | 220 4TH AVENUE SOUTH | ATTN: CUSTOMER SERV | | Kent | WA | 98032-5895 |
| CITY OF KENT B&O TAX | PO BOX 84665 | | | Kent | WA | 98124-5965 |
| City of Kenton | PO Box 490 | | | Xenia | OH | 45385-0490 |
| City of Kentwood Treasurer | PO Box 8848 | | | Kentwood | MI | 49518-8848 |
| CITY OF KEY WEST | LICENSE DIVISION | P O BOX 1409 | | Key West | FL | 33040 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| CITY OF KEY WEST | P O BOX 1409 | LICENSE DIVISION | | Key West | FL | 33040 |
| CITY OF KEYSER | CITY CLERK | 111 N DAVIS ST | | Keyser | WV | 26726 |
| CITY OF KEYSER | 111 N DAVIS ST | CITY CLERK | | Keyser | WV | 26726 |
| CITY OF KINGSPORT | FINANCIAL SERVICES CENTER | 225 W CENTER STREET | | Kingsport | TN | 37660-4237 |
| CITY OF KINGSPORT | 225 W CENTER STREET | FINANCIAL SERVICES CENTER | | Kingsport | TN | 37660-4237 |
| City of La Crosse Treasurer | 400 La Crosse Street | | | La Crosse | WI | 54601 |
| City of LA False Alarms | P O Box 30879 | | | Los Angeles | CA | 90030-0879 |
| City of La Junta | Finance Dept.-Sales Tax Division | P. O. Box 489 | | LaJunta | CO | 81050 |
| CITY OF LA MIRADA | P0 BOX 828 | | | La Mirada | CA | 90637-0828 |
| CITY OF LA VERNE | BUSINESS LICENSE DIV | 3660 "D" STREET | | La Verne | CA | 91750 |
| CITY OF LA VERNE | 3660 "D" STREET | BUSINESS LICENSE DIV | | La Verne | CA | 91750 |
| CITY OF LACEY | 420 College St, SE | | | Lacey | WA | 98503-1238 |
| City of Lafayette | Dept. of Finance-City Hall | 1290 S. PublicRoad | | Lafayette | CO | 80026 |
| CITY OF LAFAYETTE | PO BOX 87 | | | Lafayette | AL | 36862 |
| CITY OF LAGRANGE | 307 W. Jefferson St | | | La Grange | KY | 40031 |
| CITY OF LAKE CHARLES | P O BOX 3706 | | | Lake Charles | LA | 70602-3706 |
| CITY OF LAKE CITY | P.O. BOX 1329 | | | Lake City | SC | 29560 |
| CITY OF LAKELAND | OCC LICENSE OFFICE | 228 SOUTH MASSACHUSETTS AVENUE | | Lakeland | FL | 33801-5012 |
| CITY OF LAKELAND | 228 SOUTH MASSACHUSETTS AVENUE | OCC LICENSE OFFICE | | Lakeland | FL | 33801-5012 |
| CITY OF LAKEPORT | 225 PARK STREET | | | Lakeport | CA | 95453 |
| CITY OF LAKEWOOD | 5050 CLARK AVENUE BUS LIC | PO BOX 220 | | Lakewood | CA | 90714-0220 |
| City of Lakewood | P. O. Box 17479 | | | Denver | CO | 80217 |
| City of Lamar | 102 E. Parmenter | | | Lamar | CO | 81052 |
| CITY OF LANCASTER | P O BOX 1149 | BUILDING LICENSE & ZONING DEPT | | Lancaster | SC | 29721 |
| CITY OF LANCASTER, OHIO INCOME TAX DEPT | P.O. Bax 128 | | | Lancaster | OH | 43130 |
| CITY OF LANETT | LICENSE DEPARTMENT | PO BOX 290 | | Lanett | AL | 36863 |
| CITY OF LANSING INCOME TAX DEPARTMENT | 124 W. Michigan Ave, RM G-29 | | | Lansing | MI | 48933-1697 |
| City of Laredo Tax Assessor-Collector | 1102 Bob Bullock Loop | PO Box 6548 | | Laredo | TX | 78042 |
| City of Largo | P.O. Box 296 | | | Largo | FL | 33779-0296 |
| CITY OF LAS CRUCES | P O BOX 20000 | ECONOMIC DEVELOPMENT | | Las Cruces | NM | 88004 |
| CITY OF LAS VEGAS | DEPT OF FIN & BUS SVCS | PO BOX 748018 | | Los Angeles | CA | 90074-8018 |
| CITY OF LAS VEGAS | PO BOX 748018 | DEPT OF FIN & BUS SVCS | | Los Angeles | CA | 90074-8018 |
| CITY OF LAS VEGAS | PO BOX 748028 | DEPT OF FINANCE & BUS SERVICES | | Los Angeles | CA | 90074-8028 |
| CITY OF LAS VEGAS | PO BOX 748018 | DEPT OF PLANNING | | Las Vegas | NV | 90074-8018 |
| CITY OF LAS VEGAS-LICENSE | PO BOX 748028 | | | Los Angeles | CA | 90074-8028 |
| CITY OF LEBANON | 200 CASTLE HEIGHTS AVENUE NORTH | | | Lebanon | TN | 37087 |
| CITY OF LEEDS | 1040 Park Drive | | | Leeds | AL | 35094 |
| CITY OF LEESBURG | P.O. Box 490630 | | | Leesburg | FL | 34749-0630 |
| CITY OF LEMON GROVE | ATTN: BUSINESS LICENSE | 3232 MAIN STREET | | Lemon Grove | CA | 91945 |
| CITY OF LEMON GROVE | 3232 MAIN STREET | ATTN: BUSINESS LICENSE | | Lemon Grove | CA | 91945 |
| CITY OF LEMOORE | FINANCE DEPT | 119 FOX STREET | | Lemoore | CA | 93245 |
| CITY OF LEMOORE | 119 FOX STREET | FINANCE DEPT | | Lemoore | CA | 93245 |
| CITY OF LEWISTON | 215 "D" ST | BUSINESS LICENSING | | Lewiston | ID | 83501 |
| City of Liberty | PO BOX 716 | | | Liberty | SC | 29657-0716 |
| CITY OF LINCOLN CITY | DEPT OF FINANCE | PO BOX 50 | PO BOX 50 | Lincoln City | OR | 97367-0050 |
| CITY OF LINCOLN CITY | PO BOX 50 | DEPT OF FINANCE | | Lincoln City | OR | 97367-0050 |
| CITY OF LINDEN | 211 N. MAIN STREET | | | Linden | AL | 36748 |

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF LINEVILLE | P O BOX 247 | | | Lineville | AL | 36266-0247 |
| CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIV | 500 WEST MARKHAN ST SUITE 100 | | Little Rock | AR | 72201-1497 |
| CITY OF LITTLE ROCK | 500 WEST MARKHAN ST  SUITE 100 | TREASURY MANAGEMENT DIV | | Little Rock | AR | 72201-1497 |
| City of Littleton | P.O. Box 1305 | | | Englewood | CO | 80150-1305 |
| CITY OF LIVINGSTON | PO DRAWER W | | | Livingston | AL | 35470 |
| City of Lone Tree | PO Box 17987 | | | Denver | CO | 80217-0987 |
| CITY OF LONG BEACH | P O BOX 630 | | | Long Beach | CA | 90842-0001 |
| CITY OF LONG BEACH | 333 W OCEAN BLVD | | | Long Beach | CA | 90802-4604 |
| CITY OF LONG BEACH | 333 W OCEAN BLVD | CITY HALL 4TH FL | | Long Beach | CA | 90802 |
| City of Longmont | Dept. of Finance | Civic CenterComplex | | Longmont | CO | 80501 |
| CITY OF LONGVIEW FINANCE DEPT | PO BOX 128 | | | Longview | WA | 98632 |
| City of Lorain | 605 West 4th Street | | | Lorain | OH | 44052 |
| CITY OF LORIS | P.O. Box 548 | 4101 WALNUT ST. | | Loris | SC | 29569-0548 |
| CITY OF LOS ANGELES | DEPT OF BUILDING & SAFETY | 201 NORTH FIGUEROA STREET | | Los Angeles | CA | 90012 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 51112 | | Los Angeles | CA | 90051-5412 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | P O BOX 513996 | | Los Angeles | CA | 90051-3996 |
| CITY OF LOS ANGELES | PO BOX 513996 | OFFICE OF FINANCE | | Los Angeles | CA | 90051-3996 |
| CITY OF LOS ANGELES | 201 NORTH FIGUEROA STREET | DEPT OF BUILDING & SAFETY | | Los Angeles | CA | 90012 |
| CITY OF LOS ANGELES | PO BOX 53233 | | | Los Angeles | CA | 90053-0233 |
| CITY OF LOS ANGELES | PO BOX 51112 | OFFICE OF FINANCE | | Los Angeles | CA | 90051-5412 |
| City of Los Angeles Treasurer | PO BOX 845252 | | | Los Angeles | CA | 90084-5252 |
| City of Loveland | P.O. Box 845 | | | Loveland | CO | 80539-0845 |
| City of Lynchburg | Billings and Collections Dept | PO Box 9000 | | Lynchburg | VA | 24505-0603 |
| CITY OF LYNCHBURG | PO BOX 858 | Commissioner of the Revenue | | Lynchburg | VA | 24505-0858 |
| CITY OF LYNCHBURG | PO BOX 603 | BILLINGS & COLLECTIONS DEPT | | Lynchburg | VA | 24505 |
| CITY OF LYNNWOOD | C/O AUDITING AGENT | 19100 44TH AVE W | | Seahurst | WA | 98062 |
| CITY OF LYNNWOOD | 19100 44TH AVE W | C/O AUDITING AGENT | | Seahurst | WA | 98062 |
| City of Madison | Attention: Tax Collector | P. O. Box99 | | Madison | AL | 35758 |
| CITY OF MADISON | P O BOX 99 | | | Madison | AL | 35758 |
| CITY OF MADISON INSPECTION UNIT | PO BOX 2984 | | | Madison | WI | 53701-2984 |
| CITY OF MANASSAS PARK | COMM OF THE REVENUE | ONE PARK CENTER COURT | | Manassas Park | VA | 20111-2395 |
| CITY OF MANASSAS PARK | ONE PARK CENTER COURT | COMM OF THE REVENUE | | Manassas Park | VA | 20111-2395 |
| CITY OF MANDEVILLE | 3101 E. CAUSEWAY APPROACH | | | Mandeville | LA | 70448 |
| CITY OF MANHATTAN BEACH | BUSINESS LICENSE DIV | 1400 HIGHLAND AVENUE | | Manhattan Beach | CA | 90266 |
| CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE | BUSINESS LICENSE DIV | | Manhattan Beach | CA | 90266 |
| CITY OF MANSFIELD, OHIO INCOME TAX DEPT | P.O. Box 577 | | | Mansfield | OH | 44901 |
| CITY OF MANTECA | 1001 W CENTER ST | | | Manteca | CA | 95337-4390 |
| CITY OF MAPLEWOOD | 1830 COUNTY ROAD B EAST | | | Maplewood | MN | 55109 |
| CITY OF MARICOPA | PO BOX 550 | | | Maricopa | CA | 93252 |
| City of Marietta | 301 Putnam Street | | | Marietta | OH | 45750 |
| CITY OF MARION, AL | P O DRAWER 959 | | | Marion | AL | 36756 |
| CITY OF MARKSVILLE | CITY HALL | 427 N WASHINGTON ST | | Marksville | LA | 71351 |
| CITY OF MARKSVILLE | 427 N WASHINGTON ST | CITY HALL | | Marksville | LA | 71351 |
| CITY OF MARSHALLTOWN | 24 N CENTER ST | CITY HALL | | Marshalltown | IA | 50158 |
| CITY OF MARTINEZ | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 |
| CITY OF MARY ESTHER | 195 CHRISTOBAL ROAD N. | | | Mary Esther | FL | 32569 |
| City of Massillon | PO Box 490 | | | Xenia | OH | 45385-0490 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF MAULDIN | BUSINESS LICENSE OFFICE | P O BOX 249 | | Mauldin | SC | 29662 |
| CITY OF MAULDIN | P O BOX 249 | BUSINESS LICENSE OFFICE | | Mauldin | SC | 29662 |
| CITY OF MAYWOOD | 4319 EAST SLAUSON | | | Maywood | CA | 90270 |
| CITY OF MCALLEN | P O BOX 220 | | | McAllen | TX | 78501-0220 |
| CITY OF MCMECHEN | 325 Logan Street | | | Mc Mechen | WV | 26040 |
| CITY OF MEDFORD | 639 S SECOND STREET | | | Medford | WI | 54451-2058 |
| CITY OF MELBOURNE | REVENUE DIVISION | 900 E STRAWBRIDGE AVE | | Melbourne | FL | 32901 |
| CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | REVENUE DIVISION | | Melbourne | FL | 32901 |
| CITY OF MERCED | FINANCE DEPT | 678 W 18TH STREET | | Merced | CA | 95340 |
| CITY OF MERCED | 678 W 18TH STREET | FINANCE DEPT | | Merced | CA | 95340 |
| City of Meriden Tax Collector | 142 East Main St. Room 117 | | | Meriden | CT | 06450-8022 |
| City of Meriden Tax Collector | P.O. Box 150431 | | | Hartford | CT | 06115-0431 |
| CITY OF MERIDIAN | CITY TAX COLLECTOR | P O BOX 1430 | | Meridian | MS | 39302 |
| CITY OF MERIDIAN | P O BOX 1430 | CITY TAX COLLECTOR | | Meridian | MS | 39302 |
| City of Mesquite Tax Collector | 711 N Galloway Ave | | | Mesquite | TX | 75185 |
| City of Mesquite Tax Collector | P.O. Box 850267 | | | Mesquite | TX | 75185-0267 |
| CITY OF MIAMI | P O BOX 105206 | | | Miami | GA | 30348-5206 |
| CITY OF MIAMI | P O BOX 105206 | | | Atlanta | GA | 30348-5206 |
| City of Miami - Customer Services | 444 SW 2nd Ave. | | | Miami | FL | 33130 |
| CITY OF MIDDLETON, OHIO INCOME TAX DEPT | P.O. Box 428739 | | | Middleton | OH | 45042 |
| CITY OF MILFORD | 82 NEW HAVEN AVENUE | DEPARTMENT OF HEALTH | | Milford | CT | 06460 |
| CITY OF MILLBRAE | BUSINESS LICENSE DEPT | 621 MAGNOLIA AVE | | Millbrae | CA | 94030 |
| CITY OF MILLBRAE | 621 MAGNOLIA AVE | BUSINESS LICENSE DEPT | | Millbrae | CA | 94030 |
| CITY OF MILTON | P O BOX 909 | CLERKS OFFICE | | Milton | FL | 32572 |
| CITY OF MOBILE | BUSINESS LIC DEPT #1530 | PO BOX 11407 | | Birmingham | AL | 35246-1530 |
| CITY OF MOBILE | PO BOX 11407 | BUSINESS LIC DEPT #1530 | | Birmingham | AL | 35246-1530 |
| CITY OF MODESTO | P O BOX 3442 | | | Modesto | CA | 95353-3442 |
| City of Moline | 619 16th Street | | | Moline | IL | 61265 |
| CITY OF MOLINE | FINANCE DEPARTMENT | 1630 8th AVENUE | | Moline | IL | 61265 |
| CITY OF MONROE | P.O. BOX 123 | TAX AND REVENUE | | Monroe | LA | 71210-0123 |
| City of Monroe Income Tax Department | P.O. Box 629 | | | Monroe | OH | 45050 |
| CITY OF MONROEVILLE | P O BOX 147 | | | Monroeville | AL | 36461 |
| CITY OF MONROVIA | 415 S IVY AVE | | | Monrovia | CA | 91016 |
| City of Monroe Income Tax Department | BUSINESS LICENSE OFFICE | PO BOX 2308 | | Montclair | CA | 91763 |
| CITY OF MONTCLAIR | BUSINESS LICENSE OFFICE | PO BOX 2308 | | Montclair | CA | 91763 |
| CITY OF MONTCLAIR | PO BOX 2308 | BUSINESS LICENSE OFFICE | | Montclair | CA | 91763 |
| CITY OF MONTEBELLO | 1600 W BEVERLY BLVD | | | Montebello | CA | 90640 |
| CITY OF MONTEREY | CITY HALL REVENUE OFFICE | 735 PACIFIC ST, STE A | | Monterey | CA | 93940 |
| CITY OF MONTEREY | 735 PACIFIC ST, STE A | CITY HALL REVENUE OFFICE | | Monterey | CA | 93940 |
| CITY OF MONTEREY PARK | 320 WEST NEWMARK AVE | | | Monterey Park | CA | 91754 |
| City of Montevallo Revenue | 541 Main Street | | | Montevallo | AL | 35115 |
| City of Montgomery | c/o Compass Bank | P. O. Box 830469 | | Birmingham | AL | 35283-0469 |
| City of Montgomery | PO Box 830469 | | | Birmingham | AL | 35283-0469 |
| CITY OF MONTGOMERY | PO BOX 830469 | C/O COMPASS BANK | | Birmingham | AL | 35283-0469 |
| City of Montrose | Finance Dept. Sales Tax Div. | P. O. Box 790, 433 South 1st Street | | Montrose | CO | 81402-0790 |
| CITY OF MOODY | LICENSE DEPARTMENT | 670 PARK AVENUE | | Moody | AL | 35004 |
| CITY OF MOODY | 670 PARK AVENUE | LICENSE DEPARTMENT | | Moody | AL | 35004 |
| CITY OF MOORPARK | 799 MOORPARK AVE | | | Moorpark | CA | 93021 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 21 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF MORENO VALLEY | FINANCE DEPT CITY HALL | P O BOX 88005 | | Moreno Valley | CA | 92552 |
| CITY OF MORENO VALLEY | P O BOX 88005 | FINANCE DEPT  CITY HALL | | Moreno Valley | CA | 92552 |
| CITY OF MORGANTOWN | FINANCE DEPT | 389 SPRUCE ST | | Morgantown | WV | 26505 |
| CITY OF MORGANTOWN | 389 SPRUCE ST | FINANCE DEPT | | Morgantown | WV | 26505 |
| CITY OF MORROW | 1500 MORROW RD | | | Morrow | GA | 30260 |
| CITY OF MOULTON | 720 SEMINARY STREET | BUSINESS LICENSE DIV | | Moulton | AL | 35650 |
| City of Mount Vernon, Income Tax Department | 3 North Gay Street, Suite A | | | Mount Vernon | OH | 43050-3213 |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT | 56 CHURCH STREET | | Mountain Brook | AL | 35213 |
| City of Mountain Brook | P. O. Box 130009 | | | Mountain Brook | AL | 35213 |
| CITY OF MOUNTAIN BROOK | 56 CHURCH STREET | REVENUE DEPARTMENT | | Mountain Brook | AL | 35213 |
| CITY OF MOUNTAIN VIEW | P O BOX 7540 | 500 CASTRO ST | | Mountain View | CA | 94039-7540 |
| CITY OF MYRTLE BEACH | CITY CLERK | P.O. BOX 2468 | | Myrtle Beach | SC | 29578 |
| CITY OF MYRTLE BEACH | P.O. BOX 2468 | CITY CLERK | | Myrtle Beach | SC | 29578 |
| CITY OF NAMPA | 411 THIRD STREET SOUTH | CITY CLERK'S OFFICE | | Nampa | ID | 83651 |
| City of Naples Finance Department | 735 8th Street South | | | Naples | FL | 34102 |
| CITY OF NEEDLES | BUSINESS LICENSE DEPT | 817 3RD STREET | | Needles | CA | 92363 |
| CITY OF NEEDLES | 817 3RD STREET | BUSINESS LICENSE DEPT | | Needles | CA | 92363 |
| CITY OF NEVADA CITY | 317 BROAD ST | | | Nevada City | CA | 95959 |
| City of New Boston | 3980 Rhodes Avenue | | | New Boston | OH | 45662 |
| CITY OF NEW ELLENTON | P O BOX 459 | | | New Ellenton | SC | 29809 |
| CITY OF NEW HOPE | P O BOX 419 | | | New Hope | AL | 35760 |
| City of New Iberia Tax Collector | 457 E Main Street, Suite 304 | | | New Iberia | LA | 70560-3700 |
| City of New Iberia Tax Collector | | | | New Iberia | LA | 70560-3700 |
| City of New Orleans | Bureau of Revenue | P.O. Box 61840 | | New Orleans | LA | 70161-1840 |
| CITY OF NEWARK | 220 S MAIN STREET | BUSINESS LICENSE | | Newark | DE | 19711 |
| CITY OF NEWARK | 37101 NEWARK BLVD. | | | Newark | CA | 94560-3796 |
| City of Niles | 34 W. State St. | | | Niles | OH | 44446 |
| CITY OF NITRO | P.O. Box 640 | | | Nitro | WV | 25143-1706 |
| CITY OF NORFOLK | PO BOX 2260 | COMM OF THE REVENUE | | Norfolk | VA | 23501-2260 |
| CITY OF NORMANDY PARK | 801 SW 174TH STREET | | | Poulsbo | WA | 98166-3679 |
| CITY OF NORRIDGE | 4020 N OLCOTT | POLICE DEPARTMENT | | Norridge | IL | 60706 |
| CITY OF NORTH AUGUSTA | BUSINESS LICENSE SECTION | P O BOX 6400 | | North Augusta | SC | 29861-6400 |
| CITY OF NORTH AUGUSTA | P O BOX 6400 | BUSINESS LICENSE SECTION | | North Augusta | SC | 29861-6400 |
| City of North Canton | PO Box 490 | | | Xenia | OH | 45385-0490 |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N, STE 110 | | | North Las Vegas | NV | 89030 |
| CITY OF NORTH LITTLE ROCK | CITY CLERK & COLLECTOR'S OFFICE | P O BOX 5757 | | North Little Rock | AR | 72119-5757 |
| CITY OF NORTH LITTLE ROCK | P O BOX 5757 | CITY CLERK & COLLECTOR'S OFFICE | | North Little Rock | AR | 72119-5757 |
| CITY OF NORTH MIAMI BEACH | 17050 NE 19TH AVENUE | OFFICE OF THE CLERK | | North Miami Beach | FL | 33162 |
| CITY OF NORTH MYRTLE BEACH | 1018 SECOND AVENUE SOUTH | | | North Myrtle Beach | SC | 29582 |
| City of Northglenn | P.O. BOX 5305 | | | Denver | CO | 80217-5305 |
| CITY OF NORTHPORT | BUSINESS LICENSE OFFICE | P O BOX 569 | | Northport | AL | 35476 |
| CITY OF NORTHPORT | P O BOX 569 | BUSINESS LICENSE OFFICE | | Northport | AL | 35476 |
| City of Northport - Tax Division | P. O. Drawer 569 | | | Northport | AL | 35476 |
| CITY OF NOVI TAX PROCESSING | PO BOX 33321 | DRAWER 67 | | DETROIT | MI | 48232-5321 |
| City of Oak Harbor | 865 SE BARRINGTON DRIVE | | | Oak Harbor | WA | 98277-4092 |
| CITY OF OAKDALE | FINANCE DEPT | 280 N THIRD AVENUE | | Oakdale | CA | 95361 |
| CITY OF OAKDALE | 280 N THIRD AVENUE | FINANCE DEPT | | Oakdale | CA | 95361 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF OAKLAND | BUSINESS TAX RENEWAL | 250 FRANK H OGAWA PLAZA #1320 | | Oakland | CA | 94612 |
| CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #1320 | BUSINESS TAX RENEWAL | | Oakland | CA | 94612 |
| City of Ocala | 151 SE Osceola Ave | | | Ocala | FL | 34471-2148 |
| CITY OF OCALA | Growth Management Dept | 201 SE 3rd Street, 2nd Floor | | Ocala | FL | 34471 |
| CITY OF OCEANSIDE | CENTRAL CASHIER | 300 N. COAST HIGHWAY | | Oceanside | CA | 92054 |
| CITY OF OCEANSIDE | 300 N. COAST HIGHWAY | CENTRAL CASHIER | | Oceanside | CA | 92054 |
| CITY OF OCONOMOWOC | P O BOX 27 | | | Oconomowoc | WI | 53066 |
| CITY OF OIL CITY | 21 SENECA STREET | | | Oil City | PA | 16301 |
| CITY OF ONEONTA | 202 3RD AVE E REVENUE DEPT | | | Oneonta | AL | 35121 |
| CITY OF ONTARIO | LICENSE DIVISION | 302 EAST "B" STREET | | Ontario | CA | 91762-8790 |
| CITY OF ONTARIO | 303 EAST B STREET | BUSINESS LICENSE | | Ontario | CA | 91764 |
| CITY OF ONTARIO | 302 EAST "B" STREET | LICENSE DIVISION | | Ontario | CA | 91762-8790 |
| CITY OF OPELIKA-REVENUE | PO BOX 390 | | | Opelika | AL | 36803-0390 |
| CITY OF OPELOUSAS | PO BOX 1879 | 318 N COURT ST | | Opelousas | LA | 70571-1879 |
| CITY OF OPP | P O BOX 610 | | | Opp | AL | 36467 |
| CITY OF ORANGE | BUSINESS LICENSE DIV | 300 EAST CHAPMAN AVENUE | | Orange | CA | 92856 |
| CITY OF ORANGE | BUS LIC DIV | PO BOX 11024 | | Orange | CA | 92856-8124 |
| CITY OF ORANGE | PO BOX 11024 | BUS LIC DIV | | Orange | CA | 92856-8124 |
| CITY OF ORANGE | 300 EAST CHAPMAN AVENUE | BUSINESS LICENSE DIV | | Orange | CA | 92856 |
| CITY OF ORANGE | PO BOX 11024 | BUS LICENSE DIV | | Orange | CA | 92856-8124 |
| CITY OF ORANGE BEACH | REVENUE DIVISION | P O BOX 1159 | | Orange Beach | AL | 36561 |
| City of Orange Beach | P. O. Box 1159 | | | Orange Beach | AL | 36561-1159 |
| CITY OF ORANGE BEACH | P O BOX 1159 | REVENUE DIVISION | | Orange Beach | AL | 36561 |
| City of Orange City | 205 E Graves Ave | | | Orange City | FL | 32763 |
| City of Oregon | PO Box 490 | | | Xenia | OH | 45385-0490 |
| City of Orlando | 400 S Orange Ave | | | Orlando | FL | 32801 |
| City of Oviedo | 400 Alexandria Blvd. | | | Oviedo | FL | 32765 |
| City of Owensboro | PO Box 10008 | | | Owensboro | KY | 42302 |
| City of Owensboro Tax Collector | | | | Owensboro | KY | 42302 |
| City of Owensboro Tax Collector | P.O. Box 638 | | | Owensboro | KY | 42302 |
| CITY OF OZARK | REVENUE DIVISON | P O BOX 1987 | | Ozark | AL | 36361 |
| CITY OF OZARK | P O BOX 1987 | REVENUE DIVISON | | Ozark | AL | 36361 |
| CITY OF PACIFICA | 170 SANTA MARIA AVE | | | Pacifica | CA | 94044 |
| CITY OF PADUCAH | PO Box 2697 | | | Paducah | KY | 42002-2697 |
| City of Paducah Tax Collector | P.O. Box 2697 | | | Paducah | KY | 42002-2697 |
| CITY OF PALM BEACH GARDENS | 10500 N Military Trail | | | Palm Beach Gardens | FL | 33410 |
| CITY OF PALM DESERT | 73-510 FRED WARING DRIVE | | | Palm Desert | CA | 92260-2578 |
| CITY OF PALMDALE | Business License | 38250 SIERRA HWY | | Palmdale | CA | 93550 |
| CITY OF PALMDALE | 38250 SIERRA HWY | Business License | | Palmdale | CA | 93550 |
| City of Panama City | License Department | P. O. Box 1880 | | Panama City | FL | 32402 |
| CITY OF PARKERSBURG | CITY CLERKS OFFICE | P O BOX 1627 | | Parkersburg | WV | 26102 |
| CITY OF PARKERSBURG | P O BOX 1627 | CITY CLERKS OFFICE | | Parkersburg | WV | 26102 |
| CITY OF PASADENA | 100 N Garfield Ave. #N106 | | | Pasadena | CA | 91109-7215 |
| City of Pasadena Fire Dept. Prevention | 215 N Marengo Ave. Suite 195 | | | Pasadena | CA | 91101-1530 |
| CITY OF PASSAIC | 330 PASSAIC STREET | FIRE PREVENTION BUREAU | | Passaic | NJ | 07055 |
| CITY OF PASSAIC | 330 PASSAIC STREET | | | Passaic | NJ | 07055 |
| CITY OF PEABODY | 24 LOWELL STREET | CITY HALL | | Peabody | MA | 01960-0000 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 79

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| City of Pelham | P. O. Box 1238 | | | Pelham | AL | 35124 |
| City of Pell City | 1905 - 1st Ave. North | | | Pell City | AL | 35125 |
| CITY OF PELL CITY | 1905 FIRST AVE N | | | Pell City | AL | 35125 |
| CITY OF PEMBROKE PINES | 601 City Center Way 4th Floor | | | Pembroke Pines | FL | 33025 |
| CITY OF PETALUMA | BUSINESS LICENSE SECTION | P O BOX 61 | | Petaluma | CA | 94953-6011 |
| CITY OF PETALUMA | P O BOX 61 | BUSINESS LICENSE SECTION | | Petaluma | CA | 94953-6011 |
| CITY OF PETERSBURG | LICENSING DIVISION | P.O. Box 669 | | Petersburg | WV | 26847 |
| CITY OF PETERSBURG | P.O. Box 669 | LICENSING DIVISION | | Petersburg | WV | 26847 |
| CITY OF PHENIX CITY | DEPT OF FINANCE | 601 12TH STREET | | Phenix City | AL | 36867 |
| CITY OF PHENIX CITY | 601 12TH STREET | DEPT OF FINANCE | | Phenix City | AL | 36867 |
| City of Philadelphia | | | | Philadelphia | PA | 19105-1409 |
| City of Philadelphia | PO Box 1049 | | | Philadelphia | PA | 19105 |
| City of Philadelphia | PO Box 8409 | | | Philadelphia | PA | 19101-8409 |
| City of Philadelphia | Department of Revenue | P.O Box 1660 | | Philadelphia | PA | 19105-1660 |
| CITY OF PHILADELPHIA | P O BOX 1942 | | | Philadelphia | PA | 19105 |
| CITY OF PHILADELPHIA | P.O. BOX 1942 | LICENSE ISSUANCE UNIT | | Philadelphia | PA | 19105-1942 |
| CITY OF PIEDMONT | PO BOX 112 | | | Piedmont | AL | 36272 |
| CITY OF PINOLE | BUSINESS LICENSE DIVISION | 2131 PEAR STREET | | Pinole | CA | 94564 |
| CITY OF PINOLE | 2131 PEAR STREET | BUSINESS LICENSE DIVISION | | Pinole | CA | 94564 |
| CITY OF PIQUA, OHIO INCOME TAX DEPT | 201 West Water St. | | | Piqua | OH | 45356 |
| City of Plantation PO Box 19270 | PO Box 19270 | | | Plantation | FL | 33318-9270 |
| City of Platteville Tax Collector | 75 N Bonson St | | | Platteville | WI | 53818 |
| City of Platteville Tax Collector | PO Box 780 | | | Platteville | WI | 53818-0780 |
| City of Pleasant Grove | 501 Park Road | | | Pleasant Grove | AL | 35127 |
| CITY OF PLEASANT HILL | BUSINESS LICENSE DEPT | 100 GREGORY LANE | | Pleasant Hill | CA | 94523-3323 |
| CITY OF PLEASANT HILL | 100 GREGORY LANE | BUSINESS LICENSE DEPT | | Pleasant Hill | CA | 94523-3323 |
| CITY OF PLEASANTON | P O BOX 520 | | | Pleasanton | CA | 94566-0802 |
| CITY OF POMONA | BUSINESS LICENSE UNIT | PO BOX 660 | | Pomona | CA | 91769 |
| CITY OF POMONA | PO BOX 660 | BUSINESS LICENSE UNIT | | Pomona | CA | 91769 |
| CITY OF POMPANO BEACH | P O DRAWER 1300 | BUSINESS TAX RECEIPT | | Pompano Beach | FL | 33061 |
| CITY OF POPLAR BLUFF | 101 OAK STREET | TAX COLLECTORS OFFICE | | Poplar Bluff | MO | 63901 |
| CITY OF PORT TOWNSEND | 250 MADISON STREET | | | Port Townsend | WA | 98368 |
| CITY OF PORTLAND | 1900 Billy G. Webb Dr | | | Portland | TX | 78374 |
| CITY OF PORTLAND | 1221 SW 4TH AVE, STE 110 | LIQUOR RENEWALS | | Portland | OR | 97204 |
| City of Prattville | P. O. Box 680190 | | | Prattville | AL | 36068 |
| CITY OF PUEBLO | CITY CLERK'S OFFICE | 200 S MAIN | | Pueblo | CO | 81003 |
| City of Pueblo | Department of Revenue | P. O. Box1427 | | Pueblo | CO | 81002 |
| CITY OF PUEBLO | 200 S MAIN | CITY CLERK'S OFFICE | | Pueblo | CO | 81003 |
| CITY OF PUYALLUP | P O BOX 314 | | | Seahurst | WA | 98062 |
| CITY OF QUINCY | CITY HALL | 730 MAINE ST | | Quincy | IL | 62301 |
| CITY OF QUINCY | 730 MAINE ST | CITY HALL | | Quincy | IL | 62301 |
| CITY OF RADCLIFF | P O DRAWER 519 | | | Radcliff | KY | 40159-0519 |
| CITY OF RADFORD TREASURER | 619 SECOND ST, RM 161 | | | Radford | VA | 24141 |
| CITY OF RAINSVILLE | REVENUE DEPT | P O BOX 309 | | Rainsville | AL | 35986 |
| CITY OF RAINSVILLE | P O BOX 309 | REVENUE DEPT | | Rainsville | AL | 35986 |
| CITY OF RALEIGH | PRIVILEGE LICENSE SECTION | P.O.BOX 590 | | Raleigh | NC | 27602-0590 |
| CITY OF RALEIGH | P.O.BOX 590 | PRIVILEGE LICENSE SECTION | | Raleigh | NC | 27602-0590 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | Rancho Cucamonga | CA | 91730 |
| CITY OF RAYMOND | 230 SECOND ST | | | Raymond | WA | 98577 |
| CITY OF RED BAY | P O BOX 2002 | | | Red Bay | AL | 35582 |
| CITY OF REDDING | 777 CYPRESS AVE | | | Redding | CA | 96049-6071 |
| CITY OF REDLANDS | P O BOX 3005 | | | Redlands | CA | 92373 |
| CITY OF REDWOOD CITY | BUSINESS LICENSES | 1017 MIDDLEFIELD ROAD | | Redwood City | CA | 94064 |
| CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | BUSINESS LICENSES | | Redwood City | CA | 94064 |
| CITY OF REDWOOD CITY | PO BOX 3355 | | | Redwood City | CA | 94064 |
| CITY OF RENO | 1 East 1st St., 2nd Fl. | PO Box 1900 | | Reno | NV | 89505 |
| CITY OF RIALTO | LICENSING DIVISION | 150 S PALM AVENUE | | Rialto | CA | 92376 |
| CITY OF RIALTO | 150 S PALM AVENUE | LICENSING DIVISION | | Rialto | CA | 92376 |
| City Of Rice Lake Treasurer-Barron | 30 E Eau Claire St | | | Rice Lake | WI | 54868 |
| CITY OF RICHMOND FINANCE DEPT | PO BOX 4046 | | | Richmond | CA | 94804 |
| CITY OF RIDGECREST | 100 WEST CALIFORNIA AVE | BUS LIC SECTION | | Ridgecrest | CA | 93555 |
| CITY OF RIPON | FINANCE DEPT | 259 N WILMA AVE | | Ripon | CA | 95366 |
| CITY OF RIPON | 100 JACKSON ST | | | Ripon | WI | 54971-1396 |
| CITY OF RIPON | 259 N WILMA AVE | FINANCE DEPT | | Ripon | CA | 95366 |
| CITY OF RIVERSIDE | FINANCE DEPT | 3900 MAIN STREET | | Riverside | CA | 92522 |
| CITY OF RIVERSIDE | 2950 NW VIVION RD | | | Riverside | MO | 64150 |
| CITY OF RIVERSIDE | 3900 MAIN STREET | FINANCE DEPT | | Riverside | CA | 92522 |
| CITY OF ROANOKE | PO BOX 1270 | | | Roanoke | AL | 36274 |
| CITY OF ROBERTSDALE | REVENUE DEPT | PO BOX 429 | | Robertsdale | AL | 36567-0429 |
| City of Robertsdale | P. O. Box429 | | | Robertsdale | AL | 36567 |
| CITY OF ROBERTSDALE | PO BOX 429 | REVENUE DEPT | | Robertsdale | AL | 36567-0429 |
| CITY OF ROCHESTER | 31 Wakefield Street | | | Rochester | NH | 03867 |
| City of Rock Hill | P.O. Box 11706 | | | Rock Hill | SC | 29731-1706 |
| CITY OF ROCK HILL | P O BOX 11706 | | | Rock Hill | SC | 29731 |
| CITY OF ROMNEY | 340 E. MAIN ST | | | Romney | WV | 26757 |
| CITY OF ROSEBURG | 900 SE DOUGLAS AVE | | | Roseburg | OR | 97470 |
| CITY OF ROSEVILLE | 8839 N CEDAR AVE #212 | | | Roseville | CA | 93720-1832 |
| CITY OF ROYAL OAK - TAXES | P O BOX 554872 | | | DETROIT | MI | 48255-4872 |
| CITY OF RUSSELL SPRINGS | P O BOX 247 | | | Russell Springs | KY | 42642 |
| CITY OF RUSSELLVILLE | LICENSE DEPT | P O BOX 1000 | | Russellville | AL | 35653-1000 |
| City of Russellville | 203 South Commerce | | | Russellville | AR | 72801 |
| CITY OF RUSSELLVILLE | P O BOX 1000 | LICENSE DEPT | | Russellville | AL | 35653-1000 |
| CITY OF SACRAMENTO | 915 I STREET ROOM 1214 | | | Sacramento | CA | 95814 |
| CITY OF SACRAMENTO | 9151 STREET | ROOM 1214 | | Sacramento | CA | 95814 |
| CITY OF SAINT ALBANS | PO BOX 1488 | License Department | | Saint Albans | WV | 25177 |
| CITY OF SAINT ALBANS | P O BOX 1488 | | | Saint Albans | WV | 25177 |
| CITY OF SAINT GEORGE | 175 EAST 200 NORTH ST | | | Saint George | UT | 84770 |
| CITY OF SAINT JOSEPH | 1100 FREDERICK AVE. | | | Saint Joseph | MO | 64501 |
| CITY OF SAINT PAUL | DEPT OF SAFETY & INSPECTIONS | 375 JACKSON STREET SUITE 220 | | Saint Paul | MN | 55101-1806 |
| CITY OF SAINT PAUL | 375 JACKSON STREET SUITE 220 | DEPT OF SAFETY & INSPECTIONS | | Saint Paul | MN | 55101-1806 |
| CITY OF SALEM | 555 LIBERTY ST SE SUITE 320 | | | Salem | OR | 97301 |
| CITY OF SALINAS | FINANCE DEPT | P O BOX 1996 | | Salinas | CA | 93902 |
| CITY OF SALINAS | P O BOX 1996 | FINANCE DEPT | | Salinas | CA | 93902 |
| CITY OF SALISBURY | P O BOX 479 | | | Salisbury | NC | 28145-0479 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 25 of 79

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| City of San Antonio | PO Box 60 | | | San Antonio | TX | 78291-0060 |
| CITY OF SAN BERNARDINO | P O BOX 1318 | CITY CLERK | | San Bernardino | CA | 92402 |
| CITY OF SAN BRUNO | BUSINESS TAX | 567 EL CAMINO REAL | | San Bruno | CA | 94066 |
| CITY OF SAN BRUNO | 567 EL CAMINO REAL | FINANCE AR | | San Bruno | CA | 94066 |
| CITY OF SAN BRUNO | 567 EL CAMINO REAL | BUSINESS TAX | | San Bruno | CA | 94066 |
| CITY OF SAN CARLOS | 600 ELM STREET | | | San Carlos | CA | 94070 |
| CITY OF SAN CLEMENTE | LICENSE COLLECTOR | 910 CALLE NEGOCIO, STE 100 | | San Clemente | CA | 92673-6268 |
| CITY OF SAN DIEGO | PO BOX 121536 | CITY TREASURER | | San Diego | CA | 92112-1536 |
| CITY OF SAN DIEGO | PO BOX 122289 | BUSINESS TAX PROGRAM | | San Diego | CA | 92112-2289 |
| CITY OF SAN FRANCISCO | BUSINESS TAX SECTION | PO BOX 7425 | | San Francisco | CA | 94120-7425 |
| CITY OF SAN FRANCISCO | PO BOX 7425 | BUSINESS TAX SECTION | | San Francisco | CA | 94120-7425 |
| CITY OF SAN JOAQUIN | BUSINESS LICENSE DEPT | 21900 W COLORADO AVENUE | | San Joaquin | CA | 93660 |
| CITY OF SAN JOAQUIN | 21900 W COLORADO AVENUE | BUSINESS LICENSE DEPT | | San Joaquin | CA | 93660 |
| CITY OF SAN JOSE | BUS TAX | PO BOX 39000 DEPT #34370 | | San Francisco | CA | 94139-0001 |
| CITY OF SAN JOSE | 200 E SANTA CLARA ST, 13TH FLOOR | FIN DEPT, REV MGMT | | San Jose | CA | 95113-1905 |
| CITY OF SAN JOSE | P O BOX 39000 | BUS TAX & REG PERMIT DEPT | | San Francisco | CA | 94139-0001 |
| CITY OF SAN JOSE | PO BOX 39000 | DEPT #34370, BUS TAX | | San Francisco | CA | 94139-0001 |
| CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | | San Juan Capistrano | CA | 92675 |
| CITY OF SAN LUIS OBISPO | P.O. BOX 8112 | | | San Luis Obispo | CA | 93403-8112 |
| CITY OF SAN MARINO | 2200 HUNTINGTON DR | | | San Marino | CA | 91108-2639 |
| CITY OF SAN RAFAEL | 1400 FIFTH AVENUE | | | San Rafael | CA | 94915-1560 |
| CITY O F SANFORD | P O BOX 1788 | | | Sanford | FL | 32772 |
| CITY OF SANTA ANA | BUSINESS TAX OFFICE | P O BOX 1964 | | Santa Ana | CA | 92702-1964 |
| CITY OF SANTA ANA | P O BOX 1964 | BUSINESS TAX OFFICE | | Santa Ana | CA | 92702-1964 |
| CITY OF SANTA BARBARA | BUS LIC RENEWAL | PO BOX 1990 | | Santa Barbara | CA | 93102-1990 |
| CITY OF SANTA BARBARA | PO BOX 1990 | BUS LIC RENEWAL | | Santa Barbara | CA | 93102-1990 |
| CITY OF SANTA FE | ACCOUNTS RECEIVABLE | P O BOX 909 | | Santa Fe | NM | 87504-0909 |
| CITY OF SANTA FE | P O BOX 909 | ACCOUNTS RECEIVABLE | | Santa Fe | NM | 87504-0909 |
| CITY OF SANTA MARIA | 110 E COOK ST RM 5 | | | Santa Maria | CA | 93454 |
| CITY OF SANTA PAULA | BUS LIC TAX COLLECTOR | P O BOX 569 | | Santa Paula | CA | 93061 |
| CITY OF SANTA PAULA | P O BOX 569 | BUS LIC TAX COLLECTOR | | Santa Paula | CA | 93061 |
| CITY OF SANTA ROSA | c/o MuniServices, LLC | PO Box 1556 | | Santa Rosa | CA | 95402 |
| CITY OF SANTA ROSA | PO Box 1556 | c/o MuniServices, LLC | | Santa Rosa | CA | 95402 |
| CITY OF SAVANNAH | 132 E. Broughton St. | P O BOX 1228 | | Savannah | GA | 31402-1228 |
| CITY OF SAVANNAH | P O BOX 1228 | 132 E. Broughton St. | | Savannah | GA | 31402-1228 |
| CITY OF SCOTTS VALLEY | ONE CIVIC CENTER DRIVE | | | Scotts Valley | CA | 95066 |
| City of Seattle | PO BOX 34214 | SoDo BIA | | Seattle | WA | 98124-4214 |
| CITY OF SEATTLE | LICENSE & TAX ADMIN | PO BOX 34907 | | Seattle | WA | 98124 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS | P O BOX 34904 | | Seattle | WA | 98124-1904 |
| CITY OF SEATTLE | P O BOX 34904 | REVENUE AND CONSUMER AFFAIRS | | Seattle | WA | 98124-1904 |
| CITY OF SEATTLE | PO BOX 34907 | LICENSE & TAX ADMIN | | Seattle | WA | 98124 |
| CITY OF SEDALIA | OFFICE OF CITY COLLECTOR | 200 SOUTH OSAGE AVENUE | | Sedalia | MO | 65301 |
| CITY OF SEDALIA | 200 SOUTH OSAGE AVENUE | OFFICE OF CITY COLLECTOR | | Sedalia | MO | 65301 |
| CITY OF SELMA, AL | LICENSE DEPARTMENT | PO BOX 450 | | Selma | AL | 36702-0450 |
| CITY OF SELMA, AL | PO BOX 450 | LICENSE DEPARTMENT | | Selma | AL | 36702-0450 |
| CITY OF SEMINOLE | 9199 113TH ST N OCC LICENSE SECTION | | | Seminole | FL | 33772 |
| CITY OF SEVIERVILLE | P O BOX 5500 | | | Sevierville | TN | 37864-5500 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| CITY OF SHEFFIELD | CITY CLERK | P O BOX 380 | | Sheffield | AL | 35660 |
| CITY OF SHEFFIELD | P O BOX 380 | CITY CLERK | | Sheffield | AL | 35660 |
| CITY OF SHELBYVILLE | P.O. Box 1289 | | | Shelbyville | KY | 40066 |
| City of Sheridan | 4101 So. Federal Blvd. | | | Sheridan | CO | 80110-5399 |
| CITY OF SHREVEPORT | REVENUE DIV | PO BOX 30168 | | Shreveport | LA | 71130-0002 |
| CITY OF SHREVEPORT | PO BOX 30168 | REVENUE DIV | | Shreveport | LA | 71130-0002 |
| CITY OF SIERRA MADRE | 232 W SIERRA MADRE BLVD | | | Sierra Madre | CA | 91024 |
| CITY OF SIMI VALLEY | BUSINESS TAX | 2929 TAP O CANYON ROAD | | Simi Valley | CA | 93062-1680 |
| CITY OF SIMI VALLEY | 2929 TAP O CANYON ROAD | BUSINESS TAX | | Simi Valley | CA | 93062-1680 |
| City of Sioux Falls | PO Box 459 | | | Sioux Falls | SD | 57101 |
| City of Slocomb | PO Box 1147 | | | Slocomb | AL | 36375 |
| CITY OF SMITHS STATION | CITY CLERK | PO BOX 250 | | Smiths Station | AL | 36877 |
| CITY OF SMITHS STATION | PO BOX 250 | CITY CLERK | | Smiths Station | AL | 36877 |
| CITY OF SOLCOMB | PO Box 1147 | | | Slocomb | AL | 36375 |
| CITY OF SOMERS POINT | SOMERS POINT TAX COLLECTOR | PO BOX 157 | | SOMERS POINT | NJ | 08244 |
| CITY OF SOMERS POINT | CITY CLERKS OFFICE | 1 W NEW JERSEY AVE | | Somers Point | NJ | 08244 |
| CITY OF SOMERS POINT | 1 W NEW JERSEY AVE | CITY CLERKS OFFICE | | Somers Point | NJ | 08244 |
| City of Somers Point Sewer Utility | PO Box 157 | | | Somers Point | NJ | 08244 |
| CITY OF SOMERSET | City Clerk's Office | PO BOX 989 | | Somerset | KY | 42502 |
| CITY OF SOMERSET | PO BOX 989 | City Clerk's Office | | Somerset | KY | 42502 |
| CITY OF SOMERVILLE | ONE FRANEY ROAD | ISD/HEALTH DIVISION | | Somerville | MA | 02145 |
| CITY OF SOMERVILLE | 1 FRANEY ROAD | DEPT OF PUBLIC WORKS | | Somerville | MA | 02145 |
| CITY OF SOUTH BEND | PO DRAWER 9 | | | South Bend | WA | 98586-0009 |
| CITY OF SOUTH LAKE TAHOE | BUSINESS LICENSE | 1901 AIRPORT ROAD | | South Lake Tahoe | CA | 96150 |
| CITY OF SOUTH LAKE TAHOE | 1901 AIRPORT ROAD | BUSINESS LICENSE | | South Lake Tahoe | CA | 96150 |
| CITY OF SOUTH MILWAUKEE | 2424 15TH AVENUE | | | South Milwaukee | WI | 53172 |
| CITY OF SOUTHAVEN | PRIVILEGE LICENSE DIV | 8710 NORTHWEST DR | | Southaven | MS | 38671 |
| CITY OF SOUTHAVEN | 8710 NORTHWEST DR | PRIVILEGE LICENSE DIV | | Southaven | MS | 38671 |
| CITY OF SOUTHSIDE | 2255 HIGHWAY 77 | | | Southside | AL | 35907 |
| City of Spanish Fort | 7361 Spanish Fort Blvd. | | | Spanish Fort | AL | 36527 |
| City of Sparks | PO Box 857 | Revenue Div, 431 Prater Way | | Sparks | NV | 89432-0857 |
| CITY OF SPARKS | P O BOX 857 | BUSINESS LICENSE SECTION | | Sparks | NV | 89432-0857 |
| CITY OF SPARTANBURG | LICENSE COLLECTOR | P O BOX 1749 | | Spartanburg | SC | 29304 |
| CITY OF SPARTANBURG | P O BOX 1749 | LICENSE COLLECTOR | | Spartanburg | SC | 29304 |
| City of Springboro | 320 W Central Ave | | | Springboro | OH | 45066 |
| CITY OF SPRINGDALE, OHIO INCOME TAX DEPT | 11700 Springfield Pike | | | Springdale | OH | 45246 |
| CITY OF SPRINGFIELD | MUNICIPAL CENTER | 300 S SEVENTH ST ROOM 106 | | W Springfield | IL | 62701-1688 |
| CITY OF SPRINGFIELD | DEPT OF FINANCE | P O BOX 8368 | | Springfield | MO | 65801-8368 |
| CITY OF SPRINGFIELD | 70 Tapley Street, E Building | Weights & Measures Department | | Springfield | MA | 01104 |
| CITY OF SPRINGFIELD | 605 WORTHINGTON STREET | | | Springfield | MA | 01105 |
| CITY OF SPRINGFIELD | 300 S SEVENTH ST | ROOM 106, MUNICIPAL CENTER W | | Springfield | IL | 62701-1688 |
| CITY OF SPRINGFIELD | P O BOX 8368 | DEPT OF FINANCE | | Springfield | MO | 65801-8368 |
| City of Springhill | P.O. Box 398 | | | Springhill | LA | 71075 |
| CITY OF ST JOSEPH | BUSINESS LICENSE DIV | 1100 FEDERICK AVE ROOM 106 | | Saint Joseph | MO | 64501 |
| CITY OF ST JOSEPH | 1100 FEDERICK AVE ROOM 106 | BUSINESS LICENSE DIV | | Saint Joseph | MO | 64501 |
| City of St. Louis | GREGORY F.X. DALY COLLECTOR OF REVENUE | 410 City Hall | 1200 Market St. | St. Louis | MO | 63103-2841 |
| City of St. Mary's | 106 East Spring Street | | | St. Marys | OH | 45885 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF STANTON | 7800 KATELLA AVENUE | | | Stanton | CA | 90680 |
| CITY OF STATESBORO | PO BOX 348 | | | Statesboro | GA | 30459 |
| CITY OF STATESVILLE | P. O.BOX 1111 | | | Statesville | NC | 28687 |
| CITY OF STAUNTON | PO BOX 4 | 116 WEST BEVERLY ST | | Staunton | VA | 24402-0004 |
| City of Steamboat Springs | Department of Finance | P. O. Box 772869 | | Steamboat Springs | CO | 80477 |
| City of Sterling | P. O. Box 4000 | | | Sterling | CO | 80751 |
| CITY OF STOCKTON | P O BOX 1570 | | | Stockton | CA | 95201-1570 |
| CITY OF STOCKTON | 345 N EL DORADO STREET | FIRE PREVENTION DIVISION | | Stockton | CA | 95202 |
| CITY OF SUISUN CITY | FINANCE DEPARTMENT | 701 CIVIC CENTER BLVD | | Suisun City | CA | 94585-2600 |
| CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | FINANCE DEPARTMENT | | Suisun City | CA | 94585-2600 |
| CITY OF SUMMERSVILLE | P.O. BOX 525 | | | Summersville | WV | 26651 |
| CITY OF SUMTER | LICENSE DIVISION | P O BOX 1449 | | Sumter | SC | 29151 |
| City of Sumter | P.O. Box 1449 | | | Sumter | SC | 29151-1449 |
| CITY OF SUMTER | P O BOX 1449 | LICENSE DIVISION | | Sumter | SC | 29151 |
| CITY OF SUNNYVALE | 650 WEST OLIVE AVE | | | Sunnyvale | CA | 94088-3707 |
| CITY OF SUNRISE | 1607 NW 136 AVE, BLDG B | SAWGRASS TECHNOLOGY PARK | | Sunrise | FL | 33323 |
| CITY OF SYLACAUGA | P.O. BOX 390 | | | Sylacauga | AL | 35150 |
| CITY OF TACOMA | TAX & LICENSE DIVISION | P.O. BOX 11640 | | Tacoma | WA | 98411-6640 |
| CITY OF TACOMA | P.O. BOX 11640 | TAX & LICENSE DIVISION | | Tacoma | WA | 98411-6640 |
| CITY OF TACOMA TREASURER | PO BOX 11367 | | | Tacoma | WA | 98411-0367 |
| CITY OF TAFT | 209 E. KERN STREET | | | Taft | CA | 93268-3292 |
| City of Talladega | P.O. Box 498 | | | Talladega | AL | 35160 |
| CITY OF TALLADEGA | P O BOX 498 | | | Talladega | AL | 35161 |
| City of Tallahassee | Tax & Revenue Division | 300 South Adams Street A-4 | | Tallahassee | FL | 32301 |
| CITY OF TALLASSEE | 3 FREEMAN AVENUE | | | Tallassee | AL | 36078 |
| CITY OF TAMPA | BUSINESS TAX DIV | P O BOX 2200 | | Tampa | FL | 33601-2200 |
| City of Tampa | 315 E Kennedy Blvd | | | Tampa | FL | 33602 |
| CITY OF TAMPA | P O BOX 2200 | BUSINESS TAX DIV | | Tampa | FL | 33601-2200 |
| CITY OF TAUNTON | 45 SCHOOL STREET | TAUNTON BOARD OF HEALTH | | Taunton | MA | 02780-3212 |
| City of Tega Cay | 7725 Tega Cay Drive | | | Tega Cay | SC | 29708 |
| CITY OF TEHACHAPI | 115 SOUTH ROBINSON ST | | | Tehachapi | CA | 93561 |
| CITY OF TEMECULA | 41000 MAIN STREET BUSINESS LICENSE | | | Temecula | CA | 92590 |
| CITY OF TEMPLE CITY | BUSINESS LICENSE SECTION | 9701 LAS TUNAS DRIVE | | Temple City | CA | 91780 |
| CITY OF TEMPLE CITY | 9701 LAS TUNAS DRIVE | BUSINESS LICENSE SECTION | | Temple City | CA | 91780 |
| CITY OF TEMPLE TERRACE | P O BOX 16930 | OCC LICENSE DIVISION | | Temple Terrace | FL | 33687 |
| CITY OF TEXARKANA, TX | PO BOX 1967 | ENVIRONMENTAL SERVICES UNIT | | Texarkana | TX | 75503 |
| CITY OF THE DALLES | 313 COURT STREET | | | The Dalles | OR | 97058 |
| CITY OF THOMASVILLE | P.O. BOX 127 | | | Thomasville | AL | 36784 |
| City of Thornton | P.O. Box 910222 | | | Denver | CO | 80291 |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. | Finance Department - Business License | | Thousand Oaks | CA | 91362 |
| CITY OF TIFTON | P O BOX 229 | BUSINESS TAX OFFICE | | Tifton | GA | 31793-0229 |
| CITY OF TITUSVILLE | P O BOX 2806 | TAX COLLECTOR | | Titusville | FL | 32781-2806 |
| CITY OF TOLEDO, OHIO DIVISION OF TAXATION | One Government Center, #2070 | | | Toledo | OH | 43604-2280 |
| CITY OF TORRANCE | BUSINESS LICENSE DIVISION | 3031 TORRANCE BLVD | | Torrance | CA | 90503 |
| CITY OF TORRANCE | 3031 TORRANCE BLVD | BUSINESS LICENSE DIVISION | | Torrance | CA | 90503 |
| CITY OF TRACY | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720-1832 |
| CITY OF TRAVELERS REST | 6711 STATE PARK RD BUSINESS LICENSE | | | Travelers Rest | SC | 29690 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF TRUSSVILLE | BUSINESS LICENSE SECTION | P.O. BOX 159 | | Trussville | AL | 35173 |
| CITY OF TRUSSVILLE | P.O. BOX 159 | BUSINESS LICENSE SECTION | | Trussville | AL | 35173 |
| CITY OF TUCKER | 4119 Adrian Street | | | Tucker | GA | 30084 |
| City of Tucker City Hall | 4119 Adrian Street | | | Tucker | GA | 30084 |
| CITY OF TUCSON | 255 W ALAMEDA LICENSE SECTION | | | Tucson | AZ | 85701 |
| CITY OF TUKWILA | 6200 Southcenter Blvd. | | | Tukwila | WA | 98188 |
| CITY OF TULSA | PO BOX 451 | DEPT OF FINANCE | | Tulsa | OK | 74101-0451 |
| CITY OF TUPELO | PO Box 1485 | | | Tupelo | MS | 38802-1485 |
| CITY OF TUSCALOOSA | BUSINESS LICENSE | P O BOX 2089 | | Tuscaloosa | AL | 35403 |
| City of Tuscaloosa | Alabama Revenue Department | P. O. Box2089 | | Tuscaloosa | AL | 35403 |
| City of Tuscaloosa | Revenue Department | P. O. Box2089 | | Tuscaloosa | AL | 35403 |
| CITY OF TUSCALOOSA | P O BOX 2089 | BUSINESS LICENSE | | Tuscaloosa | AL | 35403 |
| CITY OF TUSCUMBIA | P O BOX 29 | | | Tuscumbia | AL | 35674 |
| CITY OF TUSKEGEE | 101 FONVILLE ST | | | Tuskegee | AL | 36083 |
| CITY OF UNION | P O BOX 987 | | | Union | SC | 29379 |
| CITY OF VALLEJO | BUSINESS LICENSE DIV | 555 SANTA CLARA ST | | Vallejo | CA | 94590-5934 |
| CITY OF VALLEJO | 555 SANTA CLARA ST | BUSINESS LICENSE DIV | | Vallejo | CA | 94590-5934 |
| City of Valley | PO Box 186 | | | Valley | AL | 36854 |
| CITY OF VALLEY | 20 FOB JAMES DR | REVENUE DEPT | | Valley | AL | 36854 |
| CITY OF VENTURA | 501 POLI ST ROOM 107 | | | Ventura | CA | 93001 |
| CITY OF VERO BEACH | PLANNING DEPT | 1053 20TH PL | | Vero Beach | FL | 32961-1389 |
| CITY OF VERO BEACH | 1053 20TH PL | PLANNING DEPT | | Vero Beach | FL | 32961-1389 |
| City of Versailles | PO Box 625 | | | Versailles | KY | 40383-0625 |
| CITY OF VERSAILLES | P O BOX 625 | Attn: Tax Dept | | Versailles | KY | 40383 |
| CITY OF VICTORVILLE | 14343 CIVIC DR | PO BOX 5001 | | Victorville | CA | 92393-5001 |
| CITY OF VICTORVILLE | PO BOX 5001 | 14343 CIVIC DR | | Victorville | CA | 92393-5001 |
| CITY OF VIENNA | P.O. BOX 5097 | | | Vienna | WV | 26105-5097 |
| CITY OF VILLA PARK | 17855 SANTIAGO BOULEVARD | | | Villa Park | CA | 92861 |
| CITY OF VISALIA | BUSINESS TAX DIV | P O BOX 4002 | | Visalia | CA | 93278 |
| CITY OF VISALIA | P O BOX 4002 | BUSINESS TAX DIV | | Visalia | CA | 93278 |
| CITY OF WALNUT | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 |
| CITY OF WALNUT CREEK | 1666 NORTH MAIN STREET | | | Walnut Creek | CA | 94596 |
| CITY OF WALTERBORO | 248 HAMPTON STREET | | | Walterboro | SC | 29488 |
| City of Warren | PO Box 230 | | | Warren | OH | 44482 |
| CITY OF WASILLA | 290 East Herning Avenue | Finance Department | | Wasilla | AK | 99654-7091 |
| City of Wasilla | 290 E. Herning Avenue | | | Wasilla | AK | 99654-7091 |
| CITY OF WATSONVILLE | 250 MAIN STREET | FINANCE DEPARTMENT | | Watsonville | CA | 95076 |
| CITY OF WAUPACA | 111 SOUTH MAIN STREET | CITY CLERK | | Waupaca | WI | 54981 |
| CITY OF WAYNESBORO | 503 WEST MAIN STREET RM | 107 Waynesboro | | Waynesboro | VA | 22980 |
| CITY OF WAYNESBORO | 503 WEST MAIN STREET RM 107 | | | Waynesboro | VA | 22980 |
| City of Weaver | P. O. Box 934668 | | | Atlanta | AL | 31193-4668 |
| City of Weaver | 500 Aniston Street | | | Weaver | AL | 36277 |
| CITY OF WEST ALLIS | 7525 W GREENFIELD AVE | CLERK/TREASURER'S OFFICE | | West Allis | WI | 53214 |
| CITY OF WEST ALLIS HEALTH DEPT | 7120 W NATIONAL AVENUE | | | West Allis | WI | 53214-4774 |
| CITY OF WEST COLUMBIA | BUSINESS LICENSE DIV | P O BOX 4044 | | West Columbia | SC | 29171 |
| City of West Columbia | P.O. Box 4044 | | | West Columbia | SC | 29171 |
| CITY OF WEST COLUMBIA | P O BOX 4044 | BUSINESS LICENSE DIV | | West Columbia | SC | 29171 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF WEST COVINA | BUS LICENSE DEPT | 1444 W GARVEY AVE | | West Covina | CA | 91790 |
| CITY OF WEST COVINA | 1444 W GARVEY AVE | BUS LICENSE DEPT | | West Covina | CA | 91790 |
| CITY OF WEST COVINA | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 |
| CITY OF WEST FRANKFORT | 110 N JEFFERSON ST | | | West Frankfort | IL | 62896 |
| City of West Haven | 355 Main St | | | West Haven | CT | 06516 |
| CITY OF WEST MONROE | FINANCE DIRECTOR | 2305 N 7TH STREET | | West Monroe | LA | 71291 |
| CITY OF WEST MONROE | 2305 N 7TH STREET | FINANCE DIRECTOR | | West Monroe | LA | 71291 |
| City of Westand Taxes | 36601 Ford Rd | | | Westland | MI | 48185 |
| City of Westand Taxes | PO Box 554887 | | | Detroit | MI | 48255-4887 |
| City of Westminster | Sales Tax Division | P.O. Box 17107 | | Denver | CO | 80217-7102 |
| CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD | BUSINESS LICENSE DIV | | Westminster | CA | 92683 |
| CITY OF WESTOVER | City Clerk | 500 Dupont Road | | Westover | WV | 26501 |
| CITY OF WESTOVER | 500 Dupont Road | City Clerk | | Westover | WV | 26501 |
| CITY OF WETUMPKA | P O BOX 1180 | | | Wetumpka | AL | 36092 |
| City of Wheat Ridge | Tax Division | P.O. Box 912758 | | Denver | CO | 80291-2758 |
| CITY OF WHITE PLAINS BUILDING DEPT | 70 CHURCH STREET | | | White Plains | NY | 10601 |
| CITY OF WHITTIER | 13230 PENN STREET | | | Whittier | CA | 90602-1772 |
| CITY OF WICHITA | 455 NORTH MAIN STREET | CITY LICENSE - 1ST FLOOR | | Wichita | KS | 67202-1678 |
| CITY OF WILKESON | 540 Church St | PO Box 89 | | Wilkeson | WA | 98396 |
| CITY OF WINFIELD | LICENSE DEPT | PO DRAWER 1438 | | Winfield | AL | 35594 |
| CITY OF WINFIELD | PO DRAWER 1438 | LICENSE DEPT | | Winfield | AL | 35594 |
| City of Woodland Park | Revenue Dept., 220 W. South Avenue | P. O. Box 9045 | | Woodland Park | CO | 80866-9045 |
| City of Wooster | PO Box 1088 | | | Wooster | OH | 44691-7081 |
| CITY OF YORBA LINDA | BUSINESS LICENSE DEPT | PO BOX 87014 | | Yorba Linda | CA | 92885-8714 |
| CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD. | | | Yuba City | CA | 95993 |
| City of Zanesville | 401 Market Street | | | Zanesville | OH | 43701-3520 |
| City Treasurer | P. O. Box1908 | | | Rifle | CO | 81650 |
| CITY WEIRTON | 200 MUNICIPAL PLAZA | | | Weirton | WV | 26062 |
| CLARK CO BUSINESS LIC | PO BOX 551810 | 500 S GRAND CTL PKWY FL 3 | | Las Vegas | NV | 89155-1810 |
| Clark County Assessor | 500 S Grand Central Parkway | | | Las Vegas | NV | 89155-1401 |
| Clark County Assessor | PO Box 551401 | | | Las Vegas | NV | 89155-1401 |
| CLARK COUNTY BUSINESS LICENSE | PO BOX 749508 | | | Los Angeles | CA | 90074-9508 |
| CLARK COUNTY DEPT OF BUSINESS LICENSE | P O BOX 98627 | | | Las Vegas | NV | 89193-8627 |
| Clark County Treasurer | 500 S Grand Central Pky | | | Las Vegas | NV | 89155 |
| Clark County Treasurer | PO Box 551220 | | | Las Vegas | NV | 89155-1220 |
| Clark County Treasurer | N Limestone St | | | Springfield | OH | 45501 |
| Clark County Treasurer | PO Box 1305 | | | Springfield | OH | 45501-1305 |
| Clark CountyTreasurer | 501 E Court Ave Rm 125 | | | Jeffersonville | IN | 47130 |
| Clark CountyTreasurer | PO Box 1508 | | | Jeffersonville | IN | 47131-1508 |
| Clarke County Collector | 325 E Washington St #250 | | | Athens | GA | 30603 |
| Clarke County Collector | PO Box 1768 | | | Athens | GA | 30603 |
| Clarksville City Tax Collector | One Public Square, 1st Floor | City Hall Bldg | | Clarksville | TN | 37040 |
| Clarksville City Tax Collector | PO Box 928 | | | Clarksville | TN | 37041-0928 |
| Clay County Tax Collector | Administrative Building | 1 Courthouse Square | | Liberty | MO | 64068 |
| Clay County Treasurer | PO Box 218 | | | Green Cove Springs | FL | 32043 |
| Clayton County Treasurer | 121 S McDonough St | Courthouse Annex 3, 2nd Floor | | Jonesboro | GA | 30236-3694 |
| CLERK OF CIRCUIT COURT | 14735 MAIN STREET | | | Upper Marlboro | MD | 20772 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| CLERK OF THE CIRCUIT COURT | 14735 MAIN STREET | PRINCE GEORGE'S COUNTY | | Upper Marlboro | MD | 20772-9987 |
| Clermont County Treasurer | 101 E Main St | | | Batavia | OH | 45103-2961 |
| Cleveland County Tax Collector | 311 E Marion St | | | Shelby | NC | 28151 |
| Cleveland County Tax Collector | PO Box 760 | | | Shelby | NC | 28151 |
| CLEVELAND COUNTY TAX COLLECTOR | PO BOX 370 | | | Shelby | NC | 28151-0370 |
| Clinton City Treasurer | 100 Bowling Green St. - City Hall | | | Clinton | TN | 37716 |
| Clinton Township Treasurer-Macomb | 40700 Romeo Plank Rd | | | Clinton Township | MI | 48038 |
| CO DEPARTMENT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY | 305 INTERLOCKIN PKWY | | Broomfield | CO | 80021 |
| CO DEPARTMENT OF AGRICULTURE | 305 INTERLOCKIN PKWY | DIVISION OF PLANT INDUSTRY | | Broomfield | CO | 80021 |
| COBB COUNTY | BUSINESS LICENSE DIVISION | PO BOX 649 | | Marietta | GA | 30061-0649 |
| Cobb County Tax Commissioner | 736 Whitlock Ave Ste 100 | | | Marietta | GA | 30061-0649 |
| Cobb County Tax Commissioner | P.O. Box 100127 | | | Marietta | GA | 30061-7027 |
| COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L-2632 | | COLUMBUS | OH | 43260-2632 |
| Cochise County Treasurer | PO Box 1778 | | | Bisbee | AZ | 85603 |
| Coffee County Treasurer | 101 S Peterson Ave | | | Douglas | GA | 31533 |
| Coffee County Treasurer | PO Box 1207 | | | Douglas | GA | 31534-1207 |
| Coffee County Trustee | PO Box 467 | | | Manchester | TN | 37349 |
| Colbert County Treasurer | 201 N Main St | | | Tuscumbia | AL | 35674 |
| Colbert County Treasurer | PO Box 741010 | | | Tuscumbia | AL | 35674 |
| Cole County Tax Collector | 311 E. High Street | Cole County Courthouse Annex | | Jefferson City | MO | 65101 |
| Colfax County Treasurer | PO Box 98 | | | Raton | NM | 87740 |
| COLLECTION SERVICE CENTER INC | TAX DIVISION | 832 FIFTH AVE | | New Kensington | PA | 15068 |
| COLLECTION SERVICE CENTER INC | 832 FIFTH AVE | TAX DIVISION | | New Kensington | PA | 15068 |
| Collector, Sales Tax Department | Claiborne Parish School Board | P. O. Box600 | | Homer | LA | 71040 |
| College Park City Tax Collector | PO Box 87137 | | | College Park | GA | 30337 |
| Collin County Tax Collector | 1800 N Graves St Ste 170 | | | McKinney | TX | 75070-8046 |
| Collin County Tax Collector | P.O. Box 8046 | | | McKinney | TX | 75070-8046 |
| Colorado Department of Revenue | Sales Tax Section | 1375 Sherman Street | | Denver | CO | 80261-0013 |
| Colorado Department of Revenue | | | | Denver | CO | 80261-0006 |
| COLORADO DEPT OF AGRICULTURE | CASHIER-EGG PROGRAM | 2331 West 31st Avenue | | Denver | CO | 80211 |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN STREET | LIQUOR ENFORCEMENT DIVISION | | Denver | CO | 80261 |
| Colorado Secretary of State | 1700 Broadway, Suite 200 | | | Denver | CO | 80290 |
| Colorado Springs City Stormwater Enterprise | PO Box 173385 | | | Denver | CO | 80217-3385 |
| Columbia Assocaiation Inc | PO Box 79998 | | | Baltimore | MD | 21279-0998 |
| COLUMBIANA COUNTY GENERAL | P O BOX 309 | | | Lisbon | OH | 44432 |
| COLUMBUS CITY TREASURER-FIRE | 90 W BROAD ST | | | Columbus | OH | 43215 |
| COLUMBUS CONSOLIDATED GOVERNMENT | PO BOX 1397 | REVENUE DIVISION-OCC TAX SECT | | Columbus | GA | 31902-1397 |
| Columbus Income Tax Division | P.O. Box 182437 | | | Columbus | OH | 43218-2437 |
| Comanche County Treasurer | 315 SW 5th Street Room 300 | | | Lawton | OK | 73501-4371 |
| COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST, ROOM 301 | | | Honolulu | HI | 96813 |
| Commissioner of Finance and Administration | Miscellaneous Tax Section | P. O. Box 896 | | Little Rock | AR | 72203-0896 |
| COMMISSIONER OF MOTOR VEHICLES | VEHICLE SAFETY SERVICES | APPLICATION UNIT 6 EMPIRE STATE PLAZA | RM 220 | Albany | NY | 12228-0001 |
| Commissioner of Revenue | Minnesota S/U Tax | Mail Station 1110 | | St. Paul | MN | 55146-1110 |
| Commissioner of Taxation and Finance | Waste Tire Management fee | P.O. Box 4100 | | Binghamton | NY | 13902-4100 |
| COMMONEALTH OF PENNSYLVANIA | 2301 N CAMERON ST | DEPT OF AGIRCULTURE | | Harrisburg | PA | 17110-9408 |
| COMMONWEALTH OF MASSACHUSETTS | 305 SOUTH STREET DEPT OF PUBLIC HEALTH | | | Jamaica Plain | MA | 02130 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF AGRICULTURAL RESOURSES | 251 CAUSEWAY ST STE 500 | | Boston | MA | 02114 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 31 of 79

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 500 | DEPARTMENT OF AGRICULTURAL RESOURSES | | Boston | MA | 02114 |
| COMMONWEALTH OF MASSACHUSETTS | 1 Ashburton Place Room 1115 | DIVISION OF STANDARDS | | Boston | MA | 02108 |
| COMMONWEALTH OF PA | BUREAU OF FOOD SAFETY | 2301 N CAMERON STREET | | Harrisburg | PA | 17110-9408 |
| COMMONWEALTH OF PA | 2301 N CAMERON STREET | BUREAU OF FOOD SAFETY | | Harrisburg | PA | 17110-9408 |
| COMMONWEALTH OF PA | 2301 N CAMERON STREET | BUREAU OF PLANT INDUSTRY | | Harrisburg | PA | 17110-9408 |
| COMMONWEALTH OF PENNSYLVANIA | 2301 N. CAMERON STREET | BUREAU OF FOOD SAFETY | | Harrisburg | PA | 17110-9408 |
| Commonwealth of Virginia | State Corporation Commission | P.O. Box 1197 | | Richmond | VA | 23218 |
| Comptroller of Maryland | Revenue Admisistration Division | 110 Carroll Street | | Ananapolis | MD | 02411-0001 |
| Comptroller of Public Accounts | P.O Box 149348 | | | Austin | TX | 78714-9348 |
| Comptroller of the Treasury | Tax Admin. Div., Remittance processing Cntr. | 110 Carroll St. | | Annapolis | MD | 21411-0001 |
| Concord City Tax Collector | PO Box 580473 | | | Charlotte | NC | 28258-0473 |
| Concordia Parish Sales Tax Fund | Sales & Use Tax Department | P. O. Box160 | | Vidalia | LA | 71373 |
| Connecticut Secretary of State | Business Services Division | PO Box 150470 | | Hartford | CT | 06115-0470 |
| CONTRA COSTA COUNTY | 2366A STANWELL CIRCLE | | | Concord | CA | 94520 |
| Contra Costa County Tax Collector | PO Box 7002 | | | San Francisco | CA | 94120-7002 |
| CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DR STE 320C | | | Martinez | CA | 94553 |
| Cook County Treasurer | 118  N Clark St | | | Chicago | IL | 60602-1395 |
| Cook County Treasurer | PO BOX 805438 | | | Chicago | IL | 60680-4116 |
| Coomonwealth of massachusetts | Division of Standards | 1 Ashburton Place, Room 1115 | | Boston | MA | 02108 |
| Corbin City Tax Collector | 805 S Main St | | | Corbin | KY | 40701 |
| Corbin City Tax Collector | PO Box 1343 | | | Corbin | KY | 40702 |
| Corinth City Tax Collector | PO Box 669 | | | Corinth | MS | 38835-0669 |
| Cornelia City Tax Collector | | | | Cornelia | GA | 30531 |
| Cornelia City Tax Collector | PO Box 785 | | | Cornelia | GA | 30531-0785 |
| COUNTY OF ALBEMARLE | BUSINESS TAX DEPT | 401 MCINTIRE RD, ROOM 130 | | Charlottesville | VA | 22902-4596 |
| COUNTY OF ALBEMARLE | 401 MCINTIRE RD, ROOM 130 | BUSINESS TAX DEPT | | Charlottesville | VA | 22902-4596 |
| COUNTY OF BIBB | P O BOX 4724 | | | Macon | GA | 31208 |
| County of Bucks | 1260 Almshouse Rd. 4th Fl. | | | Doylestown | PA | 18901 |
| County of Charleston | 4045 Bridge View Dr. | Suite B110 | | Charleston | SC | 29405-7464 |
| COUNTY OF CUMBERLAND | 310 ALLEN ROAD SUITE 701 | WEIGHTS & MEASURES OFFICE | | Carlisle | PA | 17013 |
| COUNTY OF DELAWARE | 201 WEST FRONT ST | WEIGHTS & MEASURES OFFICE | | Media | PA | 19063 |
| COUNTY OF DELAWARE | 201 WEST FRONT ST | WEIGHTS & MEASURES | | Media | PA | 19063 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION | P O BOX 10203 | | Fairfax | VA | 22035-0203 |
| COUNTY OF FAIRFAX | P O BOX 10203 | DEPT OF TAX ADMINISTRATION | | Fairfax | VA | 22035-0203 |
| COUNTY OF FAIRFAX | 10700 PAGE AVENUE - | FAIRFAX COUNTY FIRE AND RESCUE | | Fairfax | VA | 22030 |
| COUNTY OF HAWAII | 101 AUPUNI STREET STE 230 | HILO LAGOON CENTRE | | Hilo | HI | 96720-4261 |
| County of Hawaii Real Property Tax Div | 101 Pauahi St Ste 4 | | | Hilo | HI | 96720-1224 |
| County of Hawaii Real Property Tax Div | | | | Hilo | HI | 96720 |
| County of Henrico | Lockbox 4732 | PO Box 90790 | | County Of Henrico | VA | 23228-0790 |
| COUNTY OF HUMBOLDT | TREASURER & TAX COLLECTOR | 825 5TH STREET SUITE 125 | | Eureka | CA | 95501 |
| COUNTY OF HUMBOLDT | 825 5TH STREET SUITE 125 | TREASURER & TAX COLLECTOR | | Eureka | CA | 95501 |
| COUNTY OF KAUAI | 4444 RICE STREET SUITE 120 | | | Lihue | HI | 96766 |
| COUNTY OF LAKE | HEALTH SERVICES DEPT | 922 BEVINS COURT | | Lakeport | CA | 95453 |
| COUNTY OF LAKE | 922 BEVINS COURT | HEALTH SERVICES DEPT | | Lakeport | CA | 95453 |
| COUNTY OF LOUDOUN TREASURER'S OFFICE | PO BOX 1000 | | | LEESBURG | VA | 20178 |
| COUNTY OF MAUI | 2145 KAOHU STREET RM 105 | DEPT OF LIQUOR CONTROL | | Wailuku | HI | 96793 |
| COUNTY OF MCCRACKEN | P.O. Box 2658 | | | Paducah | KY | 42002 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| COUNTY OF NEVADA | 950 MAIDU AVE, STE 170 | DEPT OF ENVIRONMENTAL HEALTH | | Nevada City | CA | 95959-8617 |
| COUNTY OF NORTH HAMPTON | DIVISION OF WEIGHTS & MEASURES | 669 WASHINGTON STREET | | Easton | PA | 18042-7471 |
| COUNTY OF NORTH HAMPTON | 669 WASHINGTON STREET | DIVISION OF WEIGHTS & MEASURES | | Easton | PA | 18042-7471 |
| COUNTY OF PLACER | 2976 RICHARDSON DRIVE | | | Auburn | CA | 95603 |
| COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES | P O BOX 1089 | | Riverside | CA | 92502-1089 |
| COUNTY OF RIVERSIDE | ENVIRONMENTAL HEALTH | P O BOX 7909 | | Riverside | CA | 92513-7909 |
| COUNTY OF RIVERSIDE | P O BOX 1089 | DIVISION OF WEIGHTS & MEASURES | | Riverside | CA | 92502-1089 |
| COUNTY OF RIVERSIDE | P O BOX 7909 | ENVIRONMENTAL HEALTH | | Riverside | CA | 92513-7909 |
| COUNTY OF SACRAMENTO | 10590 ARMSTRONG AVE STE C | ENVIRONMENTAL MANAGEMENT | | Mather | CA | 95655-4153 |
| COUNTY OF SAN BERNARDINO | ATTN: Fiscal | 385 N. Arrowhead Ave., 2nd Floor | | San Bernardino | CA | 92415-0160 |
| COUNTY OF SAN BERNARDINO | DIVISION OF WEIGHTS & MEASURES | 777 EAST RIALTO AVENUE | | San Bernardino | CA | 92415-0720 |
| COUNTY OF SAN BERNARDINO | 777 EAST RIALTO AVENUE | DIVISION OF WEIGHTS & MEASURES | | San Bernardino | CA | 92415-0720 |
| COUNTY OF SAN BERNARDINO | 385 N. Arrowhead Ave., 2nd Floor | ATTN: Fiscal | | San Bernardino | CA | 92415-0160 |
| COUNTY OF SAN DIEGO | ENVIRONMENTAL HEALTH | P O BOX 129261 | | San Diego | CA | 92112-9261 |
| COUNTY OF SAN DIEGO | DEPT OF AGRICULTURE WEIGHTS & MEASURES | 9325 HAZARD WAY, SUITE 100 | | San Diego | CA | 92123 |
| COUNTY OF SAN DIEGO | P O BOX 129261 | ENVIRONMENTAL HEALTH | | San Diego | CA | 92112-9261 |
| COUNTY OF SAN DIEGO | 9325 HAZARD WAY, SUITE 100 | DEPT OF AGRICULTURE WEIGHTS & MEASURES | | San Diego | CA | 92123 |
| COUNTY OF SAN LUIS OBISPO | ENVIRONMENTAL HEALTH SERVICES | 2156 SIERRA WAY | | San Luis Obispo | CA | 93406 |
| COUNTY OF SANTA BARBARA | DIRECTOR OF WEIGHTS & MEASURES | 263 CAMINO DEL REMEDIO | | Santa Barbara | CA | 93110-5600 |
| COUNTY OF SANTA BARBARA | 263 CAMINO DEL REMEDIO - | DIRECTOR OF WEIGHTS & MEASURES | | Santa Barbara | CA | 93110-5600 |
| COUNTY OF SANTA BARBARA ENVIRONMENTAL HEALTH SERV | 2125 S. CENTERPOINTE PKWY #333 | | | Santa Maria | CA | 93455 |
| COUNTY OF SANTA CLARA | WEIGHTS & MEASURES DIVISION | 1553 BERGER DRIVE, BUILDING 1 | | San Jose | CA | 95112 |
| COUNTY OF SANTA CLARA | 1553 BERGER DRIVE, BUILDING 1 - | WEIGHTS & MEASURES DIVISION | | San Jose | CA | 95112 |
| COUNTY OF SANTA CRUZ | WEIGHTS & MEASURES | 175 WESTRIDGE DR | | Watsonville | CA | 95076 |
| COUNTY OF SANTA CRUZ | ENVIRONMENTAL HEALTH | 701 OCEAN STREET ROOM 312 | | Santa Cruz | CA | 95060 |
| COUNTY OF SANTA CRUZ | 175 WESTRIDGE DR | WEIGHTS & MEASURES | | Watsonville | CA | 95076 |
| COUNTY OF SANTA CRUZ | 701 OCEAN STREET ROOM 312 | ENVIRONMENTAL HEALTH | | Santa Cruz | CA | 95060 |
| COUNTY OF VENTURA | DEPT OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | Ventura | CA | 93009 |
| COUNTY OF VENTURA | ENVIRONMENTAL HEALTH | 800 S VICTORIA AVE | | Ventura | CA | 93009-1730 |
| COUNTY OF VENTURA | 800 S VICTORIA AVE | ENVIRONMENTAL HEALTH | | Ventura | CA | 93009-1730 |
| COUNTY OF WARREN | 429 E. 10TH ST SUITE 200 | | | Bowling Green | KY | 42101 |
| County of York Treasurer | 120 Alexander Hamilton Blvd. | PO BOX 251 | | Yorktown | VA | 23690-0251 |
| County of York Treasurer | PO Box 79172 | | | Baltimore | MD | 21279-0172 |
| COUNY OF INYO | EMVIORNMENTAL HEALTH DEPT | P O BOX 427 | | Independence | CA | 93526 |
| Covington Town Tax Collector | 20 Moffat Drive | | | Covington Township | PA | 18444 |
| COWETA COUNTY | 22 EAST BROAD STREET | TAX DEPT | | Newnan | GA | 30263 |
| Coweta County Tax Commissioner | 22 E Broad St | | | Newnan | GA | 30263 |
| Coweta County Tax Commissioner | PO Box 195 | | | Newnan | GA | 30264-0195 |
| Craighead County Tax Collector | 511 S Union St | | | Jonesboro | AR | 72401 |
| Craighead County Tax Collector | PO Box 9276 | | | Jonesboro | AR | 72403 |
| Creekview Plaza, LLC | c/o Arcadia Management Group | PO Box 10 | | Scottsdale | AZ | 85252 |
| Cromwell Town Tax Collector | 41 West Street | | | Cromwell | CT | 06416 |
| Cross County National Association LP | 700 Broadway East | C/O Regis Property Mgmt, LLC | | Matoon | IL | 61938 |
| Crossville City Trustee | 392 North Main Street | | | Crossville | TN | 38555-4275 |
| CRST REVENUE DEPARTMENT | PO BOX 590 | | | Eagle Butte | SD | 57625 |
| CT DEPARTMENT OF AGRICULTURE | P.O. Box 150404 | | | Hartford | CT | 06115-0404 |

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| CT DEPT OF CONSUMER PROTECTION | 165 CAPITOL AVE | | | Hartford | CT | 06106 |
| CT DEPT OF MOTOR VEHICLES | DEALERS & REPAIRERS SECTON | 60 STATE ST | | Wethersfield | CT | 06161-2011 |
| Cudahy City Treasurer | 5050 S Lake Drive | | | Cudahy | WI | 53110 |
| Cudahy City Treasurer | PO Box 100510 | | | Cudahy | WI | 53110-6108 |
| Cullman County Sales Tax/ | P. O. Box 1206 | | | Cullman | AL | 35056-1206 |
| Cumberland County Tax Collector | 117 Dick St Rm 527 | | | Fayetteville | NC | 28302 |
| Cumberland County Tax Collector | PO Box 449 | | | Fayetteville | NC | 28302-0449 |
| Cumberland County Trustee | 2 South Main St. | Suite 111 | | Crossville | TN | 38555 |
| Custer County Treasurer | 300 Broadway | | | Arapaho | OK | 73620 |
| Custer County Treasurer | PO Box 200 | | | Arapaho | OK | 73620 |
| CUYAHOGA COUNTY BOARD OF HEALTH | 5550 VENTURE DRIVE | | | Parma | OH | 44130 |
| CUYAHOGA COUNTY TREASURER | Special Services Cigarette License 1-200 | 2079 East Ninth St. | | Cleveland | OH | 44115 |
| CUYAHOGA COUNTY TREASURER | 2079 East Ninth St. | Special Services - Cigarette License 1-200 | | Cleveland | OH | 44115 |
| Cuyahoga County Treasurer (RE) | 1219 Ontario St. | | | Cleveland | OH | 44113 |
| Cuyahoga County Treasurer (RE) | PO Box 94404 | | | Cleveland | OH | 44101-4404 |
| Cypress-Fairbanks ISD Tax Collector | 10494 Jones Rd Ste 106 | | | Houston | TX | 77065 |
| Cypress-Fairbanks ISD Tax Collector | PO BOX 203908 | | | Houston | TX | 77216-3908 |
| D.C. Government | Office of Tax and Revenue | P.O. Box 96384 | | Washington | DC | 20090 |
| Dakota County Treasurer | 1590 Hwy 55 | | | Hastings | MN | 55033 |
| Dallas County Tax Assessor-Collector | PO Box 139066 | | | Dallas | TX | 75313-9066 |
| Danbury City Tax Collector | 155 Deer Hill Ave | | | Danbury | CT | 06813 |
| Danbury City Tax Collector | PO Box 237 | | | Danbury | CT | 06813 |
| DANBURY HEALTH & HUMAN SERVICES DEPT | 155 DEER HILL AVENUE | | | Danbury | CT | 06810 |
| DANVILLE CITY | P O BOX 480 | | | Danville | VA | 24543 |
| Danville City Collections Dept | 311 Memorial Drive | | | Danville | VA | 24541 |
| Danville City Collections Dept | PO Box 3308 | | | Danville | VA | 24543 |
| Dare County Tax Collector | 962 Marshall Collens Dr | | | Manteo | NC | 27954 |
| Dare County Tax Collector | PO Box 1000 | | | Manteo | NC | 27954 |
| Davidson County Tax Collector | PO Box 1577 | | | Lexington | NC | 27293-1577 |
| Daviess County Tax Collector | 212 St. Ann St | | | Owensboro | KY | 42303 |
| Davis County Treasurer | 28 East State Street | Room 118 | | Farmington | UT | 84025 |
| Davis County Treasurer | P.O. Box 618 | | | Farmington | UT | 84025 |
| Davison County Treasurer | 200 E 4th Ave | | | Mitchell | SD | 57301 |
| Dawson County Treasurer | 207 W Bell St | | | Glendive | MT | 59330-1694 |
| DCA LICENSING CENTER | 42 BROADWAY, 9TH FLOOR RENEWAL UNIT | | | New York | NY | 10004 |
| Dearborn City Tax Collector | 13615 Michigan Ave | | | Dearborn | MI | 48126 |
| Dearborn City Tax Collector | PO Box 30516 | Dept 3102 | | Lansing | MI | 48909 |
| DEKALB CO | INTERNAL AUDIT/LICENSING | P.O. BOX 100020 | | Decatur | GA | 30031-7020 |
| DEKALB CO | P.O. BOX 100020 | INTERNAL AUDIT/LICENSING | | Decatur | GA | 30031-7020 |
| DeKalb County Revenue Dept. | 111 Grand Ave., SW, Suite #112 | | | Ft. Payne | AL | 35967-1991 |
| Dekalb County Tax Commissioner | 4380 Memorial Dr #100 | | | Decatur | GA | 30032 |
| Dekalb County Tax Commissioner | PO Box 100004 | | | Decatur | GA | 30031 |
| Del Norte County Tax Collector | 981 H Street, Suite 150 | | | Crescent City | CA | 95531 |
| Delaware County Treasurer | 100 W Main St | Room 102 | | Muncie | IN | 47305-2881 |
| Delaware County Treasurer | 140 N Sandusky St | | | Delaware | OH | 43015 |
| Delaware County Treasurer | PO BOX 1886 | | | Media | PA | 19063-8886 |
| Delaware Division of Corporations | PO Box 898 | | | Dover | DE | 19903 |

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Delaware Division of Revenue | P.O. Box 2044 | | | Wilmington | DE | 19899-2044 |
| Denton County RUD #1 | 11111 Katy Freeway #725 | | | Houston | TX | 77079-2197 |
| Denton County Tax Assessor Collector | 300 East McKinney St | | | Denton | TX | 76202-1249 |
| Denton County Tax Assessor Collector | PO Box 90223 | | | Denton | TX | 76202-5223 |
| Denver City and County Tax Collector | 144 W Colfax Ave | | | Denver | CO | 80202 |
| Denver City and County Tax Collector | PO Box 17420 | | | Denver | CO | 80217-0420 |
| Department of Finance and Administration | Corporation Income Tax Section | P.O. Box 919 | | Little Rock | AR | 72203-0919 |
| Department of Revenue & Taxation | Herschler Building | 122 West 25th Street | | Cheyenne | WY | 82002-0110 |
| Department of Revenue Services | State of Connecticut | P.O. Box 150406 | | Hartford | CT | 06115-0406 |
| Department of Taxation | Oahu District Office | P. O. Box 1425 | | Honolulu | HI | 96806-1425 |
| Department of the Treasury | C/O Internal Revenue Service Center | | | Ogden | UT | 84201 |
| Department of the Treasury | C/O Internal Revenue Service Center | | | Ogden | UT | 84201-0027 |
| Department of the Treasury | Sales & Use Tax Bureau | P.O. Box 9024140 | | San Juan | PR | 00902-4140 |
| Department of Treasury | C/O Internal Revenue Service | | | Cincinnati | OH | 45999-0009 |
| Department of Treasury | C/O Internal Revenue Service Center | | | Ogden | UT | 84201-0012 |
| Department of Treasury | C/O Internal Revenue Service Center | | | Ogden | UT | 84201-0027 |
| Department of Treasury | C/O Secretary of the Treasury of Puerto Rico | PO Box 9022501 | | San Juan | PR | 00902-2501 |
| DEPT OF ALCOHOLIC BEVERAGE CONTROL | P O BOX 27491 | | | Richmond | VA | 23261-7491 |
| DEPT OF ENVIRONMENTAL MGMT | 235 PROMENADE ST | | | Providence | RI | 02908 |
| Dept of Finance and Administration | Sales & Use Tax, EFT Unit | P.O. Box 3861 | | Little Rock | AR | 72203-3861 |
| DEPT OF HEALTH & HUMAN SERVICES | 1145 Main St., STE 114 | DIV OF ENVIRONMENTAL HEALTH | | Springfield | MA | 01103 |
| DEPT OF HEALTH AND HOSPITALS | PO BOX 4489 BIN 10 FOOD AND DRUG UNIT | | | Baton Rouge | LA | 70821 |
| DEPT OF INSPECTIONS & APPEALS | FOOD & CONSUMER SAFETY BUREAU | Lucas Bldg - 321 E. 12th Street FL 3 | | Des Moines | IA | 50319-0083 |
| DEPT OF INSPECTIONS & APPEALS | Lucas Bldg - 321 E. 12th Street FL 3 | FOOD & CONSUMER SAFETY BUREAU | | Des Moines | IA | 50319-0083 |
| DEPT OF JUSTICE | CHECK CASHERS PERMIT PROG | PO BOX 903387 | | Sacramento | CA | 94203-3870 |
| Deptford Township Collector | 1011 Cooper St | Municiple Bldg | | Deptford | NJ | 08096 |
| Derry Township Collector-Dauphin | 610 Clearwater Rd | | | Hershey | PA | 17033 |
| Derry Township Collector-Dauphin | | | | Hershey | PA | 17033 |
| Des Moines County Treasurer | 513 N Main St | | | Burlington | IA | 52601 |
| Des Moines County Treasurer | PO Box 248 | | | Burlington | IA | 52601 |
| DeSoto County Tax Collector | 365 Losher St., Rm. 110 | | | Hernando | MS | 38632-2132 |
| DeSoto County Tax Collector | | | | Hernando | MS | 38632-2132 |
| DeSoto Parish S/U Tax Commission | P. O. Box927 | | | Mansfield | LA | 71052 |
| Detroit City Treasurer | 2 Woodward Ave Rm 120 | | | Detroit | MI | 48226 |
| Detroit City Treasurer | PO Box 55000 Dept #268301 | | | Detroit | MI | 48255-2683 |
| DeWitt Town Tax Collector | 5400 Butternut Drive | | | East Syracuse | NY | 13057-8509 |
| Dickson City Borough Tax Collector | 901 Enterprise Street | | | Dickson City | PA | 18519 |
| Dickson City Tax Collector | 600 East Walnut Street | | | Dickson | TN | 37055 |
| Dickson County Trustee | #4 Court Square, Room 114 | | | Charlotte | TN | 37036 |
| Dickson County Trustee | PO Box 246 | | | Charlotte | TN | 37036 |
| Discovery Recovery Dept | PO Box 830471 | | | Birmingham | AL | 35283 |
| Division of Revenue  Lexington-Fayette Urban County Government | PO Box 14058 | | | Lexington | KY | 40512 |
| Division of Taxation, Dept 304 | P.O. Box 9707 | | | Providence | RI | 02940-9707 |
| DNR | IN DEPT OF NATURAL RESOURCES | 402 W WASHINGTON ST, RM W-160 | | Indianapolis | IN | 46204-2742 |
| Dona Ana County Treasurer | 845 N Motel Blvd | | | Las Cruces | NM | 88007 |
| Dona Ana County Treasurer | PO Box 1179 | | | Las Cruces | NM | 88004 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 35 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| DORCHESTER COUNTY | 520 N MAIN STREET, BOX 3 | BUSINESS  LICENSE DIVISION | | Summerville | SC | 29483 |
| Dorchester County Treasurer | P.O. Box 63058 | | | Charlotte | NC | 28263-3058 |
| Dougherty County Tax Department | 240 Pine Ave Ste 100A | | | Albany | GA | 31702 |
| Dougherty County Tax Department | PO Box 1827 | | | Albany | GA | 31702-1827 |
| Douglas County Treasurer | 100 Third St Ste 120 | | | Castle Rock | CO | 80104 |
| Douglas County Treasurer | PO BOX 1208 | | | CASTLE ROCK | CO | 80104 |
| Douglas County Treasurer | 8700 Hospital Drive | | | Douglasville | GA | 30134 |
| Douglas County Treasurer | PO Box 1177 | | | Douglasville | GA | 30133 |
| Douglas County Treasurer | 1100 Massachusetts | | | Lawrence | KS | 66044 |
| Douglas County Treasurer | PO Box 668 | | | Lawrence | KS | 66044-0668 |
| Douglas County Treasurer | 1819 Farnam St Rm H 03 | | | Omaha | NE | 68183 |
| Douglas County Treasurer | 1313 Belknap St Rm 102 | | | Superior | WI | 54880 |
| DSHS AVC Permit Program ZZ109-125 | Texas Dept. of State Health Services | PO BOX 149347 | | Austin | TX | 78714-9347 |
| DSHS AVE Permit Program ZZ109-125 | PO BOX 149347/TX Dept. of State Health Serv. | Cash Receipts Branch-MC 2003 | | Austin | TX | 78714-9347 |
| Dublin City Treasurer | PO Box 690 | | | Dublin | GA | 31040-0690 |
| DuBois Area School District Tax Collector | 9 Overdorf Ave | | | DuBois | PA | 15801 |
| Dubois County Treasurer | 1 Courthouse Sq | | | Jasper | IN | 47546-3031 |
| Dunn County Treasurer | 800 Wilson Ave Rm 150 | | | Menomonie | WI | 54751 |
| DUPAGE CO HEALTH DEPT | 111 N COUNTY FARM RD | ENVIRONMENTAL HEALTH | | Wheaton | IL | 60187 |
| DuPage County Treasurer | 421 N County Farm Rd | | | Wheaton | IL | 60187 |
| DuPage County Treasurer | PO Box 4203 | | | Carol Stream | IL | 60197-4203 |
| Durham County Tax Collector | 200 E. Main St 1st Floor | | | Durham | NC | 27701-3606 |
| Durham County Tax Collector | PO Box 3397 | | | Durham | NC | 27702-3397 |
| Duval County Tax Collector | 231 E Forsyth St  Rm 130 | | | Jacksonville | FL | 32202-3370 |
| DUVAL COUNTY TAX COLLECTOR | LOCAL BUSINESS TAX | PO BOX 44009 | | Jacksonville | FL | 32231-4009 |
| E Baton Rouge Parish Tax Collector | | | | Baton Rouge | LA | 70821-9285 |
| E Baton Rouge Parish Tax Collector | PO Box 70 | | | Baton Rouge | LA | 70821-9285 |
| E Huntingdon Township Tax Collector | 314 Porter Avenue Suite A | | | Scottdale | PA | 15683 |
| E.Baton Rouge Parish & City Treasurer | Department of Finance | P. O. Box 2590 | | Baton Rouge | LA | 70821 |
| East Allegheny School District | 1401 Greensburg Ave | Suite 3 | | North Versailles | PA | 15137 |
| East Brunswick Township Tax Collector | 1 Jean Walling Civic Center | | | East Brunswick | NJ | 08816-1081 |
| East Brunswick Township Tax Collector | PO Box 1081 | | | East Brunswick | NJ | 08816-1081 |
| EAST PENNSBORO TOWNSHIP | 98 South Enola Drive | | | Enola | PA | 17025 |
| East Syracuse Village Tax Collector | 204 N Center St | | | East Syracuse | NY | 13057 |
| Eatontown Borough Tax Collector | 47 Broad St | | | Eatontown | NJ | 07724 |
| Eau Claire County Treasurer | 721 Oxford Ave Suite 1250 | | | Eau Claire | WI | 54703-5478 |
| E-COLLECT PLUS | 804 FAYETTE ST | | | Conshohocken | PA | 19428 |
| Edificio Intendente Ramírez | 10 Paseo Covadonga | | | San Juan | PR | 00901 |
| Edificio Intendente Ramírez | P.O. Box 9024140 | | | San Juan | PR | 00902-4140 |
| Effingham County Treasurer | 101 N Fourth St | | | Effingham | IL | 62401-0399 |
| Effingham County Treasurer | PO Box 399 | | | Effingham | IL | 62401-0399 |
| EHD | ENVIRONMENTAL HEALTH DEPARTMENT | 1868 E. HAZELTON AVENUE | | Stockton | CA | 95205 |
| Eighth Utility District Tax Collector | 18 Main Street | | | Manchester | CT | 06042-3136 |
| EL DORADO COUNTY | TREASURER & TAX COLLECTOR | 360 FAIR LANE | | Placerville | CA | 95667-4197 |
| EL DORADO COUNTY | ENVIRONMENTAL MGMT DEPT | 2850 FAIRLANE CT BLDG C | | Placerville | CA | 95667 |
| El Dorado County Tax Collector | 360 Fair Lane | | | Placerville | CA | 95667-4197 |
| El Dorado County Tax Collector | PO Box 678002 | | | Placerville | CA | 95667-8002 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| El Paso City Tax Assessor-Collector | 211 N Kansas | Suite 300 | | El Paso | TX | 79901 |
| EL PASO COUNTY PUBLIC HEALTH | 1675 W. GARDEN OF THE GODS ROAD | SUITE 2044, ENVIRONMENTAL HEALTH DIV | | Colorado Springs | CO | 80907 |
| EL PASO COUNTY TAX ASSESSOR COLLECTOR | 301 Manny Martinez Dr | | | El Paso | TX | 79905 |
| El Paso County Treasurer | 27 E Vermijo Ave | | | Colorado Springs | CO | 80903 |
| El Paso County Treasurer | PO Box 2018 | | | Colorado Springs | CO | 80901-2018 |
| El Tigre Investment LLC | CAM Commercial Properties | 12763 War Horse Street | | San Diego | CA | 92129 |
| Elizabethtown City Director of Finance | 111 West Dixie Avenue | | | Elizabethtown | KY | 42701 |
| Elizabethtown City Director of Finance | 200 West Dixie | City Hall | | Elizabethtown | KY | 42702-0550 |
| Elkhart County Treasurer | PO Box 116 | | | Goshen | IN | 46527-0116 |
| Elko County Treasurer | 571 Idaho St | Suite 101 | | Elko | NV | 89801-3715 |
| Elko County Treasurer | | | | Elko | NV | 89801-3715 |
| Ellicott Town Tax Collector | 215 South Work Street | | | Falconer | NY | 14733 |
| Ellicott Town Tax Collector | PO Box 5011 | | | Buffalo | NY | 14240-5011 |
| Elmore County Treasurer | 150 S Fourth East Ste 4 | | | Mountain Home | ID | 83647 |
| Ephrata School Tax Collector | 803 Oak Blvd | | | Ephrata | PA | 17522 |
| Ephrata School Tax Collector | P.O. Box 4663 | | | Lancaster | PA | 17604 |
| EQUITY ONE REALTY & MGMT SE INC | PO BOX 404716 | | | ATLANTA | GA | 30384-4716 |
| ERIE CO DEPT OF HEALTH | 606 WEST SECOND STREET | ENVIRONMENTAL DIVISION | | Erie | PA | 16507 |
| ESCAMBIA COUNTY | TAX COLLECTOR | P O BOX 1312 | | Pensacola | FL | 32591 |
| Escambia County Tax Collector | PO Box 1312 | | | Pensacola | FL | 32591-1312 |
| ETOWAH COUNTY JUDGE OF PROBATE | PO BOX 187 | | | Gadsden | AL | 35902 |
| Eureka Township Tax Collector-Montcalm | 9322 S Greenville Rd | | | Greenville | MI | 48838 |
| Evangeline Parish | S/U Tax Commission | P. O. Box 367 | | Ville Platte | LA | 70586 |
| Fairbanks North Star Borough Tax Collector | PO Box 71320 | | | Fairbanks | AK | 99707 |
| FAIRFAX COUNTY HEALTH DEPT | 10777 MAIN STREET STE 111 | FOOD SAFETY SECTION | | Fairfax | VA | 22030 |
| Fairfax County Treasurer (RE) | 12000 Government Center Pky Ste 223 | DTA | | Fairfax | VA | 22035-0201 |
| Fairfax County Treasurer (RE) | PO Box 10200 | | | Fairfax | VA | 22035-0200 |
| Fairhaven Town Tax Collector | 40 Center Street | | | Fairhaven | MA | 02719 |
| Fall River City Tax Collector | | | | Fall River | MA | 02722 |
| Fall River City Tax Collector | PO Box 1630 | | | Fall River | MA | 02722-1630 |
| Falls Township Collector-Bucks | 188 Lincoln Highway | Suite 108 | | Fairless Hills | PA | 19030 |
| Falls Township Collector-Bucks | | | | Fairless Hills | PA | 19030 |
| Farmington Hills City Treasurer | 31555 W Eleven Mile Rd | | | Farmington Hills | MI | 48336-1165 |
| FAUQUIER COUNTY | PO BOX 149 | COMM OF THE REVENUE | | Warrenton | VA | 20188-0149 |
| Fauquier County Treasurer | 29 Ashby St | | | Warrenton | VA | 20187 |
| Fauquier County Treasurer | PO Box 677 | | | Warrenton | VA | 20188 |
| Fayette County Tax Collector | 150 N Limestone St Ste 265 | | | Lexington | KY | 40507 |
| Fayette County Tax Collector | PO Box 34148 | | | Lexington | KY | 40588-4148 |
| Fayette County Tax Collector | 100 Church St | | | Fayetteville | WV | 25840 |
| Fayette County Tax Collector | PO Box 509 | | | Fayetteville | WV | 25840 |
| Fayette County Treasurer | 114 N Vine St | | | West Union | IA | 52175 |
| Fayette County Treasurer | PO Box 273 | | | West Union | IA | 52175 |
| Fayette County Treasurer | 133 S Main St, Ste 304 | | | Washington C H | OH | 43160 |
| FDACS | PO BOX 6720 | | | Tallahassee | FL | 32314-6720 |
| Fenton City Treasurer-Genesee | 301 S Leroy St | | | Fenton | MI | 48430 |
| FHS MAUSTON LP | C/O MGR ASSETS, INC. | 4135 BLACKHAWK PLAZA CIRCLE | SUITE 250 | DANVILLE | CA | 94506 |
| Fifth Street Funding Inc. | 541 S. Spring Street | Suite 204 | | Los Angeles | CA | 90013 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 37 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Financial Manager-City of West Buechel | 3705 Bashford Avenue | | | West Buechel | KY | 40218 |
| Fitchburg City Tax Collector | 718 Main Street | | | Fitchburg | MA | 01420 |
| Fitchburg City Tax Collector | PO Box 312 | | | Medford | MA | 02155 |
| FL DEPT AGRICULTURE / CONS SVCS | P O BOX 6720 | | | Tallahassee | FL | 32314-6700 |
| FL DEPT OF PROFESSIONAL REGULATION | 1940 N MONROE STREET | | | Tallahassee | FL | 32399 |
| Flathead County Treasurer | 800 S Main St | | | Kalispell | MT | 59901 |
| Flathead County Treasurer | 935 1st ave W Suite T | | | Kalispell | MT | 59901 |
| FLATHEAD COUNTY TREASURER | Attn: Acct'g Dept | 935 1st Ave W, Ste T | | Kalispell | MT | 59901 |
| Flint Charter Township Treasurer-Genesee | 1490 S Dye Rd | | | Flint | MI | 48532 |
| FLORIDA DBPR | P O BOX 6300 | | | Tallahassee | FL | 32314-6300 |
| Florida Department of Revenue | 5050 West Tennessee Street, Bldg. K | | | Tallahassee | FL | 32399-0125 |
| Florida Department of Revenue | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0100 |
| Florida Department of Revenue | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0135 |
| Florida Department of State | Division of Corporations | Clifton Building, 2661 Executive Center Circle | | Tallahassee | FL | 32301 |
| FLORIDA DEPT OF AGRICULTURE | BUREAU OF COMPLIANCE | P O BOX 6710 | | Tallahassee | FL | 32314-6710 |
| FLORIDA DEPT OF AGRICULTURE | P O BOX 6710 | BUREAU OF COMPLIANCE | | Tallahassee | FL | 32314-6710 |
| Floyd County Treasurer | 4 Government Plaza | | | Rome | GA | 30162-0026 |
| Floyd County Treasurer | PO Box 26 | | | Rome | GA | 30162-0026 |
| Floyd County Treasurer | 311 W 1st St Rm 113 | | | New Albany | IN | 47150 |
| Floyd County Treasurer | PO Box 2010 | | | New Albany | IN | 47151-2010 |
| Fond du Lac County Treasurer | 160 S Macy St | | | Fond Du Lac | WI | 54936-1515 |
| Fond du Lac County Treasurer | PO Box 1515 | | | Fond Du Lac | WI | 54936-1515 |
| FOND DU LAC COUNTY TREASURER | HEALTH DEPT | 160 SOUTH MACY STREET | | Fond Du Lac | WI | 54935 |
| FOOD & CONSUMER SAFETY | 321 E 12th Street Floor 3 | | | Des Moines | IA | 50319-0083 |
| Food & Consumer Safety Bureau | 321 E 12th Street | Floor 3 | | Des Moines | IA | 50319-0083 |
| Foothills Metropolitan District | c/o Billing Services | 8390 E. Crescent Pkwy., Suite 500 | | Greenwood Village | CO | 80111-2814 |
| Forest Park City Tax Collector | 745 Forest Parkway | | | Forest Park | GA | 30297 |
| Forest Park City Tax Collector | PO Box 69 | | | Forest Park | GA | 30298-0069 |
| Forsyth County Tax Collector | 201 N Chestnut St | | | Winston-Salem | NC | 27101 |
| Forsyth County Tax Collector | P.O. Box 82 | | | Winston Salem | NC | 27102-0082 |
| Fort Gratiot Township Treasurer | 3720 Keewahdin Rd | | | Fort Gratiot | MI | 48059 |
| Franchise Tax Board | P.O. Box 942857 | | | Sacramento | CA | 94257-0501 |
| Franchise Tax Board | P.O. Box 942857 | | | Sacramento | CA | 94257-0531 |
| FRANKLIN COUNTY AUDITOR | 373 S HIGH STREET 21ST FL | | | Columbus | OH | 43215-6317 |
| FRANKLIN COUNTY BOARD OF HEALTH | 280 E BROAD STREET, ROOM 200 | | | Columbus | OH | 43215-4562 |
| Franklin County Treasurer | PO BOX 967 | | | BENTON | IL | 62812 |
| Franklin County Treasurer-RE | | | | Cincinnati | OH | 45274-2538 |
| Franklin County Treasurer-RE | 373 S High St | 17th Floor | | Columbus | OH | 43215-6306 |
| Franklin Parish School Board | S/U Tax Department | P. O. Drawer710 | | Winnsboro | LA | 71295 |
| Franklin Town Tax Collector-Macon | 188 W Main St | | | Franklin | NC | 28734 |
| Franklin Town Tax Collector-Macon | PO BOX 1479 | | | FRANKLIN | NC | 28744 |
| FREDERICK COUNTY CIRCUIT COURT | COUNTY CLERK | 100 WEST PATRICK STREET | | Frederick | MD | 21701 |
| FREDERICK COUNTY CIRCUIT COURT | 100 WEST PATRICK STREET | COUNTY  CLERK | | Frederick | MD | 21701 |
| FREDERICK COUNTY HEALTH DEPT | FOOD CONTROL OFFICE | 350 MONTEVUE LANE | | Frederick | MD | 21702-8245 |
| Freehold Township Board of Health | One Municipal Plaza | | | Freehold | NJ | 07728 |
| Freehold Township Tax Collector | Municipal Building, 1st Floor | 1 Municipal Plaza | | Freehold | NJ | 07728 |
| Frenchtown Township Treasurer | 2744 Vivian Road | | | Monroe | MI | 48162 |

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| FRESNO | FINANCE DIVISION | P O BOX 45017 | | Fresno | CA | 93718-5017 |
| FRESNO CO DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION | P O BOX 11800 | | Fresno | CA | 93775-1800 |
| FRESNO CO DEPT OF PUBLIC HEALTH | P O BOX 11800 | ENVIRONMENTAL HEALTH DIVISION | | Fresno | CA | 93775-1800 |
| Fresno County Tax Collector | PO Box 1192 | | | Fresno | CA | 93715-1192 |
| Fruitport Charter Township | 5865 Airline Rd | Rose Dillon, Treasurer | | Fruitport | MI | 49415 |
| Fulton County Tax Commissioner | 141 Pryor St SW | | | Atlanta | GA | 30303 |
| Fulton County Tax Commissioner | PO Box 105052 | | | Atlanta | GA | 30348-5052 |
| Fulton County Treasurer | 100 N Main St | | | Lewistown | IL | 61542-0111 |
| Fulton County Treasurer | PO Box 111 | | | Lewistown | IL | 61542-0111 |
| GA Department of Revenue-EFT | P. O. Box 740398 | | | Atlanta | GA | 30348-5408 |
| GA Department of Revenue-EFT | Sales & Use Tax Division | P. O. Box 740398 | | Atlanta | GA | 30348-5408 |
| GA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR SEED DIV AG BLDG, RM 536 | | | Atlanta | GA | 30334 |
| GA DEPT OF REVENUE | PO BOX 105458 ALCOHOL & TOBACCO DIVISION | | | Atlanta | GA | 30348-5458 |
| GA Dept. of Natural Resources | Tire Fee Report | P. O. Box 101902 | | Atlanta | GA | 30392 |
| Gallatin County Treasurer | 311 W. Main Street | Room 103 | | Bozeman | MT | 59715-9707 |
| Gallipolis Tax Department | PO Box 339 333 Third Avenue | | | Gallipolis | OH | 45631 |
| Galveston County Tax Collector | 722 Moody | | | Galveston | TX | 77550 |
| Galveston County Tax Collector | | | | Galveston | TX | 77550 |
| Garden City Treasurer | 6000 Middlebelt | | | Garden City | MI | 48135 |
| Garfield Charter Twp Treasurer-Grand Traverse | 3848 Veterans Dr | | | Traverse City | MI | 49684 |
| Garfield County Treasurer | 114 W Broadway, Room 104 | | | Enid | OK | 73701 |
| Garfield County Treasurer | PO Box 489 | | | Enid | OK | 73702-0489 |
| Garland City Tax Collector | | | | Garland | TX | 75046-2010 |
| Garland City Tax Collector | PO Box 462010 | | | Garland | TX | 75046-2010 |
| Garland ISD Tax Collector | 901 W. State Street | | | Garland | TX | 75046-1407 |
| Garland ISD Tax Collector | PO Box 461407 | | | Garland | TX | 75046-1407 |
| GARRISON WESTMOUNT INDUSTRIAL HOLDINGS LLC | C/O GARRISON SOUTHFIELD PARK LLC | P O BOX 505253 | | ST LOUIS | MO | 63150-5253 |
| Gaston County Tax Collector | P.O. Box 1578 | | | Gastonia | NC | 28053-1578 |
| GCCISD Tax Services | P.O. Box 2805 | | | Baytown | TX | 77522 |
| Geauga County Treasurer | 211 Main Street, Rm 1A | | | Chardon | OH | 44024-1257 |
| Georgetown Centre LLC | c/o NAI Isaac Commercial Properties, Inc | 771 Corporate Drive Suite 500 | | Lexington | KY | 40503 |
| Georgetown/Scott County | PO Box 800 | | | Georgetown | KY | 40324 |
| GEORGIA DEPARTMENT OF AGRICULTURE | 19 MARTIN LUTHER KING JR. DR., RM 306 | | | Atlanta | GA | 30334 |
| GEORGIA DEPARTMENT OF REVENUE | ALCOHOL & TOBACCO DIV. | P.O. BOX 49728 | | Atlanta | GA | 30359 |
| Georgia Department of Revenue | Processing Center | P.O. Box 740397 | | Atlanta | GA | 30374-0397 |
| GEORGIA DEPT. OF AGRICULTURE | PLANT PROTECTION DIVISION | 19 MARTIN LUTHER KING JR DR, RM 536 | | Atlanta | GA | 30334 |
| Georgia Secretary of State | Corporations Division | 313 West Tower, 2 Martin Luther King, Jr. Drive | | Atlanta | GA | 30334-1530 |
| GERSHMAN PROPERTIES LLC | 12300 WILSHIRE BLVD, SUITE 310 | | | LOS ANGELES | CA | 90025 |
| GGS, LLC | 201 ST. CHARLES AVENUE | SUITE 3201 | | NEW ORLEANS | LA | 70170-3201 |
| Glasgow City Tax Collector | PO Box 278 | | | Glasgow | KY | 42142-0278 |
| GLYNN COUNTY BOARD OF COMMIS. | 1725 Reynolds St, Ste 300, | Pate Building 3rd Floor | | Brunswick | GA | 31520 |
| Glynn County Tax Commissioner | 1725 Reynolds St Ste 100 | | | Brunswick | GA | 31521-1259 |
| Glynn County Tax Commissioner | PO Box 1259 | | | Brunswick | GA | 31521-1259 |
| Gobierno Municipal Autonomo | de Trujillo Alto | P.O. Box 1869 | | Trujillo Alto | PR | 00977-1869 |
| Gobierno Municipal Autonomo de Ponce | Departamento de Finanzas y Presupuesto | Apartado 331709 | | Ponce | PR | 00733-1709 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 39 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Gobierno Municipal de Hatillo | COFIM - Municipio de Hatillo | P.O. Box 8 | | Hatillo | PR | 00659 |
| Goodlettsville City Tax Collector | 105 S Main St | | | Goodlettsville | TN | 37072 |
| Government of the District of Columbia | Division of Corporations | P.O. Box 92300 | | Washington | DC | 20090 |
| GOVERNMENT OF US VIRGIN ISLANDS | BUREAU OF INTERNAL REVENUE | 6115 ESTATE SMITH BAY, SUITE 225 | | ST THOMAS | VI | 00802 |
| Grand Blanc City Treasurer-Genesee | 203 E Grand Blanc Road | | | Grand Blanc | MI | 48439 |
| Grand Forks County Treasurer | 151 S. 4th St. | | | Grand Forks | ND | 58201 |
| Grand Forks County Treasurer | PO Box 5638 | | | Grand Forks | ND | 58206-5638 |
| GRAND RAPIDS INCOME TAX DEPARTMENT | P. O. Box 109 | | | Grand Rapids | MI | 49501-0109 |
| Grant County Treasurer | 401 S Adams Rm 229 | | | Marion | IN | 46953 |
| Grant County Treasurer | PO Box 430 | | | Lancaster | WI | 53813 |
| Grant Parish Sales Tax Office | Preston H Mosley - SalesUse Tax Department | P.O. Box 187 | | Colfax | LA | 71417 |
| Grayling City Treasurer-Crawford | 1020 City Blvd | | | Grayling | MI | 49738 |
| Grayling City Treasurer-Crawford | PO Box 549 | | | Grayling | MI | 49738 |
| Grays Harbor County Treasurer | 100 W Broadway Ste 22 | | | Montesano | WA | 98563 |
| Grays Harbor County Treasurer | PO Box 831 | | | Montesano | WA | 98563 |
| Grayson City Tax Collector | 302 E Main St | | | Grayson | KY | 41143 |
| Greenbriar County Tax Collector | 200 N Court St | | | Lewisburg | WV | 24901 |
| Greenbriar County Tax Collector | P.O. Box 347 | | | Lewisburg | WV | 24901 |
| Greene County Collector of Revenue | 940 Boonville | | | Springfield | MO | 65802 |
| GREENE COUNTY COMBINED HEALTH DISTRICT | 360 WILSON DRIVE | | | Xenia | OH | 45385 |
| Greene County Treasurer | 15 Greene St | | | Xenia | OH | 45385 |
| Greene County Trustee | PO Box 115 | | | Greeneville | TN | 37744 |
| Greeneville Town Tax Collector | 200 N College St | | | Greeneville | TN | 37745 |
| Greenfield City Treasurer | 7325 W Forest Home Ave | | | Greenfield | WI | 53220 |
| Greenville City Treasurer | 411 S. Lafayette | | | Greenville | MI | 48838 |
| Greenville County Tax Collector | PO Box 100221 | Dept 390 | | Columbia | SC | 29202-3221 |
| GREENVILLE TOWN | 200 COLLEGE ST | | | Greeneville | TN | 37745 |
| Gregg County Tax Office | 101 E Methvin Ste 215 | | | Longview | TX | 75601 |
| Gregg County Tax Office | PO Box 1431 | | | Longview | TX | 75606-1431 |
| GS PORTFOLIO HOLDINGS II, LLC | PO BOX 860581 | | | Minneapolis | MN | 55486-0581 |
| GS PORTFOLIO HOLDINGS LLC | P O BOX 860447 | | | Minneapolis | MN | 55486-0447 |
| Guam Department of Revenue and Taxation | P.O. Box 23607, Guam Main Facility | | | Guam | GU | 96921 |
| Guam Government Dept of Revenue & Taxation | 1240 Route 16 | | | Barrigada | GU | 96913 |
| Guam Government Dept of Revenue & Taxation | PO Box 23607 | | | Barrigada | GU | 96921 |
| GUERNSEY CO GENERAL HEALTH DIST | 326 HIGHLAND AVENUE | | | Cambridge | OH | 43725 |
| GUERNSEY COUNTY AUDITOR | 627 WHEELING AVE. Suite 203 | | | Cambridge | OH | 43725 |
| Guernsey County Treasurer | 627 Wheeling Ave Ste 201 | | | Cambridge | OH | 43725 |
| Guilford County Tax Collector | 400 W Market St | | | Greensboro | NC | 27401 |
| Guilford County Tax Collector | PO Box 71072 | | | Charlotte | NC | 28272-1072 |
| Guilford Township Collector | PO Box 550 | | | Mont Alto | PA | 17237-0550 |
| Gumberg Associates - Sandy Plaza | c/o LG Realty Advisors, Inc., agent | 535 Smithfield Street, Suite 900 | | Pittsburgh | PA | 15221 |
| Gwinnett County License and Revenue | P O BOX 1045 | | | Lawrenceville | GA | 30046-1045 |
| Gwinnett County Tax Commission | 73 Langley Dr | | | Lawrenceville | GA | 30046-6935 |
| Gwinnett County Tax Commission | PO Box 372 | | | Lawrenceville | GA | 30046-0372 |
| HAB - BPT | 325-A POTTSTOWN PIKE | | | Exton | PA | 19341-2290 |
| HAB-BPT | PO BOX 21810 | | | Lehigh Valley | PA | 18002-1810 |
| Habersham County Tax Commissioner | 6257 State Highway 115 | Suite 7 | | Clarkesville | GA | 30523 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Hackensack City Tax Collector | 65 Central Avenue | PO Box 608 | | Hackensack | NJ | 07602-0608 |
| Hamblen County Treasurer | 511 W 2nd  North St | | | Morristown | TN | 37814 |
| HAMILTON COUNTY TREASURER | PO BOX 740857 | | | Cincinnati | OH | 45274-0857 |
| Hamilton County Trustee | 625 George Ave Room 210 | Clerk & Master | | Chattanooga | TN | 37402 |
| Hamilton County Trustee | PO Box 11047 | | | Chattanooga | TN | 37401 |
| Hamilton Township Tax Collector (Atlantic) | 6101 Thirteenth St, Ste 202 | | | Mays Landing | NJ | 08330 |
| Hampden Township Tax Collector-Cumberland | 230 S Sporting Hill Road | | | Mechanicsburg | PA | 17050 |
| Hampden Township Tax Collector-Cumberland | | | | Mechanicsburg | PA | 17050 |
| Hampton City Treasurer | 1 Franklin St Ste 100 | | | Hampton | VA | 23669 |
| Hampton City Treasurer | PO Box 3800 | | | Hampton | VA | 23663-3800 |
| HAMPTON CITY TREASURER | P O BOX 636 | | | Hampton | VA | 23669 |
| HANNAY INVESTMENT PROPERTIES, INC | 2999 N 44TH STREET, STE 400 | FBO BULLHEAD SQUARE | | PHOENIX | AZ | 85018 |
| HANOVER BOROUGH TAX RECEIVER | 44 FREDERICK STREET | | | Hanover | PA | 17331 |
| Hanover Township Collector-Lehigh | 2202 Grove Road | | | Allentown | PA | 18109 |
| Hanover Township Collector-Lehigh | | | | Allentown | PA | 18109 |
| Hanover Township Tax Collector-Luzerne | 1267 Sans Souci Parkway | | | Hanover Township | PA | 18706 |
| Hanover Township Tax Collector-Luzerne | | | | Hanover Township | PA | 18706 |
| Harbison Community Association | 106 Hillpine Road | | | Columbia | SC | 29212 |
| Harbison Community Association | | | | Columbia | SC | 29212 |
| Hardin County Sheriff | 150 N. Provident Way | Suite 101 | | Elizabethtown | KY | 42701 |
| Harford County | PO Box 64069 | | | Baltimore | MD | 21264-4069 |
| HARFORD COUNTY | CLERK OF CIRCUIT COURT | 20 WEST COURTLAND ST | | Bel Air | MD | 21014 |
| Harlingen City and Harlingen CISD Treasurer | 609 N 77 Sunshine Strip | | | Harlingen | TX | 78551-2643 |
| Harlingen City and Harlingen CISD Treasurer | P.O. Box 2643 | | | Harlingen | TX | 78551-2643 |
| Harris CO Municiple Management District#1 | | | | Houston | TX | 77273-3109 |
| Harris CO Municiple Management District#1 | PO Box 73109 | | | Houston | TX | 77273-3109 |
| Harris County Tax Assessor-Collector | P O Box 4622 | | | Houston | TX | 77210-4622 |
| Harrison County Tax Office | 301 W Main St | | | Clarksburg | WV | 26301 |
| Harrison County Treasurer | 730 Dr Martin Luther King Blvd | | | Biloxi | MS | 39530 |
| Harrison County Treasurer | PO Box 1270 | | | Gulfport | MS | 39502 |
| HARRISON-CLARKSBURG HEALTH DEPT | 330 W. MAIN STREET | | | Clarksburg | WV | 26301 |
| HARVEY CAPITAL CORP. | 2333 COTNER AVE | | | LOS ANGELES | CA | 90064 |
| Hastings City Treasurer | 201 E State St | | | Hastings | MI | 49058 |
| Hawaii Department of Commerce & Consumer Affairs | Business Registration Division | P.O. Box 40 | | Honolulu | HI | 96810 |
| Hawaii Department of Taxation | P.O. Box 1530 | | | Honolulu | HI | 96806-1530 |
| HAWAII DEPT OF AGRICULTURE | 1428 SOUTH KING ST | PLANT INDUSTRY DIVISION | | Honolulu | HI | 96814 |
| HAWAII DEPT OF AGRICULTURE | 1851 AUIKI STREET | COMMODITIES BRANCH | | Honolulu | HI | 96819-3100 |
| HAWAII DEPT OF HEALTH | 2827 WAIMANO HOME ROAD #100 | | | Pearl City | HI | 96782 |
| HAWAII STATE TAX COLLECTOR | PO BOX 259 LICENSING SECTION | | | Honolulu | HI | 96809-0259 |
| Hazard City Tax Collector | | | | Hazard | KY | 41702 |
| Hazard City Tax Collector | P.O. Box 420 | | | Hazard | KY | 41702 |
| HCPH | 250 WILLIAM HOWARD TAFT RD., 2ND FL ENVIRONMENTAL HEALTH DIV | | | Cincinnati | OH | 45219 |
| Hempfield Township Collector-Westmoreland | 938 St Clair Way | Suite 1 | | Greensburg | PA | 15601 |
| Hempstead Town Tax Collector | 200 N Franklin St Unit D | | | Hempstead | NY | 11550 |
| HENDERSON BUILDING & SAFETY | P O BOX 95050 | FIRE SAFETY DEPT | | Henderson | NV | 89009-5050 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Henderson City Tax Collector | 222 First St | | | Henderson | KY | 42420 |
| Henderson City Tax Collector | PO Box 716 | | | Henderson | KY | 42419 |
| Henderson County Sheriff | 20 North Main Street Suite112 | | | Henderson | KY | 42420 |
| Hennepin County Treasurer | A-600 Government Center | 300 S 6th St | | Minneapolis | MN | 55487 |
| HENRICO COUNTY | P O BOX 90790 | LOCKBOX 4732 | | Richmond | VA | 23228-0790 |
| Henrico County Treasurer(RE) | PO Box 3370 | | | Henrico | VA | 23228-9770 |
| HENRY CO | P O BOX 1077 | | | Collinsville | VA | 24078 |
| Henry County Treasurer | 3300 King Mountain Rd | | | Collinsville | VA | 24078 |
| Henry County Treasurer | PO Box 218 | | | Collinsville | VA | 24078 |
| Herkimer Town Collector | 114 N Prospect St | | | Herkimer | NY | 13350 |
| Herkimer Village Collector | 120 Green St | | | Herkimer | NY | 13350 |
| Herkimer Village Collector | PO BOX 7008 | | | BUFFALO | NY | 14240 |
| Hernando County Treasurer | 20 N Main St Rm 112 | | | Brooksville | FL | 34601-2892 |
| HERNDON TOWN | P O BOX 427 | | | Herndon | VA | 20172 |
| Hickory Point LLC c/o CBL & Associates Properties, Inc | 2030 Hamilton Place Blvd. | Suite 500 CBL Center | | Chattanooga | TN | 37421 |
| HIDALGO COUNTY TAX ASSESSOR COLLECTOR | 2804 South US Hwy 281 | | | Edinburg | TX | 78539 |
| HIDALGO COUNTY TAX ASSESSOR/COLLECTOR | | | | Edinburg | TX | 78540 |
| HIDALGO COUNTY TAX ASSESSOR/COLLECTOR | P.O. Box 178 | | | Edinburg | TX | 78540 |
| HIGHLAND COUNTY AUDITOR | P O BOX 822 | | | Hillsboro | OH | 45133 |
| HIGHLAND COUNTY GENERAL HEALTH DIST | 1487 NORTH HIGH STREET, SUITE 400 | | | Hillsboro | OH | 45133 |
| Highland County Treasurer | 119 GovernorFaoraker Place | | | Hillsboro | OH | 45133 |
| Highland County Treasurer | PO Box 824 | | | Hillsboro | OH | 45133 |
| Highlands County Treasurer | 540 S Commerce Ave | | | Sebring | FL | 33870 |
| HILLSBOROUGH COUNTY | TAX COLLECTOR | P O BOX 30012 | | Tampa | FL | 33630-3012 |
| Hillsborough County Tax Collector | 601 E. Kennedy Blvd, 14th Floor | | | Tampa | FL | 33602-4931 |
| Hillsborough Township Collector | 379 South Branch Rd | | | Hillsborough | NJ | 08844 |
| Hinds County Tax Collector | | | | Jackson | MS | 39215 |
| Hinds County Tax Collector | PO Box 1727 | | | Jackson | MS | 39215 |
| HOLLYWOOD STATE ROAD 7, LLC | 336 E Dania Beach Boulevard | | | Dania | FL | 33004 |
| Holyoke City Collector | 536 Dwight Street, Ste 6 | | | Holyoke | MA | 01040-5019 |
| Holyoke City Collector | | | | Holyoke | MA | 01040-5019 |
| HORRY COUNTY BUSINESS LICENSE DEPT | P.O. BOX 1275 | | | Conway | SC | 29528 |
| Horry County Treasurer | PO Box 602773 | | | Charlotte | NC | 28260-2773 |
| Houston County Tax Collector | 462 N Oates St | Revenue Commisioners Office-Tax Collector | | Dothan | AL | 36302 |
| Houston County Tax Collector | Revenue Commisioners Office | PO Box 6406 | | Dothan | AL | 36302-6406 |
| Houston County Treasurer | 200 Carl Vinson Pkwy | | | Warner Robins | GA | 31095 |
| Houston County Treasurer | PO Box 7799 | | | Warner Robins | GA | 31095-7799 |
| HOUSTON POLICE DEPARTMENT | P.O. BOX 3408 | AUTO DLRS DETAIL | | Houston | TX | 77253-3408 |
| HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 210 | | | Kokomo | IN | 46901 |
| Howard County Treasurer | PO Box 3370 | | | Ellicott City | MD | 21043-3370 |
| Howard County Treasurer | 220 N Main St. Rm 226 | | | Kokomo | IN | 46901 |
| Howard County Treasurer | 220 N MAIN ST, ROOM 226 | | | KOKOMO | IN | 46901 |
| HOWARD COUNTY, MD | CLERK OF THE CIRCUIT COURT | 9250 BENDIX RD | | Columbia | MD | 21045 |
| Humble ISD Tax Collector | PO Box 4020 | | | Houston | TX | 77210-4020 |
| Humble ISD Tax Collector | PO Box 4020 | | | Houston | TX | 77210 |
| HUMBOLDT COUNTY HEALTH DEPT | 100 H ST SUITE 100 | | | Eureka | CA | 95501 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Humboldt County Treasurer | 825 Fifth Street | Room 125 | | Eureka | CA | 95501-1100 |
| Huntington County Treasurer | 201 N Jefferson Rm 104 | | | Huntington | IN | 46750 |
| Huntsville City | Dept #2108 | PO Box 11407 | | Birmingham | AL | 35246-2108 |
| Huron County Treasurer | 16 E Main St | | | Norwalk | OH | 44857-1597 |
| Hwy 83-Bryan RD LP | 8827 W. Sam Houston Pkwy N. | Suite 200 | | Houston | TX | 77040 |
| IA ALCOHOLIC BEVERAGE DIVISION | 1918 E HULSIZER ROAD | | | Ankeny | IA | 50021 |
| IA DEPT OF AGRICULTURE&LAND STEWARDSHIP | IOWA LABORATORY FACILITY | 2230 S ANKENY BLVD | | Ankeny | IA | 50023 |
| Iberia Parish School Board | Sales & Use Tax Department | 1500 Jane St., P. O. Box 9770 | | New Iberia | LA | 70562-9770 |
| Iberia Parish Tax Collector | 300 Iberia Street, Ste 120 | | | New Iberia | LA | 70560-4584 |
| Iberia Parish Tax Collector | | | | New Iberia | LA | 70560-4584 |
| Iberville Parish | Sales Tax Department | P. O. Box 355 | | Plaquemine | LA | 70765-0355 |
| ID NORTH CENTRAL DISTRICT | PUBLIC HEALTH | 215 10TH STREET | | Lewiston | ID | 83501 |
| IDAHO DEPT OF AGRICULTURE | BUREAU OF FEEDS & PLANT SERVICES | P O BOX 790 | | Boise | ID | 83701 |
| Idaho Secretary of State | 700 West Jefferson, P.O. Box 83720 | | | Boise | ID | 83720-0080 |
| IDAHO STATE DEPT OF AGRICULTURE | STATE SEED LABORATORY | 2240 KELLOGG LANE | | Boise | ID | 83712 |
| Idaho State Tax Commission | PO Box 56 | | | Boise | ID | 83756-0056 |
| IL DEPT OF AGRICULTURE | BUREAU OF ENVIRONMENTAL PROGRAMS | PO BOX 19281 | | Springfield | IL | 62794-9281 |
| IL DEPT OF REVENUE | PO BOX 19476 | | | Springfield | IL | 62794 |
| IL Secretary of State | Department of Business Services | 501 S. Second St. Rm 350 | | Springfield | IL | 62756 |
| Illinois Department of Revenue | P. O. Box 19038 | | | Springfield | IL | 62796-9038 |
| Illinois Department of Revenue | Attn: Tire User Fee | | | Springfield | IL | 62776-0001 |
| Illinois Department of Revenue | PO Box 19008 | | | Springfield | IL | 62794-9008 |
| ILLINOIS LIQUOR CONTROL COMMISSION | 100 W RANDOLPH STREET | SUITE 7-801 | | Chicago | IL | 60601 |
| Illinois Secretary of State | Department of Business Services | 501 S. Second St., Rm. 350 | | Boise | ID | 83720-0080 |
| IMPERIAL COUNTY DEPT. OF WEIGHTS & MEASURES | P.O. Box 806 | | | El Centro | CA | 92244 |
| Imperial County Treasurer | 940 W Main Street, #106 | | | El Centro | CA | 92243-2864 |
| IN ALCOHOL & TOBACCO COMMISSION | 302 W WASHINGTON ST ROOM E114 | | | Indianapolis | IN | 46204 |
| Inc Village of Garden City Tax Collector | | | | Garden City | NY | 11530 |
| Inc Village of Garden City Tax Collector | P.O Box  609 | | | Garden City | NY | 11530 |
| Indian River County Treasurer | C/O CAROLE JEAN JORDAN, TAX COLLECTOR | P.O. Box 1509 | | Vero Beach | FL | 32961-1509 |
| Indian River Tax Collector | PO Box 1509 | | | Vero Beach | FL | 32961-1389 |
| Indiana Department of Revenue | State Office Building | P. O. Box 7218 | | Indianapolis | IN | 46207-7218 |
| Indiana Department of Revenue | PO Box 7231 | | | Indianapolis | IN | 46207-7231 |
| Indiana Secretary of State | Business Services Division | 302 W. Washington Street, Room E018 | | Indianapolis | IN | 46204 |
| INDIANA STATE DEPT OF HEALTH | ATTN: CASHIER | 2525 NORTH SHADELAND AVE STE D3 | | Indianapolis | IN | 46219 |
| INDIANA STATE EGG BOARD | Purdue University, Poultry Bldg. | 270 S Russell St | | West Lafayette | IN | 47907-2041 |
| Ingerman & Ginsburg Partnership | c/o Equivest Management | 1500 Walnut Street Suite 805 | | Philadelphia | PA | 19102 |
| INLAND COMMERCIAL PROPERTY MANAGEMENT | 4575 PAYSPHERE CR | | | CHICAGO | IL | 60674 |
| INSPECTIONS STATISTICS & FEES PROGRAM | 1632 MAIL SERVICE CENTER | DEPT OF ENVIRN & NATURAL RES | | Raleigh | NC | 27699-1632 |
| Inyo County Tax Collector | 168 N Edward St | | | Independence | CA | 93526 |
| Inyo County Tax Collector | PO Box O | | | Independence | CA | 93526 |
| Iowa Department of Revenue | Corporation Tax Return Processing | PO Box 10468 | | Des Moines | IA | 50306-0468 |
| Iowa Department of Revenue & Finance | S/U Tax Processing | P. O. Box 10412 | | Des Moines | IA | 50306-0412 |
| Iowa Department of Revenue & Finance | S/U Tax Processing | P. O. Box 10462 | | Des Moines | IA | 50306-0462 |
| IOWA DEPT. OF AGRI & LAND | HENRY A WALLACE BLDG | 502 EAST 9th ST | | Des Moines | IA | 50319-0051 |
| Iowa Secretary of State | Business Services | First Floor, Lucas Building, 321 E. 12th St. | | Des Moines | IA | 50319 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 43 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| IREDELL TAX COLLECTOR | PO BOX 1027 | | | Statesville | NC | 28687-1027 |
| Iron Mountain City Treasurer-Dickinson | 501 S. Stephenson Ave | | | Iron Mountain | MI | 49801 |
| Irondequoit Town Tax Collector | 1280 Titus Avenue | | | Rochester | NY | 14617 |
| Irondequoit Town Tax Collector | Dept 117080 | PO Box 5209 | | Binghamton | NY | 13902-5270 |
| Ironwood City Treasurer-Gogebic | 213 S. Marquette St. | | | Ironwood | MI | 49938 |
| ISAAC PROPERTY COMPANY LP | 715 E PERRY ST | PO BOX 667 | | BRYAN | OH | 43506 |
| Island County Treasurer | 1 NE 7th and Main St | | | Coupeville | WA | 98239 |
| Island County Treasurer | PO Box 699 | | | Coupeville | WA | 98239 |
| Islip Town Receiver of Taxes | 40 Nassau Ave | | | Islip | NY | 11751 |
| Islip Town Receiver of Taxes | | | | Islip | NY | 11751 |
| Itasca County Treasurer | 123 NE 4th St | | | Grand Rapids | MN | 55744 |
| Ithaca City School District Tax Collector | 108 E Green St | | | Ithaca | NY | 14850 |
| Ithaca City School District Tax Collector | PO Box 6533 | c/o Tempkins Trust Co. | | Ithaca | NY | 14851 |
| Ithaca City Tax Collector | 108 E Green St | | | Ithaca | NY | 14850 |
| Ithaca City Tax Collector | | | | Ithaca | NY | 14850 |
| Jackson City Tax Collector | 101 E Main St Ste 101 | | | Jackson | TN | 38301 |
| Jackson City Treasurer | 161 W Michigan Ave | | | Jackson | MI | 49201 |
| JACKSON COUNTY | 67 Athens St Attn. Business License | | | Jefferson | GA | 30549 |
| JACKSON COUNTY | 308 WEST KANSAS SUITE 108 | MANAGER OF FINANCE | | Independence | MO | 64050 |
| JACKSON COUNTY REVENUE COMMISSIONER | PO BOX 307 | | | SCOTTSBORO | AL | 35768 |
| Jackson County Tax Collector | 67 Athens St | | | Jefferson | GA | 30549-0247 |
| Jackson County Tax Collector | PO Box 247 | | | Jefferson | GA | 30549-0247 |
| Jackson County Treasurer | 415 E 12th St, Suite 100 | | | Kansas City | MO | 64106 |
| Jackson County Treasurer | PO Box 219747 | | | Kansas City | MO | 64121-9747 |
| Jackson Parish | Sales Tax Coll. Agency | 319 Jimmie Davis Parkway | | Jonesboro | LA | 71251 |
| JAMES CITY CO REVENUE COMM | PO BOX 283 | | | Williamsburg | VA | 23187-0283 |
| James J. Stefanich | Receiver of Taxes | 74 Audrey Ave. | | Oyster Bay | NY | 11771-1539 |
| James Pohlmann, Sheriff and Tax Collector | St. Bernard Parish, Sales/Use Tax Dept. | P.O. Box 168 | | Chalmette | LA | 70044 |
| JASPER CO 1149 | P.O. BOX 1149 | | | Ridgeland | SC | 29936 |
| Jasper County Treasurer | 302 S Main St | | | Carthage | MO | 64836 |
| Jasper County Treasurer | PO Box 421 | | | Carthage | MO | 64836 |
| Jayne Bentzen c/o Mcared Realty | 406 W. Hillsboro Blvd. | | | Deerfield Beach | FL | 33441 |
| JEFFERSON COUNTY | P O BOX 100 | | | Hillsboro | MO | 63050 |
| Jefferson County Collector of Revenue | Jefferson County Courthouse | 300 2nd St. - First Floor | | Hillsboro | MO | 63050 |
| Jefferson County Collector of Revenue | PO Box 100 | | | Hillsboro | MO | 63050 |
| JEFFERSON COUNTY DEPT OF HEALTH | 645 PARFET STREET | ENVIRONMENTAL HEALTH SERVICES | | Lakewood | CO | 80215 |
| JEFFERSON COUNTY DEPT OF REV | DIRECTOR | PO BOX 12207 | | Birmingham | AL | 35202-2207 |
| JEFFERSON COUNTY DEPT OF REVENUE | P O BOX 12207 | | | Birmingham | AL | 35202-2207 |
| Jefferson County Director of Revenue | Department of Revenue | P.O. Box 830710 | | Birmingham | AL | 35283-0710 |
| JEFFERSON COUNTY HEALTH DEPT | P O BOX 437 | | | Hillsboro | MO | 63050 |
| JEFFERSON COUNTY HEALTH DEPT | 1 DOCTOR'S PARK RD STE F | | | Mount Vernon | IL | 62864 |
| Jefferson County Sheriff's Office | 531 Court Place, Suite 604 | | | Louisville | KY | 40270-0300 |
| Jefferson County Sheriff's Office | PO Box 34570 | | | Louisville | KY | 40232-4570 |
| Jefferson County Tax Assessor Collector | | | | Beaumont | TX | 77704 |
| Jefferson County Tax Assessor Collector | P. O. Box 2112 | | | Beaumont | TX | 77704 |
| Jefferson County Tax Collector | 101 E Barraque St | | | Pine Bluff | AR | 71611 |
| Jefferson County Tax Collector | PO Drawer "A" | | | Pine Bluff | AR | 71611 |

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Jefferson County Tax Collector | 716 Richard Arrington Jr Blvd N | Rm 160 | | Birmingham | AL | 35203 |
| Jefferson County Treasurer | 100 Jefferson County Parkway 2520 | | | Golden | CO | 80419-2520 |
| Jefferson County Treasurer | 100 S 10th St | | | Mt. Vernon | IL | 62864-4012 |
| Jefferson County Treasurer | PO Box 787 | | | Mt Vernon | IL | 62864-0016 |
| Jefferson County Treasurer | 311 S. Center Avenue | | | Jefferson | WI | 53549-1701 |
| Jefferson Davis Parish School Board | S/U Tax Department | P. O. Box 1161 | | Jennings | LA | 70546 |
| Jefferson Parish | Sales/Use Tax Division | P.O. Box 248 | | Gretna | LA | 70054-0248 |
| JEFFERSON PARISH SHERIFFS OFFICE | SALES TAX DIVISION | P O BOX 248 | | Gretna | LA | 70054-0248 |
| Jefferson Parish Sheriff's Office | 200 Derbigny St Ste 1200 | | | Gretna | LA | 70053 |
| Jefferson Parish Sheriff's Office | PO Box 30014 | | | Tampa | FL | 33630 |
| Jersey City Tax Collector | 280 Grove St Rm 101 | | | Jersey City | NJ | 07302 |
| Jersey City Tax Collector | PO Box 2025 | | | Jersey City | NJ | 07303 |
| Jesup City Tax Collector | PO Box 427 | | | Jesup | GA | 31598-0427 |
| John Sharp | Comptroller of Public Accounts | 111 E. 17th Street | | Austin | TX | 78774-0100 |
| John Sharp | Comptroller of Public Accounts | P. O. Box 12010 | | Austin | TX | 78711-2010 |
| Johnson City School District Tax Collector | 243 Main St | | | Johnson City | NY | 13790 |
| Johnson City School District Tax Collector | PO Box 5270 | Dept 117108 | | Binghamton | NY | 13902-5270 |
| Johnson City United L.P. | c/o Pan Am Equities | 18 East 50th Street 10th Floor | | New York | NY | 10022 |
| Johnson County Tax Collector | 339 Main Street | | | Paintsville | KY | 41240 |
| Johnson County Tax Collector | | | | Paintsville | KY | 41240 |
| Johnson County Treasurer | 913 S Dubuque St | | | Iowa City | IA | 52240 |
| Johnson County Treasurer | PO Box 2420 | | | Iowa City | IA | 52244-2420 |
| Johnson County Treasurer | 86 W Court Street | | | Franklin | IN | 46131 |
| Johnson County Treasurer | 111 S Cherry St Ste 1500 | | | Olathe | KS | 66061 |
| Johnson County Treasurer | PO BOX 2902 | | | SHAWNEE MISSION | KS | 66201-1302 |
| JORDAN TAX SERVICE INC | BUS PRIV & MERC TAX COLLECTOR | 102 RAHWAY ROAD | | McMurray | PA | 15317 |
| Judson ISD Treasurer | 8012 Shin Oak Drive | | | Live Oak | TX | 78233-2413 |
| JUPITER INLET COLONY | 1 Colony Road Jupiter | | | Inlet | FL | 33469-3507 |
| JURUPA VALLEY CITY | BUSINESS LICENSE | 8930 LIMONITE AVE, STE M | | Jarupa Valley | CA | 92509 |
| Kanawha County Tax Collector | 409 Virginia St East Rm 120 | | | Charleston | WV | 25301-2595 |
| KANAWHA-CHARLESTON HEALTH DEPT | P O BOX 927 | | | Charleston | WV | 25323 |
| Kane County Treasurer | 719 S Batavia Ave Rt 31 | | | Geneva | IL | 60134-3099 |
| Kane County Treasurer | PO Box 4025 | | | Geneva | IL | 60134-4025 |
| Kankakee County Treasurer | 189 E Court Street | | | Kankakee | IL | 60901 |
| Kankakee County Treasurer | | | | Kankakee | IL | 60901 |
| KANSAS CITY MO HEALTH DEPT | 2400 TROOST AVE SUITE 3200 | | | Kansas City | MO | 64108 |
| Kansas City Tax Collector-Clay | 414 E 12th St | | | Kansas City | MO | 64106 |
| KANSAS CITY TREASURER | PO BOX 840101 | | | Kansas City | MO | 64184-0101 |
| Kansas Department of Revenue | Corporate Income Tax | 915 SW Harrison Street | | Topeka | KS | 66612-1588 |
| KANSAS DEPT OF AGRICULTURE | RECORDS CENTER -- ACAP | 1320 RESEARCH PARK DRIVE | | Manhattan | KS | 66502 |
| KANSAS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DRIVE | | | Manhattan | KS | 66502 |
| KANSAS MISCELLANEOUS TAX | 915 SW HARRISON ST | | | Topeka | KS | 66625 |
| Kansas Secretary of State | Memorial Hall, 1st Floor, 120 SW 10th Avenue | | | Topeka | KS | 66612-1594 |
| KEARNY HEALTH DEPARTMENT | 645 KEARNY AVENUE | | | Kearny | NJ | 07032 |
| Kearny Town Tax Collector | 402 Kearny Ave | | | Kearny | NJ | 07032 |
| Kendall County Treasurer | 111 W Fox Street | | | Yorkville | IL | 60560-1675 |
| KENNETH CITY | 6000 54TH AVENUE NORTH | | | Kenneth City | FL | 33709 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| KENOSHA CITY CLERK-TREASURER | 625-52ND STREET | | | Kenosha | WI | 53140 |
| KENOSHA COUNTY DIVISION OF HEALTH | 8600 SHERIDAN ROAD STE 600 | FISCAL SERVICES | | Kenosha | WI | 53143-6515 |
| KENT CITY | 220 4TH AVE S | | | Kent | WA | 98032 |
| Kent County Receiver of Taxes | 555 Bay Rd | | | Dover | DE | 19901 |
| Kent County Receiver of Taxes | PO Box 802 | | | Dover | DE | 19903 |
| Kenton County Fiscal Court | PO Box 706237 | | | Cincinnati | OH | 45270 |
| Kenton County Fiscal Court | PO Box 792 | | | Covington | KY | 41012 |
| Kentucky Department of Revenue | PO Box 856905 | | | Louisville | KY | 40285-6905 |
| Kentucky Secretary of State | P.O. Box 1150 | | | Frankfort | KY | 40602-1150 |
| KENTUCKY STATE TREASURER | DEPT OF ALCOHOL BEVERAGE CONTROL | 1003 TWILIGHT TRAIL | | Frankfort | KY | 40601 |
| Kentucky State Treasurer | Revenue Cabinet | | | Frankfort | KY | 40619-0001 |
| Kentucky State Treasurer | Revenue Cabinet | | | Frankfort | KY | 40620-0010 |
| KENTUCKY STATE TREASURER | 1003 TWILIGHT TRAIL | DEPT OF ALCOHOL BEVERAGE CONTROL | | Frankfort | KY | 40601 |
| KERN COUNTY | Public Health Services | 2700 M Street, Suite 300 | | Bakersfield | CA | 93301 |
| Kern County Treasurer | 1115 Truxtun Ave 2nd Floor | | | Bakersfield | CA | 93301-4640 |
| Kern County Treasurer | PAYMENT CENTER | PO BOX 541004 | | LOS ANGELES | CA | 90054-1004 |
| KEYSTONE CENTRAL TAX OFFICE | 86 ADMINISTRATION DR | SUITE 2 | | Mill Hall | PA | 17751 |
| Keystone Collections Group | 1120 Gay Street | | | Phoenixville | PA | 19460 |
| Keystone Collections Group | PO Box 505 | | | Irwin | PA | 15642 |
| KEYSTONE MUN. COLL. 546 Wendel | 546 WENDEL ROAD | | | Irwin | PA | 15642 |
| Kim R. Perez, Treasurer Income Tax Department | PO Box 9951 | | | Canton | OH | 44711-9951 |
| KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BOULEVARD, STE 100 | | | BOCA RATON | FL | 33431 |
| KING CITY, CA | 212 S VANDERHURST AVE | | | King City | CA | 93930 |
| King County Treasurer | 500 4th Ave #600 | | | Seattle | WA | 98104-2340 |
| KINGS COUNTY ENVIRONMENTAL HEALTH SERVICES | 330 CAMPUS DRIVE | | | Hanford | CA | 93230 |
| Kings County Treasurer | 1400 W Lacey Blvd. | Building #7 | | Hanford | CA | 93230-5997 |
| Kings County Treasurer | | | | Hanford | CA | 93230-5997 |
| Kingsland City Tax Collector | PO Box 250 | | | Kingsland | GA | 31548-0250 |
| Kingsport City Tax Collector | 225 W Center St | | | Kingsport | TN | 37660 |
| KINGSPORT MALL LLC | c/o Hull Property Group, LLC | PO BOX 204227 | | AUGUSTA | GA | 30917-4227 |
| Kitsap County Treasurer | 619 Division St MS 22 | | | Port Orchard | WA | 98366 |
| Kitsap County Treasurer | PO Box 169 | | | Port Orchard | WA | 98366 |
| KM BAKERSFIELD PARTNERSHIP | c/o Joyce Salamy | 24703 Napa Court | | VALENCIA | CA | 91355 |
| KM Rocky Mount, LLC | P.O. Box 605 | | | Pomona | NY | 10970 |
| KMART PLAZA BELLFLOWER, CA | PO BOX 93070 | | | ROCHESTER | NY | 14692 |
| Knox County Fiscal Court | PO Box 177 | | | Barbourville | KY | 42419-0671 |
| Knox County Treasurer | 200 S Cherry St | | | Galesburg | IL | 61401-4991 |
| Knox County Trustee | 400 Main St | 4th Floor C/C Bldg | | Knoxville | TN | 37902-2405 |
| Knox County Trustee | PO Box 70 | | | Knoxville | TN | 37901 |
| Knoxville City Tax Collector | | | | Knoxville | TN | 37901-5001 |
| Knoxville City Tax Collector | PO Box 15001 | | | Knoxville | TN | 37901-5001 |
| Koochiching County Treasurer | 715 4th St | | | International Falls | MN | 56649 |
| KOOTENAI COUNTY CLERK | P O BOX 9000 | 451 GOVERNMENT WAY | | Coeur D Alene | ID | 83816-9000 |
| Kootenai County Tax Collector | 451 Government Way | | | Coeur d'Alene | ID | 83816 |
| Kootenai County Tax Collector | PO Box 6700 | | | Coeur d'Alene | ID | 83816-6700 |
| KOSCIUSKO CO HEALTH DEPT | 100 W CENTER STREET | COURTHOUSE- THIRD FLOOR | | Warsaw | IN | 46580 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 46 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Kossuth County Collector | 114 W State | | | Algona | IA | 50511 |
| Kristine E Crawford, Tax Collector | PO BOX 602 | | | Fayetteville | PA | 17222 |
| KS Dept of Agriculture | 1320 Research Park Drive, 2nd Fl. | Food Safety and Lodging | | Manhattan | KS | 66502 |
| KS STATE BOARD OF PHARMACY | 800 SW JACKSON SUITE 1414 | | | Topeka | KS | 66612-1231 |
| KVAT Food Stores, Inc | 1 Food City Circle | Attn: Real Estate Department | | Abingdon | VA | 24210 |
| KY DEPT OF AGRICULTURE | DIVISION OF REGULATION | 107 CORPORATE DRIVE | | Frankfort | KY | 40601 |
| KY DEPT OF AGRICULTURE | 107 CORPORATE DRIVE | DIVISION OF REGULATION | | Frankfort | KY | 40601 |
| KY DEPT OF HOUSING | 101 SEA HERO ROAD SUITE 100 | HAZARDOUS MATERIALS SECTION | | Frankfort | KY | 40601-5405 |
| KY. AG. EXP. STATION | S-225 AG SCI CENTER -N | | | Lexington | KY | 40546-0091 |
| L.A. County Agricultural Commissioner | Weights & Measures | P.O. Box 512399 | | Los Angeles | CA | 90051-0399 |
| LA COUNTY AGR COMM/WTS & MEAS | P O BOX 512399 | | | Los Angeles | CA | 90051-0399 |
| LA COUNTY TREASURER TAX COLLECTOR | P O BOX 54970 | | | Los Angeles | CA | 90054-0970 |
| LA COUNTY TREASURER TAX COLLECTOR | P O BOX 54978 | | | Los Angeles | CA | 90054-0978 |
| LA CROSSE CITY TREASURER | 400 LA CROSSE ST | | | La Crosse | WI | 54601-3396 |
| LA CROSSE COUNTY HEALTH DEPT | 300 4TH ST N | | | La Crosse | WI | 54601-3228 |
| LA Department of Agriculture & Forestry | 5825 Florida Blvd Suite 1003 | | | Baton Rouge | LA | 70806 |
| La Porte County Treasurer | 813 Lincoln Way St Ste 205 | | | LaPorte | IN | 46350 |
| La Porte County Treasurer | 555 Michigan Ave | Suite 102 | | LaPorte | IN | 46350-3491 |
| Lackawanna Collector of Taxes | | | | Scranton | PA | 18501-0709 |
| Lackawanna Collector of Taxes | P.O. Box 709 | | | Scranton | PA | 18501-0709 |
| Lafayette Consolidated Government | P O BOX 4024 | | | Lafayette | LA | 70502 |
| Lafayette Parish Sales Tax Division | P.O. Box 52706 | | | Lafayette | LA | 70505-2706 |
| Lafayette Parish Tax Collector | 1010 Lafayette St 4th Flr | | | Lafayette | LA | 70509 |
| Lafayette Parish Tax Collector | PO Box 92590 | | | Lafayette | LA | 70509 |
| Lafayette Parish Tax Collector | 705 W University Ave | | | Lafayette | LA | 70502 |
| Lafayette Parish Tax Collector | P.O. Box 52667 | | | Lafayette | LA | 70505 |
| Lafourche Parish School Board | P.O. Box 54585 | | | New Orleans | LA | 70154 |
| Lake County Collector | 18 N County St. Ste 102 | Attn: Don Schneider | | Waukegan | IL | 60085-4361 |
| LAKE COUNTY HEALTH DEPT | Food Division | 2900 W. 93rd Avenue | | Crown Point | IN | 46307 |
| Lake County Tax Collector | 255 N Forbes St Rm 215 | | | Lakeport | CA | 95453 |
| LAKE COUNTY TAX COLLECTOR | P O BOX 327 | | | Tavares | FL | 32778-0327 |
| Lake County Treasurer | P.O. Box 327 | | | Tavares | FL | 32778 |
| Lake County Treasurer | 2293 N Main St | | | Crown Point | IN | 46307 |
| LAKE CUMBERLAND DISTRICT HD | 45 ROBERTS STREET | | | Somerset | KY | 42501 |
| Lamar County Tax Collector | 109 Main St | | | Purvis | MS | 39475 |
| Lamar County Tax Collector | PO Box 309 | | | Purvis | MS | 39475 |
| Lancaster County Tax Collector | 101 N. Main Street, 1st Floor | | | Lancaster | SC | 29721 |
| Lancaster County Tax Collector | PO Box 729 | | | Lancaster | SC | 29721-0729 |
| Lancaster County Treasurer | 555 S 10th St County-City Building | | | Lincoln | NE | 68508 |
| Lancaster County Treasurer | 150 North Queen Street | | | Lancaster | PA | 17608 |
| Lancaster County Treasurer | PO BOX 3894 | | | Lancaster | PA | 17604 |
| Lane County Tax Collector | 125 E 8TH AVE | | | EUGENE | OR | 97401-2968 |
| Lane County Tax Collector | PO Box 3014 | | | Portland | OR | 97208-3014 |
| Lansing City Treasurer | 1st Floor City Hall | 124 W Michigan Ave | | Lansing | MI | 48933 |
| Lansing City Treasurer | Dept 3201 | P O Box 30516 | | Lansing | MI | 48909-8016 |
| Laramie County Treasurer | 309 W 20th St Rm 1300 | | | Cheyenne | WY | 82001 |
| Laramie County Treasurer | PO Box 125 | | | Cheyenne | WY | 82003 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 47 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Laredo City Tax Collector | 1110 Houston | | | Laredo | TX | 78042 |
| Laredo City Tax Collector | POBox 6548 | | | Laredo | TX | 78042-6548 |
| LARIMER CO ENVIRONMENTAL HEALTH | 1525 BLUE SPRUCE | | | Fort Collins | CO | 80524 |
| Larimer County Treasurer | 200 W Oak St | | | Fort Collins | CO | 80521 |
| Larimer County Treasurer | PO Box 2336 | | | Fort Collins | CO | 80522-2336 |
| LaSalle County Treasurer | 707 E Etna Rd | | | Ottawa | IL | 61350 |
| LaSalle County Treasurer | PO Box 1560 | | | Ottawa | IL | 61350 |
| LaSalle Parish Sales Tax Fund | S/U Tax Department | P. O. Box 190 | | Vidalia | LA | 71373 |
| Lauderdale County Tax Collector | 501 Consitution Avenue | | | Meridian | MS | 39301 |
| Lauderdale County Tax Collector | PO Box 5205 | | | Meridian | MS | 39302 |
| Lauderdale County Treasurer | PO Box 794 | | | Florence | AL | 35631 |
| LAURA KEISLING, COLLECTOR | 550 WASHINGTON RD TRINITY SD | | | Washington | PA | 15301 |
| Laurel County | PO Box 650 | | | London | KY | 40743-0650 |
| Laurel County Tax Collector | 203 S. Broad St | | | London | KY | 40741 |
| Laurel County Tax Collector | | | | London | KY | 40741 |
| Laurens County Tax Commissioner | 101 N Jefferson ST | | | Dublin | GA | 31021 |
| Laurens County Tax Commissioner | PO Box 2099 | | | Dublin | GA | 31040-2099 |
| Lawnside Borough Tax Collector | 4 Dr. Martin Luther King JR. Road | | | Lawnside | NJ | 08045 |
| LAWRENCE COUNTY CLERK | 200 WEST GAINES SUITE 103 | | | Lawrenceburg | TN | 38464 |
| Lawrence County Tax Collector | Lawrence County Government Center | 430 Court Street | | New Castle | PA | 16101 |
| Lawrence County Tax Collector | | | | New Castle | PA | 16101 |
| Lawrence Township Sewer Tax Collector | | | | Lawrence Township | NJ | 08648 |
| Lawrence Township Sewer Tax Collector | PO Box 6006 | | | Lawrence Township | NJ | 08648 |
| Lawrence Township Tax Collector-Mercer | 357 Main St or 2207 Lawrence Rd | | | Lawrenceville | NJ | 08648 |
| Lawrence Township Tax Collector-Mercer | PO Box 6006 | | | Lawrenceville | NJ | 08648 |
| Lea County Treasurer | 100 N Main Ave Ste 3C | | | Lovington | NM | 88260-4000 |
| Leavenworth County Treasurer | 300 Walnut Ste 105 | | | Leavenworth | KS | 66048 |
| Lebanon City Recorder | 200 Castle Heights Ave N | | | Lebanon | TN | 37087 |
| LEE COUNTY | P O BOX 1549 TAX COLLECTOR | | | Fort Myers | FL | 33902-1549 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1968 | OFFICE OF TAX ADMINISTRATOR | | Sanford | NC | 27331 |
| LEE COUNTY TAX COLLECTOR | PO BOX 630 | | | Fort Myers | FL | 33902 |
| Lee County Treasurer | PO Box 1609 | | | Fort Myers | FL | 33902 |
| Lehigh County Tax Collector | Fiscal Office - Room 119 | 17 South Seventh Street | | Allentown | PA | 18101-2400 |
| Lehigh County Tax Collector | | | | Allentown | PA | 18101-2400 |
| Lehigh Township Collector-Northampton | 255 Cherryville Road | | | Northampton | PA | 18067 |
| Lehigh Township Collector-Northampton | | | | Northampton | PA | 18067 |
| Lenawee County Tax Collector | 301 N Main St | | | Adrian | MI | 49221-2714 |
| LEOMINSTER BOARD OF HEALTH | CITY HALL | 25 WEST ST, ROOM 5 | | Leominster | MA | 01453 |
| Leominster City Tax Collector | 25 West Street | | | Leominster | MA | 01453-5699 |
| Leominster City Tax Collector | PO Box 457 | | | Worcester | MA | 01613-0457 |
| Leon County Treasurer | PO Box 1835 | | | Tallahassee | FL | 32302-1835 |
| Lewis and Clark County Treasurer | 316 N Park Ave Rm 113 | | | Helena | MT | 59623 |
| LEWIS COUNTY PUBLIC HEALTH & SOCIAL SERVICES | 360 NW NORTH STREET | | | Chehalis | WA | 98532 |
| Lewis County Treasurer | 351 NW North St | MS: TRS01 | | Chehalis | WA | 98532 |
| Lewis County Treasurer | P O BOX 509 | | | Chehalis | WA | 98532-0509 |
| Lexington County Treasurer | 212 South Lake Dr Ste 101 | | | Lexington | SC | 29072 |
| Lexington County Treasurer | PO Box 300 | | | Lexington | SC | 29071-300 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 48 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Lexington-Fayette | PO Box 14058 | | | Lexington | KY | 40512 |
| Liberty City Tax Collector | PO Box 159 | | | Liberty | MO | 64069 |
| LINCOLN CITY CLERK | P O BOX 172 | | | Lincoln | AL | 35096 |
| Lincoln Parish S/U Tax Commission | P.O. Box 863 | | | Ruston | LA | 71273 |
| Livingston Parish School Board | Sales Tax Department | P. O. Box 1030 | | Livingston | LA | 70754 |
| Livingston Township Tax Collector | 357 S Livingston Ave | | | Livingston | NJ | 07039 |
| Livonia City Treasurer | 33000 Civic Center Drive | | | Livonia | MI | 48154 |
| Lodi Borough Tax Collector | One Memorial Drive | Room 104 | | Lodi | NJ | 07644 |
| Logan Township Collector-Blair | 800 39th Street | | | Altoona | PA | 16602 |
| Logan Township Collector-Blair | 100 Chief Logan Circle | | | Altoona | PA | 16602 |
| London City Tax Collector | 501 S Main St | | | London | KY | 40741 |
| Lorain County Treasurer | 226 Middle Ave | | | Elyria | OH | 44035 |
| Lorain County Treasurer | PO BOX 742697 | | | Cincinnati | OH | 45274-2697 |
| Los Angeles County Tax Collector | P O BOX 54888 | | | LOS ANGELES | CA | 90054-0888 |
| Los Angeles County Tax Collector | PO Box 60186 | | | Los Angeles | CA | 90060-0186 |
| Los Angeles County Tax Collector | PO BOX 54018 | | | Los Angeles | CA | 90054-0018 |
| Los Angeles County Treasurer (RE) >7K | PO Box 54018 | | | Los Angeles | CA | 90054-0018 |
| LOS GATOS | PO BOX 697 | FINANCE DEPT | | Los Gatos | CA | 95031 |
| Louisiana Department of Revenue | PO Box 91011 | | | Baton Rouge | LA | 70821-9011 |
| Louisiana Dept. of Environmental Quality | Fiscal Services Division | P. O. Box 4311 | | Baton Rouge | LA | 70821-4311 |
| Louisiana Dept. of Revenue and Taxation | EFT Processing | P. O. Box 4018 | | Baton Rouge | LA | 70821-4018 |
| Louisiana Secretary of State | Commercial Division | P.O. Box 94125 | | Baton Rouge | LA | 70804-9125 |
| LOUISVILLE METRO REVENUE COMMSSION | P.O. Box 35410 | | | Louisville | KY | 40232-5410 |
| Lower Paxton Township Tax Collector | 4919-C(Rear) Jonestown Road | | | Harrisburg | PA | 17109-1705 |
| Lower Paxton Township Tax Collector | | | | Harrisburg | PA | 17109-1705 |
| LOWNDES COUNTY A/C | P O BOX 1077 | | | Columbus | MS | 39703 |
| Lowndes County Tax Collector | | | | Columbus | MS | 39703 |
| Lowndes County Tax Collector | PO Box 1077 | | | Columbus | MS | 39703 |
| LOYALSOCK TWP | TAX COLLECTOR | 2132 NORTHWAY RD | | Williamsport | PA | 17701-9710 |
| Lubbock Central Appraisal District | | | | Lubbock | TX | 79408-3568 |
| Lubbock Central Appraisal District | P.O. Box 10568 | | | Lubbock | TX | 79408-3568 |
| Lucas County Treasurer | 1 Government Center, #500 | | | Toledo | OH | 43604-2253 |
| LUCAS COUNTY TREASURER | ONE GOV'T CENTER STE 600 | COUNTY AUDITOR | | Toledo | OH | 43604-2255 |
| Lumberton City Tax Collector-Robeson | 500 N Cedar Rm 103 | | | Lumberton | NC | 28358 |
| Lumberton City Tax Collector-Robeson | PO Box 1388 | | | Lumberton | NC | 28359 |
| Lwr Paxton Township Tax Collector | 4919c (Rear) Jonestown Road | | | Harrisburg | PA | 17112 |
| Lwr Paxton Township Tax Collector | | | | Harrisburg | PA | 17112 |
| Lwr Southampton Township Tax Collector | 1500 Desire Avenue | | | Feasterville | PA | 19053 |
| Lwr Southampton Township Tax Collector | | | | Feasterville | PA | 19053 |
| Lynchburg City Treasurer (RE) | 900 Church St | | | Lynchburg | VA | 24505 |
| Lynchburg City Treasurer (RE) | PO Box 9000 | | | Lynchburg | VA | 24505-9000 |
| Lyon County Treasurer | 607 W Main St | | | Marshall | MN | 56258 |
| M & P Calhoun, LLC | c/o M & P Shopping Centers | 5025M Winters Chapel Rd | | Atlanta | GA | 30360 |
| M. J. Cook | Sales Tax Collector | P. O. Box 123 | | Monroe | LA | 71210 |
| Macon County Tax Collector | 5 W Main St | Annex Bldg. | | Franklin | NC | 28734-3005 |
| Macon County Tax Collector | PO Box 71059 | | | Charlotte | NC | 28272-1059 |
| Madison Charter Township Treasurer | 4008 S Adrian Hwy | | | Adrian | MI | 49221 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 49 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Madison City Tax Collector | 210 Martin Luther King Jr Blvd | | | Madison | WI | 53703 |
| Madison City Tax Collector | PO Box 2999 | | | Madison | WI | 53701-2999 |
| MADISON CO HEALTH DEPT | 206 EAST NINTH STREET STE 200 | | | Anderson | IN | 46016 |
| MADISON COUNTY LICENSE DEPARTMENT | 100 NORTHSIDE SQUARE | | | Huntsville | AL | 35801-4820 |
| Madison County Sales Tax Dept. | 100 North SideSquare | | | Huntsville | AL | 35801 |
| Madison County Tax Collector | 100 Northside Square | | | Huntsville | AL | 35801-4820 |
| Madison County Treasurer | 134 E Main | | | Rexburg | ID | 83440 |
| Madison County Treasurer | PO Box 65 | | | Rexburg | ID | 83440 |
| Madison County Treasurer | PO BOX 849 | | | EDWARDSVILLE | IL | 62025 |
| Madison County Treasurer | 16 E 9th St Rm 109 | | | Anderson | IN | 46016 |
| Madison County Treasurer | 1 N Main St | | | London | OH | 43140 |
| Madison County Treasurer | PO Box 675 | | | London | OH | 43140 |
| Madison County Trustee | 100 E Main St. | Room 107 Courthouse | | Jackson | TN | 38301 |
| Madison Heights City Treasurer | 300 W 13 Mile Rd | | | Madison Heights | MI | 48071 |
| Madison Heights City Treasurer | | | | Madison | MI | 48071 |
| Madison Parish School Board | Sales and Use Tax | P. O. Box 1830 | | Tallulah | LA | 71284-1830 |
| MAHONING COUNTY DIST BOARD OF HEALTH | 50 WESTCHESTER DRIVE, STE 202 | | | Youngstown | OH | 44515 |
| Mahoning County Treasurer | 120 Market St | | | Youngstown | OH | 44503 |
| MAHONING COUNTY TREASURER | 120 MARKET STREET | Attn: Acct. Dept. - Cigarette License Renewal | | Youngstown | OH | 44503 |
| Maine Department of the Secretary of State | Bureau of Corporations, Elections and Commissions | 101 State House Station | | Augusta | ME | 04333-0101 |
| MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | DIVISION OF QUALITY ASSURANCE | | Augusta | ME | 04333-0028 |
| Maine Revenue Services | Sales/Excise Tax Division | P. O. Box 1065 | | Augusta | ME | 04332-1065 |
| Maine Revenue Services | PO Box 1064 | | | Augusta | ME | 04332-1064 |
| Malheur County Tax Collector | 251 B ST W | | | VALE | OR | 97918 |
| Manager of Revenue | City & County of Denver, Treasury Div. | P. O. Box 17430 | | Denver | CO | 80217-0430 |
| Manager, Sales Tax Department | Webster Parish School Board | P. O. Box 357 | | Minden | LA | 71058-0357 |
| Manchester Town Collector of Revenue | 41 Center St | | | Manchester | CT | 06045 |
| Manchester Town Collector of Revenue | PO Box 191 | | | Manchester | CT | 06045-0191 |
| MARICOPA COUNTY ENV HEALTH | 1001 N CENTRAL AVENUE, SUITE 100 - | BUSINESS SERVICES DIVISION | | Phoenix | AZ | 85004 |
| Maricopa County Treasurer (Real) | 301 W Jefferson Rm 100 | | | Phoenix | AZ | 85003 |
| Maricopa County Treasurer (Real) | PO Box 52133 | | | Phoenix | AZ | 85072-2133 |
| MARIETTA CITY HEALTH DEPT | 304 PUTNAM ST | | | Marietta | OH | 45750 |
| MARIN COUNTY | 1682 NOVATO BLVD, STE 150-A | AGRICULTURE-WEIGHTS & MEASURES | | Novato | CA | 94947 |
| Marin County Tax Collector | P O BOX 4220 | | | San Rafael | CA | 94913-4220 |
| Marine City Treasurer | 303 S Water St | | | Marine City | MI | 48039 |
| MARION COUNTY HEALH DEPT | DEPT OF FOOD SAFETY | 3840 N SHERMAN DRIVE | | Indianapolis | IN | 46226 |
| Marion County Tax Collector | 555 COURT ST NE | Room 2242 | | SALEM | OR | 97308 |
| Marion County Tax Collector | PO Box 3416 | | | Portland | OR | 97208-3416 |
| Marion County Treasurer | PO Box 970 | | | Ocala | FL | 34478-0970 |
| Marion County Treasurer | 200 E Washington St Rm 1060 | | | Indianapolis | IN | 46204 |
| Marion County Treasurer | PO Box 6145 | | | Indianapolis | IN | 46206-6145 |
| Marion County Treasurer | 222 W Center St | | | Marion | OH | 43302 |
| Mariposa Shopping Center Investments, LLC | 6007 East Grant Road | c/o Venture West Real Estate Services | | Tucson | AZ | 85712-2316 |
| Marlborough City Tax Collector | Tax Collector's Office, 1st Floor | 140 Main Street | | Marlborough | MA | 01752-3898 |
| Marlborough City Tax Collector | PO Box 735 | | | Reading | MA | 01867-0405 |
| Marnitz & Associates, LLC | 1900 West Loop South, Suite 500 | | | Houston | TX | 77027 |
| MARSHALL COUNTY HEALTH DEPT | 150 JUDY SMITH DRIVE | ENVIRONMENTAL HEALTH | | Guntersville | AL | 35976-9401 |

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| MARSHALL COUNTY JUDGE OF PROBATE | 425 GUNTER AVE SUITE 110 | | | Guntersville | AL | 35976-1199 |
| Marshall County Revenue Commissioner | 424 Blount Ave, Ste 124 | | | Guntersville | AL | 35976 |
| Marshall Tax CityCollector | City Hall | 323 W. Michigan Ave. | | Marshall | MI | 49068 |
| Marshall Tax CityCollector | 323 W. Michigan Ave. | | | Marshall | MI | 49068 |
| Martin County Collector | 201 Lake Ave Ste 201 | | | Fairmont | MN | 56031-1852 |
| MARYLAND DEPARTMENT OF AGRICULTURE | PLANT INDUSTRIES/PEST MGT | P.O. Box 17304 | | Baltimore | MD | 21297-1304 |
| MARYLAND DEPARTMENT OF AGRICULTURE | P.O. Box 17304 | PLANT INDUSTRIES/PEST MGT | | Baltimore | MD | 21297-1304 |
| Maryville City Tax Collector | 412 W Broadway | | | Maryville | TN | 37801 |
| Masco Corporation | 17450 College Parkway | Attn: A/R | | Livonia | MI | 48152-1300 |
| Mason County Tax Collector | 25 W. 3rd Street | | | Maysville | KY | 41056 |
| Mason County Tax Collector | PO Box 502 | | | Maysville | KY | 41056 |
| Massachusetts Department of Revenue | PO Box 7005 | | | Boston | MA | 02204 |
| Massachusetts Dept. of Revenue | P. O. Box 7035 | | | Boston | MA | 02204-7035 |
| Massachusetts Secretary of the Commonwealth | Corporations Division | One Ashburton Place, 17th Floor | | Boston | MA | 02108-1512 |
| MASSILLON CITY HEALTH DEPT | 111 TREMONT AVE., SW | | | Massillon | OH | 44647 |
| MATANUSKA-SUSITNA BOROUGH | Finance Department | 350 East Dahlia Ave | | Palmer | AK | 99645-6488 |
| Matanuska-Susitna Borough Tax Collecto | 350 E Dahlia Avenue | | | Palmer | AK | 99645 |
| Mattress Recycling Council | P.O. Box 223594 | | | Chantilly | CA | 20153-3594 |
| Mattress Recycling Council | P.O. Box 223594 | | | Chantilly | CT | 20153-3594 |
| Mattress Recycling Council | P.O. Box 223594 | | | Chantilly | RI | 20153-3594 |
| Maui County Treasurer | | | | Wailuku | HI | 96793-6405 |
| Maui County Treasurer | PO Box 1405 | | | Wailuku | HI | 96793-6405 |
| Mavis T. Thompson, ESQ | License Collector | P.O. Box 78158 | | St. Louis | MO | 63178-8158 |
| McAllen City Tax Collector | 311 N 15th | | | McAllen | TX | 78505 |
| McAllen City Tax Collector | PO Box 220 | | | McAllen | TX | 78505-0220 |
| McCracken County Sheriff | 301 S 6th St | | | Paducah | KY | 42003 |
| McCracken County Tax Administrator | PO Box 2658 | | | Paducah | KY | 42002-2658 |
| McDonough County Treasurer | 1 Courthouse Square | | | Macomb | IL | 61455-2200 |
| McHenry County Clerk | 2200 N. Seminary Avenue | | | Woodstock | IL | 60098 |
| McHenry County Treasurer | 2100 N Seminary Ave | | | Woodstock | IL | 60098 |
| McHenry County Treasurer | 2200 N Seminary Ave | | | Woodstock | IL | 60098 |
| McLennan County Treasurer | | | | Waco | TX | 76703 |
| McLennan County Treasurer | P.O. Box 406 | | | Waco | TX | 76703 |
| Meadow Lane Mall, Assoc. | C/O Spatz Centers, Inc. | 14 N. Peoria St., STE. 3F | | Chicago | IL | 60607 |
| Meadowbrook Creek LLC | P.O. Box 1467 | | | Charlottesville | VA | 22902 |
| Mecklenburg County Tax Collector | PO Box 71063 | | | Charlotte | NC | 28272-1063 |
| MEDINA COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL DIVISION | 4800 LEDGEWOOD DRIVE | | Medina | OH | 44256 |
| Medina County Treasurer | 144 N Broadway St | | | Medina | OH | 44256 |
| MEDINA COUNTY TREASURER | 144 N. BROADWAY ST | COUNTY AUDITOR | | Medina | OH | 44256-1902 |
| MEIJER STORES LP | C/O FIRST INTERSTATE PROPERTIES LTD | 25333 CEDAR ROAD SUITE 300 | | LYNDHURST | OH | 44124 |
| Melvindale City Treasurer | 3100 Oakwood Blvd. | | | Melvindale | MI | 48122 |
| Menominee City Tax Collector | 2511 10th Street | | | Menominee | MI | 49858 |
| Merced County Tax Collector | 2222 M Street | | | Merced | CA | 95340 |
| MERCER ISLAND | FINANCE DEPARTMENT | 9611 SE 36th ST | | Mercer Island | WA | 98040-3732 |
| Mesa County Treasurer | PO Box 173678 | | | Denver | CO | 80217-3678 |
| METROPOLITAN GOVERNMENT | P O BOX 196321 | ALARM REGISTRATION | | Nashville | TN | 37219-6321 |
| Miami County Treasurer | 25 N Broadway | | | Peru | IN | 46970 |

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Miami County Treasurer | 201 W Main St | | | Troy | OH | 45373 |
| MIAMI DADE DERM | P O BOX 863532 | | | Orlando | FL | 32886-3532 |
| MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | Doral | FL | 33178-2424 |
| MIAMI DADE POLICE DEPT | 11500 NW 25TH ST - 2ND FLOOR | FALSE ALARM ENFORCEMENT UNIT | | Miami | FL | 33172 |
| MIAMI DADE POLICE DEPT FALSE ALARM | 9105 NW 25TH ST, ROOM 1119 | | | Miami | FL | 33172 |
| Miami Dade Solid Waste Mgmt | 2525 NW 62nd Street 5th Floor | | | Miami | FL | 33147 |
| MIAMI-DADE COUNTY | Office of Consumer Protection | 601 NW 1st Court, 18th Fl. | | Miami | FL | 33136 |
| Miami-Dade County Tax Collector | 200 N.W. 2nd Avenue | | | Miami | FL | 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | LOCAL BUSINESS TAX SECTION | PO BOX 13701 | | Miami | FL | 33101-3701 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST, STE 1407 | | | Miami | FL | 33130 |
| MIAMI-DADE COUNTY TAX COLLECTOR | PO BOX 13701 | LOCAL BUSINESS TAX SECTION | | Miami | FL | 33101-3701 |
| Miami-Dade Tax Collector | 200 NW 2nd Avenue | | | Miami | FL | 33128 |
| Michigan Department of Licensing and Regulatory Affairs | Corporations Division | Ottawa Building, 611 W. Ottawa, P.O. Box 30004 | | Lansing | MI | 48909 |
| Michigan Department of Treasury | P.O. Box 30781 | | | Lansing | MI | 48909-8281 |
| Michigan Department of Treasury | PO Box 30803 | | | Lansing | MI | 48909 |
| MICHIGAN DEPT. OF LICENSING | P.O. Box 30255 | | | Lansing | MI | 30255 |
| MID OHIO VALLEY HEALTH DEPARTMENT | 211 6TH STREET | ENVIRONMENTAL HEALTH DIVISION | | Parkersburg | WV | 26101 |
| Middletown Township Collector-Bucks | 1 Municipal Way | | | Langhorne | PA | 19047 |
| Middletown Township Collector-Bucks | 2222 Trenton Road | | | Levittown | PA | 19056 |
| Midland City Tax Collector-Midland | 333 W. Ellsworth | | | Midland | MI | 48640 |
| Midland City Tax Collector-Midland | PO Box 1647 | | | Midland | MI | 48641-1647 |
| Midtown Management District | 17111 Rolling Creek, Suite 200 | PO Box 73109 | | Houston | TX | 77273-3109 |
| Midtown Management District | PO Box 73109 | | | Houston | TX | 77273-3109 |
| Milledgeville City Tax Collector | PO Box 1900 | | | Milledgeville | GA | 31059-1900 |
| Minneapolis - Licenses & Consumer Services | 350 S 5th Street Room 1 | | | Minneapolis | MN | 55415 |
| MINNEAPOLIS FINANCE DEPT | LICENSE AND CONSUMER SERVICES | 350 SOUTH 5TH ST ROOM 1 | | Minneapolis | MN | 55415-1391 |
| MINNEAPOLIS FIRE DEPT | 250 S FOURTH ST, STE 300 | FIRE INSPECTION SVCS | | Minneapolis | MN | 55415-1316 |
| Minnehaha County Treasurer | 415 N Dakota Ave | | | Sioux Falls | SD | 57104-2465 |
| MINNESOTA DEPT OF AGRICULTURE | N CASHIER | 625 ROBERT ST | | Saint Paul | MN | 55155-2538 |
| Minnesota Revenue | Mail Station 1250 | | | St Paul | MN | 55145-1250 |
| Minnesota Secretary of State | 60 Empire Drive, Suite 100 | | | St. Paul | MN | 55103 |
| Mississippi Secretary of State | P.O. Box 136 | | | Jackson | MS | 39205 |
| Mississippi State Tax Commission | P. O. Box 1140 | | | Jackson | MS | 39215 |
| Mississippi State Tax Commission | P. O. Box 960 | | | Jackson | MS | 39205-0960 |
| Missoula County Treasurer | 200 West Broadway | | | Missoula | MT | 59802-4292 |
| Missouri Department of Revenue | P.O. Box 700 | | | Jefferson City | MO | 65105-0700 |
| MISSOURI DEPT OF AGRICULTURE | SEED PERMITS | P O BOX 630 | | Jefferson City | MO | 65102 |
| MISSOURI DEPT OF AGRICULTURE | WEIGHTS & MEASURES | P O BOX 630 | | Jefferson City | MO | 65102 |
| MISSOURI DEPT OF AGRICULTURE | AGRICULTURE PLANT INDUSTRIES | P O BOX 630 | | Jefferson City | MO | 65102 |
| MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | WEIGHTS & MEASURES | | Jefferson City | MO | 65102 |
| MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | AGRICULTURE PLANT INDUSTRIES | | Jefferson City | MO | 65102 |
| MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | SEED PERMITS | | Jefferson City | MO | 65102 |
| Missouri Dept. of Revenue | P.O. Box 840 | | | Jefferson City | MO | 65105-0840 |
| Missouri Dept. of Revenue | P.O. Box 3040 | | | Jefferson City | MO | 65105-3040 |
| Missouri Secretary of State | Corporations Unit | James C. Kirkpatrick State Information Center | P.O. Box 778 | Jefferson City | MO | 65102 |
| MO DIRECTOR OF REVENUE | EAST ALCOHOL AND TOBACCO CONTROL | 1738 E ELM ST, LOWER LEVEL | | Jefferson City | MO | 65101 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| MO DIRECTOR OF REVENUE | 1738 E ELM ST, LOWER LEVEL EAST | ALCOHOL AND TOBACCO CONTROL | | Jefferson City | MO | 65101 |
| Mobile City - Tax Division | Revenue Dept | PO Box 11407 | | Birmingham | AL | 35246-1519 |
| Mobile County | PO Drawer 161009 | | | Mobile | AL | 36616 |
| Mobile County Commissioner | PO Drawer 1169 | | | Mobile | AL | 36633-1169 |
| MODAKCO, LLC | P O BOX 640 | | | Rapid City | SD | 57709-0640 |
| Moffat County Treasurer | 221 W Victory Way Ste 230 | | | Craig | CO | 81626 |
| Moffat County Treasurer | PO BOX 6 | | | CRAIG | CO | 81626 |
| MOHAVE COUNTY | ENVIRONMENTAL HEALTH | 2001 COLLEGE DRIVE STE 95 | | Lake Havasu City | AZ | 86403 |
| MOHAVE COUNTY | 1130 HANCOCK ROAD | DEPT OF PUBLIC HEALTH | | Bullhead City | AZ | 86442 |
| MOHAVE COUNTY | 2001 COLLEGE DRIVE STE 95 | ENVIRONMENTAL HEALTH | | Lake Havasu City | AZ | 86403 |
| MOHAVE COUNTY DEPT OF PUBLIC HEALTH | P.O. BOX 7000, 3250 E. KINO AVE. | ENVIRONMENTAL HEALTH DIVISION | | Kingman | AZ | 86409 |
| Mohave County Treasurer | 313 E Oak Street | | | Kingman | AZ | 86402 |
| Mohave County Treasurer | PO Box 712 | | | Kingman | AZ | 86402 |
| MONROE COUNTY | TAX COLLECTOR CFC | P O BOX 1129 | | Key West | FL | 33041-1129 |
| Monroe County Treasurer | 1200 Truman Ave Ste 101 | | | Key West | FL | 33040 |
| Monroe County Treasurer | PO Box 1129 | | | Key West | FL | 33041-1129 |
| Monroe County Treasurer | 100 EAST KIRKWOOD AVENUE | | | BLOOMINGTON | IN | 47404-5143 |
| Monroe County Treasurer | PO BOX 1209 | | | FAIRFIELD | OH | 45018-1209 |
| Monroe County Treasurer | 39 West Main St, Room B-2 | | | Rochester | NY | 14614 |
| Monson Town Collector | 110 Main St | | | Monson | MA | 01057 |
| Monson Town Collector | PO Box 31 | | | Monson | MA | 01057-0031 |
| MONTANA DEPARTMENT OF AGRICULTURE | 303 N ROBERTS | P O BOX 200201 | | Helena | MT | 59620-0201 |
| Montana Department of Revenue | P.O. Box 8021 | | | Helena | MT | 59604-8021 |
| MONTANA DEPT OF JUSTICE | PO BOX 201424 | | | Helena | MT | 59620 |
| MONTANA DEPT OF PUBLIC HEALTH AND HUMAN SERVICES | P O BOX 4210 | FISCAL-HEALTH PROGRAMS DPHHS | | Helena | MT | 59604-4210 |
| Montana Secretary of State | Montana Capitol Building, Rm 260 | P.O. Box 202801 | | Helena | MT | 59620-2801 |
| MONTEREY COUNTY | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD ROAD RM 42 | | Salinas | CA | 93906 |
| MONTEREY COUNTY | 1270 NATIVIDAD ROAD RM 42 | ENVIRONMENTAL HEALTH | | Salinas | CA | 93906 |
| Monterey County Tax Collector | PO Box 891 | | | Salinas | CA | 93902 |
| Montgomery County | Sarah G. Spear, Revenue Commissioner | P. O. Box 4779 | | Montgomery | AL | 36102-4779 |
| MONTGOMERY COUNTY | 255 ROCKVILLE PIKE, STE 100 | | | Rockville | MD | 20850 |
| MONTGOMERY COUNTY AUDITOR | 105 E. COOLBAUGH STREET - P.O. BOX 469 | | | Red Oak | IA | 51566 |
| Montgomery County Clerk of C.C. | 50 MARYLAND AVE, Room 1300 | MONTGOMERY COUNTY | | Rockville | MD | 20850 |
| MONTGOMERY COUNTY MD | PO Box 824845 | | | Philadelphia | PA | 19182 |
| Montgomery County Treasurer | 105 Coolbaugh St | | | Red Oak | IA | 51566 |
| Montgomery County Treasurer | PO Box 469 | | | Red Oak | IA | 51566 |
| Montgomery County Treasurer | 451 W Third St | | | Dayton | OH | 45422-0475 |
| Montgomery County Treasurer | 755 Roanoke St  Ste 1B | | | Christiansburg | VA | 24073-3171 |
| MONTGOMERY COUNTY TREASURER | 451 WEST THIRD ST | COUNTY AUDITOR | | Dayton | OH | 45422-1031 |
| Montgomery County Trustee | 350 Pagent Ln, ste 101B | | | Clarksville | TN | 37040 |
| Montgomery County Trustee | PO Box 1005 | | | Clarksville | TN | 37041-1005 |
| MONTGOMERY COUNTY, MD | 100 MARYLAND AVE, ROOM 330 OFC OF CONSUMER PROTECT | | | Rockville | MD | 20850 |
| MONTGOMERY TOWNSHIP | P.O. BOX 511 | BUSINESS TAX OFFICE | | Montgomeryville | PA | 18936-0511 |
| Montgomery Township Collector-Montgomery | | | | Montgomeryville | PA | 18936 |
| Montgomery Township Collector-Montgomery | PO Box 690 | | | Montgomeryville | PA | 18936 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Moon Township School Treasurer | 1700 Beaver Grade Rd | | | Moon Township | PA | 15108 |
| Moon Township Tax Collector | 1700 Beaver Grade Rd | Suite 300 | | Moon Township | PA | 15108 |
| Moorestown Township Tax Collector | 111 W. Second St. | | | Moorestown | NJ | 08057 |
| Morehead City Tax Collector-Carteret | 706 Arendell St | | | Morehead City | NC | 28557 |
| Morehouse Parish S/U Tax Commission | P. O. Box 672 | | | Bastrop | LA | 71221-0672 |
| Morgan County Commissioner | 302 Lee Street, NE | | | Decatur | AL | 35602 |
| Morgan County Commissioner | PO Box 696 | | | Decatur | AL | 35602 |
| Morgan County Sales Tax Office | P. O. Box1848 | | | Decatur | AL | 35602 |
| Morganton City Tax Collector-Burke | 305 E Union St, Ste A100 | | | Morganton | NC | 28655 |
| Morganton City Tax Collector-Burke | PO Drawer 3448 | | | Morganton | NC | 28680-3448 |
| MORPHOTRUST | 3051 HOLLIS DR, SUITE 310 | WEST VIRGINIA CARDSCAN | | Springfield | IL | 62704 |
| Morristown City Tax Collector | PO Box 1654 | | | Morristown | TN | 37816-1654 |
| Morrow City Tax Collector | 1500 Morrow Rd | | | Morrow | GA | 30260-1654 |
| MS Department of Revenue | P.O. Box 23192 | | | Jackson | MS | 39225-3192 |
| MS DEPT OF AGRICULTURE & COMMERCE | CONSUMER PROTECTION DIV | P O BOX 1609 | | Jackson | MS | 39215-1609 |
| MS DEPT OF AGRICULTURE & COMMERCE | PLANT INDUSTRY-SEED DIVISION | P O BOX 5207 | | Starkville | MS | 39762 |
| MS DEPT OF AGRICULTURE & COMMERCE | P O BOX 5207 | PLANT INDUSTRY-SEED DIVISION | | Starkville | MS | 39762 |
| MS PORTFOLIO LLC | P O BOX 844083 | | | Los Angeles | CA | 90084-4083 |
| Mt. Pleasant City Treasurer | 401 N. Main | | | Mt. Pleasant | MI | 48804-0503 |
| Mt. Pleasant City Treasurer | P. O. Box 503 | | | Mt. Pleasant | MI | 48804-0503 |
| Multnomah County Tax Collector | 501 SE HAWTHORNE BLVD STE 175 | | | PORTLAND | OR | 97214-3577 |
| Multnomah County Tax Collector | P.O. Box 2716 | | | Portland | OR | 97208-2716 |
| MULTNOMAH ENVIRONMENTAL HEALTH SERVICES | 847 NE 19TH AVE, STE 350 | ATTN: TRL | | Portland | OR | 97232 |
| Muncipio Autonomo de Arecibo | P.O. Box 1086 | | | Arecibo | PR | 00613 |
| Muncipio Autonomo de Caguas | Division de Rentas Municipales | P.O. Box 907 | | Caguas | PR | 00726-0907 |
| Muncipio Autonomo de Mayaguez | Division de Rentas Municipales | P.O. Box 1852 | | Mayaguez | PR | 00681 |
| Muncipio Autonomo de San German | Division de Rentas Municipales | P.O. Box 85 | | San German | PR | 00683 |
| Muncipio de Bayamon | | | | Bayamon | PR | 00959 |
| Muncipio de Carolina | P.O. Box 11877 | Fernandez Juncos Station | | San Juan | PR | 00910 |
| Muncipio de Cayey | Division de Rentas Municipales | P.O. Box 371330 | | Cayey | PR | 00737-1330 |
| Muncipio de Hormigueros | P.O. Box 97 | | | Hormigueros | PR | 00660 |
| Muncipio de Juana Diaz | Division de Rentas Municipales | P.O. Box 1409 | | Juana Diaz | PR | 00795-1409 |
| Muncipio de Vega Alta | P.O. Box 1390 | | | Vega Alta | PR | 00692 |
| MUNCO INC | 3450 E SPRING ST, STE 218 | | | LONG BEACH | CA | 90806 |
| Municipality of Anchorage | 632 W 6th Ave | | | Anchorage | AK | 99519 |
| Municipality of Anchorage | PO Box 196040 | | | Anchorage | AK | 99519-6040 |
| MUNICIPALITY OF BETHEL PARK | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102 |
| MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD | BUSINESS TAX OFFICE | | Monroeville | PA | 15146-2388 |
| Municipality of San Juan | Finance Director | P.O. Box 70179 | | San Juan | PR | 00936-8179 |
| Municipio de Fajardo | Recaudacion/Planilla Mensual IVU | Apartado 865 | | Fajardo | PR | 00738 |
| Municipio de Guayama | P.O. Box 360 | | | Guayama | PR | 00785-0360 |
| MuniServices LLC | 438 East Shaw Avenue #367 | | | Fresno | CA | 93710 |
| Murfreesboro City Treasurer | PO Box 1139 | | | Murfreesboro | TN | 37133-1139 |
| Muscogee County Treasurer | PO Box 1441 | | | Columbus | GA | 31902-1441 |
| Muskingum County Treasurer | 401 Main St | | | Zanesville | OH | 43701 |
| Muskogee County Treasurer | 400 W Broadway | | | Muskogee | OK | 74401 |
| Muskogee County Treasurer | PO Box 1587 | | | Muskogee | OK | 74402 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Nampa-Meridian Irrigation District | 1503 1st Street South | | | Nampa | ID | 83651 |
| NASHOBA ASSOCIATED BOARDS OF HEALTH | 30 CENTRAL AVE | ENVIRONMENTAL HEALTH | | Ayer | MA | 01432 |
| Nashville and Davidson Metropolitan Trustee | 800 Second Ave North | Suite 2 | | Nashville | TN | 37230-5012 |
| Nashville and Davidson Metropolitan Trustee | PO Box 305012 | | | Nashville | TN | 37230-5012 |
| Nassau County Tax Collector | 86130 License Road, Suite 3 | | | Fernandina Beach | FL | 32034 |
| NATCHITOCHES TAX COMMISSION | 220 East Fifth St PO Box 639 | | | Natchitoches | LA | 71458-0639 |
| Natchitoches Tax Commission | P. O. Box 639 | | | Natchitoches | LA | 71458-0639 |
| NATICK BOARD OF HEALTH | 13 E CENTRAL ST | | | Natick | MA | 01760 |
| Navajo County Treasurer | 100 East Carter Drive | South Highway 77 | | Holbrook | AZ | 86025 |
| Navajo County Treasurer | PO Box 668 | | | Holbrook | AZ | 86025 |
| NBT Bank | Attn: Facilities | 52 S. Broad St. | | Norwich | NY | 13815 |
| NC ABC COMMISSION | 4307 MAIL SERVICE CENTER | | | Raleigh | NC | 27699-4307 |
| NCC | PO Box 9156 | | | Alexandria | VA | 22304-0156 |
| NCDA PLANT INDUSTRY SEED | 1060 MAIL SERVICE CENTER | | | Raleigh | NC | 27699-1060 |
| ND DEPT OF AGRICULTURE | 600 E BOULEVARD AVE- DEPT 602 | | | Bismarck | ND | 58505-0020 |
| Nebraska Department of Revenue | P.O. Box 98923 | | | Lincoln | NE | 68509-8923 |
| Nebraska Department of Revenue | P.O. Box 94818 | | | Lincoln | NE | 68509-4818 |
| NEBRASKA DEPT. OF AGRICULTURE | P O BOX 94668 CENTRAL FEE COLLECTION | | | Lincoln | NE | 68509-4668 |
| Nebraska Secretary of State | P.O. Box 94608 | | | Lincoln | NE | 68509-4608 |
| NEPTUNE BEACH FL REALTY LLC | c/o TLM Holdings, LLC | 295 Madison Avenue 37th floor | | NEW YORK | NY | 10017 |
| Neshaminy School District Tax Collector | 1500 Desire Avenue | | | Feasterville | PA | 19053 |
| Neshaminy School District Tax Collector | 1 Municipal Way | | | Langhorne | PA | 19047 |
| Neshaminy School District Tax Collector | 2222 Trenton Road | | | Levittown | PA | 19056 |
| NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | P O BOX 51180 | | Los Angeles | CA | 90051-5480 |
| Nevada Department of Taxation | P.O. Box 52609 | | | Phoenix | NV | 85072-2609 |
| Nevada Department of Taxation | 1550 E College Pky No 115 | | | Carson City | NV | 89706-7939 |
| NEVADA DEPARTMENT OF TAXATION | P O BOX 51180 | ATTN COMMERCE TAX REMITTANCE | | Los Angeles | CA | 90051-5480 |
| NEVADA DIVISION OF PUBLIC AND BEHAVIORAL HEALTH | 727 Fairview Drive | Suite D | | Carson City | NV | 89706 |
| Nevada Secretary of State | Commercial Recordings Division | 202 N, Carson Street | | Carson City | NV | 89701-4201 |
| New Brunswick City Tax Collector | 78 Bayard Street | | | New Brunswick | NJ | 08901 |
| New Castle County Treasurer | 87 Reads Way | | | New Castle | DE | 19720 |
| New Castle County Treasurer | PO BOX 430 | | | Claymont | DE | 19703-0430 |
| New Hampshire Dept of Revenue Administration | PO Box 637 | | | Concord | NH | 03302-0637 |
| New Hampshire Secretary of State | Corporations Division | 107 North Main St, Room 204 | | Concord | NH | 03301-4989 |
| New Hanover County Tax Office | 230 Government Center Drive | Suite 190 | | Wilmington | NC | 28403 |
| New Hanover County Tax Office | PO Box 580070 | | | Charlotte | NC | 28258-0070 |
| New Hartford Central School | PO Box 4042 | | | Buffalo | NY | 14240 |
| New Hartford Tax Collector | PO Box 5270 | Dept 117212 | | Binghamton | NY | 13902-5270 |
| New Hartford Tax Collector | PO Box  593 | Dept 117212 | | Buffalo | NY | 14240 |
| New Jersey Department of the Treasury | Division of Revenue and Enterprise Services | P.O. Box 252 | | Trenton | NJ | 08625-0252 |
| New Jersey Litter Control Tax | Revenue Processing Center | P.O. Box 274 | | Trenton | NJ | 08646-0274 |
| New Mexico Secretary of State | Corporations Bureau | 325 Don Gasper Drive, Suite 300 | | Santa Fe | NM | 87501 |
| New Mexico Taxation and Revenue Department | Attn: Corporate Income & Franchise Tax | P.O. Box 25127 | | Santa Fe | NM | 87504-5127 |
| New York Department of Finance | PO Box 680 | | | Newark | NJ | 07101-0680 |
| NEW YORK LIQUOR AUTHORITY | PO BOX 3817 | CHURCH STREET STATION | | New York | NY | 10008-3817 |
| New York Secretary of State | Division of Corporations | One Commerce Plaza, 99 Washington Avenue | | Albany | NY | 12231-0001 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 55 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| NEW YORK STATE LIQUOR AUTHORITY | PO BOX 8000-DEPT 930 | M & T BANK LOCKBOX | | Buffalo | NY | 14267 |
| NEW YORK STATE SALES TAX | NYS TAX DEPT | P. O. BOX 15175 | | Albany | NY | 12212-5175 |
| NEW YORK STATE SALES TAX | P. O. BOX 15175 - NYS TAX DEPT. | | | Albany | NY | 12212-5175 |
| Newell Normand Sheriff & Ex-Officio Tax Collector | C/O Bureau of Revenue and Taxation | PO Box 130 | | Gretna | LA | 70054-0130 |
| Newgate Mall Equities, LLC | c/o The Woodmont Company | 2100 W 7th Street | | Forth Worth | TX | 76107 |
| Newington Town Tax Collector | 131 Cedar Street | | | Newington | CT | 06111 |
| Newington Town Tax Collector | P O BOX 150401 | | | Newington | CT | 06115-0401 |
| Newport News City Treasurer | 2400 Washington Ave | | | Newport News | VA | 23607 |
| Newport News City Treasurer | PO Box 975 | | | Newport News | VA | 23607-0975 |
| Newton County Tax Commissioner | 1113 Usher Street, Ste 101 | | | Covington | GA | 30014 |
| NEZ PERCE COUNTY AUDITOR'S OFFICE | 1230 MAIN ST | PO BOX 896 | | Lewiston | ID | 83501 |
| Nez Perce County Treasurer | 1230 Main St | | | Lewiston | ID | 83501 |
| Nez Perce County Treasurer | PO Box 896 | | | Lewiston | ID | 83501 |
| NH DEPT OF AGRICULTURE | 29 HAZEN DRIVE LAB D | DIVISION OF PLANT INDUSTRY | | Concord | NH | 03301 |
| NH STATE LIQUOR COMMISSION | P O BOX 1795 10 COMMERCIAL STREET | | | Concord | NH | 03302-1795 |
| Niagara Town Tax Collector | 7105 Lockport Road | | | Niagara Falls | NY | 14305 |
| Niagara-Wheatfield Central School District | PO Box 2820 | | | Buffalo | NY | 14240-2820 |
| NILES CITY INCOME TAX DEPARTMENT | 34 W. State St. | | | Niles | OH | 44446 |
| NJ DEPT OF AGRICULTURE | DIVISION OF MARKETING & DEVELOPMENT | P O BOX 330 | | Trenton | NJ | 08625-0332 |
| NJ DEPT OF AGRICULTURE | P O BOX 332 | | | Trenton | NJ | 08625-0332 |
| NJ DEPT OF AGRICULTURE | P O BOX 330 | DIVISION OF MARKETING & DEVELOPMENT | | Trenton | NJ | 08625-0332 |
| NJ DEPT OF AGRICULTURE | P O BOX 330 - ORGANIC REGISTRATION - | DIV. OF MARKETING & DEVELOPMENT | | Trenton | NJ | 08625-0000 |
| NM DEPT OF AGRICULTURE | P O BOX 30005, MSC 3BA | | | Las Cruces | NM | 88003-8005 |
| NM Dept of Agriculture Entomology & Nursery Indust | PO Box 3005 | MSC 3BA | | Las Cruces | NM | 88003 |
| Nolan County Appraisal Dist | 208 Elm Street | | | Sweetwater | TX | 79556 |
| Nolan County Appraisal Dist | PO Box 1256 | | | Sweetwater | TX | 79556-1256 |
| Norfolk City Treasurer | 810 Union St | | | Norfolk | VA | 23510 |
| Norfolk City Treasurer | P.O. Box 3215 | | | Norfolk | VA | 23514-3215 |
| NORFOLK COMMISSIONER OF THE REVENUE | P O BOX 2260 | | | Norfolk | VA | 23501 |
| North Attleborough Town Tax Collector | 43 S Washington St | | | North Attleboro | MA | 02761 |
| North Attleborough Town Tax Collector | PO Box 871 | | | North Attleboro | MA | 02761 |
| North Augusta City Tax Collector | 400 E Buena Vista Ave | | | North Augusta | SC | 29841 |
| North Augusta City Tax Collector | PO Box 6400 | | | North Augusta | SC | 29861-6400 |
| North Carolina Dept. of Revenue | S/U Tax Division | P. O. Box 25000 | | Raleigh | NC | 27640-0100 |
| North Carolina Dept. of Revenue | P. O. Box 25000 | | | Raleigh | NC | 27640-0100 |
| North Carolina DOR | P.O. Box 25000 | | | Raleigh | NC | 27640-0500 |
| North Carolina Secretary of State | P.O Box 29622 | | | Raleigh | NC | 27626 |
| NORTH DAKOTA DEPT OF HEALTH | 600 E BOULEVARD AVE | ACCOUNTING DIVISION | | Bismarck | ND | 58505-0200 |
| North Dakota Office of State Tax Commissioner | 600 E. Boulevard Ave.-Dept. 127 | | | Bismarck | ND | 58505-0599 |
| North Dakota Secretary of State | P.O. Box 5513 | | | Bismarck | ND | 58506-5513 |
| North Dakota Tax Commissioner | Office of State Tax Commissioner | PO BOX 5623 | | Bismarck | ND | 58506-5623 |
| North Dakota Tax Commissioner | Office of State Tax Commissioner | 600 E. Boulevard Ave., Dept. 127 | | Bismarck | ND | 58505-0553 |
| NORTH FRANKLIN TOWNSHIP | 620 FRANKLIN FARMS ROAD | TAX COLLECTOR | | Washington | PA | 15301 |
| NORTH HILLS SCH DIST | 135 Sixth Ave | TAX OFFICE | | Pittsburgh | PA | 15229-1291 |
| North Hills School District | 457 Perry Highway | | | Pittsburgh | PA | 15229 |
| North Houston District | | | | Houston | TX | 77267-2346 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| North Houston District | PO Box 672346 | | | Houston | TX | 77267-2346 |
| North Penn School District | | | | Montgomeryville | PA | 18936-0690 |
| North Penn School District | PO Box 690 | | | Montgomeryville | PA | 18936-0690 |
| North Pocono SD Covington Twnshp Tax Coll | PO Box 128 | Consolidated Tax Services Inc. | | Honesdale | PA | 18431 |
| Northampton County Tax Collector | PO BOX 25008 | | | LEHIGH VALLEY | PA | 18002-5008 |
| Northampton School Tax Collector | 255 Cherryville Rd | | | Northampton | PA | 18067 |
| Northampton School Tax Collector | | | | Northampton | PA | 18067 |
| NORTHERN KENTUCKY DISTRICT | 610 MEDICAL VILLAGE DR | | | Edgewood | KY | 41017 |
| NOTARY PUBLIC ASSOCIATION | PO BOX 1101 | | | Crystal Lake | IL | 60039 |
| Nueces County Tax Collector | | | | Corpus Christi | TX | 78403-2810 |
| Nueces County Tax Collector | P.O. Box 2810 | | | Corpus Christi | TX | 78403-2810 |
| NV DEPARTMENT OF MOTOR VEHICLES | OCC AND BUS LICENSING | 555 WRIGHT WAY | | Carson City | NV | 89711 |
| NV DEPT OF AGRICULTURE | 405 SOUTH 21ST STREET | | | Sparks | NV | 89431 |
| NV LP-GAS BOARD | P O BOX 338 | | | Carson City | NV | 89702 |
| NV STATE FIRE MARSHAL DIVISION | 107 JACOBSEN WAY | | | Carson City | NV | 89711 |
| NWBRHC | 20 West Prospect Street | | | Waldwick | NJ | 07463 |
| NY COMMISSIONER OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA ROOM 220 | VEHICLE SAFETY SERVICES - APPLICATION UNIT | | Albany | NY | 12228-0001 |
| NY DEPT OF AGRICULTURE & MARKETS | 10B AIRLINE DRIVE DIVISION OF PLANT INDUSTRY | | | Albany | NY | 12235 |
| NY DEPT OF AGRICULTURE & MARKETS | 10B AIRLINE DRIVE | ATTN: LICENSE UNIT | | Albany | NY | 12235 |
| NY STATE DEPT OF HEALTH | 28 HILL ST STE 201 | ONEONTA DISTRICT OFFICE | | Oneonta | NY | 13820 |
| NYC Department of Finance | P.O. Box 5564 | | | Binghamton | NY | 13902-5564 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3644 | | | New York | NY | 10008-3644 |
| NYC FIRE DEPT | PO BOX 412014 CHURCH STREET STATION | | | Boston | MA | 02241-2014 |
| NYC FIRE DEPT | PO BOX 412014 | | | Boston | MA | 02241-2014 |
| NYS Corporation Tax | P.O. Box 15181 | | | Albany | NY | 12212-5181 |
| NYS DEPT OF TRANSPORTATION | REVENUE UNIT POD 52 | 50 Wolf Road | | Albany | NY | 12232 |
| NYS Sales Tax Processing | PO Box 15172 | | | Albany | NY | 12212-5173 |
| Oak Park City Treasurer | 13600 Oak Park Boulevard | | | Oak Park | MI | 48237 |
| Oak Ridge City Treasurer | PO Box 1 | | | Oak Ridge | TN | 37831-0001 |
| OAKWOOD PLAZA LP | C/O KIMCO REALTY | PO BOX 5020 | | NEW HYDE PARK | NY | 11042 |
| OCCUPATIONAL TAX ADMINISTRATOR | P.O. Box 10008 | | | Owensboro | KY | 42302-9008 |
| Ocean Township Tax Collector-Monmouth | 399 Monmouth Road | | | Oakhurst | NJ | 07755 |
| Oconee County Treasurer | 415 S Pine St | | | Walhalla | SC | 29691 |
| Oconee County Treasurer | PO Box 718 | | | West Union | SC | 29696-0718 |
| OFFICE OF COUNTY CLERK | 411 JULES ST, ROOM 121 | BUCHANAN COUNTY COURT HOUSE | | Saint Joseph | MO | 64501 |
| Office of Tax and Revenue | P.O. Box 96148 | | | Washington | DC | 20090-6148 |
| Office of the Attorney General | C/O Charitable Trust Bureau | 100 West Randolph Street, 11th Floor | | Chicago | IL | 60601-3175 |
| OFFICE OF THE ATTORNEY GENERAL | 600 E BOULEVARD AVE | LICENSING CENTER | | Bismarck | ND | 58505-0040 |
| Oficina de Recaudaciones | Apartado 7890 | | | Guaynabo | PR | 00970 |
| OGDEN CITY CORPORATION | 2549 WASHINGTON BLVD | STE 240 | | Ogden | UT | 84401 |
| OH DEPT OF AGRICULTURE | DIVISION OF PLANT HEALTH | 8995 E MAIN ST | | Reynoldsburg | OH | 43068 |
| OH DEPT OF AGRICULTURE | DIVISION OF FOOD SAFETY | 8995 E MAIN ST | | Reynoldsburg | OH | 43068 |
| OH DIVISION OF LIQUOR CONTROL | P O BOX 4005 | 6606 TUSSING RD | | Reynoldsburg | OH | 43068-9005 |
| Ohio Department of Taxation | Excise & Motor Fuel Tax Division | 30 E. Broad Street, 19th Floor | | Columbus | OH | 43215 |
| OHIO DEPT OF TAXATION | 30 E BROAD ST 20TH FLOOR | | | COLUMBUS | OH | 43215 |
| Ohio Dept. of Taxation | Sales Tax | 30 E. Broad St. - 20th Floor | | Columbus | OH | 43215 |
| OK DEPT OF AGRICULTURE | 2800 North Lincoln Blvd | | | Oklahoma City | OK | 73105 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| OKALOOSA COUNTY | PO BOX 1390 | TAX COLLECTOR | | Niceville | FL | 32588-1390 |
| Okaloosa County Tax Collector | 151-C N Eglin Parkway | | | Ft. Walton Beach | FL | 32548 |
| Okaloosa County Tax Collector | PO Box 1390 | | | Niceville | FL | 32588-1390 |
| Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 |
| Oklahoma County Treasurer | PO Box 268875 | | | Oklahoma City | OK | 73126-8875 |
| OKLAHOMA DEPT OF AGRICULTURE | 2800 NORTH LINCOLN BLVD | PO BOX 528804 | | Oklahoma City | OK | 73152-8804 |
| Oklahoma Secretary of State | 4221 N.W. 13th, Suite 210 | | | Oklahoma City | OK | 73103 |
| OKLAHOMA STATE DEPT OF HEALTH | P O BOX 268815 | | | Oklahoma City | OK | 73126-8815 |
| Oklahoma Tax Commission | Business Tax Division | P. O. Box 26850 | | Oklahoma City | OK | 73126-0850 |
| Oklahoma Tax Commission | P. O. Box 26850 | | | Oklahoma City | OK | 73126-0850 |
| Oklahoma Tax Commission | P. O. Box 26920 | | | Oklahoma City | OK | 73126-0920 |
| Oklahoma Tax Commission | P.O. Box 26800 | | | Oklahoma City | OK | 73126-0800 |
| Oklahoma Tax Commission | Franchise Tax | P.O. Box 26920 | | Oklahoma City | OK | 73126-0920 |
| Olean City Tax Collector | PO Box 31 | | | Warsaw | NY | 14569 |
| Olean School District Tax Collector | 129 N Union St | | | Olean | NY | 14760 |
| Olean School District Tax Collector | PO Box 86 | | | Warsaw | NY | 14769-0086 |
| Olmsted County Treasurer | 151 4th St SE | | | Rochester | MN | 55904 |
| Olmsted County Treasurer | PO Box 95 | | | Rochester | MN | 55903-0095 |
| ONE-STOP LICENSING | MT DEPT OF REVENUE | P O BOX 8003 | | Helena | MT | 59604-8003 |
| Onslow County Tax Collector | 234 NW Corridor Blvd. | | | Jacksonville | NC | 28540-5309 |
| ONSLOW COUNTY TAX COLLECTOR | 39 TALLMAN STREET | | | Jacksonville | NC | 28540 |
| Orangburg City Treasurer | 979 Middleton St | | | Orangeburg | SC | 29115 |
| Orangburg City Treasurer | PO Box 1183 | | | Orangeburg | SC | 29116-1183 |
| ORANGE COUNTY 545100 | TAX COLLECTOR | P O BOX 545100 | | Orlando | FL | 32854-5100 |
| ORANGE COUNTY 545100 | P O BOX 545100 | TAX COLLECTOR | | Orlando | FL | 32854-5100 |
| Orange County BD of Cty Comm | P.O. Box 4958 | | | Orlando | FL | 32802 |
| ORANGE COUNTY HEALTH CARE AGENCY | ENVIRONMENTAL HEALTH | 1241 E. DYER ROAD, STE 120 | | Santa Ana | CA | 92705-5611 |
| Orange County Tax Collector | 200 South Orange Ave  Ste 1500 | | | Orlando | FL | 32801 |
| Orange County Tax Collector | PO Box 545100 | | | Orlando | FL | 32854 |
| Orange County Tax Collector (RE) | | | | Santa Ana | CA | 92702-1438 |
| Orange County Tax Collector (RE) | PO Box 1438 | | | Santa Ana | CA | 92702-1438 |
| ORANGE COUNTY TREASURER | ATTN Orange County Treasurer | PO Box 4005 | | Santa Ana | CA | 92702-4005 |
| Orangeburg County Treasurer | 1437 Amelia St | | | Orangeburg | SC | 29115 |
| Orangeburg County Treasurer | PO Box 9000 | | | Orangeburg | SC | 29116 |
| OREGON BOARD OF PHARMACY | 800 NE OREGON ST. SUITE 150 | | | Portland | OR | 97232 |
| Oregon Department of Revenue | P.O. Box 14777 | | | Salem | OR | 97309-0960 |
| OREGON DEPTARTMENT OF AGRICULTURE | P O BOX 4395, UNIT 17 | | | Portland | OR | 97208-4395 |
| OREGON LIQUOR CONTROL COMMISSION | P O BOX 22297 | | | Milwaukie | OR | 97269 |
| Oregon Secretary of State | Corporation Division | Public Service Building, 255 Capitol St. NE | Suite 151 | Salem | OR | 97310 |
| Orion Township Treasurer | 2525 Joslyn Rd | | | Lake Orion | MI | 48360-1951 |
| ORLAND PARK, VILLAGE OF | 14700 Ravinia Avenue | Attn. FINANCE DEPARTMENT | | Orland Park | IL | 60462 |
| Osceola County Treasurer | PO Box 422105 | | | Kissimmee | FL | 34742 |
| Osceola Cty Bd of Cty Comm | 17 S Vernon Ave | | | Kissimmee | FL | 34741 |
| Oscoda Township Treasurer-Iosco | 110 S. State Street | | | Oscoda | MI | 48750 |
| Otter Tail County Treasurer | 570 Fir Ave W | | | Fergus Falls | MN | 565371364 |
| Ouachita Parish Tax Collector | P O BOX 1773 | | | Monroe | LA | 71210-1773 |
| Ouachita Parish Tax Collector | P.O. Box  733045 | | | Dallas | TX | 75373-3045 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Outagamie County Treasurer | 410 S Walnut St 2nd Flr | | | Appleton | WI | 54911 |
| OXFORD DEVELOPMENT COMPANY | 301 GRANT STREET, 4TH FLOOR | ONE OXFORD CENTRE | | PITTSBURGH | PA | 15219 |
| P&M Investment company, LLC | 2 Buckland Abbey | | | Nashville | TN | 37215 |
| PA Department of Revenue | PO Box 280708 | | | Harrisburg | PA | 17128-0708 |
| PA DEPT OF HEALTH | DRUG/DEVICE REGISTRATION | 132 KLINE PLAZA SUITE A | | Harrisburg | PA | 17104 |
| PA DEPT OF REVENUE | P O BOX 280909 | | | Harrisburg | PA | 17128 |
| PA Dept. of Revenue | Bureau Receipts and Control (S&U) | Department 280434 | | Harrisburg | PA | 17128-0434 |
| PA MUNICIPAL CODE ALLIANCE | 380 WAYNE AVENUE | | | Chambersburg | PA | 17201 |
| PaintCare | P.O. Box 5247 | | | Portland | CA | 97208 |
| PaintCare | P.O. Box 5247 | | | Portland | CT | 97208 |
| PaintCare | P.O. Box 5247 | | | Portland | OR | 97208 |
| Paintsville City Tax Collector | PO Box 1588 | | | Paintsville | KY | 41240 |
| PALM BEACH COUNTY | TAX COLLECTOR | PO Box 3353 | | West Palm Beach | FL | 33402-3353 |
| PALM BEACH COUNTY | P O BOX 3353 | OCCUPATIONAL LICENSE SECTION | | West Palm Beach | FL | 33402-3353 |
| Palm Beach County Tax Collector | PO BOX 3353 | | | W Palm Beach | FL | 33402-3353 |
| Palm Beach County Treasurer | PO Box 3353 | | | West Palm Beach | FL | 33402-3353 |
| Palo Verde Irrigation District | 180 West 14th Avenue | | | Blythe | CA | 92225 |
| Palo Verde Irrigation District | | | | Blythe | CA | 92225 |
| Panama City License Department | PO Box 1880 | | | Panama City | FL | 32402 |
| Parck Plaza Shopping Center LLC | 28470 Thirteen Mile Road | Suite 220 | | Farmington Hills | MI | 48334 |
| Parish of Caldwell | S/U Tax Department | P. O. Box280 | | Vidalia | LA | 71373 |
| Parish of East Carroll | S/U Tax Department | P. O. Box130 | | Vidalia | LA | 71373 |
| Parish of St. Mary | Sales & Use Tax Department | P.O. Box 1279 | | Morgan City | LA | 70381 |
| Parish Sales Tax Fund | S/U Tax Department | P. O. Box670 | | Houma | LA | 70361 |
| Park County Treasurer | 1002 Sheridan Ave | | | Cody | WY | 82414 |
| Parkway Plaza I Associates | 6874 Strimbu Dr. | | | Brookfield | OH | 44403 |
| PARSIPPANY-TROY HILLS HEALT DEPT | 1130 KNOLL ROAD | | | Lake Hiawatha | NJ | 07034 |
| Pasadena ISD Tax Collector | 2223 Strawberry | | | Pasadena | TX | 77501-1318 |
| Pasadena ISD Tax Collector | PO Box 1318 | | | Pasadena | TX | 77501-1318 |
| PASCO COUNTY | P O BOX 276 TAX COLLECTOR | | | Dade City | FL | 33526-0276 |
| Pasco County Treasurer | P.O. Box 276 | | | Dade City | FL | 33526-0276 |
| Paulding County Tax Commissioner | 240 Constitution Blvd Room# 3006 | | | Dallas | GA | 30132-4614 |
| PEACHTREE CITY | 151 WILLOWBEND ROAD | | | Peachtree City | GA | 30269 |
| Pen Argyl School Tax Collector | c/o Wind Gap Borough Tax Collector | 413 South Broadway | | Wind Gap | PA | 18091 |
| Pennington County Treasurer | 101 N Main | | | Thief River Falls | MN | 56701 |
| Pennington County Treasurer | PO Box 616 | | | Thief River Falls | MN | 56701 |
| Pennsylvania Dept. of Revenue | Bureau Receipts and Control (S&U) | Department 280417 | | Harrisburg | PA | 17128-0417 |
| Peoria County Collector | 324 Main Street RM G-15 | Peoria Coounty Courthouse | | Peoria | IL | 61602-1373 |
| Peoria County Collector | PO Box 1925 | | | Peoria | IL | 61656-1925 |
| Perry County Tax Collector | | | | Hazard | KY | 41702 |
| Perry County Tax Collector | P.O. Box 7309 | | | Hazard | KY | 41702 |
| Peters Township Tax Collector | Jordan Tax Service, Inc | 102 Rahway Rd | | McMurray | PA | 15317 |
| PETTIS COUNTY | 415 S OHIO | | | Sedalia | MO | 65301 |
| PETTIS COUNTY HEALTH CENTER | 911 East 16th Street | | | Sedalia | MO | 65301 |
| Pettis County Tax Collector | 415 S Ohio | | | Sedalia | MO | 65301 |
| PHILADELPHIA VF L.P. | C/O VORNADO REALTY TRUST | 210 E STATE RT 4 | | PARAMUS | NJ | 07652-5103 |
| Phoenixville Borough Tax Collector | 140 Church Street | | | Phoenixville | PA | 19460 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 59 of 79

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Phoenixville Borough Tax Collector | 351 Bridge Street | | | Phoenixville | PA | 19460 |
| Pickens County | SC Department of Revenue and | Taxation, Property Division | | Columbia | SC | 29214-0301 |
| Pickens County | PO Box 1210 | Lockbox Opertion, Carolina First | | Columbia | SC | 29202 |
| Pierce County Budget & Finance | 615 S 9th St Ste 100 | | | Tacoma | WA | 98411-6621 |
| Pierce County Budget & Finance | PO Box 11621 | | | Tacoma | WA | 98411-6621 |
| Pike County Tax Collector | 200 E Bay St | | | Magnolia | MS | 39652 |
| Pike County Tax Collector | PO Box 111 | | | Magnolia | MS | 39652 |
| PIMA COUNTY HEALTH DEPT | CONSUMER HEALTH & FOOD SAFETY | 3950 S COUNTRY CLUB ROAD STE 100 | | Tucson | AZ | 85714 |
| Pima County Treasurer | 115 N Church Ave | | | Tucson | AZ | 85701-1130 |
| Pima County Treasurer | PO Box 29011 | | | Phoenix | AZ | 85038-9011 |
| PINAL COUNTY | PO BOX 2945 | ENVIRONMENTAL HEALTH SERVICES | | Florence | AZ | 85132 |
| PINE RIDGE MALL JC LLC | PO BOX 561 | | | POCATELLO | ID | 83204 |
| Pinellas County Tax Collector | 314 MISSOURI AVE | | | CLEARWATER | FL | 33757 |
| Pinellas County Tax Collector | PO Box 31149 | | | Tampa | FL | 33631-3149 |
| Pitt County Tax Collector | 111 S Washington St | | | Greenville | NC | 27834 |
| Pitt County Tax Collector | PO Box 875 | | | Greenville | NC | 27835-0875 |
| Pittsburgh City Tax Collector | 414 Grant Street | | | Pittsburgh | PA | 15219-2476 |
| PITTSTON TOWNSHIP | 804 FAYETTE ST | c/o E-COLLECT PLUS, LLC | | Conshohocken | PA | 19428 |
| PITTSTON TWP | 421 BROAD STREET | | | Pittston | PA | 18640 |
| PLACER CO ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR STE 180 | | | Auburn | CA | 95603 |
| Placer County Treasurer-Tax Collector | 2976 Richardson Dr | | | Auburn | CA | 95603 |
| Plainfield Charter Township Treasurer | 6161 Belmont Ave NE | | | Belmont | MI | 49306-9609 |
| Plaquemines Parish | Sales Tax Division | 8056 Highway 23 Suite 201 C | | Belle Chase | LA | 70037 |
| PLATTE COUNTY COLLECTOR | 415 Third St, Room 212 | | | Platte City | MO | 64079 |
| Platte County Tax Collector | 2610 14th St | | | Columbus | NE | 68601 |
| Platte County Tax Collector | 415 Third St Ste 40 | | | Platte City | MO | 64079 |
| PLEASANT HILLS MERCANTILE TAX COLLECT | PO BOX 10931 | | | Pittsburgh | PA | 15236 |
| Plumstead Township Tax Collector | 6162 German Road | | | Plumsteadville | PA | 18949 |
| Plumstead Township Tax Collector | PO Box 433 | | | Plumsteadville | PA | 18949 |
| Pointe Coupee Parish | Sales & Use Tax Dept. | P. O. Box 290 | | New Roads | LA | 70760 |
| POLK COUNTY | P O BOX 2016 TAX COLLECTOR | | | Bartow | FL | 33831-2016 |
| Polk County Board of Comm | P.O. Box 988 | | | Bartow | FL | 33831 |
| POLK COUNTY TAX COLLECTOR | 430 E MAIN STREET | | | BARTOW | FL | 33831-1189 |
| POLK COUNTY TAX COLLECTOR | P O BOX 1189 | | | BARTOW | FL | 33831-1189 |
| Polk County Treasurer | 430 E. Main Street | | | Bartow | FL | 33831-1189 |
| Polk County Treasurer | P.O. Box 1189 | | | Bartow | FL | 33831-1189 |
| Polk County Treasurer | 111 Court Ave | | | Des Moines | IA | 50309-2298 |
| Pope County Tax Collector | 100 W Main St | | | Russelville | AR | 72801 |
| Poplar Bluff City | 101 Oak St | | | Poplar Bluff | MO | 63901 |
| Port Huron Township Treasurer | 3800 Lapeer Rd | | | Port Huron | MI | 48060 |
| Portage City Treasurer | 7900 S. Westnedge Ave | | | Portage | MI | 49002-5117 |
| Portage County Health Department | 705 Oakwood St. 2nd Flr | | | Ravenna | OH | 44266 |
| Portage County Treasurer | 449 S Meridian St | | | Ravenna | OH | 44266-1217 |
| Portage County Treasurer | PO Box 1217 | | | Ravenna | OH | 44266-1217 |
| PORTAGE COUNTY TREASURER | P O BOX 1217 | 449 SOUTH MERIDIAN ST | | Ravenna | OH | 44266 |
| Portage County Treasurer | 1516 Church Street | | | Stevens Point | WI | 54481 |
| PORTER CO HEALTH DEPT | ADMINISTRATION CENTER | 155 INDIANA AVE SUITE 104 | | Valparaiso | IN | 46383-5548 |

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Porter County Treasurer | 155 Indiana Ave Rm 209 | | | Valparaiso | IN | 46383-5555 |
| Porter County Treasurer | PO BOX 2150 | | | Valparaiso | IN | 46384-2150 |
| Portland/Multnomah County | City of Portland | 111 SW Columbia St., Suite 600 | | Portland | OR | 97201-5840 |
| Pottawatomie County Tax Collector | 325 N Broadway, Ste 203 | | | Shawnee | OK | 74801 |
| Pottawatomie County Treasurer | 207 N First | | | Westmoreland | KS | 66549 |
| Pottawatomie County Treasurer | PO Box 158 | | | Westmoreland | KS | 66549 |
| Pottawattamie County Treasurer | 227 S 6th St | | | Council Bluffs | IA | 51501 |
| Potter County Tax Collector | | | | Amarillo | TX | 79105 |
| Potter County Tax Collector | PO Box 2289 | | | Amarillo | TX | 79105 |
| PR 907 MARKET LP | c/oThe Gallery at Mkt E-Mgmt Office,PA RE Inv Trust | 9th & Market Streets | | Philadelphia | PA | 19107 |
| Preble County Treasurer | 101 E Main St | | | Eaton | OH | 45320-0361 |
| Preble County Treasurer | PO BOX 341 | | | EATON | OH | 45320 |
| Prince George's County Health Dept. | 9400 Peppercorn Place | | | Largo | MD | 20774 |
| Prince George's County Treasurer | 14741 Governor Oden Bowie Dr | Room 1090 | | Upper Marlboro | MD | 20772 |
| Prince George's County Treasurer | PO Box 17578 | | | Baltimore | MD | 21297-1578 |
| Prince William County | Tax Administration Division (MC-420) | 1 County Complex Court | | Woodbridge | VA | 22192-9201 |
| Prince William County | Tax Administration Division | PO Box 2467 | | Woodbridge | VA | 22195-2467 |
| PRINCE WILLIAM COUNTY | P O BOX 2467 TAX ADMINISTRATION | | | Woodbridge | VA | 22195-2467 |
| PUBLIC HEALTH DAYTON & MONTGOMERY CO. | 117 S. MAIN STREET | ATTN:  FOOD PROGRAM | | Dayton | OH | 45422 |
| PUEBLO CITY-CO HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION | 101 W 9TH STREET | | Pueblo | CO | 81003 |
| Pueblo County Treasurer | 215 West 10th Street Rm 110 | | | Pueblo | CO | 81003-2968 |
| Puerto Rico Department of State | Calle San José | | | San Juan | PR | 00901 |
| Pulaski County Government | PO Box 658 | | | Somerset | KY | 42502-0658 |
| PURCHASE DISTRICT HEALTH DISTRICT | P O BOX 2357 | | | Paducah | KY | 42002-2357 |
| PUTNAM COUNTY FIRE SERVICE BOARD | PO BOX 878 | | | Winfield | WV | 25213-0878 |
| Putnam County Tax Collector | P.O. Box 1339 | | | Palatka | FL | 32178-1339 |
| Putnam Town Tax Collector | 126 Church Street | | | Putnam | CT | 06260 |
| Quakertown Comm School Tax Collector | 600 Park Avenue | | | Quakertown | PA | 18951 |
| Quakertown Comm School Tax Collector | P.O. Box 940 | | | Richlandtown | PA | 18955 |
| Quay County Treasurer | PO Box 1226 | | | Tucumcari | NM | 88401 |
| QUEEN ANNE'S COUNTY | CLERK OF THE CIRCUIT COURT | 100 COURT HOUSE SQUARE | | Centreville | MD | 21617 |
| Queen Anne's County Dept of Health | 206 N Commerce St | | | Centreville | MD | 21617 |
| Queensbury Town Tax Collector | 742 Bay Rd | | | Queensbury | NY | 12804 |
| Racine City Treasurer | 730 Washington Ave | | | Racine | WI | 53403 |
| Racine City Treasurer | Bin 88661 | Tax Payments | | Milwaukee | WI | 53288-0661 |
| Racine County Treasurer | 730 Wisconsin Ave 1st Flr | | | Racine | WI | 53406 |
| Racine County Treasurer | Racine County Treasurer | 730 Wisconsin Avenue | | Racine | WI | 53403-1274 |
| RAILROAD COMMISSION OF TEXAS | P O BOX 12967 | LICENSING SECTION | | Austin | TX | 78711-2967 |
| Raleigh County Sheriff | 116 1/2 N Heber ST | | | Beckley | WV | 25802 |
| Raleigh County Sheriff | 215 Main Street | | | Beckley | WV | 25801-4612 |
| Ramsey County Treasurer | 90 W Plato Blvd | | | St. Paul | MN | 55107-2004 |
| Ramsey County Treasurer | PO Box 64097 | | | St Paul | MN | 55164-0097 |
| Ramsey County Treasurer | 524 4th Ave NE #20 | | | Devils Lake | ND | 58301 |
| Randolph County Tax Collector | 725 McDowell Rd | | | Asheboro | NC | 27205-7370 |
| Rapides Parish | Sales & Use Tax Department | P.O. Box 60090 | | New Orleans | LA | 70160-0090 |
| RAPIDES PARISH | P O BOX 671 | | | Alexandria | LA | 71309-0671 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Rapides Parish Sheriff and Tax Collector | 701 Murray Street | | | Alexandria | LA | 71309 |
| Rapides Parish Sheriff and Tax Collector | PO Box 1590 | | | Alexandria | LA | 71309 |
| Ravalli County Treasurer | 215 S 4th Street Suite H | | | Hamilton | MT | 59840-2703 |
| RDS-LA OCCUPATIONAL LICENSE TAX | 9618 JEFFERSON HWY SUITE D #334 | | | Baton Rouge | LA | 70809 |
| Receiver of Taxes, Henrietta | 475 Calkins Road | | | Henrietta | NY | 14623 |
| Red River Tax Agency | P. O. Box 570 | | | Coushatta | LA | 71019-0570 |
| REGIONAL INCOME TAX AGENCY | P.O. Box 89475 | | | Cleaveland | OH | 44101-6475 |
| REVENUE COMMISSIONER | 100 SOUTH CLINTON STREET, STE A | | | ATHENS | AL | 35611 |
| Rhode Island Department of State | Division of Business Services | 148 W. River Street | | Providence | RI | 02904 |
| Rhode Island Division of Taxation | One Capitol Hill | | | Providence | RI | 02908-5811 |
| Rice County Treasurer | 320 3rd ST NW, STE #5 | | | FARIBAULT | MN | 55021-3104 |
| Richardson Independent Sch Dist | 420 S Greenville Ave | | | Richardson | TX | 75801 |
| RICHLAND COUNTY | P O BOX 192 | BUSINESS SERVICE CENTER | | Columbia | SC | 29202 |
| Richland County Treasurer | 50 Park Avenue East | | | Mansfield | OH | 44902 |
| Richland County Treasurer | 2020 Athens Street | | | Columbia | SC | 29211 |
| Richland County Treasurer | PO Box 8028 | | | Columbia | SC | 29202-8028 |
| Richland Parish Tax Commission | P. O. Box688 | | | Rayville | LA | 71269 |
| Richland Township Collector-Bucks | P.O. Box 940 | | | Richlandtown | PA | 18955 |
| Richland Township Tax Collector | 1031 Rachel St | | | Johnstown | PA | 15904 |
| RICHMOND CITY | P O BOX 26505 | | | Richmond | VA | 23261 |
| Richmond City Treasurer-Macomb | 68225 Main St | | | Richmond | MI | 48062 |
| Richmond City Treasurer-Macomb | P. O. Box 457 | | | Richmond | MI | 48062 |
| Richmond County Tax Commissioner | 535 Telfair Street | Suite 100 | | Augusta | GA | 30901 |
| RIDLEY TOWNSHIP | PO BOX 38 | c/o TRI-STATE FINANCIAL GROUP | | Bridgeport | PA | 19405 |
| RIVER OAKS PROPERTIES, LTD | PO Box 671730 | | | Dallas | TX | 75267 |
| RIVERSIDE COUNTY | P O BOX 7909 | ENVIRONMENTAL HEALTH | | Riverside | CA | 92513-7909 |
| Riverside County Treasurer (RE) | 4080 Lemon St | | | Riverside | CA | 92501 |
| Riverside County Treasurer (RE) | PO Box 12005 | | | Riverside | CA | 92502-2205 |
| ROANOKE CITY | P O BOX 1451 | | | Roanoke | VA | 24007 |
| Roanoke City Treasurer | PO Box 1451 | | | Roanoke | VA | 24007-1451 |
| Robeson County Tax Collector | 500 N. Elm Street | | | Lumberton | NC | 28358 |
| Robinson Township Tax Collector | 1000 Church Hill Road | | | Pittsburgh | PA | 15205-9006 |
| Rock County Treasurer | 51 S Main St 2nd Flr | | | Janesville | WI | 53545 |
| Rock County Treasurer | PO Box 1508 | | | Janesville | WI | 53547-1508 |
| Rock Island County Treasurer | 1504 Third Ave. | | | Rock Island | IL | 61201 |
| Rock Island County Treasurer | PO Box 3277 | | | Rock Island | IL | 61204-3277 |
| ROCKAWAY TOWNSHIP HEALTH DEPARTMENT | 65 Mount Hope Road | | | Rockaway | NJ | 07866 |
| Rockaway Township Tax Collector | 65 Mount Hope Road | | | Rockaway | NJ | 07866 |
| Rockingham County Tax Collector | PO Box 68 | | | Wentworth | NC | 27357-0068 |
| Romekim, L.P. | c/o Pan Am Equities | 18 East 50th Street  10th floor | | New York | NY | 10022 |
| Roscommon Township Treasurer | 8555 Knapp Road | | | Houghton Lake | MI | 48629 |
| Roscommon Township Treasurer | PO Box 610 | | | Houghton Lake | MI | 48629 |
| Roseville City Treasurer | 29777 Gratiot Ave | | | Roseville | MI | 48066 |
| Roseville City Treasurer | PO Box 674373 | | | Detroit | MI | 48267-4373 |
| ROSS COUNTY AUDITOR | 2 N PAINT STREET SUITE G | COUNTY COURTHOUSE | | Chillicothe | OH | 45601-3187 |
| Ross County Health District | 150 E. Second St. | | | Chillicothe | OH | 45601 |
| Ross County Treasurer | 2 N Paint Street Ste F | | | Chillocothe | OH | 45601-3179 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 62 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| ROUND ROCK TAX ASSESSOR - COLLECTOR | 1311 ROUND ROCK AVE | | | ROUND ROCK | TX | 78681 |
| ROWAN COUNTY TAX COLLECTOR | 402 N MAIN ST | | | Salisbury | NC | 28144 |
| RPI Shasta Mall LP | SDS-86-0421 | P.O. BOX 86 | | Minneapolis | MN | 55486-3093 |
| RUNNERS LICENSING INC | 5747 S 70th E Ave | | | Tulsa | OK | 74145 |
| Russell County Government | PO Box 7 | | | Jamestown | KY | 42629 |
| Rutherford County Trustee | PO Box 1316 | | | Murfreesboro | TN | 37133-1316 |
| RWK, LLC | 144 Oak Tree Blvd | | | Christiansburg | VA | 24073 |
| S/U Tax Office | P. O. Box 2066 | | | LaPlace | LA | 70069 |
| Sabine Parish | S/U Tax Commission | P. O. Box249 | | Many | LA | 71449 |
| SACRAMENTO COUNTY | 700 H Street Room 1710 | DEPT OF FINANCE, BUS LIC | | Sacramento | CA | 95814-1298 |
| Sacramento County Treasurer | 700 H Street, Room 1710 | | | Sacramento | CA | 95814-1215 |
| Sacramento County Treasurer | PO Box 508 | | | Sacramento | CA | 95812-0508 |
| SAGINAW CHARTER TWP CLERK | 4980 SHATTUCK ROAD | | | Saginaw | MI | 48603 |
| Saginaw Township Treasurer | 4980 Shattuck Rd | | | Saginaw | MI | 48608-6400 |
| Saginaw Township Treasurer | P.O. Box 6400 | | | Saginaw | MI | 48608-6400 |
| SAINT CHARLES COUNTY | FINANCE DEPT | 201 N SECOND ST | | Saint Charles | MO | 63301 |
| Saint Clair County Collector | 10  Public Square | | | Belleville | IL | 62220-1623 |
| Saint Clair County Collector | PO Box 23980 | | | Belleville | IL | 62223-0980 |
| SAINT LOUIS COUNTY DEPT OF HEALTH | 6121 North Hanley Road | | | Berkeley | MO | 63134 |
| Saint Paul City | PO Box 64015 | | | Saint Paul | MN | 55164-0015 |
| SAINT PETERS CITY | ONE ST PETERS CENTRE BLVD | | | Saint Peters | MO | 63376 |
| SALEM CITY | P O BOX 869 | | | Salem | VA | 24153 |
| Salem City Treasurer | 114 N Broad Street | | | Salem | VA | 24153 |
| Salem City Treasurer | PO Box 869 | | | Salem | VA | 24153-0869 |
| Sales and Excise Tax | Kansas Department of Revenue | 915 SW Harrison St | | Topeka | KS | 66625-5000 |
| Sales Tax Auditing & Collection | P. O. Box 3989 | | | Muscle Shoals | AL | 35662 |
| Sales Tax Division | PO Box 830725 | | | Birmingham | AL | 35283-0725 |
| Saline County Treasurer | 300 W Ash Rm 214 | | | Salina | KS | 67402 |
| Saline County Treasurer | PO Box 5040 | | | Salina | KS | 67402-5040 |
| SALT LAKE CITY CORPORATION | P O BOX 145458 | | | Salt Lake City | UT | 84114-5458 |
| Salt Lake County Treasurer | 2001 S STATE ST | N1200 | | Salt Lake City | UT | 84190-1250 |
| Salt Lake County Treasurer | PO Box 410418 | | | Salt Lake City | UT | 84141-0418 |
| SAN BENITO COUNTY | SEALER OF WEIGHTS & MEASURES | P O BOX 699 | | Hollister | CA | 95024 |
| SAN BENITO COUNTY | 1111 SAN FELIPE ROAD STE 102 | ENVIRONMENTAL HEALTH | | Hollister | CA | 95023 |
| San Benito County Tax Collector | 440 Fifth St | Room 107 | | Hollister | CA | 95023-3894 |
| SAN BERNARDINO CITY CLERK | P O BOX 1318 | | | San Bernardino | CA | 92402 |
| San Diego County Treasurer-Tax Collector | 1600 Pacific Highway | Room 162 | | San Diego | CA | 92101-2474 |
| San Diego County Treasurer-Tax Collector | PO Box 129009 | | | San Diego | CA | 92112 |
| SAN FRANCISCO TAX COLLECTOR | P O BOX 7425 | | | San Francisco | CA | 94120-7425 |
| San Joaquin County Tax Collector | 44 N San Joaquin St | | | Stockton | CA | 95202 |
| San Joaquin County Tax Collector | PO Box 2169 | | | Stockton | CA | 95201-2169 |
| San Juan County Treasurer | 100 S Oliver Dr Ste 300 | | | Aztec | NM | 87410 |
| San Juan County Treasurer | PO Box 912720 | | | Denver | CO | 80291 |
| San Luis Obispo County Tax Collector | 1055 Monterey St Rm D-290 | County Goverment Center | | San Luis Obispo | CA | 93408 |
| SAN MATEO CO WEIGHTS & MEASURES | P O BOX 999 | | | Redwood City | CA | 94064 |
| San Mateo County Tax Collector | 555 County Center 1st Floor | | | Redwood City | CA | 94063 |
| San Patricio County Tax Collector | | | | Sinton | TX | 78387 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| San Patricio County Tax Collector | PO Box 280 | | | Sinton | TX | 78387 |
| Sandoval County Treasurer | PO Box 27139 | | | Albuquerque | NM | 87125-7139 |
| Sandusky City Treasurer | 26 W. Speaker Street | | | Sandusky | MI | 48471 |
| Sandusky County Treasurer | 100 N Park Ave Ste 227 | | | Fremont | OH | 43420-2473 |
| Sangamon County Collector | 200 S Ninth St | 102 Sangamon County Bldg | | Springfield | IL | 62701-1633 |
| Sangamon County Collector | PO Box 19400 | | | Springfield | IL | 62794-9400 |
| SANGAMON COUNTY DEPT OF HEALTH | 2833 SOUTH GRAND AVE. EAST | | | Springfield | IL | 62703 |
| Santa Barbara County Treasurer-Tax Collector | PO Box 579 | | | Santa Barbara | CA | 93102-0579 |
| Santa Clara County Tax Collector | 70 W. Hedding St | County Govt Center, East Wing | | San Jose | CA | 95110 |
| SANTA CLARA COUNTY WEIGHTS & MEASURES | 1553 BERGER DRIVE BUILDING 1 | | | San Jose | CA | 95112 |
| Santa Cruz County Tax Collector | PO Box 1817 | | | Santa Cruz | CA | 95061-1817 |
| Santa Fe County Treasurer | PO Drawer T | | | Santa Fe | NM | 87504 |
| SANTA ROSA COUNTY | 6495 Caroline St, Ste E | TAX COLLECTOR | | Milton | FL | 32570 |
| Santa Rosa County Treasurer | 6495 Caroline St, Suite E | | | Milton | FL | 32570 |
| SAUL HOLDING LP | 7501 WISCONSIN AVE, STE 1500 EAST | DBA KENTLANDS SQUARE LLC | | BETHESDA | MD | 20814-6522 |
| SAUL HOLDING LP | P.O. Box 64288 | DBA KENTLANDS SQUARE, LLC | | Baltimore | MD | 21264-4288 |
| Sault Sainte Marie City Treasurer | 325 Court Street | | | Sault Sainte Marie | MI | 49783 |
| Sault Sainte Marie City Treasurer | 225 E. Portage Avenue | | | Sault Sainte Marie | MI | 49783 |
| Savannah City Tax Collector | PO Box 1228 | | | Savannah | GA | 31402 |
| SBC Tax Collector | 268 W. Hospitality Lane | First Floor | | San Bernardino | CA | 92415-0360 |
| SBK ASSOCIATES | PO BOX 537 | | | MANCHESTER | CT | 06045-0537 |
| SC DEPARTMENT OF AGRICULTURE | 123 Ballard Court | | | West Columbia | SC | 29172 |
| SC DEPT OF REVENUE | P O BOX 125 ABL SECTION | | | Columbia | SC | 29214-0907 |
| SCHOOL DISTRICT OF UPPER ST. CLAIR | 1820 McLAUGHLIN RUN RD | TAX OFFICE | | Upper Saint Clair | PA | 15241 |
| Scotch Plains Township Tax Collector | 430 Park Ave | Town Hall | | Scotch Plains | NJ | 07076 |
| Scotch Plains Township Tax Collector | 430 Park Avenue | Municipal Building | | Scotch Plains | NJ | 07076 |
| Scott County Tax Collector | 200 W 4th Ave | | | Shakopee | MN | 55379 |
| Scott County Treasurer | 428 Western Ave | | | Davenport | IA | 52801 |
| Scott County Treasurer | 600 W. 4th Street | | | Davenport | IA | 52801-1030 |
| Scotts Bluff Treasurer | 1825 10th Street | | | Gering | NE | 69341 |
| SD DEPT OF AGRICULTURE | 523 E. CAPITOL AVENUE, FOSS BLDG | DIV OF AGR SRVCS-OFC OF AGRONOMY SVCS | | Pierre | SD | 57501-3182 |
| Secretaria de Finanzas | Municipio de Yauco | P.O. Box #1 | | Yauco | PR | 00698 |
| SECRETARY OF AGRICULTURE | 502 E. 9th St./Wallace Bldg. | IA Dept of Agriculture/Attn Fertilizer Licensing | | Des Moines | IA | 50319-0051 |
| Sedgwick County Treasurer | 525 N Main | | | Wichita | KS | 67203 |
| Sedgwick County Treasurer | PO Box 2961 | | | Wichita | KS | 67201-2961 |
| Seminole County | P.O. Box 8080 | | | Sanford | FL | 32772 |
| SEMINOLE COUNTY TAX COLLECTOR | P O BOX 630 | | | SANFORD | FL | 32772-0630 |
| SEMINOLE MALL ACQUISITION, LLC | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-5150 |
| SENECA COUNTY GENERAL HEALTH DISTRICT | 71 S. Washington Street Suite 1102 | | | Tiffin | OH | 44883 |
| SERITAGE GROWTH PROPERTIES | 10TH FL | 54W 40TH STREET | | NEW YORK | NY | 10018-2602 |
| SERITAGE SRC FINANCE LLC | 489 FIFTH AVE  18TH FL | | | New York | NY | 10017 |
| Sevier County Treasurer | 125 Court Ave | Suite 212 W | | Sevierville | TN | 37862 |
| Sevier County Treasurer | 250 N. Main St Ste 108 | | | Richfield | UT | 84701 |
| Sevierville City Treasurer | 120 Church St | | | Sevierville | TN | 37864 |
| Sevierville City Treasurer | PO Box 5500 | | | Sevierville | TN | 37864-5500 |
| SHAMOKIN DAM BOROUGH | P O BOX 253 | TAX COLLECTOR | | Shamokin Dam | PA | 17876 |
| Shamokin Dam Borough Tax Collector | 28 Chestnut St | | | Shamokin Dam | PA | 17876 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Shamokin Dam Borough Tax Collector | 26 Chestnut ST | | | Shamokin Dam | PA | 17876 |
| Shamokin Dam Borough Tax Collector | PO Box 253 | | | Shamokin Dam | PA | 17876 |
| SHASTA COUNTY | 1855 PLACER ST #201 | ENVIRONMENTAL HEALTH | | Redding | CA | 96001 |
| Shasta County Treasurer | 1450 Court St Ste 227 | | | Redding | CA | 96001 |
| Shasta County Treasurer | PO Box 991830 | | | Redding | CA | 96099-1830 |
| Shawano City Tax Collector | 127 S Sawyer St | | | Shawano | WI | 54166 |
| Shawnee County Treasurer | 200 SE 7th St  Rm 101 | | | Topeka | KS | 66603-3959 |
| Shawnee County Treasurer | PO Box 419452 | | | Kansas City | MO | 64141-6452 |
| Sheboygan City Treasurer | 828 Center Ave, Suite 205 | | | Sheboygan | WI | 53081 |
| Shelby Charter Township Treasurer | 52700 Van Dyke | | | Shelby Township | MI | 48316 |
| Shelby Charter Township Treasurer | PO Box 77000 Dept 77598 | | | Detroit | MI | 48277-0598 |
| Shelby County Business Revenue Office | P. O. Box800 | | | Columbiana | AL | 35051 |
| Shelby County Treasurer | PO Box 2751 | | | Memphis | TN | 38101-2751 |
| Shenango Township Collector | 1000 Willowbrook Rd Suite 4 | | | New Castle | PA | 16101 |
| Shenango Township Collector-Lawrence | 1000 Willowbrook Rd | Suite 4 | | New Castle | PA | 16101 |
| Sheridan County Treasurer | 224 S Main Ste B3 | | | Sheridan | WY | 82801 |
| Sheriff of Putnam County | 236 Courthouse Dr Ste 8 | | | Winfield | WV | 25213 |
| Shippensburg Area School District | 2 Partridge Trail | | | Shippensburg | PA | 17257 |
| Shippensburg Area School District | | | | Shippensburg | PA | 17257 |
| Shippensburg Township Collector-Cumberland | 2 Partridge Trail | | | Shippensburg | PA | 17257 |
| Shippensburg Township Collector-Cumberland | | | | Shippensburg | PA | 17257 |
| Shreveport City Tax Collector | 505 Travis St, Ste 120 | | | Shreveport | LA | 71130 |
| Shreveport City Tax Collector | P.O. Box  30040 | | | Shreveport | LA | 71130-0040 |
| Sidney School District Tax Collector | 13 Division Street | NBT Bank of Sidney | | Sidney | NY | 13838 |
| Sidney Town Tax Collector | 21 Liberty Street | | | Sidney | NY | 13838 |
| Sidney Village Tax Collector | 21 Liberty St | Civic Center | | Sidney | NY | 13838 |
| SIOUXLAND DISTRICT HEALTH DEPT | 1014 NEBRASKA ST | | | Sioux City | IA | 51105 |
| SKAGIT COUNTY HEALTH DEPT | 1800 Continental Place | | | Mount Vernon | WA | 98273 |
| Skagit County Treasurer | 1800 Continental Place | | | Mount Vernon | WA | 98273 |
| Skagit County Treasurer | PO Box 518 | | | Mount Vernon | WA | 98273 |
| SKCDPH | PUBLIC HEALTH - SEATTLE KING COUNTY | 401 FIFTH AVENUE, SUITE 1100 | | Seattle | WA | 98104 |
| Sleep Products Section NCDACS | 1090 Mail Service Center | | | Raleigh | NC | 27699 |
| Smyrna City Tax Collector | 315 S Lowry St | | | Smyrna | TN | 37167 |
| Snohomish County Treasurer | 3000 Rockefeller Ave | MS 501 | | Everette | WA | 98201-4060 |
| Snohomish County Treasurer | PO Box 34171 | | | Seattle | WA | 98124-1171 |
| Solano County Tax Collector | 675 Texas St Ste 1900 | | | Fairfield | CA | 94533-6337 |
| Solano County Tax Collector | PO BOX 7407 | | | San Francisco | CA | 74120-7407 |
| SOMERVILLE CITY | 93 HIGHLAND AVE | BOARD OF ALDERMEN | | Somerville | MA | 02143 |
| SONOMA COUNTY | 625 5th Street | ENVIRONMENTAL HEALTH & SAFETY | | Santa Rosa | CA | 95404 |
| Sonoma County Tax Collector | 585 Fiscal Drive | Room 100 | | Santa Rosa | CA | 95403 |
| South Burlington City Treasurer | 575 Dorset St | | | South Burlington | VT | 05403 |
| South Carolina DOR | Corporate Refund | | | Columbia | SC | 29214-0032 |
| South Carolina Secretary of State | 1205 Pendleton St | | | Columbia | SC | 29201 |
| South Carolina Tax Commission | Solid Waste Excise Tax | P. O. Box125 | | Columbia | SC | 29214 |
| South Dakota Department of Revenue | Sales Tax Division | P. O. Box 5055 | | Sioux Falls | SD | 57117-5055 |
| South Dakota Department of Revenue | Sales Tax Division, Remittance Ctr. | Post Office Box 5055 | | Sioux Falls | SD | 57117-5055 |
| SOUTH DAKOTA DEPT. OF AGRICULTURE | 523 EAST CAPITAL AVE FOSS BLDG | AGRICULTURAL SERVICES | | Pierre | SD | 57501-3481 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 65 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| South Dakota Secretary of State | 500 E Capitol Ave | | | Pierre | SD | 57501 |
| SOUTH HAVEN ASSOCIATES | 100 MAIN STREET NORTH STE 203 | | | SOUTHBURY | CT | 06488 |
| South Middleton Twnship Tax Collector | 6 Hope Drive | | | Boiling Springs | PA | 17007-0040 |
| South Middleton Twnship Tax Collector | P. O. Box 40 | | | Boiling Springs | PA | 17007-0040 |
| South Portland City Tax Collector | 25 Cottage Road | | | South Portland | ME | 04106 |
| South Portland City Tax Collector | P.O. Box 6700 | | | Lewiston | ME | 04243-6700 |
| South Union Township Tax Collector | 364 S Mt Vernon Ave | | | Uniontown | PA | 15401 |
| South Union Township Tax Collector | | | | Uniontown | PA | 15401 |
| SOUTH WHITEHALL TWP | 4444 WALBERT AVE | | | Allentown | PA | 18104 |
| SOUTHERN NEVADA HEALTH DISTRICT | PO Box 845688 | | | Los Angeles | CA | 90084-5688 |
| Southern Nevada Health District | PO Box 3902 | | | Las Vegas | NV | 89107 |
| Southern Square, LLC | P.O.Box 204227 | | | Augusta | GA | 30917 |
| Southgate City Treasurer | 14400 Dix-Toledo Rd | | | Southgate | MI | 48195 |
| SOUTHWEST DISTRICT HEALTH | 13307 Miami Lane | Attn: Environmental Health Svcs | | Caldwell | ID | 83607 |
| SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | | | Scottdale | PA | 15683-1792 |
| Southwestern Central School Tax Collector | 121 Chaautauqua Ave | | | Lakewood | NY | 14750 |
| Southwestern Central School Tax Collector | PO Box 1289 | | | Buffalo | NY | 14240-1289 |
| Spartanburg County Treasurer | PO BOX 100260 | | | COLUMBIA | SC | 29202-3260 |
| Spokane County Treasurer | 1116 W Broadway Rm 201 | | | Spokane | WA | 99260 |
| Spokane County Treasurer | PO Box 199 | | | Spokane | WA | 99210-0199 |
| SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE STE 402 | | | Spokane | WA | 99201-2095 |
| SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE | | | Spokane | WA | 99201 |
| SPOTSYLVANIA CO | P O BOX 175 | | | Spotsylvania | VA | 22553 |
| Spring Branch ISD Tax Office | 8880 Westview Road | | | Houston | TX | 77224 |
| Spring Branch ISD Tax Office | PO Box 19037 | | | Houston | TX | 77224-9037 |
| Springfield City Tax Collector | 36 Court Street | | | Springfield | MA | 01103-1698 |
| Springfield City Tax Collector | P.O. Box 4124 | | | Woburn | MA | 01888-4124 |
| Springfield Township Collector-Union | 100 Mountain Ave | | | Springfield | NJ | 07081 |
| Springfield Township Collector-Union SID | 100 Mountain Ave | | | Springfield | NJ | 07081 |
| SPS PORTFOLIO HOLDINGS LLC | PO BOX 776083 | C/O SIMON PROPERTY GROUP | | CHICAGO | IL | 60677-6083 |
| ST CHARLES PARISH SHERRIFF | PO BOX 440 | TAX DIVISION | | Hahnville | LA | 70057 |
| ST LOUIS COUNTY | 41 S CENTRAL | DEPT OF PUBLIC WORKS | | Clayton | MO | 63105 |
| St Paul City Right of Way | 1000 City Hall Annex | 25 W 4th ST | | St Paul | MN | 55102 |
| St Paul City Right of Way | PO Box 64015 | | | St Paul | MN | 55164-0015 |
| St Tammany Parish Tax Collector (Covington) | 701 N Columbia St Rm B1010-2 | | | Covington | LA | 70433 |
| St Tammany Parish Tax Collector (Covington) | PO Box 61080 | | | New Orleans | LA | 70161-1080 |
| St. Charles County Collector | 201 N Second Street, Suite 134 | | | St. Charles | MO | 63301-2889 |
| St. Charles Parish School Board | Sales & Use Tax Department | 13855 River Road | | Luling | LA | 70070 |
| St. Clair County Sales Tax | 165 5th Avenue Suite 102 | | | Ashville | AL | 35953 |
| St. Helena Parish | St. Helena Parish Sheriff and Ex-officio Collector | P. O. 1205 | | Greensburg | LA | 70441 |
| St. James Parish School Board | P. O. Box 368 | | | Lutcher | LA | 70071 |
| St. John's County Treasurer | P.O. Box 9001 | | | St. Augustine | FL | 32085-9001 |
| St. Joseph County Treasurer | 227 W Jefferson Blvd | | | South Bend | IN | 46601 |
| St. Joseph County Treasurer | PO Box 4758 | | | South Bend | IN | 46634-4758 |
| St. Landry Parish School Board | Sales Tax Division | P. O. Box1210 | | Opelousas | LA | 70571 |
| St. Louis County Treasurer | 100 N 5th Ave W | | | Duluth | MN | 55802 |
| St. Louis County Treasurer | 41 S Central Ave | | | St Louis | MO | 63105 |

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| St. Martin Parish School Board | Sales Tax Department | P. O. Box 1000 | | Breaux Bridge | LA | 70517 |
| STANISLAUS COUNTY | 3800 CORNUCOPIA WAY STE C | DEPT OF ENVIRONMENTAL RESOURCES | | Modesto | CA | 95358 |
| Stanislaus County Tax Collector | | | | Modesto | CA | 95353 |
| Stanislaus County Tax Collector | PO Box 859 | | | Modesto | CA | 95353 |
| STARK COUNTY HEALTH DEPARTMENT | 3951 CONVENIENCE CIRCLE NW | | | Canton | OH | 44718 |
| Stark County Treasurer | 110 Cenrtal Plaza South Ste 250 | | | Canton | OH | 44702-1410 |
| Stark County Treasurer | PO Box 24815 | | | Canton | OH | 44701-4815 |
| STARK COUNTY TREASURER | COUNTY AUDITOR/CIGARETTE LICENSE | 110 CENTRAL PLAZA SOUTH, SUITE 210 | | Canton | OH | 44702 |
| STARK COUNTY TREASURER | 110 CENTRAL PLAZA SOUTH, SUITE 210 | COUNTY AUDITOR/CIGARETTE LICENSE | | Canton | OH | 44702 |
| STATE BOARD OF EQUALIZATION | SPECIAL TAXES AND FEES | P O BOX 942879 | | Sacramento | CA | 94279-6001 |
| State Board of Equalization | Excise Taxes & Fees Division | P.O. Box 942879 | | Sacramento | CA | 94279 |
| STATE BOARD OF EQUALIZATION | P O BOX 942879 | SPECIAL TAXES AND FEES | | Sacramento | CA | 94279-6001 |
| STATE COMPTROLLER | PO BOX 149361 | COMPTROLLER OF PUBLIC ACCOUNTS | | Austin | TX | 78714-9361 |
| State Department of Revenue | EFT Unit | P. O. Box 327790 | | Montgomery | AL | 36132-7790 |
| STATE OF ALASKA | P.O. BOX 110806 | COMMERCE-DIV. OF CORP | | Juneau | AK | 99811-0806 |
| State of Alaska | Tax Division | P.O. Box 110420 | | Juneau | AK | 99811-0420 |
| STATE OF ARKANSAS DEPT. OF HEALTH | 4815 WEST MARKHAM ST | | | Little Rock | AR | 72205-3867 |
| STATE OF CALIFORNIA, BOE | PO BOX 942879 | SPECIAL TAXES & FEES | | Sacramento | CA | 94279-0056 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | P O BOX 5089 | | Hartford | CT | 06102-5089 |
| State of Connecticut | Department of Revenue Services | 25 Sigourney St., P. O. Box 5031 | | Hartford | CT | 06102-5031 |
| State of Connecticut | Dept. of Revenue Services | 25 Sigourney St., P. O. Box 2980 | | Hartford | CT | 06104-2980 |
| STATE OF CONNECTICUT | P O BOX 5089 | DEPARTMENT OF REVENUE SERVICES | | Hartford | CT | 06102-5089 |
| STATE OF DELAWARE | DIVISION OF PUBLIC HEALTH | 417 FEDERAL STREET | | Dover | DE | 19901 |
| State of Delaware | Division of Revenue | P. O. Box 2340 | | Wilmington | DE | 19899-2340 |
| STATE OF HAWAII | 79-1015 HAUKAPILA ST | HEALTH SANITATION BRANCH | | Kealakekua | HI | 96750 |
| STATE OF HI- SANITATION BRANCH | 3040 UMI STREET | DEPT OF HEALTH | | Lihue | HI | 96766 |
| STATE OF IDAHO | 700 S STRATFORD DR, STE 115 | ALCOHOL BEVERAGE CONTROL | | Meridian | ID | 83642 |
| State of Iowa | P.O. Box 10455 | | | Des Moines | IA | 50306 |
| STATE OF MICHIGAN | Michigan Dept. of State Business Licensing & Regulation Div | | | Lansing | MI | 48918 |
| STATE OF MICHIGAN | PO BOX 30017 | MI DEPT OF AGRICULTURE | | Lansing | MI | 48909 |
| STATE OF MICHIGAN | P O BOX 30005 | '7150 HARRIS DRIVE | | Lansing | MI | 48909-7505 |
| STATE OF MICHIGAN | P O BOX 30746 | DEPARTMENT OF AGRICULTURE | | Lansing | MI | 48909-8246 |
| STATE OF MICHIGAN | P O BOX 30776 | DEPT OF AGRICULTURE | | Lansing | MI | 98909-8276 |
| State of Michigan-Dept. of Treasury | Revenue Division | P. O. Box77003 | | Detroit | MI | 48277 |
| STATE OF MISSOURI | P.O. BOX 630 | 'SEED PERMITS | | Jefferson City | MO | 65102 |
| State of New Hampshire | 45 Chenell Drive | P.O. Box 2035 | | Concord | NH | 03302-2035 |
| STATE OF NEW HAMPSHIRE | P O BOX 2160 | DEPARTMENT OF LABOR | | Concord | NH | 03302-2160 |
| State of New Jersey | Department of the Treasury | Division of Taxation | 50 Barrack Street | Trenton | NJ | 08695 |
| State of New Jersey | P O BOX 663 | DCA BFCE-DORES | | Trenton | NJ | 08646-0663 |
| State of New Jersey - Division of Taxation | Revenue Processing Center | P. O. Box 243 | | Trenton | NJ | 08646-0243 |
| State of New Jersey - Division of Taxation | Sales & Use Tax | P. O. Box 999 | | Trenton | NJ | 08646-0999 |
| State of New Jersey - Division of Taxation | S/U Tax, Revenue Processing Center | P. O. Box 270 | | Trenton | NJ | 08646-0270 |
| State of New Mexico | Taxation & Revenue Department | P. O. Box 630 | | Santa Fe | NM | 87509 |
| State of NH Food Protection | 29 Hazen Drive | | | Concord | NH | 03301-6504 |
| STATE OF NV DEPT OF AGRICULTURE | PO BOX 844477 | | | Los Angeles | CA | 90084-4477 |
| State of Rhode Island | Division of Taxation | One Capitol Hill | | Providence | RI | 02908-5802 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 67 of 79

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| State of South Carolina | Dept. of Revenue & Taxation | P. O. Box 125 | | Columbia | SC | 29214-0102 |
| STATE OF WASHINGTON | P.O. BOX # 34456 | BUSINESS LICENSING SERVICE | | Seattle | WA | 98124-1456 |
| STATE OF WASHINGTON | P.O. BOX # 34456 | BUSINESS LICENSING SERVICE | | Seattle | WA | 98124-1457 |
| State of Washington | Department of Revenue | P. O. Box 34053 | | Seattle | WA | 98130-0065 |
| State Tax Commission | Department of Revenue and Taxation | 700 W. State St., P. O. Box76 | | Boise | ID | 83707 |
| Statesboro City Treasurer | PO Box 348 | | | Statesboro | GA | 30459-0348 |
| Statewide Richmond LLC | 48991 Jefferson Avenue | | | Chesterfield | MI | 48047 |
| Sterling Heights City Special Assessment | 40555 Utica Rd | | | Sterling Heights | MI | 48311 |
| Sterling Heights City Special Assessment | PO Box 8009 | | | Sterling Heights | MI | 48311-8009 |
| Sterling Heights Treasurer | PO Box 55000 | Department 296201 | | Detroit | MI | 48255-2962 |
| Sterns County Treasurer | 705 Courthouse Square | | | St.Cloud | MN | 56303 |
| Sterns County Treasurer | PO Box 728 | | | St.Cloud | MN | 56302 |
| Stevens Point City Treasurer | 1515 Strongs Ave | | | Stevens Point | WI | 54481 |
| Story County Treasurer | 900 6th St | | | Nevada | IA | 50201 |
| Story County Treasurer | PO Box 498 | | | Nevada | IA | 50201 |
| SUFFOLK COUNTY CONSUMER AFFAIRS | PO BOX 6100 | | | Hauppauge | NY | 11788-0009 |
| Sugar Notch Borough Tax Collector | 379 Hill Street | | | Sugar Notch | PA | 18706-2109 |
| Sullivan County Trustee | 3411 Hwy 126 Ste 104 | | | Blountville | TN | 37617 |
| Sullivan County Trustee | PO Box 550 | | | Blountville | TN | 37617 |
| Summit County Health District | 1867 West Market St | | | Akron | OH | 44313 |
| Summit County Treasurer | 175 S Main St Ste 320 | | | Akron | OH | 44308-1353 |
| SUMMIT COUNTY TREASURER | COUNTY AUDITOR | 1030 E TALLMADGE AVE | | Akron | OH | 44310 |
| SUMMIT COUNTY TREASURER | 1030 E TALLMADGE AVE | COUNTY AUDITOR | | Akron | OH | 44310 |
| Sumter County Tax Collector | 13 E Canal St | | | Sumter | SC | 29150 |
| Sumter County Tax Collector | PO Box 1775 | | | Sumter | SC | 29151 |
| Sutter County Tax Collector | 463 Second Street | | | Yuba City | CA | 95991 |
| Sutter County Tax Collector | PO Box 546 | | | Yuba City | CA | 95992 |
| SVAP GOLF MILL RETAIL II LP | 239 GOLF MILL CENTER | | | NILES | IL | 60714 |
| SVAP II HERNDON CENTRE, LLC | C/O STERLING RETAIL SERVICES | 340 ROYAL POINCIANA WAY,STE 316 | | PALM BEACH | FL | 33480 |
| SVAP Winter Park, LP | 340 Royal Poinciana Way, Suite 316 | | | Palm Beach | FL | 33480 |
| SW Investments of Montana, LLC | PO Box 6430 | Attn; Teri Bird | | Great Falls | MT | 59406-6430 |
| SWATARA TOWNSHIP | 599 EISENHOWER BLVD | | | Harrisburg | PA | 17111 |
| Swatara Township Tax Collector | 599 Eisenhower Blvd | PO BOX 3255 | | Harrisburg | PA | 17105-3255 |
| Sweetwater County Treasurer | 80 W Flaming Gorge Wy Ste 139 | | | Green River | WY | 82935 |
| Sweetwater United, L.P. | c/o Pan Am Equities | 18 East 50th Street 10th floor | | New York | NY | 10022 |
| TABC | PO BOX 13127 | | | Austin | TX | 78711 |
| Taney County Tax Collector | PO Box 278 | | | Forsyth | MO | 65653 |
| Tangipahoa Parish School System | Sales Tax Division | P. O. Box 159 | | Amite | LA | 70422-0159 |
| Tarrant County Tax Assessor Collector | 100 E Weatherford St | | | Fort Worth | TX | 76196 |
| Tarrant County Tax Assessor Collector | PO Box 961018 | | | Forth Worth | TX | 76161-0018 |
| Taunton City Tax Collector | 15 Summer Street | | | Taunton | MA | 02780-3430 |
| Taunton City Tax Collector | | | | Taunton | MA | 02780-3430 |
| Tax Collector | Parish of St. Tammany | P. O. Box 61041 | | Slidell | LA | 70161-1041 |
| Tax Collector/Vestal CSD | PO Box 2484 | | | Buffalo | NY | 14240 |
| Tax Trust Account | Discovery Recovery Department | P.O. Box 830471 | | Birmingham | AL | 35283 |
| TAX TRUST ACCOUNT-RDS | PO BOX 830900 | BUSINESS LICENSE DEPT | | Birmingham | AL | 35283-0900 |
| Taxpayers Federation of Illinois | 430 East Vine Street | Suite A | | Springfield | IL | 62703 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 68 of 79

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Taylor City Treasurer | 23555 Goddard | | | Taylor | MI | 48180-0335 |
| Taylor City Treasurer | PO Box 335 | | | Taylor | MI | 48180-0335 |
| Taylor County CAD Tax Collector | 1534 S Treadway | | | Abilene | TX | 79604 |
| Taylor County CAD Tax Collector | PO Box 1800 | | | Abilene | TX | 79604-1800 |
| Taylor County Treasurer | P. O. Box 30 | | | Perry | FL | 32348-0030 |
| Tazewell County Collector | 414 Court Street | | | Pekin | IL | 61554-0490 |
| Tazewell County Collector | PO Box 490 | | | Pekin | IL | 61554-0490 |
| TENNESSEE B&E DIVISION | 220 FRENCH LANDING DRIVE, 2nd FLOOR | | | Nashville | TN | 37243 |
| Tennessee Department of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | | Nashville | TN | 37242 |
| TENNESSEE DEPT OF AGRICULTURE | P O BOX 198990 | | | Nashville | TN | 37219-8990 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | ANDREW JACKSON STATE OFFICE BLDG | | Nashville | TN | 37242 |
| Tennessee Dept. of Revenue | Andrew Jackson State OfficeBldg | 500 Deaderick Street | | Nashville | TN | 37242-0600 |
| Tennessee Dept. of Revenue | Tire Waste Disposal Fee | 500 Deaderick Street | | Nashville | TN | 37242-0600 |
| Tennessee Secretary of State | Division of Business Services | 312 Rosa L. Parks Avenue, 6th Floor | | Nashville | TN | 37243-1102 |
| Tensas Parish Sales Tax Fund | S/U Tax Department | P. O. Box 430 | | Vidalia | LA | 71373 |
| TERREBONNE PARISH SALES TAX DEPT | P O BOX 670 | | | Houma | LA | 70361-0670 |
| Texas Comptroller of Public Accounts | P.O. Box 149348 | | | Austin | TX | 78714-9348 |
| TEXAS DEPT OF AGRICULTURE | PO BOX 12076 | | | Austin | TX | 78711-2076 |
| THE BOROUGH OF WEST VIEW | 441 PERRY HWY | | | Pittsburgh | PA | 15229 |
| THE HERALD | 132 W Main Street | | | Rock Hill | SC | 29730 |
| The Town Of Kiawah Island | 21 Beachwalker Dr. | | | Kiawah Island | SC | 29455 |
| Thurston County Treasurer | 2000 Lakeridge Dr SW | | | Olympia | WA | 98502-6080 |
| Tift County Tax Commissioner | 225 Tift Ave | | | Tifton | GA | 31793-0930 |
| Tift County Tax Commissioner | PO Box 930 | | | Tifton | GA | 31793-0930 |
| Tippecanoe County Treasurer | 20 North 3rd St | | | Lafayette | IN | 47901 |
| TN Department of Agriculture | PO Box 111359 | | | Nashville | TN | 37222-1359 |
| TN Department of Agriculture | PO Box 40627 | | | Nashville | TN | 37204 |
| TN Dept of Agriculture | PO Box 111359 | | | Nashville | TN | 37222-1359 |
| TOLEDO-LUCAS COUNTY HEALTH DEPT | 635 N ERIE | | | Toledo | OH | 43604 |
| Tompkins County Treasurer | Tompkins County Finance | 125 E. Court St | | Ithaca | NY | 14850 |
| Tompkins County Treasurer | | | | Ithaca | NY | 14850 |
| TOMS RIVER TOWNSHIP | PO BOX 728 | FIRE COMMISSIONERS | | Toms River | NJ | 08754-0000 |
| TOWN OF ACTON | 472 MAIN STREET | | | Acton | MA | 01720-0000 |
| TOWN OF ADDISON | PO BOX 98 | | | Addison | AL | 35540 |
| Town of Amherst Receiver of Taxes | Amherst Municipal Building | 5583 Main Street | | Williamsville | NY | 14221 |
| Town of Amherst Receiver of Taxes | | | | Williamsville | NY | 14221 |
| TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | BUSINESS LICENSE | | Apple Valley | CA | 92307 |
| Town of Auburn | 104 Central Street | Department of Weights and Measures | | Auburn | MA | 01501 |
| Town of Avon | P.O. Box 151590 | | | Lakewood | CO | 80215-8501 |
| Town of Babylon Tax Collector | 200 East Sunrise Highway | | | Lindenhurst | NY | 11757 |
| TOWN OF BARNSTABLE | 200 Main Street | Weights & Measures program | | Hyannis | MA | 02601-0000 |
| TOWN OF BARNSTABLE | 200 MAIN STREET | BUILDING COMMISSION | | Hyannis | MA | 02601 |
| TOWN OF BEATRICE | PO BOX 56 | | | Beatrice | AL | 36425 |
| TOWN OF BENNINGTON | 205 SOUTH STREET | TOWN CLERKS OFFICE | | Bennington | VT | 05201 |
| TOWN OF BERLIN | 23 LINDEN STREET | | | Berlin | MA | 01503 |
| TOWN OF BERRY | 30 SCHOOL AVENUE | | | Berry | AL | 35546 |
| Town of Black | PO Box 301 | | | Black | AL | 36314 |

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| TOWN OF BLOUNTSVILLE | PO BOX 186 | | | Blountsville | AL | 35031 |
| TOWN OF BRAINTREE | 90 POND STREET | DEPT OF MUNICIPAL LIC & INSP | | Braintree | MA | 02184 |
| TOWN OF BRANTLEY | PO BOX 44 | | | Brantley | AL | 36009 |
| Town of Breckinridge | P.O. Box 1237 | | | Breckinridge | CO | 80424 |
| TOWN OF BROOKHAVEN | ONE INDEPENDENCE HILL - | DIVISION OF FIRE PREVENTION | | Farmingville | NY | 11738 |
| TOWN OF BROOKWOOD | 16048 HWY 216 | | | Brookwood | AL | 35444 |
| TOWN OF BURLINGTON | 61 CENTER STREET | BOARD OF HEALTH | | Burlington | MA | 01803-0000 |
| Town of Carbondale | Tax Administration | 511 Colorado Avenue | | Carbondale | CO | 81623 |
| TOWN OF CARROLLTON | P O BOX 169 | | | Carrollton | AL | 33447 |
| Town of Castle Rock | P. O. Box 17906 | | | Denver | CO | 80217 |
| TOWN OF CEDAR BLUFF | PO BOX 38 | | | Cedar Bluff | AL | 35959 |
| TOWN OF CEDAR GROVE | 302 Alexander St | BUSINESS & OCCUPATION TAX | | Cedar Grove | WV | 25039 |
| TOWN OF CHRISTIANSBURG | 100 E MAIN ST | | | Christiansburg | VA | 24073-3029 |
| TOWN OF CINCO BAYOU | 10 YACHT CLUB DRIVE | | | Cinco Bayou | FL | 32548-4436 |
| Town of Clarence Tax Collector | | | | Clarence | NY | 14031 |
| Town of Clarence Tax Collector | One Town Place | | | Clarence | NY | 14031 |
| TOWN OF CLAYTON | PO BOX 385 | | | Clayton | AL | 36016 |
| TOWN OF COFFEE SPRINGS | P O BOX 8 | | | Coffee Springs | AL | 36318 |
| TOWN OF COKER | P O BOX 278 | | | Coker | AL | 35452 |
| TOWN OF COLLIERVILLE | 500 POPLAR AVE W BUSINESS TAX | | | Collierville | TN | 38017 |
| TOWN OF COLLINSVILLE | PO BOX 390 | | | Collinsville | AL | 35961 |
| TOWN OF COOSADA | P O BOX 96 | | | Coosada | AL | 36020-0096 |
| Town of Crested Butte | P.O. Box 39 | | | Crested Butte | CO | 81224 |
| TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD, SUITE 105 | | | Cutler Bay | FL | 33189 |
| TOWN OF DARTMOUTH | BOARD OF HEALTH | 400 SLOCUM ROAD | | Dartmouth | MA | 02747-0985 |
| TOWN OF DARTMOUTH | 400 SLOCUM ROAD | BOARD OF HEALTH | | Dartmouth | MA | 02747-0985 |
| TOWN OF DAUPHIN ISLAND | BUS LICENSE DEPT | 1011 BIENVILLE BLVD | | Dauphin Island | AL | 36528 |
| TOWN OF DUTTON | P O BOX 6 | | | Dutton | AL | 35744 |
| TOWN OF ECLECTIC | 145 MAIN ST | PO BOX 240430 | | Eclectic | AL | 36024 |
| TOWN OF EDGEFIELD | 400 MAIN STREET | | | Edgefield | SC | 29824-1302 |
| Town of Eva | P. O. Box 456 | | | Decatur | AL | 35602 |
| TOWN OF EXCEL | P O BOX 369 | | | Excel | AL | 36439 |
| TOWN OF FALKVILLE | P O BOX 407 | | | Falkville | AL | 35622 |
| TOWN OF FRANKLIN | 95 EAST MAIN STREET | | | Franklin | NC | 28734 |
| Town of Frisco | P.O. Box 4100 | 1st and Main St. | | Frisco | CO | 80443 |
| TOWN OF GEORGETOWN | 39 THE CIC PLANNING & ZONING DEPT | | | Georgetown | DE | 19947 |
| TOWN OF GREAT FALLS | PO BOX 177 | | | Great Falls | SC | 29055 |
| TOWN OF GREECE FIRE MARSHAL | 1 VINCE TOFANY BLVD | | | Greece | NY | 14612 |
| TOWN OF GRIFFITH | 111 N BROAD STREET | | | Griffith | IN | 46319-2294 |
| Town of Gunnison | P.O. Box 239 | | | Gunnison | CO | 81230 |
| TOWN OF HAMMONDVILLE | 37669 US HWY 11 | | | Hammondville | AL | 35989 |
| TOWN OF HANOVER | 550 HANOVER STREET | BOARD OF HEALTH SUITE 17 | | Hanover | MA | 02339 |
| TOWN OF HARDEEVILLE | 205 MAIN ST | PO BOX 609 | | Hardeeville | SC | 29927 |
| TOWN OF HILTON HEAD ISLAND | 1 TOWN CENTER CT | ONE TOWN CENTER COURT | | Hilton Head Island | SC | 29928 |
| TOWN OF HOMER | 400 EAST MAIN | | | Homer | LA | 71040 |
| TOWN OF HUNTINGTON | 100 MAIN ST, RM 106 | OFC OF FIRE MARSHALL | | Huntington | NY | 11743 |
| Town of Huntington Tax Receiver | 100 Main Street | | | Huntington | NY | 11743 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| TOWN OF IRMO | P O BOX 406 | | | Irmo | SC | 29063 |
| TOWN OF JOHNSTON | 500 MIMS AVENUE | | | Johnston | SC | 29832 |
| TOWN OF KILL DEVIL HILLS | P O BOX 1719 | | | Kill Devil Hills | NC | 27948 |
| TOWN OF KILMARNOCK | P O BOX 1357 | 514 N MAIN ST | | Kilmarnock | VA | 22482-1357 |
| TOWN OF KIMBERLY | P O BOX 206 | | | Kimberly | AL | 35091 |
| Town of Kinston | 856 Main Street | | | Kinston | AL | 36453 |
| TOWN OF LANGSTON | 9277 Co Rd 67 | | | Langston | AL | 35755 |
| TOWN OF LANTANA | OCC LICENSE SECTION | 318 SOUTH DIXIE HWY | | Lantana | FL | 33462 |
| Town of Larkspur | P.O. Box 310 | | | Larkspur | CO | 80118 |
| TOWN OF LEIGHTON | P O DRAWER 308 | | | Leighton | AL | 35646 |
| Town of Lexington | P.O. Box 397 | | | Lexington | SC | 29071 |
| TOWN OF LEXINGTON | P OST OFFICE BOX 397 | | | Lexington | SC | 29071 |
| TOWN OF LITTLEVILLE | TOWN CLERKS OFFICE | 1810 GEORGE WALLACE HWY | | Russellville | AL | 35654 |
| TOWN OF LOCUST FORK | P O BOX 67 | | | Locust Fork | AL | 35097 |
| Town of Louisville | Sales Tax Division | 749 Main Street | | Louisville | CO | 80027 |
| TOWN OF MAGNOLIA SPRINGS | P O BOX 890 | | | Magnolia Springs | AL | 36555 |
| TOWN OF MANY | P.O. BOX 1330 | | | Many | LA | 71449 |
| Town of McKenzie | P O Box 151 | | | Mc Kenzie | AL | 36456 |
| TOWN OF MIDDLETOWN | DEPT OF LICENSING | 19 WEST GREEN ST | | Middletown | DE | 19709 |
| TOWN OF MONCKS CORNER | P O BOX 700 | | | Moncks Corner | SC | 29461 |
| TOWN OF MOSSES | P O BOX 296 | | | Hayneville | AL | 36040 |
| TOWN OF MOUNDVILLE | P O BOX 98 | | | Moundville | AL | 35474 |
| TOWN OF MOUNT PLEASANT | LICENSE DIVISION | 100 ANN EDWARDS LN | | Mount Pleasant | SC | 29464 |
| Town of Mt. Crested Butte | P. O. Box 5800 | | | Mt. Crested Butte | CO | 81225-5800 |
| Town of Natick Tax Collector | 13 E Central St | | | Natick | MA | 01760 |
| TOWN OF NEW SITE | 12791 HWY 22 EAST | | | New Site | AL | 36256 |
| TOWN OF NORTH ATTLEBORO | BOARD OF HEALTH | 43 S WASHINGTON ST | | North Attleborough | MA | 02760 |
| TOWN OF NORTH COURTLAND | P O BOX 93 | | | North Courtland | AL | 35618 |
| TOWN OF NOTASULGA | P O BOX 207 | | | Notasulga | AL | 36866 |
| TOWN OF ODENVILLE | 183 Alabama Street | | | Odenville | AL | 35120 |
| TOWN OF OHATCHEE | BUSINESS LICENSE | PO BOX 645 | | Ohatchee | AL | 36271 |
| TOWN OF PACOLET | P.O. BOX 700 | | | Pacolet | SC | 29372 |
| TOWN OF PAGELAND, SC | 126 N. PEARL STREET | | | Pageland | SC | 29728 |
| TOWN OF PALMER | 4417 MAIN STREET | | | Palmer | MA | 01069 |
| Town of Palmer Tax Collector | 4417 Main St | | | Palmer | MA | 01069 |
| Town of Palmer Tax Collector | PO Box 382 | | | Reading | MA | 01867-0682 |
| Town of Parker | Sales Tax Administration | P.O. Box 5602 | | Denver | CO | 80217-5602 |
| TOWN OF PIKE ROAD | P O BOX 640339 | | | Pike Road | AL | 36064 |
| TOWN OF PINE RIDGE | 2757 FISH HATCHERY ROAD | | | West Columbia | SC | 29172 |
| TOWN OF PISGAH | P O BOX 2 | | | Pisgah | AL | 35765 |
| TOWN OF PORT ROYAL | 700 PARIS AVE | BUSINESS LICENSE DEPT. | | Port Royal | SC | 29935-0009 |
| Town of Poughkeepsie Receiver of Taxes | 1 Overocker Rd | | | Poughkeepsie | NY | 12603 |
| Town of Poughkeepsie Receiver of Taxes | | | | Poughkeepsie | NY | 12603 |
| TOWN OF PROSPERITY | P O BOX 36 | | | Prosperity | SC | 29127 |
| Town of Rehobeth | 221 Melvern Road | | | Rehobeth | AL | 36301 |
| TOWN OF REPTON | P O BOX 35 | | | Repton | AL | 36475 |
| Town of Ridgeway | P.O. Box 10 | | | Ridgeway | CO | 81432 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 71 of 79

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| TOWN OF ROCKFORD | PO BOX 128 | | | Rockford | AL | 35136-0128 |
| TOWN OF RUTLAND | 181 BUSINESS ROUTE 4 | TOWN CLERK & TRES. OFFICE | | Center Rutland | VT | 05736 |
| TOWN OF RUTLEDGE | PO BOX 85 | | | Rutledge | AL | 36071 |
| Town of Salem Tax Collector | 33 Geremonty Dr | | | Salem | NH | 03079-3390 |
| Town of Salem Tax Collector | P.O. Box 9650 | | | Manchester | NH | 03108-9650 |
| TOWN OF SALEM, NH | HEALTH DEPARTMENT | 33 GEREMONTY DRIVE | | Salem | NH | 03079-3390 |
| TOWN OF SALEM, NH | 33 GEREMONTY DRIVE - HEALTH DEPARTMENT | | | Salem | NH | 03079-3390 |
| TOWN OF SAUGUS | BOARD OF HEALTH | 298 CENTRAL STREET | | Saugus | MA | 01906-0000 |
| TOWN OF SAUGUS | 27 HAMILTON STREET | | | Saugus | MA | 01906-0000 |
| TOWN OF SAUGUS | 298 CENTRAL STREET | BOARD OF HEALTH | | Saugus | MA | 01906-0000 |
| TOWN OF SEABROOK ISLAND | 2001 SEABROOK ISLAND ROAD | | | Seabrook | SC | 29455 |
| TOWN OF SECTION | Business License | P.O. Box 310 | | Section | AL | 35771 |
| Town of Section | Crockers Accouting and Tax Service | P.O. Box 352 | | Alexandria | AL | 36250 |
| TOWN OF SECTION | P.O. Box 310 | Business License | | Section | AL | 35771 |
| TOWN OF SIPSEY | PO BOX 156 | | | Sipsey | AL | 35584 |
| Town of Smithtown Tax Collector | 99 Main Street | | | Smithtown | NY | 11787 |
| Town of Snowmass Village | P.O. Box 5010 | | | Snowmass Village | CO | 81615 |
| Town of Sophia | PO Box 700 | Treasurer | | Sophia | WV | 25921 |
| TOWN OF SOUTH BOSTON | 455 FERRY ST | FINANCE DEPARTMENT | | South Boston | VA | 24592 |
| TOWN OF SOUTH HILL | 211 SOUTH MECKLENBURG AVE | | | South Hill | VA | 23970 |
| TOWN OF SOUTH PALM BEACH | 3577 SOUTH OCEAN BLVD | | | South Palm Beach | FL | 33480 |
| TOWN OF SOUTHAMPTON | 18 Jackson Avenue | Divison of Fire Prevention | | Hampton Bays | NY | 11946 |
| TOWN OF SPRINGDALE | 2915 PLATT SPRINGS RD | | | Springdale | SC | 29170 |
| TOWN OF SULLIVAN'S ISLAND | P.O.BOX 427 | | | Sullivans Island | SC | 29482 |
| TOWN OF SUMMERDALE | 502 W. Lee Avenue | | | Summerdale | AL | 36580 |
| TOWN OF SUMMERVILLE | 200 S MAIN ST | | | Summerville | SC | 29483 |
| TOWN OF SURFSIDE BEACH | 115 U. S. HIGHWAY 17 | | | Surfside Beach | SC | 29575 |
| TOWN OF SYLVANIA | P O BOX 150 | | | Sylvania | AL | 35988 |
| TOWN OF TAYLOR | 1469 SOUTH COUNTY ROAD 59 | | | Taylor | AL | 36301 |
| Town of Telluride | P.O. Box 1704 | | | Telluride | CO | 81435-1704 |
| Town of Trinity | P.O. Box 302 | | | Decatur | AL | 35602 |
| TOWN OF TRINITY | 35 PRESTON DRIVE | | | Trinity | AL | 35673 |
| Town of Vail | 75 So. Frontage Road | | | Vail | CO | 81657 |
| TOWN OF VALLEY HEAD | PO BOX 126 | | | Valley Head | AL | 35989 |
| Town of Victor Tax Collector | | | | Victor | NY | 14564 |
| Town of Victor Tax Collector | 85 East Main Street | | | Victor | NY | 14564 |
| TOWN OF WARRENTON | P O DRAWER 341 | | | Warrenton | VA | 20188-0341 |
| TOWN OF WATERLOO | PO BOX 38 | | | Waterloo | AL | 35677-0038 |
| TOWN OF WILLIAMSTON | PO BOX 70 | | | Williamston | SC | 29697 |
| TOWN OF WILSONVILLE | PO BOX 70 LICENSE DEPARTMENT | | | Wilsonville | AL | 35186 |
| Town of Windsor | 301 Walnut Street | | | Windsor | CO | 80550 |
| TOWN OF WINNSBORO | P O BOX 209 | | | Winnsboro | SC | 29180 |
| Town of Winter Park | P. O. Box 3327 | | | Winter Park | CO | 80482 |
| TOWN OF WOODVILLE | P O BOX 94 | | | Woodville | AL | 35776 |
| TOWNSHIP OF BELLEVILLE | 152 WASHINGTON AVE | | | Belleville | NJ | 07109 |
| TOWNSHIP OF CUMRU | 1775 WELSH RD | | | Mohnton | PA | 19540 |
| TOWNSHIP OF DARBY | PO BOX 1391 | c/o MRRS, LLC | | Media | PA | 19063 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| TOWNSHIP OF DEPTFORD | MUNICIPAL BUILDING | 1011 COOPER STREET | | Deptford | NJ | 08096 |
| TOWNSHIP OF HAMILTON | DIVISION OF HEALTH | P O BOX 00150 | | Hamilton | NJ | 08650-0150 |
| TOWNSHIP OF HAMILTON | P O BOX 00150 | DIVISION OF HEALTH | | Hamilton | NJ | 08650-0150 |
| TOWNSHIP OF LAWRENCE | 2207 Lawrence Road | | | Lawrenceville | NJ | 08648 |
| TOWNSHIP OF LIVINGSTON | Health Department | 204 Hillside Avenue | | Livingston | NJ | 07039 |
| TOWNSHIP OF MIDDLETOWN | Health Department | 1 Kings Highway | | Middletown | NJ | 07748-0000 |
| Township of North Versailles | 1401 Greensburg Avenue | | | North Versailles | PA | 15137 |
| Township of North Versailles | | | | North Versailles | PA | 15137 |
| TOWNSHIP OF OCEAN | 399 MONMOUTH ROAD | BUSINESS LICENSING | | Oakhurst | NJ | 07755 |
| Township of Ocean | 399 Monmouth Road | Food Licensing | | Oakhurst | NJ | 07755 |
| TOWNSHIP OF PALMER | P.O. BOX 3039 | 3 WELLER PLACE | | Palmer | PA | 18043 |
| Township of Toms River | PO BOX 983113 | | | Boston | MA | 02298-3113 |
| Township of Toms River Dept. of Health | P.O. Box 728 | ATTN:  Food Establishments | | Toms River | NJ | 08754 |
| Travis County Tax Collector | | | | Austin | TX | 78767 |
| Travis County Tax Collector | PO Box 149328 | | | Austin | TX | 78714-9328 |
| TREASURER CHESTERFIELD COUNTY | PO BOX 70 | | | Chesterfield | VA | 23832 |
| TREASURER CITY OF ROANOKE | P O BOX 1451 | | | Roanoke | VA | 24007 |
| Treasurer of Allegheny County | Health Dept. Fee & Permits Section | 542 4th Avenue | | Pittsburgh | PA | 15219-2111 |
| TREASURER OF CHESTER COUNTY | 601 WESTTOWN ROAD SUITE 288 | | | West Chester | PA | 19380 |
| TREASURER OF GUAM | BLDG 13-1 SECOND FLOOR | P O BOX 23607 | | | GFM | 96921 |
| Treasurer of Spotsylvania County | P.O. Box 65 | | | Spotsylvania | VA | 22553 |
| TREASURER OF STATE MAINE | 17 STATE HOUSE STATION | | | Augusta | ME | 04333-0017 |
| TREASURER OF VIRGINIA | P O BOX 526 VDACS | | | Richmond | VA | 23218-0526 |
| TREASURER STATE OF CT | DEPT. OF CONSUMER PROTECTION | 165 CAPITOL AVENUE | | Hartford | CT | 06106-0000 |
| TREASURER STATE OF IOWA | P O BOX 10455 | | | Des Moines | IA | 50306-0455 |
| TREASURER STATE OF MAINE | LIQUOR LICENSING & INSPECTION UNIT | 8 STATE HOUSE STATION | | Augusta | ME | 04333-0008 |
| TREASURER STATE OF MAINE | 8 STATE HOUSE STATION | LIQUOR LICENSING & INSPECTION UNIT | | Augusta | ME | 04333-0008 |
| Treasurer, City of Memphis | 125 North Main - Room 301 | | | Memphis | TN | 38103 |
| Treasurer, City of Memphis | PO Box 185 | | | Memphis | TN | 38101-0185 |
| TREASURER, CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DR | COMMISSIONER OF THE REVENUE | | Virginia Beach | VA | 23456-9002 |
| TREASURER, LOUDOUN CO | PO BOX 347 | | | Leesburg | VA | 20178-0347 |
| TREASURER, SPOTSYLVANIA COUNTY | P.O. BOX 175 | RICHARD E HOLBERT BLDG | | Spotsylvania | VA | 22553 |
| TREASURER, STATE OF MAINE | DIVISION OF ANIMAL & PLANT HEALTH | 28 STATE HOUSE STATION | | Augusta | ME | 04333 |
| TREASURER, STATE OF MAINE | DHHS HEALTH INSPECTION PROGRAM | 11 STATE HOUSE STATION | | Augusta | ME | 04333-0011 |
| Treasurer, State of NH | Bureau of Finance Receipts Unit Food Protection | 129 Pleasant Street | | Concord | NH | 03301-0000 |
| TREASURER, STATE OF OHIO | P O BOX 4009 | FISCAL BEDDING | | Reynoldsburg | OH | 43068-9009 |
| Treasury of Guam | C/O Department of Revenue & Taxation | Bldg. 13-1 Second Floor Marine Drive | | GMF | GU | 96921 |
| Triple M Investments | PO BOX 20206 | | | Louisville | KY | 40250-0206 |
| Troy City Treasurer | 500 W Big Beaver Rd | | | Troy | MI | 48084 |
| Troy City Treasurer | PO Box 554754 | | | Detroit | MI | 48255-4754 |
| TRUMBULL COUNTY AUDITOR | 160 HIGH STREET | | | Warren | OH | 44481-1090 |
| TRUMBULL COUNTY HEALTH DEPT | 176 CHESTNUT AVE NE | | | Warren | OH | 44483 |
| Trumbull County Treasurer | 160 High St | | | Warren | OH | 44481 |
| TUCSON POLICE DEPT/ALARM UNIT | 1310 W MIRACLE MILE | | | Tucson | AZ | 85705 |
| TULARE CO | 5957 S MOONEY BLVD | ENVIRONMENTAL HEALTH | | Visalia | CA | 93277 |
| Tulare County Treasurer-Tax Collector | 221 S Mooney Blvd Rm 104-E | | | Visalia | CA | 93291-4593 |
| Tulare County Treasurer-Tax Collector | PO Box 30329 | | | Los Angeles | CA | 90030-0329 |

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Tulare Irrigation District Tax Collector | 6826 Avenue 240 | | | Tulare | CA | 93274 |
| Tulare Irrigation District Tax Collector | PO BOX 1920 | | | TULARE | CA | 93275-1920 |
| Tullahoma City Tax Collector | PO Box 807 | | | Tullahoma | TN | 37388 |
| Tulsa County Treasurer | 500 S Denver Ave 3rd Fl | | | Tulsa | OK | 74103-3840 |
| Tulsa County Treasurer | PO Box 21017 | | | Tulsa | OK | 74121-1017 |
| TUSCALOOSA COUNTY | P O BOX 020737 | LICENSE COMMISSIONER | | Tuscaloosa | AL | 35402 |
| Tuscaloosa County Special Tax Board | Sales Tax Department | P. O. Box 20738 | | Tuscaloosa | AL | 35402-0738 |
| Tuscaloosa County Tax Collector | 714 Greensboro Ave  Rm 124 | | | Tuscaloosa | AL | 35401-1891 |
| Twin Falls County Treasurer | 425 Shoshone St N | | | Twin Falls | ID | 83303 |
| Twin Falls County Treasurer | Box 88 | | | Twin Falls | ID | 83303-0088 |
| TX DEPT OF STATE HEALTH SERV | PO BOX 149347 | CASH RECEIPTS MC 2003 | | Austin | TX | 78714-9347 |
| TX Dept. of Agriculture | PO Box 12077 | | | Austin | TX | 78711-2077 |
| UDAF | P O BOX 146500 | | | Salt Lake City | UT | 84114 |
| UE Montehiedra Acquisition LP | P.O. Box 392040 | | | Pittsburgh | PA | 15251-9040 |
| Uintah County Treasurer | 147 E MAIN ST | | | Vernal | UT | 84078-2643 |
| UNIFIED GOVERNMENT | BUSINESS LICENSE DIVISION | 4953 State Ave | | Kansas City | KS | 66102 |
| Unified Government Treasury | 710 N 7th St | | | Kansas City | KS | 66101 |
| Unified Government Treasury | PO Box 175013 | | | Kansas City | KS | 66101 |
| UNIFIED PUBLIC HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES | 619 ANN AVENUE | | Kansas City | KS | 66101 |
| Union Parish Sales & Use Tax Commission | P.O. Box 903 | | | Ruston | LA | 71273-0903 |
| Union Township Tax Collector-Union | 1976 Morris Avenue | | | Union | NJ | 07083 |
| United ISD Tax Collector | 3501 E Saunders | | | Laredo | TX | 78041 |
| United ISD Tax Collector | | | | Laredo | TX | 78041 |
| Upper Darby School District Tax Collector | 4611 Bond Ave | | | Drexel Hill | PA | 19026 |
| Upper Darby School District Tax Collector | c/o Wells Fargo | PO Box 13925 | | Philadelhia | PA | 19101 |
| Upper St Clair School District Tax Collector | 1820 McLaughlin Run Road | | | Upper St Clair | PA | 15241 |
| Upper St. Clair Township Tax Collector | 1820 McLaughlin Run Road | | | Upper St. Clair | PA | 15241 |
| Urschel Development Corporation Director of RE | 907 Vale Park Road Suite 1H | | | Valparaiso | IN | 46383 |
| US BANK OPS CENTER, TRUST FINANCE MGMT | PO BOX 86, SDS 12-2700 | REF 1090040 STONECREST | | MINNEAPOLIS | MN | 55486 |
| US DEPARTMENT OF AGRICULTURE | PACA DIVISION | 1400 INDEPENDENCE AVE SW | ROOM 1510 STOP 0242 | WASHINGTON | DC | 20250-0242 |
| US FOOD AND DRUG ADMINISTRATION | FOOD FACILITY REGISTRATION | 5001 CAMPUS DRIVE | | COLLEGE PARK | MD | 20740 |
| US REALTY 86 ASSOCIATES | 820 MORRIS TPKE STE. 301 | | | SHORT HILLS | NJ | 07078-2619 |
| UT DEPT OF AGRICULTURE & FOOD | 350 NORTH REDWOOD RD | PO BOX 146500 | | Salt Lake City | UT | 84114 |
| Utah County Tax Collector-RE | 100 E Center St Ste 1200 | | | Provo | UT | 84606 |
| Utah County Tax Collector-RE | PO Box 410483 | | | Salt Lake City | UT | 84141 |
| Utah Department of Commerce | Division of Corporations and Commercial Code | P.O. Box 146705 | | Salt Lake City | UT | 84114-6705 |
| Utah State Tax Commission | 210 North 1950 West | | | Salt Lake City | UT | 84134-0130 |
| Utah State Tax Commission | 210 North 1950 West | | | Salt Lake City | UT | 84134-0300 |
| V&V Real Estate Investments | 130 Churchill-Hubbard Rd | | | Youngstown | OH | 44505 |
| VA Dept of Health | Bedding and Upholstered Furniture Inspection | 109 Governor Street, Rm 521 | | Richmond | VA | 23219 |
| VDACS | P O BOX 430 | | | Richmond | VA | 23218 |
| Ventura County Tax Collector | 800 S Victoria Ave | | | Ventura | CA | 93009-1290 |
| Vermilion County Treasurer | 6 N Vermilion St | | | Danville | IL | 61834-0730 |
| Vermilion County Treasurer | PO Box 730 | | | Danville | IL | 61834-0730 |
| Vermilion Parish School Board | S/U Tax Department | P. O. Drawer 520 | | Abbeville | LA | 70511 |
| VERMONT AGENCY OF AGRICULTURE | C/O Licensing & Registration | 116 State Street | | Montpelier | VT | 05620-2901 |
| VERMONT AGENCY OF AGRICULTURE | 116 State Street | Nursery Dealer License | | Montpelier | VT | 05620-2901 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Vermont Business Tax Division | P. O. Box 547 | | | Montpelier | VT | 05601 |
| Vermont Department of Taxes | 133 State Street | | | Montpelier | VT | 05633-1401 |
| Vermont Secretary of State | Corporations Division | 128 State Street | | Montpelier | VT | 05633-1104 |
| Vernon Parish Sales Tax Dept. | 117 BelviewRd. | | | Leesville | LA | 71446 |
| VI Bureau of Internal Revenue | 6115 Estate Smith Bay, Suite 225 | | | St Thomas | VI | 00802 |
| Victor Central School District Tax Collector | | | | Victor | NY | 14564 |
| Victor Central School District Tax Collector | Victor Central School | P.O. Box 375 | | Warsaw | NY | 14569 |
| Vienna Township Treasurer-Genesee | 3400 W Vienna Rd | | | Clio | MI | 48420 |
| Vigo County Treasurer | 191 Oak St | | | Terre Haute | IN | 47807 |
| Vigo County Treasurer | PO Box 1466 | | | Indianapolis | IN | 46206-1466 |
| VILLAGE OF BLOOMINGDALE | Attn: Finance Director | 201 BLOOMINGDALE ROAD | | Bloomingdale | IL | 60108-1487 |
| VILLAGE OF BRIDGEVIEW | 7500 S OKETO AVE | | | Bridgeview | IL | 60455 |
| VILLAGE OF CALEDONIA | 6922 NICHOLSON ROAD | | | Caledonia | WI | 53108 |
| VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND | | | Chicago Ridge | IL | 60415 |
| VILLAGE OF GREENDALE | 6500 NORTHWAY | | | Greendale | WI | 53129 |
| VILLAGE OF GURNEE | Attn. REVENUE COLLECTION | 325 N O'PLAINE RD | | Gurnee | IL | 60031 |
| VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL ROAD | | | Hoffman Estates | IL | 60169-6308 |
| Village of Johnson City Tax Collector | 243 Main St. | | | Johnson City | NY | 13790-0320 |
| Village of Johnson City Tax Collector | PO Box 320 | | | Johnson City | NY | 13790-0320 |
| Village of Lake Grove Tax Collector | | | | Lake Grove | NY | 11755-0708 |
| Village of Lake Grove Tax Collector | P.O. Box 708 | | | Lake Grove | NY | 11755-0708 |
| VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | | Matteson | IL | 60443 |
| VILLAGE OF MATTESON POLICE DEPT | 20500 S CICERO AVE | ALARM ADMINISTRATION | | Matteson | IL | 60443 |
| VILLAGE OF NILES | 1000 Civic Center Drive | | | Niles | IL | 60714-3229 |
| VILLAGE OF NORRIDGE | 4000 N OLCOTT AVE | | | Norridge | IL | 60706 |
| VILLAGE OF NORTH RIVERSIDE | 2401 S. DESPLAINES AVENUE | | | North Riverside | IL | 60546 |
| VILLAGE OF OAK LAWN | 9446 S RAYMOND AVE | | | Oak Lawn | IL | 60453 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT. | | | Schaumburg | IL | 60193 |
| VILLAGE OF STEGER | 35 WEST 34TH STREET | | | Steger | IL | 60475 |
| VILLAGE OF WEST DUNDEE | COMMUNITY DEVELOPMENT DEP | 100 CARRINGTON DRIVE | | West Dundee | IL | 60118 |
| Vineland City Tax Collector | 640 E Wood St | PO Box 1508 | | Vineland | NJ | 08362-1508 |
| Virginia Beach  City Treasurer | 2401 Courthouse Dr | | | Virginia Beach | VA | 23456 |
| VIRGINIA BEACH CITY | COMMISSIONER OF REV | CITY HALL BLDG 1 | 2401 COURTHOUSE DR | Virginia Beach | VA | 23456 |
| VIRGINIA BEACH CITY | 2401 COURTHOUSE DR | CITY HALL BLDG 1, COMMISSIONER OF REV | | Virginia Beach | VA | 23456 |
| Virginia Department of Taxation | P.O. Box 26626 | | | Richmond | VA | 23261-6626 |
| Virginia Department of Taxation | P.O. Box 1500 | | | Richmond | VA | 23218-1500 |
| VIRGINIA DEPT OF HEALTH | BEDDING & UPHOLSTERED FURNITURE | P O BOX 2448 RM 521 | | Richmond | VA | 23218 |
| VIRGINIA DEPT OF HEALTH | P O BOX 2448 RM 521 | BEDDING & UPHOLSTERED FURNITURE | | Richmond | VA | 23218 |
| Virginia Dept. of Taxation | Litter Tax | P. O. Box 2185 | | Richmond | VA | 23218-2185 |
| Virginia Dept. of Taxation | Virginia Tire Recycling Fee | P.O. Box 26627 | | Richmond | VA | 23261-6627 |
| VOLUSIA COUNTY | Tax Processing Center | PO Box 23237 | | Tampa | FL | 33623-2237 |
| VOLUSIA COUNTY | PO Box 23237 | Tax Processing Center | | Tampa | FL | 33623-2237 |
| Volusia County Tax Processing Center | 123 W Indiana Ave, Room 103 | | | Deland | FL | 32720 |
| Vorys,Sater, Seymour and Pease LLP | 200 Public Square | Suite 1400 | | Cleveland | OH | 44114 |
| Vorys,Sater, Seymour and Pease LLP | PO Box 73487 | | | Clevland | OH | 44193 |
| VT DEPT OF LIQUOR CONTROL | 13 GREEN MOUNTAIN DR | | | Montpelier | VT | 05602 |
| WA DEPT OF REVENUE | BUSINESS LICENSING | PO BOX 34456 | | Seattle | WA | 98124-1456 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Wake County Revenue Department | PO Box 2331 | | | Raleigh | NC | 27602-2331 |
| Wake County Revenue Department | PO Box 580084 | | | Charlotte | NC | 28258-0084 |
| WAKE COUNTY REVENUE DEPT | P O BOX 2719 | 300 S SALISBURY ST | | Raleigh | NC | 27602-2719 |
| WALKER COUNTY BUSINESS LIC | P.O. BOX 0891 | JUDGE OF PROBATE | | Jasper | AL | 35502 |
| WALL TOWNSHIP | BOARD OF HEALTH | 2700 ALLAIRE ROAD | | Wall | NJ | 07719 |
| WALLA WALLA COUNTY HEALTH DEPT | 314 W. Main Street | | | Walla Walla | WA | 99362 |
| Walla Walla County Treasurer | 315 W Main St | | | Walla Walla | WA | 99362-2820 |
| Walla Walla County Treasurer | PO Box 777 | | | Walla Walla | WA | 99362-2820 |
| Walnutport Borough Tax Collector | 856 S Lincoln Avenue | | | Walnutport | PA | 18088 |
| Walnutport Borough Tax Collector | | | | Walnutport | PA | 18088 |
| Wapello County Treasurer | 101 W. 4th | | | Ottumwa | IA | 52501 |
| Wapello County Treasurer | | | | Ottumwa | IA | 52501 |
| Ward County Tax Collector | 315 3rd St SE | | | Minot | ND | 58702-1788 |
| Ward County Tax Collector | PO Box 5005 | | | Minot | ND | 58702-1788 |
| Ware County Treasurer | 800 Church St Rm 133 | | | Waycross | GA | 30501-3594 |
| Ware County Treasurer | P O BOX 1825 | | | Waycross | GA | 31502-1875 |
| Warner Robins City Treasurer | 202 N Davis Drive PMB 718 | | | Warner Robins | GA | 31093 |
| Warren City Treasurer | One City Square Ste 200 | | | Warren | MI | 48093 |
| Warren County Treasurer | 406 Justice Dr | | | Lebanon | OH | 45036 |
| Warrenton Town Treasurer | 18 Court St | | | Warrenton | VA | 20186 |
| Warrenton Town Treasurer | PO Drawer 341 | | | Warrenton | VA | 20188 |
| Warrior Run Borough Collector-Luzerne | 509 Front Street | | | Warrior Run | PA | 18706 |
| Warrior Run Borough Collector-Luzerne | | | | Warrior Run | PA | 18706 |
| WASHINGTON CO HEALTH DEPT | 1302 PENNSYLVANIA AVE | | | Hagerstown | MD | 21742 |
| WASHINGTON COUNTY | CLERK OF THE CIRCUIT COURT | 24 SUMMIT AVE | | Hagerstown | MD | 21740 |
| Washington County Tax Collector | 900 Washington Ave | | | Greenville | MS | 38702 |
| Washington County Tax Collector | PO BOX 9 | | | Greenville | MS | 38702 |
| Washington County Tax Collector | 100 W. Beau Street | Room 102 | | Washington | PA | 15301 |
| Washington County Tax Collector | | | | Washington | PA | 15301 |
| Washington County Treasurer | 280 N College Ave | Suite 202 | | Fayetteville | AR | 72701 |
| Washington County Treasurer | 400 S Johnstone Rm 200 | | | Bartlesville | OK | 74003 |
| Washington County Treasurer | 161 NW Adams Ave | | | Hillsboro | OR | 97124 |
| Washington County Treasurer | 197 E. Tabernacle St. | | | St. George | UT | 84770 |
| Washington County Treasurer | 432 E Washington St | | | West Bend | WI | 53095 |
| Washington Parish Sheriff's Office | Sales & Use Tax Department | P. O. Drawer 508 | | Franklinton | LA | 70438 |
| Washington Secretary of State | Corporations and Charities Division | 801 Capitol Way South, P.O. Box 40234 | | Olympia | WA | 98504-0234 |
| WASHINGTON STATE TREASURER | MASTER LICENSE | P O BOX 9034 | | Olympia | WA | 98506 |
| Washoe County Health District | 1001 E Ninth St. | P O BOX 11130 | | Reno | NV | 89520-0027 |
| Washoe County Treasurer | PO Box 30039 | | | Reno | NV | 89520-3039 |
| Watchung Borough Tax Collector | 15 Mountain Blvd | | | Watchung | NJ | 07069 |
| Waterbury City Tax Collector | 26 Kendrick Ave | | | Waterbury | CT | 06723 |
| Waterbury City Tax Collector | PO Box 1560 | | | Hartford | CT | 06144-1560 |
| Wateree Associates LLP | c/o Colliers Intl. South Carolina Inc. | P O Box 11610 | | Columbia | SC | 29211 |
| Waterford Charter Township Treasurer | 5200 Civic Center Dr | | | Waterford | MI | 48329 |
| Watertown City School District Tax Collector | 1351 Washington Street | | | Watertown | NY | 13601 |
| Watertown City School District Tax Collector | PO Box 586 | | | Watertown | NY | 13601 |
| Watertown Town Tax Collector | 22867 County Route 67 | | | Watertown | NY | 13601 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 76 of 79

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Waukesha City Treasurer | 201 Delafield St | | | Waukesha | WI | 53188-3693 |
| WAUKESHA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 515 W MORELAND BLVD, ROOM AC 260 | | Waukesha | WI | 53188-3868 |
| Waupaca County Dept Of Health & Human Service | 811 Harding Street | | | Waupaca | WI | 54981 |
| Wausau City of Treasurer | 407 Grant Street | | | Wausau | WI | 54403 |
| Wausau City of Treasurer | PO Box 3051 | | | Milwaukee | WI | 53201 |
| WAYNE CO HEALTH DEPT | 201 EAST MAIN STREET | | | Richmond | IN | 47374 |
| WAYNE COUNTY HEALTH DEPARTMENT | 428 WEST LIBERTY STREET | | | Wooster | OH | 44691 |
| Wayne County Tax Commissioner | 341 E Walnut St | | | Jesup | GA | 31598 |
| Wayne County Tax Commissioner | PO Box 287 | | | Jesup | GA | 31598-0287 |
| Wayne County Treasurer | 401 E Main St | | | Richmond | IN | 47374 |
| WAYNE COUNTY TREASURER | 428 WEST LIBERTY STREET | COUNTY AUDITOR | | Wooster | OH | 44691 |
| WAYNE HEALTH DEPT | 475 VALLEY ROAD | | | Wayne | NJ | 07470 |
| Wayne Township Tax Collector | 475 Valley Road | | | Wayne | NJ | 07470 |
| Waynesboro City Treasurer | 503 W Main St Rm 105 | | | Waynesboro | VA | 22980 |
| WAYNESBORO HEALTH DEPT | 211 W 12TH STREET | | | Waynesboro | VA | 22980 |
| WDATCP | P O BOX 93479 | | | Milwaukee | WI | 53293-0479 |
| WDATCP | State of Wisconsin WDATCP | P.O. BOX 93479 | | Milwaukee | WI | 53293-0479 |
| Webb County Tax Assessor-Collector | PO Box 420128 | | | Laredo | TX | 78042 |
| Webb County Tax Office | PO Box 420128 | | | Laredo | TX | 78042-8128 |
| Weber County Treasurer | 2380 Washington Blvd., Ste 350 | | | Ogden | UT | 84401 |
| Weber County Treasurer | PO Box 3308 | | | Ogden | UT | 84409-1308 |
| Webster County Treasurer | 701 Central Ave | | | Fort Dodge | IA | 50501 |
| Weights and Measures | County of Sonoma | 133 Aviation Boulevard, Suite 110 | | Santa Rosa | CA | 95403-1077 |
| WEIGHTS AND MEASURES | AGRICULTURAL COMMISSIONER'S OFFICE | 133 AVIATION BLVD SUITE 110 | | Santa Rosa | CA | 95403-1077 |
| Weights and Measures | 133 Aviation Boulevard, Suite 110 | County of Sonoma | | Santa Rosa | CA | 95403-1077 |
| WEIGHTS AND MEASURES | 133 AVIATION BLVD SUITE 110 | AGRICULTURAL COMMISSIONER'S OFFICE | | Santa Rosa | CA | 95403-1077 |
| Weingarten Realty | C/O The MB&W Builiding | 26000 Cannon Road | | Cleveland | OH | 44146 |
| Weld County Treasurer | 1400 N 17th Ave | | | Greeley | CO | 80632 |
| Weld County Treasurer | PO Box 458 | | | Greeley | CO | 80632-0458 |
| West Baraboo Village Treasurer | 500 Cedar St | | | West Baraboo | WI | 53913 |
| West Baton Rouge Parish | P. O. Box 86 | | | Port Allen | LA | 70767-0086 |
| West Branch City Treasurer-Ogemaw | 121 N Fourth St | | | West Branch | MI | 48661 |
| West Carroll Parish School Board | S/U Tax Department | 314 East Main St | | Oak Grove | LA | 71263 |
| West Chester School District | | | | West Chester | PA | 19380 |
| West Chester School District | PO Box 4787 | | | Lancaster | PA | 17604 |
| West Feliciana Parish School Parish | Sales Tax Department | P. O. Box1910 | | St. Francisville | LA | 70775 |
| West Long Branch Borough Tax Collector | 965 Broadway | | | West Long Branch | NJ | 07764 |
| West Mifflin Borough Tax Collector | 1020 Lebanon Road | | | West Mifflin | PA | 15122 |
| West Seneca Town Tax Reciever | 1250 Union Rd | | | West Seneca | NY | 14224 |
| West View Borough Tax Collector | 457 Perry Highway | | | Pittsburgh | PA | 15229 |
| West Virginia Secretary of State | BLDG 1, Ste. 157-K, 1900 Kanawha Blvd East | | | Charleston | WV | 25305 |
| West Virginia State Tax Department | RD-EFT | P.O. Box 11895 | | Charleston | WV | 25339 |
| West Virginia State Tax Department | Tax Account Administration | P.O.Box 1202 | | Charleston | WV | 25325-1202 |
| West Whiteland Township | | | | Exton | PA | 19341 |
| West Whiteland Township | Keystone Collections Group | P.O. Box 505 | | Irwin | PA | 15642 |
| WESTMORELAND COUNTY TREASURER | DEPT. OF WEIGHTS & MEASURES | 2 N. MAIN STREET | | Greensburg | PA | 15601 |
| Westtown Township Tax Collector | Administration Building | 1039 Wilmington Pike | | West Chester | PA | 19382 |

Exhibit M
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Westtown Township Tax Collector | PO Box 79 | | | Westtown | PA | 19395-0079 |
| Whatcom County Health Department | 590 Girard Street | | | Bellingham | WA | 98225 |
| Whatcom County Treasurer | PO Box 34873 | | | Seattle | WA | 98124-1873 |
| Wheatfield Town Tax Collector | 2800 Church Rd | | | N. Tonawanda | NY | 14120 |
| White Plains City Treasurer | | | | Yonkers | NY | 10710-7035 |
| White Plains City Treasurer | PO Box 5086 | | | White Plains | NY | 10602-5086 |
| WHITE SANDS MALL | 4747 N. SEVENTH STREET, SUITE 400 | C/O INVERNESS, LLC | | PHOENIX | AZ | 85014 |
| Whitehall Township Tax Collector | 3221 MacArthur Road | | | Whitehall | PA | 18052-2994 |
| WHITEHALL TWP TREASURERS OFFICE | BUSPRIVILEGE TAX DEPT | 3221 MACARTHUR ROAD | | Whitehall | PA | 18052-2994 |
| Whiteside County Tax Collector | 200 E Knox St | | | Morrison | IL | 61270-2819 |
| Whitfield County Collector | 205 N Selvidge St  Ste J | | | Dalton | GA | 30720 |
| WICHITA FIRE DEPT | 455 N. MAIN | 11TH FLOOR CITY HALL | | Wichita | KS | 67202 |
| WICOMICO COUNTY CLERK | CLERK | P O BOX 198 | | Salisbury | MD | 21803-0198 |
| WILKES-BARRE TOWNSHIP | c/o E-COLLECT PLUS, LLC | 804 FAYETTE ST | | Conshohocken | PA | 19428 |
| WILL CO HEALTH DEPT | 501 ELLA AVE | | | Joliet | IL | 60433 |
| Will County Treasurer | 302 N. Chicago Street | | | Joliet | IL | 60432-4059 |
| Will County Treasurer | PO Box 5000 | | | Joliet | IL | 60434-5000 |
| Williams County Treasurer | 1 Courthouse Sq | | | Bryan | OH | 43506 |
| Williamson County Tax Assessor Collector | 904 S Main St | | | Georgetown | TX | 78626-5829 |
| Wilson Borough Tax Collector | 2040 Hay Terrace | | | Easton | PA | 18042 |
| Wilson Borough Tax Collector | | | | Easton | PA | 18042 |
| Wilson County Trustee | PO Box 865 | | | Lebanon | TN | 37088 |
| WILSON SCHOOL DISTRICT | 2601 GRANDVIEW BLVD | | | West Lawn | PA | 19609-1324 |
| WINCHESTER CITY | P O BOX 706 | | | Winchester | VA | 22604 |
| Winchester City Treasurer | 15 N Cameron St | Rouss City Hall | | Winchester | VA | 22601 |
| Winchester City Treasurer | PO Box 263 | | | Winchester | VA | 22604 |
| Wind Gap Borough Tax Collector | 413 South Broadway | | | Wind Gap | PA | 18091 |
| Winn Parish School Board | S/U Tax Department | P. O. Box430 | | Winnfield | LA | 71483 |
| WINNEBAGO CO DEPT OF PUBLIC HEALTH | P. O. BOX 4009 | | | Rockford | IL | 61104 |
| Winnebago County Treasurer | 404 Elm St Rm 205 | | | Rockford | IL | 61101 |
| Winnebago County Treasurer | PO Box 1216 | | | Rockford | IL | 61105-1216 |
| Winona County Treasurer | 177 Main St | | | Winona | MN | 55987 |
| Wisconsin Department of Financial Institutions | 4822 Madison Yards Way, North Tower | | | Madison | WI | 53705 |
| Wisconsin Department of Revenue | P. O. Box 93389 | | | Milwaukee | WI | 53293-0389 |
| Wisconsin Department of Revenue | P.O. Box 8908 | | | Madison | WI | 53708-8908 |
| Wood County Health Dept | 111 W Jackson Street | | | Wisconsin Rapids | WI | 54495 |
| Wood County Sherriff Tax Office | 319 Market St | | | Parkersburg | WV | 26101 |
| Wood County Sherriff Tax Office | PO Box 1985 | | | Parkersburg | WV | 26102 |
| Wood County Treasurer | 1 Courthouse Square | | | Bowling Green | OH | 43402 |
| WOODBRIDGE HEALTH DEPT | 2 G FREDERICK PLZ HEALTH CENTER | | | Woodbridge | NJ | 07095 |
| Woodbury County Treasurer | 822 Douglas | Suite 102 | | Sioux City | IA | 51101 |
| Woodbury Realty Associates Inc | 1329 48th St | | | Brooklyn | NY | 11219 |
| Woodford County | 103 South Main St., Room 201 | | | Versailles | KY | 40383-0625 |
| WRD Mechanicsburg LP | c/o Pomegranate Real Estate | 123 Coulter Ave, Ste 100 | | Ardmore | PA | 19003 |
| WV ABC ADMINISTRATION | 322 70TH STREET LICENSING DIVISION | | | Charleston | WV | 25304 |
| WV DEPARTMENT OF AGRICULTURE | 1900 KANAWHA BLVD EAST | | | Charleston | WV | 25305 |
| WV Dept of Tax and Revenue | P.O. Box 11895 | | | Charleston | WV | 25339-1895 |

Exhibit M

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| WV State Tax Department | Tax Account Administration Div | P.O. Box 2991 | | Charleston | WV | 25330-2991 |
| WYOMING DEPT OF AGRICULTURE | ATTN TECHNICAL SERVICES | 6607 CAMPSTOOL ROAD | | Cheyenne | WY | 82002 |
| Wyoming Dept of Agriculture | 2219 Carey Ave | | | Cheyenne | WY | 82002 |
| WYOMING DEPT OF AGRICULTURE | 6607 CAMPSTOOL ROAD | ATTN TECHNICAL SERVICES | | Cheyenne | WY | 82002 |
| WYOMING DEPT OF AGRICULTURE | TECHNICAL SERVICES DIVISION | 2219 CAREY AVENUE | | Cheyenne | WY | 82002 |
| Wyoming Secretary of State | 2020 Carey Avenue | | | Cheyenne | WY | 82002-0020 |
| Wythe County Treasurer | 225 S Fourth St Ste 104 | | | Wytheville | VA | 24382-2547 |
| Wytheville Town Tax Collector | 150 EMonroe St | | | Wytheville | VA | 24382 |
| Wytheville Town Tax Collector | PO Box 533 | | | Wytheville | VA | 24382 |
| Yakima County Treasurer | 128 N 2nd St | Room 112 | | Yakima | WA | 98907 |
| Yakima County Treasurer | PO Box 22530 | | | Yakima | WA | 98907-2530 |
| Yankton County Treasurer | 321 West 3rd Street, Ste 107 | | | Yankton | SD | 57078 |
| Yavapai County Treasurer | 1015 Fair St | | | Prescott | AZ | 86305-1807 |
| Yellowstone County Treasurer | 175 N 27th St | | | Billings | MT | 59101-5000 |
| Yellowstone County Treasurer | PO Box 35010 | | | Billings | MT | 59107-5010 |
| YORK ADAMS TAX BUREAU | 1405 N DUKE STREET | PO BOX 15627 | | York | PA | 17405 |
| YORK ADAMS TAX BUREAU | P O BOX 15627 | | | York | PA | 17405 |
| YORK COUNTY | P O BOX 189 | | | Yorktown | VA | 23691 |
| YORK COUNTY | P O BOX 189 | | | Yorktown | VA | 23690 |
| York County Collector | 120 Alexander Hamilton B | | | Yorktown | VA | 23690 |
| York County Collector | PO Box 251 | | | Yorktown | VA | 23690-0251 |
| York County Treasurer | | | | York | SC | 29745 |
| York County Treasurer | P.O. Box 116 | | | York | SC | 29745 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 79 of 79

## Exhibit N

Exhibit N
Insurance Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| ACE American Insurance Company | Attn: Christine Kloss | 525 W. Monroe St. | | | Chicago | IL | 60661 | | | First Class Mail |
| ACE American Insurance Company | Attn: Damien Proby | 525 W. Monroe, Suite 7000 | | | Chicago | IL | 60661 | | | First Class Mail |
| ACE American Insurance Company | Attn: Environmental Risk Underwriting Officer | ACE Environmental Risk | P.O. Box 1000 | 436 Walnut Street - WA 07A | Philadelphia | PA | 19106 | | | First Class Mail |
| ACE American Insurance Company | Attn: Tamesha Donald | 525 W. Monroe St. | Suite 700 | | Chicago | IL | 60661 | | | First Class Mail |
| ACE Fire Underwriters Insurance Company | Attn: Christine Kloss | 525 W. Monroe St. | | | Chicago | IL | 60661 | | | First Class Mail |
| ACE Fire Underwriters Insurance Company | Attn: Frank Barba & Tom Schaedel | 500 W. Monroe, 27th Floor | | | Chicago | IL | 60661 | | | First Class Mail |
| ACE Property and Casualty Insurance Company | Attn: Alex Lopez | 525 W. Monroe | | | Chicago | IL | 60661 | | | First Class Mail |
| AFCO Credit Corp. | Attn: Lisa P Walter, AFCO's Regional Manager/VP – Relationship Manger | 101 Arch Street, Suite 1520 | | | Boston | MA | 02110 | | lpwalter@afco.com | First Class Mail and Email |
| AFCO Credit Corp. | Attn: Marc R. Milano, Senior VP, General Counsel | AFCO/CAFO/Prime Rate | BB&T Legal Department | 1133 Avenue of the Americas – Suite 2735 - 39 | New York | NY | 10036 | | | First Class Mail |
| AIG Europe Limited | Attn: Ben Leach | The AIG Building | 58 Fenchurch Street | | London | | EC3M 4AB | United Kingdom | | First Class Mail |
| Allianz Global Risks US Insurance Company | Attn: Beth Kavanagh | 225 W. Washington Street, 21st Floor | | | Chicago | IL | 60606 | | | First Class Mail |
| Allied World Assurance Co. Ltd. | Attn: Jaquita Ingham | 27 Richmond Road | | | Pembroke | HM | 08 | Bermuda | | First Class Mail |
| Allied World Assurance Company | Attn: Henry Felix | Allied World Assurance Company, Ltd. | 27 Richmond Road | | Pembroke | HM | 08 | Bermuda | | First Class Mail |
| Allied World Assurance Company | Attn: Lisa Pancrazio | 311 S. Wacker Dr., Suite 1100 | | | Chicago | IL | 60606 | | | First Class Mail |
| Aon | Attn: Tim Routhieaux , Managing Director | Commercial Risk Solutions | 200 East Randolph, 9S21D | | Chicago | IL | 60601 | | | First Class Mail |
| Argo Re Ltd. | Attn: Donita Stevens | Argo Re | Argo House 110 Pitts Bay Road | | Pembroke | HM | 08 | Bermuda | | First Class Mail |
| Aspen Specialty Insurance Company | Attn: Laurie Shoch | 305 Madison Avenue | | | Morristown | NJ | 7960 | | | First Class Mail |
| AXA Insurance Company | Attn: Kathleen Kennedy | 125 Broad Street, 5th Floor | | | New York | NY | 10004 | | | First Class Mail |
| AXIS Insurance Company | Attn: Doug Wordekemper | 111 S. Wacker Drive, Suite 3500 | | | Chicago | IL | 60606 | | | First Class Mail |
| AXIS Insurance Company | Attn: Jennifer Bollinger | 111 S. Wacker Drive, Suite 3500 | | | Chicago | IL | 60606 | | | First Class Mail |
| Berkshire Hathaway Specialty Insurance Company | Attn: Michael Reed | 85 Broad St., 7th Floor | | | New York | NY | 10004 | | | First Class Mail |
| Blackhawk Network | Attn: David Tate (Senior VP) | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | | david.tate@bhnetwork.com | First Class Mail and Email |
| Bunker Hill International Insurance Bermuda | Attn: Michael Larkin | 25 Church Street | P.O. Box HM 2845 | | Hamilton | HM LX | | Bermuda | | First Class Mail |
| Chubb Bermuda Insurance Ltd. | Attn: Denise Reis,  Jessica Kehrli | 17 Woodbourne Avenue | | | Hamilton | HM | 08 | Bermuda | | First Class Mail |
| Chubb Insurance Hong Kong Limited | 25th Floor, Shui On Centre | No. 6-8 Harbour Road | | | Wanchai | | | Hong Kong | | First Class Mail |
| Continental Casualty Company | Attn: Cole Hodgin | 151 North Franklin Street, Floor 17 | | | Chicago | IL | 60606 | | | First Class Mail |
| Crum & Forster | Attn: David Carson | 305 Madison Avenue | | | Morristown | NJ | 07960 | | | First Class Mail |
| Endurance Worldwide Insurance Ltd. | Attn: Rupert Cousins | 1st Floor, 2 Minster Court | Mincing Lane | | London | | EC3R 7BB | United Kingdom | | First Class Mail |
| Everest National Insurance Company | Attn: Jake Sokol | 477 Martinsville Road | | | Liberty Corner | NJ | 07938 | | | First Class Mail |
| Federal Insurance Company | Attn: Ryan McClevey | 525 W. Monroe St. | | | Chicago | IL | 60661 | | | First Class Mail |
| Federal Insurance Company (Chubb) | Attn: Tom Collins | One American Sq., Suite 2600 | | | Indianapolis | IN | 46282 | | | First Class Mail |
| Global Aerospace, Inc. | Attn: Jessalyn Hendricks | 311 S. Wacker Drive, Suite 2360 | | | Chicago | IL | 60606 | | | First Class Mail |
| Great Lakes Insurance SE | Attn: Katharina Zimmer | Beaufort Underwriting Agency Limited | Third Floor, One Minster Court | Mincing Lane | London | | EC3R 7AA | United Kingdom | | First Class Mail |
| Hamilton Re, Ltd. | Attn: Gavin Davis | Hamilton Re | Wellesley House North, 1st Floor | 90 Pitts Bay Road | Pembroke | HM | 08 | Bermuda | | First Class Mail |
| HDI Global Insurance Company | Attn: Sharon Ruiz | 161 N. Clark St., 48th Floor | | | Chicago | IL | 60601 | | | First Class Mail |
| Hiscox S2M / ACT S3M | Attn: Gary Lill | 1 Great St Helen's | | | London | | EC3A 6HX | United Kingdom | | First Class Mail |
| Hiscox Insurance Company Inc. | Attn: Carl Bach | 104 South Michigan Ave., Suite 600 | | | Chicago | IL | 60603 | | | First Class Mail |
| Hudson Specialty Insurance Company | Attn: Tor Bernard | Four Bentall Centre | 1055 Dunsmuir Street, Suite 1784 | P.O. Box 49172 | Vancouver | BC | V7X 1K8 | Canada | | First Class Mail |
| Illinois National Insurance Company (AIG) | Attn: Folkert Kosten | 500 West Madison, 30th Floor | | | Chicago | IL | 60661 | | | First Class Mail |
| Illinois Union Insurance Company (ACE) | Attn: Environmental Risk Underwriting Officer | ACE Environmental Risk | P.O. Box 1000 | 436 Walnut Street - WA 07A | Philadelphia | PA | 19106 | | | First Class Mail |
| Ironshore Specialty Insurance Company | Attn: Michael Sawall | 300 South Wacker Drive, 7th Floor | | | Chicago | IL | 60606 | | | First Class Mail |
| Iron-Starr Excess Agency Ltd. | Attn: Richard Rossomme | 141 Front Street | | | Hamilton | HM | 019 | Bermuda | | First Class Mail |
| JLT Specialty | Attn: André S. Eichenholtz, Leader of US Mergers & Acquisitions Diligence and Placement | JLT Specialty | 350 Madison Avenue, 7th Floor | | New York | NY | 10017 | | andre.eichenholtz@jltus.com | First Class Mail and Email |
| Lexington Insurance Company | Attn: Traci Reyes | 225 W. Washington, Suite 1560 | | | Chicago | IL | 60606 | | | First Class Mail |
| Liberty Mutual Fire Insurance Company | Attn: Lisa Murray | 27201 Bella Vista Parkway, Suite 210 | | | Warrenville | IL | 60555 | | | First Class Mail |
| Lloyd's of London (Beazley 37.5% / Act 20%) | Attn: Patrick Barton | 58 Fenchurch Street | | | London | | EC3M 4AB | United Kingdom | | First Class Mail |
| Lloyd's of London (Beazley 37.5% / Aspen 15% / ACT 20% / StartPoint 12.5% / AIG 15% (UK)) | Attn: Rachel Turk | Plantation Place South, 60 Great Tower Street | | | London | | EC3R SAD | United Kingdom | | First Class Mail |
| Lloyd's of London (Beazley) | Attn: Rachel Turk | Plantation Place South | 60 Great Tower Street | | London | | EC3R SAD | United Kingdom | | First Class Mail |
| Lloyd's of London (Hiscox 50% / AIG 30% / ACT 20% (UK)) | Attn: Gary Lill | 1 Great St Helen's | | | London | | EC3A 6HX | United Kingdom | | First Class Mail |
| Lloyd's of London (StartPoint 50% / Aspen 30% / ACT 20% (UK)) | Attn: Anna Ekstrom | 1st Floor, 62 Cornhill | | | London | | EC3V 3NH | United Kingdom | | First Class Mail |
| Lloyd's Syndicates 623/2623 | Attn: Eric Rosenblum | 333 West Wacker Drive, Suite 1400 | | | Chicago | IL | 60606 | | | First Class Mail |
| Lloyd's Syndicate No. 1183 (TAL, BRT) | Attn: Matthew Tyler | The Leadenhall Building | 122 Leadenhall St. | | London | | EC3V 4AN | United Kingdom | | First Class Mail |
| Lloyd's Syndicate No. 1414 (ASC) | Attn: Justin Catling | Ascot Underwriting Limited | 20 Fenchurch Street | | London | | EC3M 3BY | United Kingdom | | First Class Mail |
| Lloyd's Syndicate No. 1955 (Barbican) | Attn: Nik Lucking | Barbican Insurance Group | Windward Place, 24 Crow Lane | | Hamilton | HM | 19 | Bermuda | | First Class Mail |
| Lloyd's Syndicate No. 2468 (Neon) | Attn: Chris Fisher | Neon Underwriting Bermuda | Purvis House 1st Floor | 29 Victoria Street | Hamilton | HM | 10 | Bermuda | | First Class Mail |
| Lloyd's Syndicate No. 318 (MSP) | Attn: Nick Chalk | Beaufort Underwriting Agency Limited | Third Floor, One Minster Court | Mincing Lane | London | | EC3R 7AA | United Kingdom | | First Class Mail |
| Magna Carta Insurance Limited | Attn: Dueane Dill | 22 Queen Street | P.O. Box HM 2078 | | Hamilton | HM HX | | Bermuda | | First Class Mail |
| Markel Bermuda Ltd. | Attn: Natasha Pethick | Markel Bermuda Ltd. | Markel House, 2 Front Street | | Hamilton | HM | 11 | Bermuda | | First Class Mail |
| National Casualty Company | Attn: Kimberly McDonald | 1712 Magnavox Way | | | Fort Wayne | IN | 46804 | | | First Class Mail |
| National Union Fire Ins Co of Pittsburgh, PA | Attn: Stacey Wells | 99 High Street | | | Boston | MA | 02110 | | | First Class Mail |
| Navigators Specialty Insurance Company | Attn: Patti Feaheny | 230 W. Monroe St., Suite 1575 | | | Chicago | IL | 60606 | | | First Class Mail |
| North American Elite Insurance Company | Attn: Katie Dunnigan | 222 West Adams Street, Suite 2300 | | | Chicago | IL | 60606 | | | First Class Mail |
| North American Specialty Insurance Company | Attn: Eric Rothfeld | 222 West Adams Street Suite 2300 | | | Chicago | IL | 60606 | | | First Class Mail |
| Old Republic Insurance Company | Attn: Rich Mealle | 191 North Wacker Drive, Suite 1000 | | | Chicago | IL | 60606 | | | First Class Mail |
| PartnerRe Ireland Insurance da | Attn: Gino Ratto | Zurich Branch | Bellerivestrasse 36 | | Zurich | CH | 8034 | Switzerland | | First Class Mail |
| Scottsdale Insurance Company | Attn: Alicia Greenberg | 500 W. Monroe, 30th Floor | | | Chicago | IL | 60661 | | | First Class Mail |
| Sedgwick Claims Management Services, Inc. | Attn: Bill Etheridge, Vice President - Client Services | 1511 North West Shore Boulevard | | | Tampa | FL | 33607 | | William.Etheridge@sedgwick.com | First Class Mail and Email |
| Starr Indemnity & Liability Company | Attn: Devin Burgess | 399 Park Avenue, 24th Floor | | | New York | NY | 10022 | | | First Class Mail |
| Starr Surplus Lines Insurance Company | Attn: Monika Stasik | 500 West Monroe Street, Suite 3100 | | | Chicago | IL | 60661 | | | First Class Mail |
| Stratford Insurance Company (Validus) | Attn: Patrick Barton | 4 World Trade Center | 150 Greenwich, 47 Floor | | New York | NY | 10007 | | | First Class Mail |
| Tokio Marine America Insurance Company | Attn: Pattie Adams | 800 E. Colorado Blvd. | | | Pasadena | CA | 91101 | | | First Class Mail |

Exhibit N
Insurance Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Underwriters at Lloyds | Attn: Frank Barba & Tom Schaedel | 500 W. Monroe, 27th Floor | | | Chicago | IL | 60661 | | | First Class Mail |
| Underwriters at Lloyds | Attn: Midlands Management Corporation | 3817 Northwest Expressway | | | Oklahoma City | OK | 73112 | | | First Class Mail |
| Virgiinia Surety Company Inc | Attn: Dan Barone | Virginia Surety Company, Inc | TWG Specialty Solutions | 175 W Jackson Street | Chicago | IL | 60604 | | | First Class Mail |
| Western Union Financial Services Inc. | Attn: Larry Thomas | Mail Stop HQ10 | 7001 E. Bellview Avenue | | Denver | CO | 80237 | | Larry.Thomas@westernunion.com | First Class Mail and Email |
| Westport Insurance Corporation | Attn: Katie Dunnigan | 222 West Adams Street, Suite 2300 | | | Chicago | IL | 60606 | | | First Class Mail |
| XL Bermuda Ltd. | Attn: Mark Flanagan | Axa XL Insurance Bermuda Ltd. | O'Hara House | One Bermudiana Road | Hamilton | HM | 08 | Bermuda | | First Class Mail |
| XL Specialty Insurance Company | Attn: Gregory Lenihan | 190 S LaSalle St | | | Chicago | IL | 60603 | | | First Class Mail |
| Zurich American Insurance Company | Attn: Kristen Kessock | 300 South Riverside Plaza, Suite 2100 | | | Chicago | IL | 60606 | | | First Class Mail |

## Exhibit O

Exhibit O
Lienholders Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| ABRIM ENTERPRISES, INC. | 3940 59TH STREET | | | | WOODSIDE | NY | 11377 |
| ACCO Brands USA LLC | 4 Corporate Drive | | | | Lake Zurich | IL | 60047 |
| ALLURE GEMS LLC | 1212 AVENUE OF AMERICAS, RM 1600 | | | | NEW YORK | NY | 10036 |
| AMANA COMPANY LP DBA AMANA APPLIANCES | 2800 220TH TRAIL | | | | AMANA | IA | 52204 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN RAOD | | | | CLEVELAND | OH | 44144 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD | | | | CLEVELAND | OH | 44145 |
| ANERI JEWELS, L.L.C. | 15 WEST 47TH STREET, STE 307 | | | | NEW YORK | NY | 10036 |
| APS Express, Inc. | c/o Figliulo & Silverman | Attn: James R. Figliulo, Thomas Daniel Warman | Ten South LaSalle Street | Suite 3600 | Chicago | IL | 60603 |
| APS Express, Inc. | c/o Palter Stokley Sims Pllc | Attn: Nathanial Lee Martinez, William Craig Stokley | 8115 Preston Rd | Suite 600 | Dallas | TX | 75225 |
| APS Express, Inc. | c/o Gensburg Calandriello & Kanter, PC | Attn: Norman Benjamin Berger | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 |
| APS Express, Inc. | c/o Husch Blackwell LLP | Attn: Michael D Hayes | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 |
| AT&T MOBILITY 11, LLC | 1025 LENOX PARK BLVD NE | | | | ATLANTA | GA | 30319 |
| BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| Beauty Gem, Inc. | 15 WEST 47TH STREET, SUITE 404 | | | | NEW YORK | NY | 10036 |
| BEAUTY GEM, INC. | 1200 AVENUE OF THE AMERICAS, 4TH FLOOR | | | | NEW YORK | NY | 10036 |
| BIO-LAB, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 |
| BRACKETRON, INC. | 5624 LINCOLN DR. | | | | EDINA | MN | 55439 |
| BURWOOD GROUP, INC. | 125 S WACKER DR | STE 2950 | | | CHICAGO | IL | 60606 |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | | | | MT. LAUREL | NJ | 08054 |
| CAPTIVE FINANCE SOLUTIONS, LLC | 120 E. LAKE STREET, #207 | | | | SANDPOINT | ID | 83864 |
| CARPENTER, CHARLES | COONEY AND CONWAY | | | | CHICAGO | IL | 60602 |
| CARPENTER, DIANE | COONEY AND CONWAY | 120 N LASALLE 30F | | | CHICAGO | IL | 60602 |
| CHAPAL ZENRAY INC. | 4435 SPRING VALLEY ROAD | | | | DALLAS | TX | 75244 |
| CITIBANK, N.A., AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET, 1ST FLOOR | | | | NEW YORK | NY | 10013 |
| CITIZENS FIRST NATIONAL BANK | 606 SOUTH MAIN STREET | | | | PRINCETON | IL | 61356 |
| CLOVER TECHNOLOGIES GROUP, LLC | 4200 COLUMBUS STREET | | | | OTTAWA | IL | 61350 |
| COA,Inc. represented by James D. Benak a California corporation doing business as Coaster Company of America | James D. Benak | Tatzlaff Law Offices, LLC | 227 W. Monroe Street | #3650 | Chicago | IL | 60606 |
| COMBINE INTERNATIONAL, INC. | (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 354 INDUSCO COURT | | | TROY | MI | 48083 |
| CROSS COUNTRY HOME SERVICES, INC. , ON BEHALF OF ITSELF AND AS AGENT | 1625 NW 136TH AVENUE, SUITE 200 | | | | FT. LAUDERDALE | FL | 33323-2802 |
| CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 |
| DELL FINANCIAL SERVCES LTD PARTNERSHIP | 14050 SUMMIT DR BULDNG A STE 101 | | | | AUSTIN | TX | 78758 |
| DELL FINANCIAL SERVICES L.L.C. | MAIL STOP-PS2DF-23 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 |
| DEPARTMENT OF TRANSPORTATION OF STATE OF ILLINOIS | Hanley Building | 2300 S. Dirksen Parkway | | | Springfield | IL | 62764 |
| DIEGO, GENOVEVA | MAHONEY CROWE GOLDRICK PC | 77 W WASHNGTON 1515 | | | CHICAGO | IL | 60602 |
| DISONS GEMS, INC. | 415 MADISON AVENUE , SUITE 800 | | | | NEW YORK | NY | 10017 |
| D-LINK SYSTEMS, INC. | 17595 MT. HERRMANN ST. | | | | FOUNTAIN VALLEY | CA | 92708 |
| EARLY MORNING LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 |
| ENVISIONS LLC | 529 FIFTH AVENUE , 19TH FLOOR | | | | NEW YORK | NY | 10017 |
| ET ENTERPRISES DISTRIBUTORS LLC | 500 5TH AVE | | | | NEW YORK | NY | 10110 |
| ET Enterprises Distributors, LLC | 243 Veterans Blvd | | | | Carlstadt | NJ | 07072 |
| Gerald Greene | c/o Kaufman, Coren & Ress, P.c. | Attn : David M De Vito, Deborah R Gross, Andrew Joseph Belli, Benjamin Michael Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 |
| Gerald Greene | c/o Miller Law LLC | Attn: Marvin Alan Miller, Kathleen Ellen Boychuck, Lori Ann Fanning | 115 South LaSalle Street | | Chicago | IL | 60603 |
| GOLD LLC | 3575 WEST CAHUENGA BLVD. SUITE 680 | | | | LOS ANGELES | CA | 90068 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 |
| Hilco Wholesale Solutions, LLC | 5 Revere Drive, Suite 206 | | | | Northbrook | IL | 60062 |
| HOMECARE LABS, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 |
| Horizon Group USA, Inc. | 76 Stirling Road | | | | WARREN | NJ | 07059 |
| Horizon Group USA, Inc. | 45 Technology Drive | | | | WARREN | NJ | 07059 |
| HOUSE OF MARLEY, LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TWP. | MI | 48390-48390 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 3

Exhibit O
Lienholders Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| HOUSTON, ROBERT | ATTN: LANGENDORF, ROBERT A | 134 N LASALLE#515 | | | CHICAGO | IL | 60602 |
| JACMEL JEWELRY INC. | 1385 BROADWAY, 8TH FLOOR | | | | NEW YORK | NY | 10018 |
| JOSEPH ENTERPRIESES INC | 425 CALIFORNIA ST SUITE 300 | | | | SAN FRANCISCO | CA | 94104 |
| JPMORGAN CHASE BANK, N. A. | P.O. BOX 33035 | | | | LOUISVILLE | KY | 40202 |
| JPMORGAN CHASE BANK, N.A. ,AS ADMINISTRATIVE AGENT | P.O. BOX 2558 | | | | HOUSTON | TX | 77252 |
| JPP 11, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP II, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP II, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC, AS AGENT | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAR HARBOR ISLANDS | FL | 33154 |
| KAMA-SCHACHTER JEWELRY, INC. | 42 WEST 48TH STREET, 15TH FLOOR | | | | NEW YORK | NY | 10036 |
| KATHY LARIMORE, AS INDENTURE TRUSTEE AND ASSIGNEE TO WILLIAM J. JADE | C/O SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 |
| KCD IP, LLC | C/O SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 |
| LANDS' END, INC. | 5 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 |
| LASALLE BANK NA | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 |
| LaSalle Bank, National Association as Trustee for Structured Asset Securities Corporation | 210 WEST 10TH STREET | 6TH FLOOR | | | KANSAS CITY | MO | 64105 |
| LG ELECTRONICS U.S.A., INC. | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| LM FARMS, LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 |
| LUCENT JEWELERS, INC | 1200 AVENUE OF AMERICAS , 5TH FLOOR | | | | NEW YORK | NY | 10036 |
| MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | SOLON | OH | 44139 |
| MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | GLENWILLOW | OH | 44139 |
| MAXCOLOR LLC | 5 S. WABASH AVE, #1810 | | | | CHICAGO | IL | 60603 |
| MAXMARK, INC. | 5 S. WABASH AVENUE, SUITE 1728 | | | | CHICAGO | IL | 60603 |
| MAYTAG APPLIANCES SALES COMPANY | 403 WEST FOURTH STREET NORTH | | | | NEWTON | IA | 50208 |
| MCPHERSON HOWARD | ANKIN HOWARD H ATTY AT LA | 10 N DEARBORN #500 | | | CHICAGO | IL | 60602 |
| Mill Creek Entertainment, LLC | 2445 Nevada Avenue N. | | | | Golden Valley | MN | 55427 |
| MJ HOLDING COMPANY, LLC | PO BOX 007 | | | | BEDFORD PARK | IL | 60499 |
| N.D. GEMS INC. | 1200 AVENUE OF THE .AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 |
| NAUMANN HOBBS MATERIAL HANDLING CORPORATION II INC | PO BOX 21388 | | | | PHOENIX | AZ | 85036 |
| NCR Corporation | 1700 South Patterson Blvd. | | | | DAYTON | OH | 45479 |
| Nina Greene | c/o Kaufman, Coren & Ress, P.c. | Attn : David M De Vito, Deborah R Gross, Andrew Joseph Belli, Benjamin Michael Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 |
| Nina Greene | c/o Miller Law LLC | Attn: Marvin Alan Miller, Kathleen Ellen Boychuck, Lori Ann Fanning | 115 South LaSalle Street | | Chicago | IL | 60603 |
| NMHG FINANCIAL SERVICES, INC. | P.O. BOX 35701 | | | | BILLINGS | MT | 59107-5701 |
| PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET, N. W. | SUITE 320 | | | WASHINGTON | DC | 20005-4026 |
| Plus Mark LLC | One American Boulevard | | | | CLEVELAND | OH | 44145 |
| PLYMOUTH PACKAGING, INC. DBA BOX ON DEMAND | 4075 W. COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 |
| RGGD, INC. D/B/A CRYSTAL ART GALLERY | 4950 SOUTH SANTA FE AVENUE | | | | VERNON | CA | 90058 |
| RICHLINE GROUP, INC. | 1385 BROADWAY | | | | NEW YORK | NY | 10018 |
| Riverstone USA LLC | 18 Industrial A venue | | | | Mahwah | NJ | 07430 |
| ROBERT JACOB SCOTT | 225 NORTH COLUMBUS 4606 | | | | CHICAGO | IL | 60601 |
| ROSY BLUE, INC. | 529 FIFTH AVENUE | | | | NEW YORK | NY | 10017 |
| Royal Consumer Products LLC | 108 Main Street | | | | Norwalk | CT | 06851 |
| RX GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 |
| S & J DIAMOND CORP. | 415 MADISON AVENUE , SUITE 800 | | | | NEW YORK | NY | 10017 |
| Sakar International, Inc. | 195 CARTER AVENUE | | | | EDISON | NJ | 08817 |
| Scents of Worth, Inc. | 35 Sawgrass Drive | | | | BELLPORT | NY | 11713 |
| SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BOULEVARD | | | | MAHWAH | NJ | 07430 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 3

Exhibit O

Lienholders Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| Shaghal Ltd. | 2231 Colby Avenue | | | | Los Angeles | CA | 90064 |
| SHANTI CORPORATION D/B/A VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS INDETURE TRUSTEE AND ASSIGNEE OF WILMINGTON TRUST COMPANY | 777 MAIN STREET | | | | HARTFORD | CT | 06115 |
| SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS OWNER TRUSTEE | CORPORATE TRUST ADMINISTATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 |
| SOFT AIR USA INC. | 4265 TRADE CENTER DRIVE | SUITE 130 | | | GRAPEVINE | TX | 76051 |
| STARWOOD PROPERTY MORTGAGE SUB 9-A, L.L.C. | C/0 STARWOOD CAPITAL GROUP, 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STARWOOD PROPERTY MORTGAGE, L.L.C. | 691 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STARWOOD PROPERTY MORTGAGE, L.L.C. | 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STATE OF FLORIDA, DEPARTMENT OF REVENUE | OUT OF STATE/CENTRAL COLLECTIONS UNIT | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-6586 |
| STATE STREET BANK AND TRUST COMPANY | 1801 Century Park East | Suite 1440 | | | Los Angeles | CA | 90067-2316 |
| STATE STREET BK & TR CO CT NA TTEE | 225 ASYLUM ST | GOODWIN SQ | | | HARTFORD | CT | 06103 |
| STEELCASE FINANCIAL SERVICES INC. | 901 44TH STREET S.E. | | | | GRAND RAPIDS | MI | 49508 |
| STRUCTURED ASSET SECURITIES CORPORATION | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 |
| SUBERI BROTHERS, LLC | 902 BROADWAY | | | | NEW YORK | NY | 10010 |
| SUMIT DIAMOND GROUP LLC | 592 FIFTH AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10036 |
| SUN DIAMOND, INC. | 255 WEST 36TH STREET , 7TH FLOOR | | | | NEW YORK | NY | 10018 |
| SUN DIAMOND, INC. D/B/A SUN SOURCE | 255 WEST 36TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10018 |
| THE BANK OF NEW YORK, AS NOTE TRUSTEE | 101 BARCLAY, 22ND FLOOR WEST | | | | NEW YORK | NY | 10286 |
| THE LUXE GROUP INC | 304 HUDSON STREET 5 FLOOR | | | | NEW YORK | NY | 10013 |
| THE NEWS GROUP, L.P. | 1955 LAKE PARK DR., STE. 400 | | | | SMYRNA | GA | 30080 |
| THOMPSON TRACTOR CO., INC. | PO BOX 10367 | | | | BIRMINGHAM | AL | 35202 |
| THREE POINT CAPITAL, LLC | 630 5TH AVENUE, SUITE 2505 | | | | NEW YORK | NY | 10111 |
| TIGER CAPITAL GROUP, LLC | 99 PARK AVENUE, SUITE 1930 | | | | NEW YORK | NY | 10016 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | COPPELL | TX | 75019 |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | 2121 AVENUE OF THE STARS, 14TH FLOOR | | | | LOS ANGELES | CA | 90067 |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 |
| U.S. Bank National Association, as Trustee | 209 S. LaSalle Street, 3rd Floor | | | | Chicago | IL | 60604-1219 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE HOLDERS OF THE STRUCTURE | C/O MIDLAND LOAN SERVICES A DIVISION OF PNC , BANK, NATIONAL ASSOCIATION | 10851 MASTIN, SUITE 700 | | | OVERLAND PARK | KS | 66210 |
| UBS AG, STAMFORD BRANCH, AS ADMINISTRATIVE AGENT | 600 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 |
| US BANK NATIONAL ASSOCIATION | PO BOX 970668 | | | | BOSTON | MA | 02196 |
| Verbatim Americas LLC | 1200 W.T. HARRIS BLVD | | | | CHARLOTTE | NC | 28262 |
| VIJAYDIMON (USA) INC. | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| VIJAYDIMON (USA) INC. | 1212AVENUE OF AMERICAS, RM 1600 | | | | NEW YORK | NY | 10036 |
| WELLS FARGO BANK, N.A., AS SECURITY TRUSTEE | 751 KASOTA AVENUE | | | | MINNEAPOLIS | MN | 55414 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 230 WEST MONROE STREET, | SUITE 2900 | ATTN CORPORATE TRUST SERVICES | | CHICAGO | IL | 60606 |
| WILLIAM J. WADE, SOLELY AS OWNER TRUSTEE | C/O RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | PO BOX 551 | | WILMINGTON | DE | 19899 |
| WILMINGTON TRUST COMPANY, AS OWENER TRUSTEE | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | CORPORATE CAPITAL MARKETS | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 |
| WORK N GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 3

**<u>Exhibit P</u>**

Exhibit P

Trust Fund Counterparties Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Adi, Yuval | A.A.D.Handyman Solutions, Inc. | 117121 Domain Blvd. | #3202 | Austin | TX | 78758 | yuval.adi@searsfranchises.com | First Class Mail and Email |
| Adi, Yuval | A.A.D. Carpet and Air Duct Cleaning, Inc. | 1050 FM 1460 | | Georgetown | TX | 78626 | yuval.adi@searsservices.com | First Class Mail and Email |
| Adi, Yuval | A.A.D. Garage Door Solutions, Inc. | 1050 FM 1460 | | Georgetown | TX | 78626 | yuval.adi@searsservices.com | First Class Mail and Email |
| Adi, Yuval | A.A.D. Carpet and Air Duct Cleaning, Inc. | 11721 Domain Blvd | #3202 | Austin | TX | 78758 | yuval.adi@searsservices.com | First Class Mail and Email |
| Alafranji, Raph | S.S.K.R. Inc | 6334 27th Street | | Sacramento | CA | 95822 | raph.alafranji@searsservices.com | First Class Mail and Email |
| Alafranji, Raph | Afranji Company | 6334 27th Street | | Sacramento | CA | 95822 | raph.alafranji@searsservices.com | First Class Mail and Email |
| Alafranji, Raph | Afranji, Inc. | 6334 27th Street | | Sacramento | CA | 91402 | raph.alafranji@searsservices.com | First Class Mail and Email |
| Alafranji, Raph | Alafranji Company | 6334 27th Street | | Sacramento | CA | 95822 | | First Class Mail |
| Alamo, Carlos | Alamo Bros Home Services, LLC | 11341 Santiago Roque Dr. | | El Paso | TX | 79934 | | First Class Mail |
| Alexander, Josee | Central Florida Building Services, LLC. | 4075 L. B. McLeod | Unit C | Orlando | FL | 32811 | josee.alexander@searsservices.com | First Class Mail and Email |
| Alexander, Josee | East Coast Home Services, LLC. | 4075 L. B. McLeod | Unit C | Orlando | FL | 32811 | josee.alexander@searsservices.com | First Class Mail and Email |
| Ali, Mir Siraj | Trident Consulting | 6990 Village Parkway | Suite 212 | Dublin | CA | 94568 | | First Class Mail |
| Anderson, Jeff | JKE, Inc. | 4108 NW Riverside Street | | Riverside | MO | 64150 | jeff.anderson@searsservices.com | First Class Mail and Email |
| Angulo, Hugo | Blue Ribbon Crew, LLC | 7900 Oak Lane | Suite 400 | Miami Lakes | FL | 33016 | hugo.angulo@searsservices.com | First Class Mail and Email |
| Arcuri, Chris | CMCC Management Corp. | 1284 Creek Bend Road | | Jacksonville | FL | 32259 | salbasile@searsservices.com | First Class Mail and Email |
| Arcuri, Chris | March Management Group, Inc. | 1284 Creek Bend Road | | Jacksonville | FL | 32259 | | First Class Mail |
| Arpino, Justin | J.A. Overhead Door, LLC | 2 Heritage Lane | | Derry | NH | 03038 | | First Class Mail |
| Ayres, Michelle | A & P Ventures, LLC | 9331 Castlegate Drive | | Indianapolis | IN | 46256 | michelle.ayres@searsservices.com | First Class Mail and Email |
| Barry Timberg and Daniel Buchnik, | New York Handyman Solutions, Inc. | 712 Broadway | | Woodmere | NY | 11598 | Barry.timberg@searsservices.com | First Class Mail and Email |
| Basile & Gary Mancuso, Sal | West Coast Management Corp. | 8503-A Sunstate Street | | Tampa | FL | 33634 | salbasile@searsservices.com | First Class Mail and Email |
| Basile & Gary Mancuso, Sal | West Coast Management | 8503-A Sunstate Street | | Tampa | FL | 33634 | | First Class Mail |
| Basile & Gary Mancuso, Sal | Mar-Lin Quality Finishes | 8503-A Sunstate Street | | Tampa | FL | 33634 | | First Class Mail |
| Basile, Sal | Mar-Lin Quality Finishes-5017 | 8503-A Sunstate Street | | Tampa | FL | 33634 | sal.basile@searsfrainisheshises.com | First Class Mail and Email |
| Bechen, Paul | Trinidad Inc. | 13613 NE Fremont St. | | Portland | OR | 97230 | paul.bechen@searsservices.com | First Class Mail and Email |
| Bechen, Paul & Karla | Trinidad Inc. | 13613 NE Fremont St. | | Portland | OR | 97230 | paul.bechen@searsservices.com | First Class Mail and Email |
| Ben-Aharon, Keren | Dry and Clean, Inc. | 14757 Arminta Street | Unit A | Panorama City | CA | 91402 | raph.alafranji@searsservices.com | First Class Mail and Email |
| Ben-Aharon, Raz | RNK Remodeling, Inc | 14757 Arminta Street | Unit A | Panorama City | CA | 91402 | kerenb@searsservices.com | First Class Mail and Email |
| Ben-Aharon, Raz | Pro-Dry and Clean, Inc. | 14757 Arminta Street | Unit A | Panorama City | CA | 91402 | | First Class Mail |
| Bernetzke, Daniel | Badger State Services, LLC | 738 School House Rd | | Green Bay | WI | 54171 | | First Class Mail |
| Blake, Simon & Liz | VIVI, LLC | 771 Dearborn Park Lane | Suite P | Worthington | OH | 43085 | simonblake@searsservices.com | First Class Mail and Email |
| Brandenburg, Ed | SECO Garage Doors, LLC | 928 Salida Way | | Aurora | CO | 80011 | | First Class Mail |
| Brandenburg, Ed | ECB Holdings, LLC | 928 Salida Way | | Aurora | CO | 80011 | | First Class Mail |
| Brownstone, Barry | Complete Garage Services, LLC | 4346 DiPaolo Center | | Glenview | IL | 60025 | barry.brownstone@searsservices.com | First Class Mail and Email |
| Carlock, Rick | Solideo Corp. | 3404 Oak Cliff Road | Suite C-9 | Doraville | GA | 30340 | rick.carlock@searsservices.com | First Class Mail and Email |
| Carlock, Rick | Integrity Home Services Group | 3404 Oakcliff Road | Suite C-9 | Doraville | GA | 30340 | | First Class Mail |
| Christensen, Josh | Spokane Garage Solutions, LLC | 2585 Freeland Dr. | | Coeur d'A'lene | ID | 83814 | | First Class Mail |
| Clark, Shane & Rebecca | C 4 C Enterprises, Inc. | 6109 Equestrain Dr. NW | | Albuquerque | NM | 87120 | | First Class Mail |
| Codianne, Todd | LTC Door, Inc | 925 22nd Street | Suite 117A | Plano | TX | 75074 | | First Class Mail |
| Cole, Bill | Cole Operating Group, Inc. | 392 Garden Oaks Drive | | Houston | TX | 77018 | bill.cole@searsservices.com | First Class Mail and Email |
| Costello, George & Rosana | Clean A - Way, LLC | 4845 golfview Ct. | | Mint Hill | NC | 28227 | | First Class Mail |
| Coviello & Gucciardo, Mark & Steve | Cleaning on Demand, LLC | 5 Wallace Road | | Summit | NJ | 07901 | mark.coviello@searsservices.com | First Class Mail and Email |
| Coviello & Steve Gucciardo, Mark | Cleanstone, LLC | 528 B Foundry Road E. | | Norristown | PA | 19403 | mark.coviello@searsservices.com | First Class Mail and Email |
| Coviello & Steve Gucciardo, Mark | Cleanstone | 528 B Foundry Road E. | | Norristown | PA | 19403 | | First Class Mail |
| Coviello, Gucciardo, Egan, Mark | Coviello Services, LLC | 202 E. 11th Avenue | | Roselle | NJ | 07203 | mark.coviello@searsservices.com | First Class Mail and Email |
| Coviello, Gucciardo, Egan, Mark | Cleaning on Demand, LLC | 5 Wallace Road | | Summit | NJ | 07901 | mark.coviello@searsservices.com | First Class Mail and Email |
| Coviello, Mark | Cleanstone | 528 B Foundry Road E. | | Norristown | PA | 19403 | mark.coviello@searsservices.com | First Class Mail and Email |
| Coviello, Steve Gucciardo, John Egan, Mark | Coviello Services, LLC | 202 E. 11th Avenue | | Roselle | NJ | 07203 | mark.coviello@searsservices.com | First Class Mail and Email |
| D'Alfonso, Daniel | DACO Management Inc. | 2100 Park Street | | Syracuse | NY | 13208 | dandalfonso@searsservices.com | First Class Mail and Email |
| D'Alfonso, Daniel & Colleen | DACO Management, Inc. | 2100 Park Street | Box 16 | Syracuse | NY | 13208 | dan.d'alfonso@searsservices.com | First Class Mail and Email |
| Dasa, Rasa | Rasa & Hannah Dasa | 838 NW 11th Avenue | | Gainesville | FL | 32601 | rasa.dasa@searsservices.com | First Class Mail and Email |
| Dasa, Rasa | Gatorland Home Enterprises LLC. | 838 NW 11th Avenue | | Gainesville | FL | 32601 | | First Class Mail |
| Demetriou, Peter | P.B. Home Services, Inc. | 8922 Telegraph Rd. | | Lorton | VA | 22079 | bimer1@aol.com | First Class Mail and Email |
| Demetriou, Peter | Cleaning Pros of Baltimore | 8922 Telegraph Rd | | Lorton | VA | 22079 | bimer1@aol.com | First Class Mail and Email |
| Demetriou, Peter | TWPD Investments, Inc | 8922 Telegraph Rd. | | Lorton | VA | 22079 | bimer1@aol.com | First Class Mail and Email |
| Demetriou, Peter | Cleaning Pros of WI, Inc | 8922 Telegraph Rd | | Lorton | VA | 22079 | bimer1@aol.com | First Class Mail and Email |
| Demetriou, Peter | Global Express, Inc. | 8922 Telegraph Rd. | | Lorton | VA | 22079 | bimer1@aol.com | First Class Mail and Email |

Exhibit P
Trust Fund Counterparties Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Demetriou, Peter | PDD Home Services, Inc. | 8922 Telegraph Rd. | | Lorton | VA | 22079 | peter.demetriou@searsservices.com | First Class Mail and Email |
| Demetriou, Peter | Garage Pros of DC and MD, Inc. | 8922 Telegraph Rd. | | Lorton | VA | 22079 | | First Class Mail |
| Demetriou, Peter | Garage Pros of Frederick | 8922 Telegraph Rd. | | Lorton | VA | 22079 | | First Class Mail |
| Demetriou, Peter | Garage Pros of Virginia, Inc. | 8922 Telegraph Rd. | | Lorton | VA | 22079 | | First Class Mail |
| Demetriou, Peter | Garage Pros of Fredericksburg, Inc. | 8922 Telegraph Rd. | | Lorton | VA | 22079 | | First Class Mail |
| Demetriou, Peter | Garage Pros of WI, Inc. | 8922 Telegraph Rd. | | Lorton | VA | 22079 | | First Class Mail |
| Demetriou, Peter | Brightside Home Services, Inc. | 8922 Telegraph Rd. | | Lorton | VA | 22079 | | First Class Mail |
| Determan, Tom | Spring Kleen, Inc. | 3701 NW 18th | | Oklahoma City | OK | 73107 | tom.determan@searsservices.com | First Class Mail and Email |
| Determan, Tom | Determan Garage Doors, Inc. | 3701 NW 18th Street | | Oklahoma City | OK | 73107 | | First Class Mail |
| DeVoss, William | Janitor's Closet | 3249 E. Lincoln St. | | Tucson | AZ | 85714 | william.devoss@searsservices.com | First Class Mail and Email |
| Egan, John | Eagles Mere Services, LLC | 23 Malcolm St. | | Morristown | NJ | 07960 | john.eagan@searsservices.com | First Class Mail and Email |
| Evennou, Greg | Caveys Garage Systems, Inc. | 33515 Kelly Rd | | Frasier | MI | 48026 | | First Class Mail |
| Fly, Ken & Maria | Appalachian Carpet Cleaning, Inc. | 128 Kevin Ridge Drive | | Beckley | WV | 25801 | ken.fly@searsservices.com | First Class Mail and Email |
| Fogarty, Tom | Doorkeeper Garage Services | 1012 W Princeton St | | Orlando | FL | 32804 | | First Class Mail |
| Gammello, Gregg | General American Maintenance, Inc. | 171 Washington Ave | | Sayreville | NJ | 08872- | gregg.gammello@searsservices.com | First Class Mail and Email |
| Gammello, Gregg | GEEALLIEJAMES, INC | 3318 24th St West | | Lehigh Acres | FL | 33971 | gregg.gammello@searsservices.com | First Class Mail and Email |
| Gaughan, Brian | Woodlawn Enterprises Inc. | 2217 Woodlawn Dr. | | Conway | SC | 29526 | | First Class Mail |
| Georges, Sammer & Muhanned | Executive Property Solutions, Inc. | 1443 Sundale Road | | El Cajon | CA | 92019 | sammer.georges@searsservices.com | First Class Mail and Email |
| Georges, Sammer And Muhanned | Executive Property Solutions, Inc. | 1632 Poineer Way | | El Cajon | CA | 92020 | sammer.georges@searsservices.com | First Class Mail and Email |
| Gill & Alijiah Gray, David | RKW Partners, Inc. | 312 Washington St. | | Hoboken | NJ | 07030 | | First Class Mail |
| Gomez, Celia | Executive PBS, INC | 12857 Avenue | Suite 328 | Visalia | CA | 93292 | raph.alafranji@searsservices.com | First Class Mail and Email |
| Gucciardo, Steve | Creative Carpet Care, LTD. | 4502 Third Avenue | | Brooklyn | NY | 11220 | steve.gucciardo@searsservices.com | First Class Mail and Email |
| Gutterman, Salman & Beverly | JAG Garage System, LLC | 8 jameson Place | | West Caldwell | NJ | 07006 | | First Class Mail |
| Haggard, Chris | Penguin Enterprises | 3701-A S. Harvard | #341 | Tulsa | OK | 74135 | chris.haggard@searsservices.com | First Class Mail and Email |
| Halterman, Michele & Douglas | DMLH Services, LLC. | 560 Thomas Drive | | Uniontown | PA | 15401 | michele.halterman@searsservices.com | First Class Mail and Email |
| Heibert, Greg | CGH Garage Doors, Inc | 126 Lincoln Ave | | Millvale | PA | 15209 | | First Class Mail |
| Heibert, Gregory | CGH Carpet & Upholstery Care, Inc. | 5700 Brookpark Road | Unit D | Cleveland | OH | 44129 | greg.heibert@searsservices.com | First Class Mail and Email |
| Heibert, Gregory | CGH Carpet & Upholstery Care, Inc. | 1601 Marys Avenue | Suite 110 | Pittsburgh | PA | 15215 | greg.heibert@searsservices.com | First Class Mail and Email |
| Heibert, Gregory | CGH Garage Doors, Inc | 5700 Brookpark Road | Unit D | Cleveland | OH | 44129 | | First Class Mail |
| Heibert, Gregory | CGH Garage Doors, Inc | 1601 Marys Ave | Suite 110 | Pittsburgh | PA | 15215 | | First Class Mail |
| Heibert, Linda | LEH Home Services | 1601 Marys Avenue | Suite 110 | Pittsburgh | PA | 15215 | gregheibert@searsservices.com | First Class Mail and Email |
| Hopkins, Paul | Paul Hopkins | 343 Whispering Oaks | | Germantown Hills | IL | 61548 | | First Class Mail |
| Howard, Brad/Chad | Howard LLC | 2323 N Louden Rd | | Bloomington | IN | 47404 | | First Class Mail |
| Hunter, Robert | RJRK, Inc. | 110 N. Church Street | | Goshen | NY | 10924 | bob.hunter@searsservices.com | First Class Mail and Email |
| Hunter, Robert & John | RJRK, Inc. | 110 N. Church Street | | Goshen | NY | 10924 | robert.hunter@searsservices.com | First Class Mail and Email |
| Inbody, Matt & Natalie | StormBright, LLC | 6744 S. Eagle Drive | | Derby | KS | 67037 | matt.inbody@searsservices.com | First Class Mail and Email |
| Jaffee & Robert Jenny, Larry | Jaf-Jen Cleaning Svc., LLC | 12 Cain Drive | | Brentwood | NY | 11717 | bob.jenny@searsservices.com | First Class Mail and Email |
| Jessica McDonald, Antony | SixMac Enterprises, LLC | 5100 Eldorado Pkwy Suite 200 | Box 606 | McKinney | TX | 75070 | jessica.mcdonald@searsservices.com | First Class Mail and Email |
| Koethe, Gary | Metro Home Remodeling, LLC | 1034 42 1/2 Ave. NE | | Columbia Heights | MN | 55421 | | First Class Mail |
| Konze, David & Carol | D&C Konze, Inc. | 3229 Gallahad Dr | | Virginia Beach | VA | 23456 | | First Class Mail |
| Kuselias, George | New England UltraCare | 30 Franklin R McKay Road | | Attleboro | MA | 02703 | george.kuselias@searsservices.com | First Class Mail and Email |
| Leffler & Robert Agostinello, Bob | Infinity Garage Systems, Inc. | 1522 Old Country Rd. | Suite 1 | Plainview | NY | 11803 | | First Class Mail |
| Leffler, Bob | Infinity Garage Systems Inc. | 1522 Old Country Rd. | Suite 1 | Plainview | NY | 11803 | | First Class Mail |
| Leslie, Harry | Leslie Garage Solutions, LLC | 1413 Papworth Avenue | | Metairie | LA | 70001 | | First Class Mail |
| Lineaweaver, Ed | Installs Unlimited | 60 Barnett Dr. | | Elkton | MD | 21921 | | First Class Mail |
| Ma, Sith | S & M Cleaning Services | 7215 225th Avenue Ct. E. | | Buckley | WA | 98321 | sith.ma@searsservices.com | First Class Mail and Email |
| Macomber, Steve | RSM Services | 953 Swift Ave | | Kansas City | MO | 64116 | | First Class Mail |
| Mahon, Rich | Rich Elegant Homes, LLC | 11328 Sahler Street | | Omaha | NE | 68164 | | First Class Mail |
| Marchione, Tyler | Marchione Enterprises, LLC | 1157 Grand Ave | | Redding | CA | 96003 | tylermarchione@gmail.com | First Class Mail and Email |
| Marchione, Tyler | Marchione Enterprises, LLC | 115 Grand Ave | | Redding | CA | 96003 | tylermarchione@gmail.com | First Class Mail and Email |
| Marchione, Tyler | Redding Garage Doors and More, Inc. | 115 Grand Ave | | Redding | CA | 96003 | | First Class Mail |
| McAfee, Dale | Irish Downs, Inc. | 1429 North Market Blvd | Unit 9 | Sacramento | CA | 95834 | | First Class Mail |
| McMaster, Hugh | Mid Georgia Garage Solutions, LLC | 107 Summerfield Dr. | | Macon | GA | 31210 | | First Class Mail |
| Miller, Cameron | K.I.F.U.S., Inc | 4355 W. Reno Ave. | # 1 | Las Vegas | NV | 89118 | cam.miller@searsservices.com | First Class Mail and Email |
| Miller, Cameron | Mabsoot Cleaning Group, LLC | 202 E. 11th Avenue | | Roselle | TX | 07203 | cam.miller@searsservices.com | First Class Mail and Email |
| Miller, Cameron | Miller & Sons | 8682 S. Sandy Parkway | | Sandy | UT | 84070 | cameron.miller@searsservices.com | First Class Mail and Email |

Exhibit P

Trust Fund Counterparties Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Miller, Cameron | Seatac Carpet & Air Duct Cleaning, LLC | 8682 S. Sandy Parkway | | Sandy | UT | 84070 | cameron.miller@searsservices.com | First Class Mail and Email |
| Miller, Cameron | Mabsoot Cleaning Group, LLC | 8827 Pagoada Tree Lane | | Carrollton | TX | 75006 | cameron.miller@searsservices.com | First Class Mail and Email |
| Miller, Cameron | Garage Solutions of Nevada | 4355 W Reno Ave | Suite 1 | Las Vegas | NV | 89118 | | First Class Mail |
| Miller, Cameron | Garage Solutions of Utah, Inc. | 8682 S. Sandy Parkway | | Sandy | UT | 84070 | | First Class Mail |
| Miller, Cameron | SeaTac Garage Solutions, LLC | 202 E. 11th Avenue | | Roselle | NJ | 07203 | | First Class Mail |
| Mintcherif, Hadijetou | Cleaning Ventures LLC | 12036 Brownestone New Dr | | Charlotte | NC | 28269 | hadijetou.Mintcherif@searsservices.com | First Class Mail and Email |
| Morley, Mike | MDM Garage Doors | 200 Chaucer Lane | | Mathews | NC | 28104 | | First Class Mail |
| Moses, Deepa | Topaz Business Solutions, Inc. | 7 Checkerberry Lane | | Shrewsbury | MA | 01545- | deepa.moses@searsservices.com | First Class Mail and Email |
| Mummert, Pam & Mark | P. Mummert Home Care | 9627 Carlisle Road | | Dillsburg | PA | 17019 | pam.mummert@searsservices.com | First Class Mail and Email |
| Mummert, Pam & Mark | P. Mummert Home Care | 22 Gettysburg Pike | | Mechanicsburg | PA | 17055 | pam.mummert@searsservices.com | First Class Mail and Email |
| Paine & Cameron Miller, Ralph | RFP Group LTD, Inc. | 8682 S Sandy Parkway | | Sandy | UT | 84070 | cam.miller@searsservices.com | First Class Mail and Email |
| Paine & Cameron Miller, Ralph | Mile High Maintenance, Inc | 8682 S. Sandy Parkway | | Sandy | UT | 84070 | cameron.miller@searsservices.com | First Class Mail and Email |
| Paine, Ralph | RFP Group LTD, Inc. | 3420 Broadmoor Ave SE | Suite 2 | Kentwood | MI | 49512 | rickpaine@searsservices.com | First Class Mail and Email |
| Porter, Willie | LWP Corporation | 1016 11th Ave. | | Honolulu | HI | 96818 | willie.porter@searsservices.com | First Class Mail and Email |
| Poynter & Michelle Ayres, Dodi | A & P Ventures, LLC | 9331 Castlegate Drive | | Indianapolis | IN | 46256 | dodi.poynter@searsservices.com | First Class Mail and Email |
| Puri & Susan Saunders, Kanchan | KanSue Services, LLC | 5123 Oakley Court | | Bushkill | PA | 18324 | | First Class Mail |
| Pyle, Ernie | AAA Garage Doors | 2128 Stonecrest Drive | | Fort Collins | CO | 80521 | | First Class Mail |
| Rauscher, Walter | Home Services of NC | 3222 Wellington Ct | | Raleigh | NC | 27615 | walter.rauscher@searsservices.com | First Class Mail and Email |
| Rauscher, Walter | North Carolina Home Services | 4900-B Craftsman Drive | | Raleigh | NC | 27609 | | First Class Mail |
| Roederer, David | Garage Solutions, LLC | 122 Old Mill Rd | Suite H | Greenville | SC | 29607 | | First Class Mail |
| Rounsville, Dale | Spokane Home Cleaning Services | 17010 E. 4th St. | | Veradale | WA | 99037 | dale.rounsville@searsservices.com | First Class Mail and Email |
| Shaffer, Don | Nottinghill Enterprises, LLC | 1735 Rudder Industrial Park Drive | | Fenton | MO | 63026 | don.shaffer@searsenterprises | First Class Mail and Email |
| Shah, Asif | Asset Consulting | 22940 Covello St. | | West Hills | CA | 91307 | | First Class Mail |
| Shoemaker & Dewayne Campbell, Brian | Integrity Partnership, LLC | 1078 Snidow Drive | | West Linno | OR | 97068 | | First Class Mail |
| Shoemaker, Danny & Wilma | D & W Janitorial | 102 Creekwood Dr. | | Russellville | KY | 42276 | danny.shoemaker@searsservices.com | First Class Mail and Email |
| Smith, Delmer | Alpha Clean LLC | 106 Woodcliff CT | | Springdale | AR | 72764 | tom.smith@searsservices.com | First Class Mail and Email |
| Smith, Delmer | Blue Ridge Holding LLC | 114 S College Ave | Suite C | Fayetteville | AR | 72701 | | First Class Mail |
| Smith, Delmer(Tom) | Alpha Clean LLC | 106 Woodcliff CT | | Springdale | AR | 72764 | tom.smith@searsfranchises.com | First Class Mail and Email |
| Stanton, Tom & Deborah | Willgrow, Inc. | 2131 Las Palmas Dr. | Suite G | Carlsbad | CA | 92011 | | First Class Mail |
| Stephens, Joey | Total Garage Solutions | 242 Becks Woods Dr | | Bear | DE | 19701 | | First Class Mail |
| Stephens, Keith | Pro Doors, LLC | 877 Biggs Hwy | | Rising Sun | MD | 21911 | | First Class Mail |
| Stone, Brian | The Family Stone, LLC | 873 Dulles Ave Suite B | | Stafford | TX | 77477 | | First Class Mail |
| Strong, Jeff | A Better Clean | 624 Gilmore Road | | Brockport | NY | 14420 | jeff.strong@searsservices.com | First Class Mail and Email |
| Sutton, Jon | Openers Plus | 486 Sanborn Ave. | | Rochester | NY | 14609 | | First Class Mail |
| Sutton, Jonathan | Sutton Professional Cleaning Services, LLC. | 486 Sanborn Ave. | | Rochester | NY | 14609 | jon.Sutton@searsservices.com | First Class Mail and Email |
| Timberg, Barry | Massachusetts Garage Systems, Inc. | 1007 Chestnut St | Suite 303C | Needham | MA | 02492- | | First Class Mail |
| Timberg, Barry | New York Garage Systems, Inc. | 7014 Avenue M | | Brooklyn | NY | 11234 | | First Class Mail |
| Toth, Jeremy | Greene Garage Door, LLC | 5843 S. Roanoake Ave. | | Springfield | MO | 65810 | | First Class Mail |
| Trentham, Travis | Trentham Enterprises | 3902 E. Roeser Rd | | Phoenix | AZ | 85040 | travis.trentham@searsservices.com | First Class Mail and Email |
| Trentham, Travis | Southern California Cleaning Professionals | 3902 E. Roeser Rd | | Phoenix | AZ | 85040 | travis.trentham@searsservices.com | First Class Mail and Email |
| Trentham, Travis | Southern California Cleaning Professionals | 9240 Trade Place | Suite 200 | San Diego | CA | 92126 | travis.trentham@searsservices.com | First Class Mail and Email |
| Troxel, Leslie | Central Valley Garage Door Pros, Inc. | 6218 E. Lincoln Ave | | Fowler | CA | 93625 | | First Class Mail |
| Urena, Abraham | Sky Bridge Services, Corp. | 226 63rd Drive East | | Bradenton | FL | 34203 | abraham.urena@searsservices.com | First Class Mail and Email |
| Vigliarolo & Mark Forca, Robert | Servicestar Cleaning Corp. | 15 Frowein Road | Suite F1 | Center Moriches | NY | 11934 | robert.vigliarolo@searsservices.com | First Class Mail and Email |
| Vigliarolo, Robert | Express Carpet and Upholstery Cleaning | 15 Frowein Road | Suite F1 | Center Moriches | NY | 11934 | robert.vigliarolo@searsservices.com | First Class Mail and Email |
| Walters, Kelvin | Kaw Business Management | 141-50 81st Street | | Springfield Gardens | NY | 11413 | kelvin.walters@searsservices.com | First Class Mail and Email |
| Weatherly & Bob Lucas, Randy | Garage Solutions Virginia, LLC | POB 6351 | | Ashland | VA | 23005 | | First Class Mail |
| Williams, Lee | Garage Solutions of Idaho, LLC | 5171 East Trail Wind | | Boise | ID | 83716 | | First Class Mail |
| Williams, Wilfred | Williams Carpet Cleaning | 132 Telfair Place | | Athens | GA | 30606 | wilfred.williams@searsservices.com | First Class Mail and Email |
| Williams, Wilfred | Williams Garage Solutions | 132 Telfair Place | | Athens | GA | 30606 | | First Class Mail |

## Exhibit Q

Exhibit Q

Lease Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| 1670 E. 4th Ontario LLC | 4260 Charter Street | | | Vernon | CA | 90058 |
| 32nd St. Port Huron LLC | Attn:  Arnold Schlesinger | 9595 Wilshire Blvd. | Suite 710 | Beverly Hills | CA | 90212 |
| 4343 N. Ranch Dr, LLC | P. J. Javaheri | 4401 South Downey Road | | Vernon | CA | 90059 |
| 4343 N. Rancho Drive, LLC dba Rancho Sierra | 4401 South Downey Road | | | Vernon | CA | 90059 |
| 5400 Busch Blvd., LLC | 6499 Powerline Road | Suite 101 | | Fort Lauderdale | FL | 33309 |
| 7501, LLC | c/o Signature Real Estate Services, Inc. | 9500 University Avenue | Suite 2112 | West Des Moines | IA | 50266 |
| 909 Group LP | 909 Delaware Avenue | | | Wilmington | DE | 19806 |
| 9395 CH, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | University Park | FL | 34201 |
| AAMCO Transmissions | Mark McCoy | 712 Grand Avenue | | New Virginia | IA | 50210 |
| Acadia Realty Limited Partnership | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | Rye | NY | 10580 |
| AESTrust-Milton FLA, LLC (In Receivership) | c/o Robert P. Hold, as Agent for Receiver | 301 S. New York Avenue | Suite 200 | Winter Park | FL | 32789 |
| AFP Seventy One Corp. | c/o United Capital Corp. | 9 Park Place, 4th Floor | United Capital Building | Great Neck | NY | 11021 |
| AKMS, LP | 10982 Roebling Avenue | Suite 107 | | Los Angeles | CA | 90024 |
| AKMS, LP | Attn: Alan E Robbins | 10982 Roebling Avenue | Suite 107 | Los Angeles | CA | 90024 |
| Albany Road - Springfield Plaza, LLC | 10 High Street, 11th Floor | | | Boston | MA | 02116 |
| Albuquerque Moving & Storage Co., Inc. | Notah Howe | 5001 Paseo del Norte Blvd., NE | | Albuquerque | NM | 87113 |
| Aldi Inc | 475 Pearl Dr | | | O'Fallon | MO | 63366 |
| ALEXANDER'S REGO SHOPPING CTR INC | VORNADO REALTY TRUST MANGT AGENT | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| All Dreams Realty, LLC | 6499 Powerline Road | Suite 101 | | Ft. Lauderdale | FL | 33309 |
| Allentown Towne Center Allentown, PA, LP | c/o  First Allied Corporation | 270 Commerce Drive | | Rochester | NY | 14623 |
| AMALGAMATED BANK OF CHICAGO TRUST NO. 5738 | C/O NATIONAL SHOPPING PLAZAS INC | 200 WEST MADISON STREET, SUITE 4200 | | CHICAGO | IL | 60606-3465 |
| AMJB, LLC | c/o Greenberg Real Estate Advisors | 30100 Chagrin Blvd. | Suite 120 | Pepper Pike | OH | 44124 |
| Arboreal Real Estate, LLC | 2039 North Susquehanna Trail | | | Hummels Wharf | PA | 17831 |
| Arcadia Management Group Inc. | Warren Family Investment | PO Box 10 | | Scottsdale | AZ | 85252 |
| Aroostook Centre, LLC | c/o Sitt Asset Management, LLC | P.O. Box 5077 | | New York | NY | 10185 |
| Asheboro Mall LLC | c/o Hull Property Group, LLC | Attn:  James M. Hull | 1190 Interstate Parkway | Augusta | GA | 30909 |
| Athens Associates, LLP | 2140 11Th Avenue South | Suite 405 | | Birmingham | AL | 35205 |
| ATMF IX, LLC | c/o M.D. Gorge & Co. | 380 N. Old Woodward Avenue | Suite 120 | Birmingham | MI | 48009 |
| Aurora Petroleum, Llc | Timothy Klein | 290 Springfield Dr., Suite 155 | | Bloomingdale | IL | 60108 |
| BAI Rutland Mezz LLC dba BAI Rutland LLC | 720 E. Palisade Avenue | Suite 201 | | Englewood Cliffs | NJ | 07632 |
| Bailey Development Corporation | Warren G Bailey | 405 Western Blvd. | | Jacksonville | NC | 28541 |
| Baker And Baker Real Estate Developers, LLC | 1400 Pickens St, 5Th Flr | P O Box 12397 | | Columbia | SC | 29211-2397 |
| Bay Town Associates Wilder Road | c/o TLM Realty | 295 Madison Avenue | 37th Floor | New York | NY | 10017 |
| BB2S Bartlesville, LLC | c/o Gibraltar Capital Management, Inc. | 9125 S. Toledo Avenue | | Tulsa | OK | 74137 |
| Bennington Square Partners, LLC | c/o Juster Development Co. | 120 White Plains Road, Suite 110 | | Tarrytown | NY | 10591-5410 |
| Berkshire Mall Realty Holding LLC | c/o Kohan Investment Group | Attn:  Mike Kohen | 1010 N. Boulevard, Suite 212 | Great Neck | NY | 11021 |
| Blueberry Hill Management Corp., as agent for BHC Big V, LLC, BS Big V, LLC & BHRA Big V, LLC as Tenants in Common | c/o The Josephs Group | 100 Dutch Hill Road | Suite 340 | Orangeburg | NY | 10962 |
| Bluefield Limited Partnership | c/o Plaza Associates, Inc. | 2840 Plaza Place | Suite 100 | Raleigh | NC | 27612 |
| BRFI Gateway, LLC | Jones Lang LaSalle Americas | Attn:  Sharon Gurewitz, Property Manager | 655 Redwood Highway, Suite 177 | Mill Valley | CA | 94941 |
| Brixmor Operating Partnership LP dba BRE Retail Residual Greeneville Commons Owner LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba BRE Retail Residual Owner 1, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba Brixmor GA London Marketplace, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba Brixmor Miami Gardens, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba KR Mabelton LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 6

Exhibit Q
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Brixmor Operating Partnership LP dba New Plan Florida Holdings LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Bross Brothers LLC | 5091 Churchill Avenue | | | Westminster | CA | 92683 |
| Bryan Rental, Inc. | 1440 S Liberty Dr | | | Bloomington | IN | 47403 |
| BT Indianapolis, LLC | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | Dresher | PA | 19025 |
| BVS Poughkeepsie, LLC | c/o The Stop & Shop Supermarket Company LLC | 1385 Hancock Street | | Quincy | MA | 02169 |
| Cabot Crossing, LLC | c/o Barr Investments, LLC | 2200 West Washington Avenue | P.O. Box 1697 (Zip: 72403) | Jonesboro | AR | 72401 |
| Cafaro Ross Partnership | c/o The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | Niles | OH | 44446 |
| Capital One, NA | 14601 Sweitzer Lane, RE Administration 17304-0135 | | | Laurel | MD | 20707 |
| Carlisle Associates LP | c/o Rosen Associates Mgmt Corp | 33 S Service Rd | | Jericho | NY | 11753-1006 |
| Casa Grande Mall, LLC | c/o Pacific Properties Group, Inc. | 12100 Wilshire Boulevard | Suite 1025 | Los Angeles | CA | 90025 |
| CBL & Associates Limited Partnership | Dakota Square Mall CMBS, LLC | Attn: Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 |
| CCCF River Glen Holdings LLC (In Receivership) | 197 Franklin Street | | | Auburn | NY | 13021 |
| Cedar & Jolly | C/O Gershenson Realty & Investment LLC | 31500 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 |
| Certified Power Systems | Mr. William Emig | 1515 25th Street, SE | | Salem | OR | 97302 |
| Chadco Of Duluth, LLC | c/o Oliver Management Services | 5713 Grand Avenue | Suite B | Duluth | MN | 55807 |
| Champlain Center South Associates, LLC | c/o G & A Group, Inc | 215 W Church Rd | Suite 107 | King Of Prussia | PA | 19406 |
| Chehalis, LLC | 1807 Market Blvd., PMB 330 | | | Hastings | MN | 55033 |
| Clarion Associates | 190 Rochester Road | Suite 2 | | West View | PA | 15229 |
| Cleveland, OH Center LLC | c/o TLM Realty | 295 Madison Avenue | 37th Floor | New York | NY | 10017 |
| Clifpass SPE Corp. | c/o Winbrook Management, LLC | 370 Seventh Avenue | Suite 1600 | New York | NY | 10001-3903 |
| Cobblestone Victor NY LLC | c/o Schottenstein Property Group LLC | 4300 E. Fifth Avenue | | Columbus | OH | 43219 |
| Community Bankshares, Inc. | Attn: CRES/994026 | P O Box 29 | | Columbia | SC | 29202 |
| Continental 51 Fund LP | c/o Continental Properties Co, Inc | W134 N8675 Executive Pkwy | Attn: Legal Dept | Menonomee Falls | WI | 53051-3310 |
| Cookeville Commons, LP | c/o InSite Retail Real Estate | P.O. Box 158276 | | Nashville | TN | 37215 |
| Cranston / BVT Associates, LP | c/o Paolino Properties, Attn: Dominec Cappalli | 100 Westminster | Suite 1700 | Providence | RI | 02903 |
| Daniel G Kamin Rock Springs, LLC | c/o Kamin Realty Company | P O Box 10234 | 490 S. Highland Avenue, Pittsburgh, PA, 15206 (Overnight Mail) | Pittsburgh | PA | 15232 |
| Daniel G Kamin Tennessee Enterprises | c/o Kamin Realty Company | P O Box 10234 | | Pittsburgh | PA | 15232 |
| Daniel G. Kamin | c/o Kamin Realty Company | P O Box 10234 | 490 S. Highland Avenue, Pittsburgh, PA, 15206 (Overnight Mail) | Pittsburgh | PA | 15232 |
| Daniel G. Kamin | c/o Kamin Realty Company | P O Box 10234 | | Pittsburgh | PA | 15232 |
| David J. Norris, Successor Trustee of | The Norris Living Trust dated April 23, 1992 | 19835 Northwest Nestucca Drive | | Portland | OR | 97229 |
| David M Peters, Charles A Kekumanoc/o Queen Lil'uokalani Trust , Trustees Of The Lil'uokalani Trust | 1100 Alakea St | Suite 1100 | | Honolulu | HI | 96813 |
| Dollar Tree Stores, Inc #6147 | Lease Administration | 500 Volvo Parkway | | Chesapeake | VA | 23320 |
| DW Properties, LLC | Attn: Daniel Wiener | 99 West Hawthorne Avenue | Suite 416 | Valley Stream | NY | 11580 |
| East End Resources Group, LLC | 2927 Polo Parkway | | | Midlothian | VA | 23113 |
| ELAT PROPERTIES INC | DBA CRANBERRY MALL | ATTN: RAY GOLBARI, PRESIDENT | 1300 W OLYMPIC BLVD  SUITE 500 | LOS ANGELES | CA | 90015 |
| Eleventh Bloomington Corp. | c/o J & W Management Corp | Attn: Glenn Howarth, General Counsel | 505 Park Avenue, Suite 302 | New York | NY | 10022 |
| Elias Properties Babylon, LLC | 500 N Broadway | | | Jericho | NY | 11753 |
| Empire M+CQ1366+CR1366 | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | Indianapolis | IN | 46204 |
| Evansville Holdings, LLC | c/o Northeast Enterprises | 1159 39th Street | | Brooklyn | NY | 11216 |
| FHS Ames 1, LP | c/o MGR Assets, Inc. | 3160 Crow Canyon Place #135 | | San Ramon | CA | 94583 |
| First Berkshire Properties, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | University Park | FL | 34201 |
| Frank D. Mihelish Testamentary Trust | c/o Cedar Flats Property Management | P.O. Box 1775 | Alt Address: 21495 Kesa Lane, Florence, MT 59833 | Lolo | MT | 59847 |
| Fusco Properties, L P dba College Square III, LLC | 200 Airport Road | | | New Castle | DE | 19720 |
| Gardenside Center, LLC | C/O Ershig Properties, Inc. | Attn: Don R. Ershig | P O Box 1127 | Henderson | KY | 42419 |
| Gateway Fashion Mall LLC | c/o Primero Management, Inc., Managing Agent | 23901 Calabasas Road, Suite 1084 | | Calabasas | CA | 91302 |
| Gator Coastal Shopping Centre, LLC | c/o Gator Investments | 7850 NW 146th Street | 4th Floor | Miami Lakes | FL | 33016 |
| GBK Associates | c/o LG Realty Advisors, Inc., Agent | Attn:  Zachary Gumberg | 535 Smithfield Street, Suite 900 | Pittsburgh | PA | 15222 |
| Gemini Centerville Mall LLC's | c/o Urban Retail Properties, LLC | Attn: Joseph McCarthy | 111 East Wacker Drive, Suite 2400 | Chicago | IL | 60601 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 6

Exhibit Q
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| GFI-Craig II Investments LP | c/o Walt Gasser & Associates | Attn: Ryan Gasser | 74 East 500 South, Suite 200 | Bountiful | UT | 84010 |
| GFI-Devils Lake Investments LP | C/O Walt Gasser & Associates | 74 East 500 South | Suite 200 | Bountiful | UT | 84010 |
| GFI-Glendale Investments LP | c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | Bountiful | UT | 84010 |
| GFI-Mesa Investments LP | c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | Bountiful | UT | 84010 |
| GG&A Central Mall Partners, LP | c/o Gregory Greenfield & Associates | Attn:  Asset Manager Central Mall - Lawton | 124 Johnson Ferry Road NE | Atlanta | GA | 30328 |
| Ggp - Northpoint Inc | 110 N. WACKER DRIVE | | | CHICAGO | IL | 60606 |
| GGP / Homart, Inc. | d/b/a North Point Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | Chicago | IL | 60654-1607 |
| GGP Limited Partnership | dba Oakwood Hills Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | Chicago | IL | 60654-1607 |
| GGP LP, LLC d/b/a Silver Lake Mall LLC | c/o Brookfield Properties ( R ) LLC | Attn: Legal Department | 200 Vesey Street, 25th Floor | New York | NY | 10281 |
| GIV Green Tree Mall Investor LLC | c/o CBL & Associates Mgmt., Inc., Attn: Asset Management | Suite 500 - CBL Center | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 |
| GNP Partners | c/o Kimco Realty Corporation | Attn: Legal Department | 3333 New Hyde Park Road, Suite 100 | New Hyde Park | NY | 11042-0200 |
| Gonzalez, Maisterrena, Attaguile | c/o T Group Properties, LLC | 9434 Viscount Blvd | Suite 155 | El Paso | TX | 79925 |
| Good Times Drive Thru Inc | 8620 Wolff Court  Suite 330 | | | Westminster | CO | 80030 |
| Gotrefund.Com | Michael Connors | 635 Dutchess Turnpike | | Poughkeepsie | NY | 12603 |
| GRAND CENTRAL PARKERSBURG LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| Greeley Area Habitat For Humanity | Cheri Wick-Brown | 104 North 16th Ave | | Greeley | CO | 80631 |
| Greenmich, LLC / Diajeff Trust | c/o Kin Properties, Inc. | 185 NW Spanish River Blvd. | Suite 100 | Boca Raton | FL | 33431-4230 |
| Greenwood Plaza Properties, LLC | c/o  Lat Purser & Associates, Inc. | 4530 Park Road | Suite 410 | Charlotte | NC | 28209 |
| H & H Investments, LLC | c/o Hawkins-Smith Jason | 855 W. Broad Street | Suite 300 | Boise | ID | 83702 |
| Habersham Station, LLC | c/o Newmark Grubb Knight Frank | 3424 Peachtree Road | Suite 800 | Atlanta | GA | 30326 |
| Hardee's Restaurant | Jon Munger | 3112 Golf Road | | Eau Claire | WI | 54701 |
| Hartman Realty Associates | Attn: Richard Agree | 70 East Long Lake Road | | Bloomfield Hills | MI | 48304 |
| Hecht & Cravatt NM LLC | c/o John Hecht | 1239 Luneta Drive | | Del Mar | CA | 92014 |
| Herkimer Management LLC | 16th Squadron Blvd. Ste 106 | (PO Box 268 Pomona, NY 10970) | | New City | NY | 10956 |
| Hermitage Towne Plaza d/b/a bHickory Plaza Shopping Center, Inc. | c/o JJ Gumberg Co., Agent | 1051 Brinton Road | | Pittsburgh | PA | 15221 |
| High Quality Automotive | Clifton Davis/Amanda | 1683 NW Eastman Pkwy | | Gresham | OR | 97030 |
| Hocker Developments, Inc. | c/o David Hocker & Associates, Inc. | 620 Park Plaza Drive | | Owensboro | KY | 42301-5483 |
| Iligroup, Inc. a/k/a ILIGROUP, INC. | c/o Fred Chikovsky | 2300 NW Corporate Blvd. | Suite 141 | Boca Raton | FL | 33431 |
| Illinois Centre Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Imperial Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Indy Lube Investments, LLC | Attn:  James M. Caplinger, Jr. | 823 West 10th Street | | Topeka | KS | 66612 |
| J & W Lacrosse, LLC | c/o J & W Management Corp | 505 Park Avenue | | New York | NY | 10022 |
| J & W Murray, LLC | c/o J & W Management Corp | 505 Park Avenue | | New York | NY | 10022 |
| J&R Automotive Specialists | John Ershler | 2711 W. Northern Ave. | | Phoenix | AZ | 85051 |
| Jasper Mall Realty Holding LLC | c/o Kohen Realty Group | 1010 Northern Blvd. | Suite 212 | Great Neck | NY | 11021 |
| JD Eatherly | 1720 West End Ave Suite 600 | | | Nashville | TN | 37203 |
| Jesup Plaza, L.P. | c/o Peleg Group (USA) LLC | Peleg Group Building, Highway 441 | 15155 NW 7th Avenue, 2nd Floor | Miami | FL | 33169 |
| JWH Joliet, LLC | c/o J & W Management Corp | 505 Park Avenue | | New York | NY | 10022 |
| Kansas City Life Insurance Co. | Attn:  Real Estate | 3520 Broadway | | Kansas City | MO | 64111 |
| Kingston Mall, LLC | Attn:  James M. Hull, Manager | c/o Hull Property Group, LLC | 1190 Interstate Parkway | Augusta | GA | 30909 |
| KM Of Butte, Montana L P | c/o Jon Brenner / Todd Menowitz | 91-31 Queens Blvd | Suite 512 | Elmhurst | NY | 11373 |
| KMBC, LLC | c/o Reitman & Belkin LLP | 420 Lexington Avenue | Suite 626 | New York | NY | 10170 |
| KRG Sunland, LP | 30 S Meridian | Suite 1100 | | Indianapolis | IN | 46204 |
| Kukui Marketplace SPE, Inc. | c/o L&B Realty Advisors, LLP | 5910 N. Central Expressway | Suite 1200 | Dallas | TX | 75206 |
| Lamar Texas Limited Partnershi | 5543 E. Highway 359 | | | Laredo | TX | 78046 |
| Lands' End, Inc. | Attn: Sr.Vice President &  General Counsel | 5 Lands' End Lane | | Dodgeville | WI | 53595 |
| LANY DM, LLC | c/o Richard Ridloff | The Richardson Company | 3592 NW 61st Circle | Boca Raton | FL | 33496 |
| Las Vegas Plaza Associates | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | New York | NY | 10019 |
| Laurel Mall LP | c/o Lexington Realty International | 911 E. County Line Road | Suite 203 | Lakewood | NJ | 08701 |
| Levin Properties LP | c/o Levin Management Corporation | 975 U.S. Highway 22 West | P.O. Box 326 (Zip 07061-0326) | North Plainfield | NJ | 07060 |

Exhibit Q
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Lexington Tramk Lewisburg, LLC | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lexington Tramk Manteca, LP | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lexington Tramk San Diego LP | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lexington TramK Watertown, LLC | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lilac Mall Associates, LLC | c/o The Kempner Corporation | 257 Mamaroneck Ave | | White Plains | NY | 10605 |
| Living Spaces | Maxine Lam | PO Box 2309 | | Buena Park | CA | 90621 |
| Lufkin Investment Partners, LLC | c/o GK Development, Inc. | 257 E. Main Street | Suite 100 | Barrington | IL | 60010 |
| M & W Spa | Attn: Mei Juan Wang | 253 Rockaway Blvd. | | Rosedale | NY | 11422 |
| Madison Center Owner, LLC | 28454 Woodward Avenue | | | Royal Oak | MI | 48067 |
| Magic Valley Mall LLC | C/O Woodbury Corporation | 2733 East Parleys Way | Suite 300 | Salt Lake City | UT | 84109-1662 |
| Mall at Gurnee Mills LLC | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | INDIANAPOLIS | IN | 46204 |
| Mall at Lima LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| Manahawkin 2015, LLC | c/o MCB Property Management, LLC | 2701 N. Charles Street | Suite 404 | Baltimore | MD | 20218 |
| Meineke | Robert Pueblo | 6249 South River Bluffs Road | | Murray | UT | 84123 |
| MFB Salem Oregon, LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | New York | NY | 10019 |
| MFC Beavercreek, LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street, 21st Floor | Columbus | OH | 43215 |
| MFW Associates | c/o Aston Properties, Inc. | 610 E. Morehead Street | Suite 100 | Charlotte | NC | 28202 |
| Midtown Square, LLC | c/o FMK Management | 14039 Sherman Way | Suite 206 | Los Angeles | CA | 91405 |
| Mountain Laurel Plaza Associates, L.P. | c/o James N. Kratsa, President | 1090 Freeport Road | Suite 250 | Pittsburgh | PA | 15238 |
| Mr. Douglas Ramsey | Attn: Ramsey Automotive | 5115 S. Emerson Ave. | | Indianapolis | IN | 46237 |
| New Generation Properties, LLC | 340 Victory Lane | | | Lincoln | NE | 68528 |
| Newgate Mall Holdings LLC and Newgate Mall | Equities LLC, as Tenants in Common | c/o The Woodmont Company | 2100 W. 7th Street | Fort Worth | TX | 76107 |
| North Vegas LLC (83% Interest) & 477 Compton LLC (17% interest) | C/O ELAT Properties Inc d/b/a North Las Vegas | 1300 West Olympic Blvd. | Suite 500 | Los Angeles | CA | 90015 |
| Northfield Square Mall Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Northwood Investors | dba NW Duluth LLC | 575 Fifth Avenue, 23rd Floor | | New York | NY | 10170 |
| NW Arkansas Mall Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Oelwein ATM, LLC | Madison Partners c/o Abby Lagunoff | 12121 Wilshire Blvd. | Suite 900 | Los Angeles | CA | 90025-1168 |
| Old National Bank | Carrie Crawford | PO Box 718 | | Evansville | IN | 47705 |
| Oriental Rug Mart Inc | Attn: Mr. Reza Jejad Sattari | 2 Old Brick Circle | | Pittsford | NY | 14534 |
| Pal Associates-Harrisburg, LLC | c/o Levco Management, LLC | One Wayne Hills Mall | | Wayne | NJ | 07470-3228 |
| Pals-Mals Venture | c/o Levco Management, LLC | One Wayne Hills Mall | | Wayne | NJ | 07470-3228 |
| Parkway Retail Centre, LLC | C/O Laurich Properties, Inc. | 10655 Park Run Drive | Suite 160 | Las Vegas | NV | 89144-4590 |
| Patrick J Svoboda or Kathleen D. Svoboda, Trustees of the Svoboda Trust dated June 2, 2009 | c/o Patrick J. Svoboda | 4791 W. 215th Street | | Bucyrus | KS | 66013 |
| Phillipsburg Mall LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Piney Green, LLC | c/o Bailey and Associates, Inc. | P O Box 400 | 405 D. Western Blvd. (Zip 28546) | Jacksonville | NC | 28541-0400 |
| Pittston Commons Associates, LP | c/o Mark Development Corp | P O Box 1389 | 580 Third Avenue | Kingston | PA | 18704 |
| Pnc Bank | Timothy Nienaber | 633 Anderson Ferry Road | | Cincinnati | OH | 45238 |
| Proton PRC Ltd. | 4805 S. Colony | | | The Colony | TX | 75256 |
| Purrfect Auto | Fadl Darwiche | 5128 Camino El Norte | | Las Vegas | NV | 89031 |
| Ralston KMGT Denver LLC | 1301 Dove Street | Suite 1080 | | Newport Beach | CA | 92660 |
| RCM St. George Properties, LLC | c/o Satterfield Helm Management, Inc. | 223 North 1250 West, Suite 101 | | Centerville | UT | 84014 |
| Rockaway Realty Associates, LP | c/o ISJ Management Corp | 110 W 34th Street | 9th Floor | New York | NY | 10001 |
| Royal On The Eastside | Craig Smith | 3333 E. Third Street, Attn: Craig Smith | | Bloomington | IN | 47401 |
| Rural King Realty, LLC | 4216 Dewitt Avenue | | | Mattoon | IL | 61938 |
| S & K Mow & Snow | Shawn Kapfhammer | 2830 Navarre Road | | Oregon | OH | 43616 |
| Saia Family Limited Partnership | Integrated Real Estate Services, LLC | Attn: Gabriel G. Saia | 2120 East Sixth Street, Suite #16 | Tempe | AZ | 85281 |
| Sand Springs, LLC | c/o The Langfan Company | 116 Central Park South | #3B | New York | NY | 10019 |
| Sand Springs, LLC | c/o The Langfan Company | 119 West 57th Street | 9th Floor | New York | NY | 10019 |
| Sayre Valley, LLC | P O Box 559 | | | Florham Park | NJ | 07932 |
| SDG Macerich Properties LP | 115 West Washington Street | | | Indianapolis | IN | 46204 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 6

Exhibit Q
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Sears Outlet Stores, LLC | General Counsel | 5500 Trillium Blvd.  Suite 501 | | Hoffman Estates | IL | 60192 |
| Sears Outlet Stores, LLC (#7450) | General Counsel | 5500 Trillium Blvd.  Suite 501 | | Hoffman Estates | IL | 60192 |
| Sears Outlet Stores, LLC (#9405) | General Counsel | 5500 Trillium Blvd.  Suite 501 | | Hoffman Estates | IL | 60192 |
| Sears, Roebuck and Co. | c/o Sears Holdings Corporation | 3333 Beverly Road | | Hoffman Estates | IL | 60179 |
| Seneca Realty Associates | c/o  Seneca Realty Company | P O Box 111325 | 1148 Old Freeport Rd | Pittsburgh | PA | 15238 |
| Seven Hills Realty Associates, LP | c/o EBL&S Property Management, Inc., Attn: David Simon | 200 South Broad Street | The Bellevue, Suite 415 | Philadelphia | PA | 19102 |
| Shelby Hall Road, LLC | c/o Heidenberg Properties | 234 Closter Dock Road | | Closter | NJ | 07624 |
| SM Rushmore Mall, LLC | c/o Washington Prime Group, Inc. | Attn:  General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| Southern Square, LLC | c/o Hull Storey Gibson Companies, LLC | 1190 Interstate Parkway | | Augusta | GA | 30909 |
| Southhaven Associates | 100 Main Street North | Suite 203 | | Southbury | CT | 06488 |
| Southland Mall Properties, LLC | c/o Gumberg Asset Management Corp. | 3200 N. Federal Highway | | Fort Lauderdale | FL | 33306 |
| SOUTHPARK MALL CMBS LLC | C/O CBL & Associates Management, Inc. | Attn:  President | CBL Center, Suite 500, 2030 Hamilton Place Blvd. | Chattanooga | TN | 37421 |
| Spanish Fork, UT Realty LLC | c/o TLM Realty | 295 Madison Avenue | 37th Floor | New York | NY | 10017 |
| Spirit Halloween | Attn: Legal Department | 6826 Black Horse Pike | | Egg Harbor Twp | NJ | 08234 |
| St Albans Center II LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | New York | NY | 10019 |
| St. Augustine Holdings, LLC | P.O. Box 412 | | | Healdsburg | CA | 95448 |
| Statewide Richmond LLC | c/o Statewide Management Group, LLC | 48991 Jefferson Avenue | | Chesterfield Township | MI | 48047 |
| Sterling Equities II, LLC | C/O RMC Property Group, LLC | 8902 N. Dale Mabry | Suite 200 | Tampa | FL | 33614 |
| Summerdale Plaza Associates | C/O WRDC | 123 Coulter Avenue | Suite 200 | Ardmore | PA | 19003 |
| SUN VALLEY LTD | 70 N E LOOP 410 | SUITE 185 | | SAN ANTONIO | TX | 78216 |
| Sung Rhee dba 2515 Horner, LLC | 123 Lake Street South | Suite B-1 | | Kirkland | WA | 98033 |
| SUSO 4 Ocean LP | c/o Lippes Mathias Wexler Friedman LLP | 50 Fountain Plaza | Suite 1700 | Buffalo | NY | 14202-2216 |
| T & B Greeley, L.C. | c/o H. James Talbot | 773 Northridge Court | | Farmington | UT | 84025 |
| Taft Retail Investors, LLC | c/o Equis Capital Partners, Ltd. | 3200 Centre Square West | 1500 Market Street | Philadelphia | PA | 19102 |
| TCP Ryan Street, LLC | c/o TCP Realty Services, LLC | 500 N. Akard Street | Suite 3240 | Dallas | TX | 75201 |
| Teachers' Retirement System Of The State of KY | c/o Bellwether Enterprise Real Estate Capital | 4938 Brownsboro Road | Suite 204 | Louisville | KY | 40222 |
| The Daniel Group, Inc | 223 Riverview Dr | | | Danville | VA | 24541 |
| The McDowell Partnership | c/o Mosites Development Company | 400 Mosites Way | Suite 100 | Pittsburgh | PA | 15205 |
| The Schreiber Co. - Belleview Associates, Ltd | c/o The Schreiber Company | 609 Epsilon Drive | | Pittsburgh | PA | 15238 |
| TIPPECANOE MALL/SPG LP | c/o Simon Property Group | 6/30/203+CQ1366+CR1366 | 225 West Washington Street | INDIANAPOLIS | IN | 46204 |
| TMM INVESTMENTS LTD. | 212 OLD GRANDE BLVD. | SUITE C-100 | | TYLER | TX | 75703 |
| Tobin Properties Ltd. f/k/a The Ben Tobin Companies Ltd. dba Whitmoore, LLC | 1101 Ben Tobin Drive | | | Hollywood | FL | 33021 |
| Toledo Corp. | c/o United Capital Corp. | United Capital Building | 9 Park Place, 4th Floor | Great Neck | NY | 11021-5017 |
| Tops Holding, LLC | 1149 Harrisburg Pike | | | Carlisle | PA | 17013-0249 |
| Town Real Estate Enterprises, LLC, Agent | c/o Kossman Development Company | Eleven Parkway Center | Suite 300 | Pittsburgh | PA | 15220 |
| Towne Mall, LLC | c/o The Macerich Company | Attn: Legal Department | 401 Wilshire Boulevard, 700 | Santa Monica | CA | 90401 |
| Tri-Mart Corporation | c/o United Capital Corp | 9 Park Place; 4th Floor | United Capital Building | Great Neck | NY | 11021-5017 |
| Tucumcari ATM, LLC | c/o Madison Partners | 12121 Wilshire Blvd. | Suite 900 | Los Angeles | CA | 90025 |
| Tunlaw LLC | 4246 Farmington Road | | | Gas City | IN | 46933 |
| U.S. Realty 86 Associates | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | Short Hills | NJ | 07078 |
| U.S. Realty 86 Associates / U.S. Realty 87 Associates | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | Short Hills | NJ | 07078 |
| Uintah Plaza Shopping Center, LLC | c/o Arcadia Management Group, Inc. | P.O. Box 10 | | Scottsdale | AZ | 85252 |
| University City, Inc | C/O Commercial Property Management LLC | P.O. Box 3145 | | Coeur d'Alene | ID | 83814 |
| Viola Properties, L.L.C. | 100 Blackburn | | | Covington | LA | 70433 |
| VTA, LLC | Attn: Alan E Robbins | 10982 Roebling Avenue | Suite 107 | Los Angeles | CA | 90024 |
| Wal-Mart Stores, Inc. | 2001 SE 10th Street | | | Bentonville | AR | 72716-0550 |
| WC Independence Center, LLC | c/o World Class Capital Group, LLC | 401 Congress Avenue | 33rd Floor | Austin | TX | 78701 |
| WC MRP Belleville Center, LLC | c/o World Class Capital Group, LLC | 401 Congress Avenue | 33rd Floor | Austin | TX | 78701 |
| Web & Sons Inc. | 1010 1/2 Thompson Blvd. | | | Sedalia | MO | 65301 |

Exhibit Q

Lease Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Wells Fargo Bank, N.A., as Trustee for CIII BACMOF-5 Orchard Plaza | c/o Farbman Group IV LLC | 28400 Northwestern Highway | 4th Floor | Southfield | MI | 48034 |
| West Frankfort Plaza | 70 East Long Lake Road | | | Bloomfield Hills | MI | 48304 |
| West Palm Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| West Plaza Associates | c/o Mall Properties Inc. dba Olshan Properties | 5500 New Albany Road, East | Suite 200 | New Albany | OH | 43054 |
| West Virginia University Hospitals Inc. | Scott Bierer | 1 Medical Center Drive | | Morgantown | WV | 26506 |
| Westmount Plaza Assoc | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | Short Hills | NJ | 07078 |
| William J. Wade, Owner / Trustee uta #1995-4 | c/o Wilmington Trust Company | Corporate Trust Administration | Rodney Square North, 1100 N. Market Street | Wilmington | DE | 19890 |
| Wy Plaza, LLC | c/o Woodbury Corporation | 2733 East Parleys Way | Suite 300 | Salt Lake City | UT | 84109-1662 |

**<u>Exhibit R</u>**

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| ABCWUA | PO Box 27226 | ALBUQUERQUE | NM | 87125-7226 |
| ACC Stormwater | 120 W. Dougherty Street | Athens | GA | 30601 |
| ACC Water Business | PO Box 16869 | ATLANTA | GA | 30321-0869 |
| ACS | PO BOX 196666 | ANCHORAGE | AK | 99519-6666 |
| Ada City Utilities OK | 210 West 13th | Ada | OK | 74820 |
| AEP - Appalachian Power | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 |
| Alameda County Water District | P.O. Box 45676 | San Francisco | CA | 94145-0676 |
| Albany Utilities - GA | P.O. Box 1788 | Albany | GA | 31702-1788 |
| Albemarle County Service Authority | 168 SPOTNAP RD | CHARLOTTESVILLE | VA | 22911-8690 |
| Alexandria Renew Enterprises | PO Box 26428 | Alexandria | VA | 22313-6428 |
| Algona Municipal Utilities, IA | P.O. Box 10 | Algona | IA | 50511 |
| Alliant Energy/IPL | PO BOX 3060 | CEDAR RAPIDS | IA | 52406-3060 |
| Alliant Energy/WP&L | PO BOX 3062 | CEDAR RAPIDS | IA | 52406-3062 |
| ALP Utilities | P.O. Box 609 | Alexandria | MN | 56308 |
| Altoona Water Authority | P.O. Box 3150 | Altoona | PA | 16603 |
| Amador Water Agency, CA | PO Box 611450 | San Jose | CA | 95161-1450 |
| Ameren Illinois | PO BOX 88034 | Chicago | IL | 60680-1034 |
| Ameren Missouri | PO Box 88068 | Chicago | IL | 60680-1068 |
| American Electric Power/24002 | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| American Electric Power/24418 | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| AMERICAN MESSAGING | PO BOX 5749 | CAROL STREAM | IL | 60197-5749 |
| AMERICAN TELEPHONE | PO BOX 1465 | MELVILLE | NY | 11747-0265 |
| American Water & Energy Savers | 4431 North Dixie Highway | Boca Raton | FL | 33431 |
| AmeriGas - 5446 | PO Box 660288 | Dallas | TX | 75266-0288 |
| Ames Municipal Utilities | P.O. Box 811 | Ames | IA | 50010 |
| Anchorage Water & Wastewater Utility | P.O. Box 196626 | Anchorage | AK | 99519-6626 |
| Anderson City Utilities, IN | PO Box 2100 | Anderson | IN | 46018-2100 |
| Anne Arundel County Water and Wastewater | P.O. Box 427 | Annapolis | MD | 21404 |
| Apex Billing Solutions | PO Box 84077 | COLUMBUS | GA | 31908 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Appalachian Power | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| APS | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 |
| AQUA IL | PO BOX 1229 | Newark | NJ | 07101-1229 |
| Aqua New Jersey/1229 | PO BOX 1229 | Newark | NJ | 07101-1229 |
| Aqua OH | PO BOX 1229 | Newark | NJ | 07101-1229 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 |
| Arizona Water Company | PO Box 29098 | Phoenix | AZ | 85038-9098 |
| Arkansas Oklahoma Gas Corp (AOG) | PO Box 3488 | Tupelo | MS | 38803-3488 |
| Arlington Utilities | PO BOX 90020 | ARLINGTON | TX | 76004-3020 |
| ARMSTRONG | P.O. BOX 37749 | Philadephia | PA | 19101-5049 |
| Artesian Water Company, Inc. | PO Box 15069 | Wilmington | DE | 19886-5069 |
| Atascadero Mutual Water Co | P.O. Box 6075 | Atascadero | CA | 93423-6075 |
| Athens Township Authority, PA | 2523 Pennsylvania Ave | Sayre | PA | 18840 |
| ATLANTIC BROADBAND | PO BOX 371801 | PITTSBURGH | PA | 15250-7801 |
| Atlantic City Electric/13610 | PO Box 13610 | Philadelphia | PA | 19101 |
| Atlantic Municipal Utilities | P.O. Box 517 | Atlantic | IA | 50022 |
| ATLANTIC TELEPHONE | P.O.BOX 580079 | CHARLOTTE | NC | 28258 |
| Atmos Energy/790311 | PO Box 790311 | St Louis | MO | 63179-0311 |
| Atos | PO BOX 78000 | Detroit | MI | 48278 |
| AT&T (AMERITECH) | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 |
| AT&T (AMERITECH) | PO BOX 5080 | CAROL STREAM | IL | 60197 |
| AT&T (BELLSOUTH) | PO BOX 105262 | ATLANTA | GA | 30348 |
| AT&T (BELLSOUTH) | PO BOX 105262 | ATLANTA | GA | 30348-5262 |
| AT&T (BELLSOUTH) | PO BOX 105373 | ATLANTA | GA | 30348 |
| AT&T (BELLSOUTH) | PO BOX 105503 | ATLANTA | GA | 30348-5503 |
| AT&T (BELLSOUTH) | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 |
| AT&T MOBILITY | P.O. BOX 6463 | CAROL STREAM | IL | 60197-6463 |
| AT&T MOBILITY | PO BOX 78405 | PHOENIX | AZ | 85062 |
| AT&T (PACIFIC BELL) | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 |
| AT&T (PACIFIC BELL) | PO BOX 5025 | CAROL STREAM | IL | 60194-5025 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| AT&T | PO BOX 105068 | ATLANTA | GA | 30348 |
| AT&T | PO BOX 105107 | ATLANTA | GA | 30348-5107 |
| AT&T | PO BOX 105262 | Atlanta | GA | 30348 |
| AT&T | PO BOX 5002 | CAROL STREAM | IL | 60197-5002 |
| AT&T | PO BOX 5011 | CAROL STREAM | IL | 0 |
| AT&T | PO BOX 5014 | CAROL STREAM | IL | 60197 |
| AT&T | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 |
| AT&T | PO BOX 5025 | CAROL STREAM | IL | 60194-5025 |
| AT&T | PO Box 5080 | Carol Stream | IL | 60197 |
| AT&T | PO BOX 5091 | CAROL STREAM | IL | 60197-5091 |
| AT&T | PO BOX 5094 | CAROL STREAM | IL | 60197 |
| AT&T | PO BOX 5095 | CAROL STREAM | IL | 60197 |
| AT&T | PO BOX 840486 | DALLAS | TX | 75284-0486 |
| AT&T | PO BOX 9005 | CAROL STREAM | IL | 60197-9005 |
| AT&T | PO BOX 9009 | CAROL STREAM | IL | 60197 |
| AT&T | PO BOX 9013 | CAROL STREAM | IL | 60197-9013 |
| AT&T (SNET) | PO BOX 5082 | CAROL STREAM | IL | 60197-5082 |
| AT&T (SW BELL) | PO BOX 105414 | ATLANTA | GA | 30348-5414 |
| AT&T (SW BELL) | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 |
| AT&T (SW BELL) | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 |
| Auburn Water District, MA | 75 Church Street | Auburn | MA | 01501 |
| Auburn Water & Sewer Dist, ME | P.O. Box 414 | Auburn | ME | 04212-0414 |
| Augusta Utilities Department | P.O. Box 1457 | Augusta | GA | 30903-1457 |
| Aurora Water/City of Aurora, CO | PO Box 719117 | Denver | CO | 80271-9117 |
| Austell Natural Gas System | PO BOX 685 | AUSTELL | GA | 30168-0685 |
| Autoridad de Acueductos y Alcantarillado | PO Box 70101 | San Juan | PR | 00936-8101 |
| Avista Utilities | 1411 E Mission Ave | Spokane | WA | 99252 |
| Azusa Light & Water Department | PO Box 7030 | Artesia | CA | 90702-7030 |
| BAJSA | 1108 FREAS AVE | BERWICK | PA | 18603 |
| Baker Properties LP | One West Red Oak Ln | WHITE PLAINS | NY | 10604 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| Bangor Gas, ME | PO BOX 980 | Bangor | ME | 04402-0980 |
| Bangor Water District | P.O. Box 1129 | Bangor | ME | 04402-1129 |
| Bath Electric Gas & Water | 7 South Ave | Bath | NY | 14810 |
| Bay County Dept of Water & Sewer MI | 3933 Patterson Rd. | Bay City | MI | 48706 |
| BCWSA (Bucks County Water & Sewer) | PO Box 3895 | Lancaster | PA | 17604-3895 |
| BCWSD | PO Box 457 | St Clairsville | OH | 43950-0457 |
| Bear Valley Electric Service | P.O. Box 9016 | San Dimas | CA | 91773-9016 |
| Belleville Treasurers Office | PO Box 388 | BELLEVILLE | IL | 62222 |
| Benton PUD | PO Box 6270 | Kennewick | WA | 99336-0270 |
| Berkshire Gas Company | PO Box 9241 | CHELSEA | MA | 02150-9241 |
| BET Investments | 200 Dryden Rd | Dresher | PA | 19025 |
| BGE | P.O. Box 13070 | Philadelphia | PA | 19101-3070 |
| Big Flats Water Dept | 476 Maple St | Big Flats | NY | 14814-9799 |
| BIRCH | PO BOX 105066 | ATLANTA | GA | 30348-5066 |
| Bi-State Propane - 5135/Dallas | PO Box 660288 | Dallas | TX | 75266-0288 |
| Black Hills Energy | PO Box 6001 | Rapid City | SD | 57709-6001 |
| Blackman Charter Township | 1990 W. Parnall Road | Jackson | MI | 49201 |
| Bluefield Gas Company/94608 | PO Box 94608 | Cleveland | OH | 44101-4608 |
| Board of Public Utilities-Cheyenne, WY | PO Box 12016 | Cheyenne | WY | 82003-1233 |
| Board of Public Works - Malden, MO | 111 East Laclede | Malden | MO | 63863 |
| Board of Water Supply/HI | 630 South Beretania Street | Honolulu | HI | 96843-0001 |
| Board of Water Works of Pueblo, CO | P.O. Box 755 | Pueblo | CO | 81002-0755 |
| Borough of Akron,PA | 117 South Seventh Street, PO Box 130 | Akron | PA | 17501 |
| Borough of Chambersburg, PA | P.O. Box 1009 | Chambersburg | PA | 17201-0909 |
| Borough of Edwardsville | 470 MAIN STREET | EDWARDSVILLE | PA | 18704 |
| Borough of Elmwood Park,Water Collection | P.O. Box 11369 | Newark | NJ | 07101-4369 |
| Borough of Ephrata, PA | 124 South State Street | Ephrata | PA | 17522 |
| Borough of Glassboro, NJ | 1 S Main St | Glassboro | NJ | 08028 |
| Borough of Glassboro, NJ | 1 South Main Street | Glassboro | NJ | 08028 |
| Borough of Hanover, PA | 44 Fredrick Street | Hanover | PA | 17331 |

Exhibit R

Utilities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| Borough of Indiana, PA | 80 North 8th Street | Indiana | PA | 15701-1702 |
| Borough of Lawnside Sewer Dept | 4 Dr. MLK Jr. Rd. | Lawnside | NJ | 08045 |
| Borough of Paramus, NJ | 1 West Jockish Square | Paramus | NJ | 07652 |
| Borough of Shillington, PA | P.O. Box 247 | Shillington | PA | 19607-0247 |
| Bossier City Utilities Dept. LA | P.O. Box 5337 | BOSSIER CITY | LA | 71171-5337 |
| Bowling Green Municipal Utilities | PO BOX 10360 | BOWLING GREEN | KY | 42102-0360 |
| Brainerd Public Utilities | 8027 Highland Scenic Rd | Brainerd | MN | 56401 |
| Brainerd Public Utilities | 8027 Highland Scenic Rd., PO Box 373 | Brainerd | MN | 54601 |
| Brainerd Public Utilities | 8027 Highland Scenic Rd, PO Box 373 | Brainerd | MN | 56401 |
| Braintree Electric Light Department | PO Box 859180 | BRAINTREE | MA | 02185-9180 |
| Braintree Water & Sewer Dept | PO BOX 850637 | BRAINTREE | MA | 02185-0637 |
| BrightRidge | P.O. Box 2058 | Johnson City | TN | 37605 |
| Brixmor IA Southfield (MI) SC LLC | PO Box 645346 | CINCINNATI | OH | 45264-5346 |
| Brodhead Creek Regional Authority,PA | 410 Mill Creek Road | East Stroudsburg | PA | 18301 |
| Brownsville Public Utilities Board | PO BOX 660566 | Dallas | TX | 75266-0566 |
| Brunswick-Glynn County Joint | PO Box 628396 | Orlando | FL | 32862-8396 |
| Brunswick Sewer District | 10 Pine Tree Road | Brunswick | ME | 04011- |
| Brunswick & Topsham Water District | PO Box 489 | Topsham | ME | 04086 |
| Buckeye Water District, OH | P.O. Box 105 | Wellsville | OH | 43968-0015 |
| Buena Vista Township Water & Sewer Dept. | 1160 South Outer Drive | Saginaw | MI | 48601 |
| Buffalo Water | 281 Exchange St | Buffalo | NY | 14204 |
| Builders, Inc-Comml Div. | PO Box 20050 | Wichita | KS | 67208 |
| Burbank Water and Power | P.O. Box 631 | Burbank | CA | 91503-0631 |
| Burlington Township Water&Sewer Utility | 851 OLD YORK RD | Burlington | NJ | 08016 |
| Butler County Water & Sewer Department | PO Box 742640 | CINCINNATI | OH | 45274-2640 |
| BVS Poughkeepsie, LLC | 80 STATE STREET | ALBANY | NY | 12207-2543 |
| CABLE ONE | P.O. BOX 78000 | PHOENIX | AZ | 85062 |
| Cabot Waterworks | P.O. Box 1287 | Cabot | AR | 72023 |
| Caledonia Utility District | 333 4 1/2 Mile Road | Racine | WI | 53402 |
| California-American Water Company | PO BOX 7150 | Pasadena | CA | 91109-7150 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| California Water Service-Bakersfield | PO Box 51967 | Los Angeles | CA | 90051-6267 |
| California Water Service-Chico | PO Box 51967 | Los Angeles | CA | 90051-6267 |
| California Water Service-Salinas | PO Box 51967 | Los Angeles | CA | 90051-6267 |
| California Water Service-Stockton | PO Box 51967 | Los Angeles | CA | 90051-6267 |
| California Water Service-Torrance | PO Box 51967 | Los Angeles | CA | 90051-6267 |
| California Water Service-Visalia | PO Box 51967 | Los Angeles | CA | 90051-6267 |
| Caln Township, PA | PO Box 1004 | Downingtown | PA | 19335-0904 |
| Calvert County Government, MD | 175 Main Street | Prince Frederick | MD | 20678 |
| Camden County MUA | 1645 Ferry Avenue | Camden | NJ | 08104 |
| CAMELLIA | PO BOX 129 | GREENVILLE | AL | 36037 |
| Cape Fear Public Utility Authority | 235 Government Ctr Dr | Wilmington | NC | 28403-0235 |
| Capital Electric Cooperative, Inc | P.O. BOX 730 | Bismark | ND | 58502-0730 |
| CARBON EMERY TELCOM | PO BOX 421 | ORANGEVILLE | UT | 84537 |
| Cascade Natural Gas | PO Box 5600 | Bismarck | ND | 58506-5600 |
| Caseville Township Sewer System (IL) | P.O. Box 1900 | Fairview Heights | IL | 62208 |
| CASS COMMUNICATIONS | PO BOX 200 | VIRGINIA | IL | 62691 |
| CC COMMUNICATIONS | 1750 West Williams Ave | Fallon | NV | 89406 |
| Cedar Rapids Municipal Utilities | 1111 Shaver Rd. NE | Cedar Rapids | IA | 52402 |
| Central Hooksett Water | P.O. Box 16322 | Hooksett | NH | 03106 |
| Central Hudson Gas & Electric Co | 284 South Avenue | Poughkeepsie | NY | 12601-4839 |
| Central Maine Power (CMP) | PO Box 847810 | Boston | MA | 02284-7810 |
| CENTURYLINK | PO BOX 1319 | CHARLOTTE | NC | 28201-1319 |
| CENTURYLINK | PO BOX 29040 | PHOENIX | AZ | 850389040 |
| CENTURYLINK | PO BOX 2961 | PHOENIX | AZ | 85062 |
| CENTURYLINK | PO BOX 4300 | CAROL STREAM | IL | 60197-4300 |
| CENTURYLINK | PO Box 52187 | Phoenix | AZ | 65072-2187 |
| CENTURYLINK | PO BOX 91154 | SEATTLE | WA | 981119254 |
| Champion Energy Services, LLC/4749 | 1500 Rankin Road, Suite 200 | Houston | TX | 77073 |
| Charles County Government | 200 Baltimore St. | La Plata | MD | 20646 |
| Charles County Government | 5310 Hawthorne Rd. | La Plata | MD | 20646 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Charleston Sanitary & City of Charleston | PO BOX 7949 | Charleston | WV | 25356-7949 |
| Charleston Water System | P.O. Box 568 | Charleston | SC | 29402-0568 |
| Charlevoix Township Treasurer, MI | 12491 Waller Road | Charlevoix | MI | 49720 |
| Charlotte County Utilities | P.O. Box 516000 | Punta Gorda | FL | 33951-6000 |
| CHARTER | PO BOX 3019 | MILWAUKEE | WI | 53201-3019 |
| CHARTER | PO BOX 60187 | LOS ANGELES | CA | 90060-0187 |
| CHARTER | PO BOX 60229 | LOS ANGELES | CA | 90060 |
| CHARTER | PO BOX 742600 | CINCINNATI | OH | 45274-2600 |
| CHARTER | PO BOX 742615 | CINCINNATI | OH | 45274-2615 |
| CHARTER | PO BOX 790086 | ST. LOUIS | MO | 63179 |
| CHARTER | PO BOX 790261 | SAINT LOUIS | MO | 63179-0261 |
| Charter Township of Orion, MI | 2525 Joslyn Road | Lake Orion | MI | 48360 |
| Charter Township of Port Huron, MI | 3800 Lapeer RD | Port Huron | MI | 48060 |
| Chattanooga Gas Company/5408 | PO Box 5408 | Carol Stream | IL | 60197-5408 |
| Chautauqua County, NY | P.O. BOX 458 | Celoron | NY | 14720 |
| Chehalis, LLC | 1590 N. National Avenue | Chehalis | WA | 98532 |
| Chenowith Water PUD | P.O. BOX 870 | The Dalles | OR | 97058 |
| Chesapeake Utilities | PO Box 826531 | Philadelphia | PA | 19182-6531 |
| Chillicothe Utilities Dept, OH | PO Box 630 | Chillicothe | OH | 45601-3243 |
| Chugach Electric Association | PO Box 196760 | Anchorage | AK | 99519-6760 |
| CINCINNATI BELL | PO Box 748003 | Cincinnati | OH | 45274 |
| CINCINNATI BELL | PO BOX 75063 | CINCINNATI | OH | 45275 |
| CISCO SYSTEMS | PO Box 911869 | Dallas | TX | 75391-1869 |
| Citizens Electric Corp, MO | PO Box 368 | Perryville | MO | 63775 |
| Citizens Energy Group | P.O. Box 7056 | Indianapolis | IN | 46207-7056 |
| Citizens Gas Fuel Co MI | P.O. Box 40 | Adrian | MI | 49221-0040 |
| City Corporation - Russellville W & S | P.O. Box 3186 | Russellville | AR | 72811 |
| City & County of Butte-Silver Bow | P.O. Box 667 | Butte | MT | 59703-0667 |
| City of Aberdeen, WA | 200 E Market St | Aberdeen | WA | 98520-5242 |
| City of Abilene, TX | P.O. Box 3479 | Abilene | TX | 79604-3479 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| City of Adrian, MI | 135 E Maumee St | Adrian | MI | 49221 |
| City of Alexandria, LA | 625 Murray St | Alexandria | LA | 71301 |
| City of Alhambra, CA | PO Box 6304 | Alhambra | CA | 91801 |
| City of Allen, TX - Utility Dept | 305 Century Pkwy | Allen | TX | 75013 |
| City of Alliance, NE | P.O. Box D | Alliance | NE | 69301-0770 |
| City of Altamonte Springs, FL | 225 Newburyport Ave | Altamonte Springs | FL | 32701 |
| City of Amarillo, TX | P.O. Box 100 | Amarillo | TX | 79105-0100 |
| City of Ann Arbor Treasurer, MI | PO BOX 77000 | DETROIT | MI | 48277-0610 |
| City of Antioch, CA | PO Box 6015 | Artesia | CA | 90702-6015 |
| City of Arvada, CO | P.O. Box 8101 | Arvada | CO | 80001-8101 |
| City of Asheboro, NC | PO Box 2628 | Asheboro | NC | 27204-2628 |
| City of Asheville, NC | PO BOX 733 | ASHEVILLE | NC | 28802 |
| City of Athens, TX | 508 East Tyler | Athens | TX | 75751 |
| City of Athens Utilities | PO Box 830200 | Birmingham | AL | 35283-0200 |
| City of Aurora, IL | 44 E Downer Place | Aurora | IL | 60505 |
| City of Aurora, IL | 649 S River Street | Aurora | IL | 60507 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 |
| City of Azle, TX | 613 SE Parkway | Azle | TX | 76020 |
| City of Bakersfield, CA | P.O. Box 2057 | Bakersfield | CA | 93303-2057 |
| City of Bangor Wastewater | 73 Harlow Street | Bangor | ME | 04401 |
| City of Barberton, OH | 576 W Park Ave | Barberton | OH | 44203 |
| City of Bartlesville, OK | P.O. Box 2102 | Lowell | AR | 72745-2102 |
| City of Battle Creek, MI | P.O. Box 235 | Battle Creek | MI | 49016 |
| City of Baytown, TX | PO BOX 301460 | Dallas | TX | 75303-1460 |
| City of Beaumont, TX | P.O. Box 521 | Beaumont | TX | 77704 |
| City of Beaverton, OR | P.O. BOX 3188 | PORTLAND | OR | 97208-3188 |
| City of Beeville, TX | 400 North Washington | Beeville | TX | 78102 |
| City of Belleview, FL | 5343 SE ABSHIER BLVD | BELLEVIEW | FL | 34420 |
| City of Benicia, CA - Benicia Utilities | PO Box 398515 | San Francisco | CA | 94139-8515 |
| City of Bethlehem, PA | PO Box 440 | Bethlehem | PA | 18016-0440 |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| City of Big Spring, TX | 501 Runnels | Big Spring | TX | 79720 |
| City of Billings, MT-30958 | P.O. Box 30958 | Billings | MT | 59111 |
| City of Bishop, CA | P.O. Box 1236 | Bishop | CA | 93515 |
| City of Bismarck, ND | PO Box 5555 | Bismarck | ND | 58506-5555 |
| City of Bloomington, IL | P.O. Box 3157 | Bloomington | IL | 61702-5216 |
| City of Bloomington, IN | P.O. Box 2500 | Bloomington | IN | 47402 |
| City of Bloomington, MN | 1800 West Old Shakopee Road | Bloomington | MN | 55431-3096 |
| City of Boca Raton, FL | PO Box 31042 | Tampa | FL | 33631-3042 |
| City of Boynton Beach, FL/Utilities Dept | PO Box 31803 | Tampa | FL | 33631-3803 |
| City of Branson, MO | 110 West Maddux Ste 200 | BRANSON | MO | 65616 |
| City of Brea, CA | P.O. Box 2237 | Brea | CA | 92822-2237 |
| City of Bridgeport, WV | PO Box 1310 | Bridgeport | WV | 26330-6310 |
| City of Brighton, CO | 500 S 4TH AVE | BRIGHTON | CO | 80601 |
| City of Brockton, MA | 39 Montauk Road | Brockton | MA | 02301 |
| City of Brockton, MA | 45 School St. | Brockton | MA | 02301- |
| City of Brooklyn Center, MN | 6301 Shingle Creek Parkway | Brooklyn Center | MN | 55430 |
| City of Brooksville, FL | P.O. Box 656 | Brooksville | FL | 34605 |
| City of Buena Park, CA | P.O. Box 5009 | Buena Park | CA | 90622-5009 |
| City of Burlington, WA | 833 S SPRUCE ST | Burlington | WA | 98233 |
| City of Calumet City, IL | 204 Pulaski Road | Calumet City | IL | 60409 |
| City of Camarillo, CA | P.O. Box 37 | Camarillo | CA | 93010-0248 |
| City of Cambridge, MA | 250 Fresh Pond Pkwy. | Cambridge | MA | 02139 |
| City of Cambridge, MA | 795 Massachusetts Ave. | Cambridge | MA | 02139- |
| City of Cape Girardeau, MO | P.O. Box 617 | Cape Girardeau | MO | 63702-0617 |
| City of Carlsbad, CA | P.O. Box 9009 | Carlsbad | CA | 92018-9009 |
| City of Casa Grande, AZ | PO Box 53223 | Phoenix | AZ | 85072-3223 |
| City of Casper, WY | PO BOX 11000 | CASPER | WY | 82602-3900 |
| City of Centralia, WA | P.O. Box 609 | Centralia | WA | 98531 |
| City of Ceres, CA | PO BOX 1400 | Suisun City | CA | 94585-4400 |
| City of Cerritos, CA - Water Billing | PO Box 3127 | Cerritos | CA | 90703-3127 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| City of Chandler, AZ | PO BOX 52158 | Phoenix | AZ | 85072 |
| City of Charles City, IA | 105 Milwaukee Mall | Charles City | IA | 50616 |
| City of Charlevoix Utilities, MI | 210 State Street | Charlevoix | MI | 49720 |
| City of Chattanooga, TN | PO Box 591 | CHATTANOOGA | TN | 37401-0591 |
| City of Cheboygan, MI | 403 North Huron St., PO Box 39 | Cheboygan | MI | 49271 |
| City of Cheboygan, MI | 975 North Huron Street, PO Box 39 | Cheboygan | MI | 49721 |
| City of Chehalis, WA | 2007 NE Kresky Ave | Chehalis | WA | 98532-2308 |
| City of Cherokee, IA | 416 West Main | Cherokee | IA | 51012 |
| City of Chicago, IL- Dept. of Water | P.O. Box 6330 | Chicago | IL | 60680-6330 |
| City of Chula Vista, CA | 276 Fourth Avenue | Chula Vista | CA | 91910 |
| City of Cleveland Division of Water | P.O. Box 94540 | Cleveland | OH | 44101-4540 |
| City of Clinton, OK | P.O. Box 1177 | Clinton | OK | 73601 |
| City of Clovis, CA | 1033 Fifth | Clovis | CA | 93612 |
| City of Cocoa, FL | PO Box 1270 | Cocoa | FL | 32923-1270 |
| City of Coeur d Alene, ID | 710 E MULLAN | COEUR D ALENE | ID | 83814 |
| City of College Park, GA | PO Box 102609 | ATLANTA | GA | 30368-2609 |
| City of Colonial Heights, VA | P.O. Box 3401 | Colonial Heights | VA | 23834-9001 |
| City of Colorado Springs, CO | PO Box 561225 | Denver | CO | 80256 |
| City of Concord, NC | P.O. Box 580469 | Charlotte | NC | 28258-0469 |
| City of Concord, NH | 311 North State Street | Concord | NH | 03301 |
| City of Conway, SC | P.O. Box 1507 | Conway | SC | 29528-1507 |
| City of Cookeville, TN | P.O. Box 998 | Cookeville | TN | 38503 |
| City of Coon Rapids, MN | 11155 Robinson Drive | Coon Rapids | MN | 55433 |
| City of Cornelia, GA | P.O. Box 785 | Cornelia | GA | 30531-0785 |
| City of Corona, CA | PO Box 6040 | Artesia | CA | 90702-6040 |
| City of Corpus Christi, TX | PO Box 659880 | SAN ANTONIO | TX | 78265-9143 |
| City of Corvallis, OR | P.O. Box 3015 | Corvallis | OR | 97339-3015 |
| City of Covington, GA | P.O. Box 1527 | COVINGTON | GA | 30210 |
| City of Craig, CO | 300 West Fourth Street | Craig | CO | 81625 |
| City of Crossville, TN | 392 N Main St | Crossville | TN | 38555 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| City of Centerville, GA | 300 East Church St Ste A | Centerville | GA | 31028 |
| City of Cudahy Water/Sewer Dept | PO Box 100510 | Cudahy | WI | 53110-6108 |
| City of Dallas, TX | CITY HALL 2D South | Dallas | TX | 75277 |
| City of Danville, VA | P.O. Box 3308 | Danville | VA | 24543 |
| City of Davenport, IA | P.O. Box 8003 | Davenport | IA | 52808-8003 |
| City of Daytona Beach, FL | P.O. Box 2455 | Daytona Beach | FL | 32115-2455 |
| City of Dearborn, MI | 16901 Michigan Ave. | Dearborn | MI | 48126 |
| City of Delano, CA | P.O. Box 3010 | Delano | CA | 93216-3010 |
| City of Denton, TX | PO BOX 660150 | Dallas | TX | 75266-0150 |
| City of Des Plaines, IL | PO Box 8009 | Chicago | IL | 60680-8009 |
| City of Devils Lake, ND | P.O. Box 1048 | Devils Lake | ND | 58301 |
| City of Dover, DE | PO Box 15040 | Wilmington | DE | 19886-5040 |
| City of Downey, CA | PO Box 130 | Downey | CA | 90241 |
| City of Duluth Comfortsystems | Bin 88900 | Milwaukee | WI | 53288-0900 |
| City of Durham, NC (Sewer/Water) | PO BOX 30041 | DURHAM | NC | 27702-0041 |
| City of Eaton, OH | P.O. Box 27 | Eaton | OH | 45320 |
| City of Eau Claire, WI | 1040 Forest Street | Eau Claire | WI | 54703 |
| City of Eau Claire, WI | 203 S. Farwell Street | Eau Claire | WI | 54701 |
| City of El Cajon, CA | 200 Civic Center Way, 5th Floor | El Cajon | CA | 92020 |
| City of El Centro, CA | P.O. Box 2328 | El Centro | CA | 92244 |
| City of Elgin, IL | 150 Dexter Court | Elgin | IL | 60120-5555 |
| City of Elko Utility Bill | PO Box 511534 | Los Angeles | CA | 90051-8089 |
| City of Ellensburg, WA | 501 North Anderson Street | Ellensburg | WA | 98926 |
| City of Elmhurst, IL | 209 N. York St. | Elmhurst | IL | 60126 |
| City of Elwood Utilities, IN | P.O. Box 18 | Elwood | IN | 46036 |
| City of Elyria - Elyria Public Utilities | PO Box 94594 | Cleveland | OH | 44101-4594 |
| City of Elyria - Stormwater | 131 Court St., 1st floor | Elyria | OH | 44035 |
| City of Englewood, CO | 1000 Englewood Parkway | Englewood | CO | 80110 |
| City of Enid, OK | 401 West Owen K. Garriott Road, P.O. Box 1768 | Enid | OK | 73702 |
| City of Enid, OK | 401 W. Owen K. Garriott | Enid | OK | 73701 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| City of Escondido, CA | P.O. Box 460009 | Escondido | CA | 92046-0009 |
| City of Eureka, CA | 531 K Street | Eureka | CA | 95501-1165 |
| City of Everett Utilities, WA | 3101 Cedar Street | Everett | WA | 98201-4598 |
| City of Fargo, ND | P.O. Box 1066 | Fargo | ND | 58107-1066 |
| City of Farmington, NM | 101 N Browning Pkwy | Farmington | NM | 87401 |
| City of Fayetteville, AR | 113 West Mountain Street | Fayetteville | AR | 72701 |
| City of Fenton, MI | 301 S. Leroy St. | Fenton | MI | 48430 |
| City of Fenton, MI | Fenton City Hall, 301 S. Leroy St. | Fenton | MI | 48430 |
| City of Fitchburg, MA | PO Box 312 | Medford | MA | 02155 |
| City of Flagstaff, AZ | 211 W Aspen Ave | Flagstaff | AZ | 86002 |
| City of Florence, SC | PO Box 63010 | Charlotte | NC | 28263-3010 |
| City of Fort Lauderdale, FL | P.O. Box 31687 | Tampa | FL | 33631-3687 |
| City of Fort Myers, FL | PO Box 30185 | Tampa | FL | 33630-3185 |
| City of Fort Smith, AR | PO Box 1908 | Fort Smith | AR | 72902 |
| City of Fort Walton Beach, FL | 107 Miracle Strip Pkwy SW | Fort Walton Beach | FL | 32548 |
| City of Fostoria, OH | 213 S. Main St. | Fostoria | OH | 44830 |
| City of Fostoria, OH | 213 South Main Street | Fostori | OH | a, OH |
| City of Frederick, MD | 101 North Court Street | Frederick | MD | 21701 |
| City of Fresno, CA | P.O. Box 2069 | Fresno | CA | 93718 |
| City of Frisco, TX | PO BOX 2730 | FRISCO | TX | 75034 |
| City of Fulton, NY | 141 South 1st, Ste 4 | Fulton | NY | 13069 |
| City of Gainesville, GA | PO Box 779 | Gainesville | GA | 30501 |
| City of Garden City, KS | PO Box 843938 | Kansas City | MO | 64184-3938 |
| City of Garland Utility Services | P.O. Box 461508 | Garland | TX | 75046-1508 |
| City of Gastonia, NC | PO Box 580068 | Charlotte | NC | 28258-0068 |
| City of Gillette, WY | 201 E 5th St | Gillette | WY | 82716-4303 |
| City of Glendale, AZ/500 | P.O. Box 500 | Glendale | AZ | 85311-0500 |
| City of Glendale, CA - Water & Power | PO Box 29099 | Glendale | CA | 91209-9099 |
| City of Glendive, MT | 300 South Merril | Glendive | MT | 59330 |
| City of Goldsboro, NC | PO Drawer-A | Goldsboro | NC | 27533-9701 |

Exhibit R

Utilities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| City of Gonzales, LA | 120 South Irma Blvd | Gonzales | LA | 70737 |
| City of Goodlettsville, TN | PO Box 306063 | Nashville | TN | 37230-6063 |
| City of Grand Island, NE | PO Box 1928 | Grand Island | NE | 68802-1928 |
| City of Grand Junction, CO | PO BOX 1809 | GRAND JUNCTION | CO | 81502-1809 |
| City of Grandville, MI | 3195 Wilson Ave SW | Grandville | MI | 49418 |
| City of Granite City, IL | 2000 Edison Ave | Granite City | IL | 62040-4513 |
| City of Grapevine, TX | P.O. Box 2503 | Grapevine | TX | 76099 |
| City of Grass Valley, CA | PO Box 51159 | Los Angeles | CA | 90051-5459 |
| City of Grayling, MI | 1020 City Boulevard | Grayling | MI | 49738 |
| City of Greeley, CO | 1000 Tenth St | Greeley | CO | 80631 |
| City of Greensboro, NC | P.O. Box 1170 | Greensboro | NC | 27402-1170 |
| City of Greenville, MI | 411 South Lafayette Street | Greenville | MI | 48838 |
| City of Gresham, OR | 1333 NW Eastman Pkwy | Gresham | OR | 97030-3813 |
| City of Gulfport, MS | PO Box 123643 | Dallas | TX | 75312-3643 |
| City of Guymon, OK | 424 N Main | Guymon | OK | 73942-4798 |
| City of Hagerstown | PO Box 4608 | Lancaster | PA | 17604-4608 |
| City of Hamilton, MT | 223 South Second St | Hamilton | MT | 59840 |
| City of Hanford, CA | 315 North Douty | Hanford | CA | 93230 |
| City of Hastings, MI | 201 East State Street | Hastings | MI | 49058 |
| City of Hattiesburg, MS/1897 | P.O. Box 1897 | Hattiesburg | MS | 39403 |
| City of Havre, MT | P.O. Box 231 | Havre | MT | 59501-0231 |
| City of Heath, OH | 1287 Hebron Road | Heath | OH | 43056 |
| City of Helena, MT | 316 North Park Avenue | Helena | MT | 59623 |
| City of Hemet, CA | 445 East Florida Ave | Hemet | CA | 92543 |
| City of Henderson, KY | P.O. Box 716 | Henderson | KY | 42420-0716 |
| City of Henderson, NV - Utilities Srvc | PO Box 95011 | Henderson | NV | 89009-5011 |
| City of Hialeah, FL-Dept of Water & Sewe | 3700 W 4th Ave | Hialeah | FL | 33012 |
| City of Hickory, NC | Box 398 | Hickory | NC | 28603-0398 |
| City of Hobbs, NM | 200 E BROADWAY | Hobbs | NM | 88240 |
| City of Hollister, CA | 337 5th St | Hollister | CA | 95023-3832 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| City of Hollywood, FL | PO BOX 229187 | HOLLYWOOD | FL | 33022-9187 |
| City of Holyoke, MA | 63 North Canal Street | Holyoke | MA | 01040-5836 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | HOUSTON | TX | 77251-1560 |
| City of Huber Heights, OH | P.O. Box 24099 | Huber Heights | OH | 45424 |
| City of Humble, TX | 114 W HIGGINS ST | HUMBLE | TX | 77338 |
| City of Huntington Beach, CA | PO Box 711 | Huntington Beach | CA | 92648-0711 |
| City of Hurst, TX | 1505 Precinct Line Road | Hurst | TX | 76054-3302 |
| City of Idaho Falls, ID | P.O. Box 50220 | Idaho Falls | ID | 83405 |
| City of International Falls, MN | 600 Fourth St | Intl Falls | MN | 56649 |
| City of Irving, TX | 333 Valley View Ln | Irving | TX | 75061 |
| City of Irving, TX | 825 W Irving Boulevard | Irving | TX | 75060 |
| City of Jackson, AL | P.O. Box 1096 | Jackson | AL | 36545-1096 |
| City of Jackson, CA | 33 Broadway | Jackson | CA | 95642 |
| City of Jackson Utility Billing, MI | 161 West Michigan Avenue | Jackson | MI | 49201 |
| City of Jacksonville, NC | PO BOX 128 | Jacksonville | NC | 28541-0128 |
| City of Jacksonville, TX | P.O. Box 1390 | Jacksonville | TX | 75766 |
| City of Jamestown, NY | P.O. BOX 700 | Jamestown | NY | 14702-0700 |
| City of Jesup, GA | P.O. Box 427 | Jesup | GA | 31598 |
| City of Joliet, IL | PO Box 5001 | Joliet | IL | 60434-5001 |
| City of Joplin, MO | Attn: Utility Billing | Joplin | MO | 64801-2606 |
| City of Kankakee, IL | 304 S INDIANA AVE | KANKAKEE | IL | 60901 |
| City of Kendallville, IN | 234 South Main Street | Kendallville | IN | 46755-1795 |
| City of Kennewick, WA | P.O. Box 6108 | Kennewick | WA | 99336-0108 |
| City of Kent, WA | P.O. Box 84665 | Seattle | WA | 98124-5965 |
| City of Killeen, TX | PO BOX 549 | KILLEEN | TX | 76540-0549 |
| City of Kingman, AZ | 310 North 4th Street | Kingman | AZ | 86401 |
| City of Kingsburg, CA | 1401 Draper Street | Kingsburg | CA | 93631 |
| City of Kingsland, GA | 107 South Lee Street P.O. Box 250 | Kingsland | GA | 31548 |
| City of Kingsland, GA | 960 South Grove Blvd | Kingsland | GA | 31548 |
| City of Kingsport, TN | PO Box 880 | KINGSPORT | TN | 37662-0880 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| City of Kokomo, IN | P.O. Box 1209 | Kokomo | IN | 46903-1209 |
| City of Lacey, WA | PO Box 34210 | Seattle | WA | 98124-1210 |
| City of Lafayette, IN | P.O. Box 1688 | Lafayette | IN | 47902-1688 |
| City of Lake Charles Water Division | PO Box 1727 | Lake Charles | LA | 70602-1727 |
| City of Lakeport, CA | 225 Park St | Lakeport | CA | 95453 |
| City of Lakewood, CA | 5050 Clark Avenue | Lakewood | CA | 90712 |
| City of Lakewood, CO | P.O. Box 261455 | Lakewood | CO | 80226-9455 |
| City of Lancaster, PA | P.O. Box 1020 | Lancaster | PA | 17608-1020 |
| City of LaPorte Utilities, IN | 801 Michigan Avenue | LAPorte | IN | 46350 |
| City of Laramie, WY | P.O. Box C | Laramie | WY | 82073 |
| City of Laredo Utilities | PO Box 6548 | Laredo | TX | 78042 |
| City of Las Cruces, NM | P.O. Box 20000 | Las Cruces | NM | 88004 |
| City of Las Vegas - Sewer | PO Box 748022 | Los Angeles | CA | 90074-8022 |
| City of Lawrence, KS | P.O. Box 1757 | Lawrence | KS | 66044-8757 |
| City of Lawton, OK | 212 SW 9th St | Lawton | OK | 73501-3944 |
| City of Lebanon, PA | 2311 RIDGEVIEW RD | Lebanon | PA | 17042 |
| City of Lebanon, TN | 200 Castle Heights Ave N STE 117 | Lebanon | TN | 37087-2740 |
| City of Leesburg, FL | PO Box 491286 | LEESBURG | FL | 34749-1286 |
| City of Lemoore, CA | 119 Fox St | Lemoore | CA | 93245-2694 |
| City of Leominster, MA | 25 West Street | Leominster | MA | 01453- |
| City of Leominster, MA | City Hall - 25 West Street | Leominster | MA | 01453 |
| City of Lewisburg, WV | 942 W Washington St | Lewisburg | WV | 24901 |
| City of Lewiston, ID | P.O. Box 617 | Lewiston | ID | 83501 |
| City of Lima - Utilities, OH | PO Box 183199 | COLUMBUS | OH | 43218-3199 |
| City of Lincoln Park, MI | 1355 Southfield | Lincoln Park | MI | 48146 |
| City of Livonia Water & Sewer Division | 33000 Civic Center Dr | Livonia | MI | 48154-3060 |
| City of Long Beach, CA | P.O. Box 630 | Long Beach | CA | 90842-0001 |
| City of Longmont, CO | 350 Kimbark Street | Longmont | CO | 80501 |
| City of Longview, TX | P.O. Box 1952 | Longview | TX | 75606 |
| City of Longwood, FL | P.O. Box 520548 | Longwood | FL | 32752 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| City of Loveland, CO | 500 East 3rd Street | Loveland | CO | 80537 |
| City of Lubbock Utilities, TX | P.O. Box 10541 | Lubbock | TX | 79408-3541 |
| City of Lufkin, TX | P.O. Box 190 | Lufkin | TX | 75902 |
| City of Madison Heights, MI | 300 West Thirteen Mile Road | Madison Heights | MI | 48071 |
| City of Mandeville, LA | 3101 East Causeway Approach | Mandeville | LA | 70448-3592 |
| City of Manteca, CA | 1001 West Center Street | Manteca | CA | 95337 |
| City of Marietta, OH | PO BOX 774 | Marietta | OH | 45750 |
| City of Marine City | 303 S. Water Street | Marine City | MI | 48039 |
| City of Marion, IL | 1102 Tower Square Plaza | Marion | IL | 62959 |
| City of Marlborough, MA | PO Box 735 | Reading | MA | 01867-0405 |
| City of Marshall, MI | 323 West Michigan Avenue | Marshall | MI | 49068-1578 |
| City of Martinsburg, WV | P.O. Box 828 | Martinsburg | WV | 25402 |
| City of Mary Esther, FL | 195 Christobal Road, North | Mary Esther | FL | 32569 |
| City of Maryville Utilities,TN | PO Box 9760 | Maryville | TN | 37802-9760 |
| City of Massillon, OH | One James Duncan Plaza | Massillon | OH | 44646-6687 |
| City of Mauston, WI | 303 Mansion Street | Mauston | WI | 53948 |
| City of McHenry - 333 | 333 S. Green Street | McHenry | IL | 60050 |
| City of McHenry - 333 | 333 S. Green Street | McHenry | IL | 60050 |
| City of Medford, OR | PO Box 2327 | PORTLAND | OR | 97208-2327 |
| City of Melbourne, FL | PO Box 17 | Melbourne | FL | 32902-0017 |
| City of Menominee, MI | 2511 10th Street | Menominee | MI | 49858 |
| City of Merced, CA | 678 W 18th St | Merced | CA | 95340 |
| City of Meridian, MS | P.O. Box 231 | Meridian | MS | 39302-0231 |
| City of Mesa, AZ | P.O. Box 1878 | Mesa | AZ | 85211-1878 |
| City of Mesquite, TX | P.O. Box 850287 | Mesquite | TX | 75185-0287 |
| City of Middletown, OH | P.O. Box 740402 | CINCINNATI | OH | 45274-0402 |
| City of Midland, MI | 333 W Ellsworth Street | Midland | MI | 48640 |
| City of Midland, MI | 333 West Ellsworth Street | Midland | MI | 48460 |
| City of Midland, TX | P.O. Box 1152 | Midland | TX | 79702 |
| City of Midwest City, OK | 100 North Midwest Blvd | Midwest City | OK | 73110 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| City of Milton, FL | PO BOX 909 | Milton | FL | 32572 |
| City of Mineral Wells,TX | 211 SW 1st Avenue | Mineral Wells | TX | 76067 |
| City of Mineral Wells,TX | 211 SW 1st Avenue, P.O. Box 460 | Mineral Wells | UT | 76067 |
| City of Minnetonka, MN | 14600 Minnetonka Blvd | Minnetonka | MN | 55345 |
| City of Minot, ND | PO Box 5006 | Minot | ND | 58702-5006 |
| City of Modesto, CA | P.O. Box 767 | Modesto | CA | 95354-3767 |
| City of Moline, IL | PO Box 930 | Moline | IL | 61266-0930 |
| City of Monroe, LA | P.O. Box 1743 | Monroe | LA | 71210 |
| City of Monroe, OH | P.O. Box 330 | Monroe | OH | 45050 |
| City of Montclair, CA | 5111 BENITO STREET | Montclair | CA | 91763 |
| City of Morganton, NC | P.O. Box 3448 | Morganton | NC | 28680-3448 |
| City of Moscow, ID | P.O. Box 9203 | Moscow | ID | 83843 |
| City of Moses Lake, WA | PO Box 1579 | Moses Lake | WA | 98837-0244 |
| City of Mt. Pleasant, TX | 501 North Madison | Mount Pleasant | TX | 75455 |
| City of Mt. Vernon, IL | PO Box 1708 | Mount Vernon | IL | 62864-0034 |
| City of Myrtle Beach, SC | P.O. Box 2468 | Myrtle Beach | SC | 29578-2468 |
| City of Nampa, ID | 401 3RD ST S | Nampa | ID | 83651 |
| City of Naperville, IL | 400 South Eagle Street | Naperville | IL | 60540 |
| City of Naples, FL | PO Box 12124 | NAPLES | FL | 34101-2124 |
| City of Newark, DE | PO Box 13447 | Philadelphia | PA | 19101-3447 |
| City of New Brunswick, NJ | 78 Bayard Street | New Brunswick | NJ | 08901 |
| City of New Brunswick, NJ | City Hall, 78 Bayard Street | New Brunswick | NJ | 08901-0269 |
| City of Newburyport, MA | 16 Perry Way | Newburyport | MA | 01950 |
| City of Newburyport, MA | 60 Pleasant Street | Newburyport | MA | 01950- |
| City of New London, CT | Dept of Public Utilities | Woburn | MA | 01888-4127 |
| City of Niles, OH | 34 West State Street | Niles | OH | 44446-5036 |
| City of Norman, OK | P.O. Box 5599 | Norman | OK | 73070 |
| City of North Canton, OH | 145 North Main Street | North Canton | OH | 44720 |
| City of North Las Vegas, NV- Finance Dep | PO Box 360118 | NORTH LAS VEGAS | NV | 89036-0118 |
| City of Novi, MI | 45175 Ten Mile Road | Novi | MI | 48375 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| City of Novi, MI | Water and Sewer Division, 26300 Lee BeGole Drive | Novi | MI | 48375 |
| City of Oakdale, CA | 280 North Third Avenue | Oakdale | CA | 95361 |
| City of Oak Ridge, TN | 120 South Jefferson Circle | Oak Ridge | TN | 37830 |
| City of Oak Ridge, TN | PO BOX 1 | Oak Ridge | TN | 37831 |
| City of Ocala, FL | 201 SE 3rd Street | Ocala | FL | 34471-2174 |
| City of Oceanside, CA | PO Box 513106 | Los Angeles | CA | 90051-1106 |
| City of O'Fallon, IL | 255 South Lincoln Avenue | O'Fallon | IL | 62269 |
| City of Oklahoma City, OK | PO BOX 26570 | Oklahoma City | OK | 73126-0570 |
| City of Olathe, KS | P.O. Box 2100 | Olathe | KS | 66051-2100 |
| City of Olive Branch, MS | 9200 Pigeon Roost Ave | Olive Branch | MS | 38654 |
| City of Olympia, WA | P.O. Box 7966 | Olympia | WA | 98507-7966 |
| City of Ontario Water\Sewer Dept | 555 Stumbo Rd | Ontario | OH | 44862 |
| City of Orange, CA | 300 E. Chapman Ave. | Orange | CA | 92866 |
| City of Oregon, OH | 5330 Seaman Road | Oregon | OH | 43616-2633 |
| City of Ottawa, IL | 828 E NORRIS DR. | OTTAWA | IL | 61350 |
| City of Oviedo, FL | 400 Alexandria Blvd | Oviedo | FL | 32765 |
| City of Panama City, FL | P.O. Box 2487 | Panama City | FL | 32402-2487 |
| City of Paris, TX | PO Box 9037 | Paris | TX | 75461-9037 |
| City of Pasadena, CA | P.O. BOX 7120 | Pasadena | CA | 91109 |
| City of Pasadena, TX | P.O. Box 1337 | Pasadena | TX | 77501 |
| City of Pekin, IL | 111 S Capitol St | Pekin | IL | 61555 |
| City of Pembroke Pines, FL | PO Box 269005 | Pembroke Pines | FL | 33026 |
| City of Perryville, MO | 215 N WEST ST | Perryville | MO | 63775-1327 |
| City of Peru, IL | 1901 Fourth St | Peru | IL | 61354 |
| City of Petaluma, CA | P.O. Box 6011 | Petaluma | CA | 94953-6011 |
| City of Philadelphia - Water Revenue, PA | PO BOX 41496 | Philadelphia | PA | 19101-1496 |
| City of Phoenix, AZ - 29100 | PO Box 29100 | Phoenix | AZ | 85038-9100 |
| City of Piqua, OH | 201 West Water St | Piqua | OH | 45356 |
| City of Plano, TX | P.O. Box 861990 | Plano | TX | 75086-1990 |
| City of Plantation, FL | PO Box 31132 | Tampa | FL | 33631 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| City of Pleasanton, CA | PO Box 520 | Pleasanton | CA | 94566-0802 |
| City of Pompano Beach, FL | P.O. Box 908 | Pompano Beach | FL | 33061 |
| City of Portage, MI | 7900 South Westnedge Avenue | Portage | MI | 49002 |
| City of Portage, MI | 7900 S Westnedge Avenue | Portage | MI | 49002 |
| City of Port Arthur, TX | P.O. Box 1089 | Port Arthur | TX | 77641-1089 |
| City of Portland, OR/4216 | PO Box 4216 | PORTLAND | OR | 97208-4216 |
| City of Portsmouth, NH | 680 Peverly Hill Rd | Portsmouth | NH | 03801 |
| City of Prescott, AZ | PO BOX 80067 | Prescott | AZ | 86304-8067 |
| City of Puyallup - Utilities | 333 S Meridian, Floor 3 | Puyallup | WA | 98371 |
| City of Rahway, NJ | UNITED WATER RESOURCES | HACKENSACK | NJ | 07601 |
| City of Raleigh, NC | PO Box 71081 | Charlotte | NC | 28272-1081 |
| City of Rancho Cucamonga, CA | PO BOX 4499 | RANCHO CUCAMONGA | CA | 91729-4499 |
| City of Redlands, CA/6903 | 35 Cajon St. - Suite 15A | Redlands | CA | 92373 |
| City of Red Oak, IA | P.O. Box 475 | Red Oak | IA | 51566-0475 |
| City of Redwood City | PO Box 841201 | Los Angeles | CA | 90084-1201 |
| City of Reidsville, NC | 230 West Morehead Street | Reidsville | NC | 27320 |
| City of Richardson, TX | P.O. Box 831907 | Richardson | TX | 75083 |
| City of Richland, WA | P.O. BOX 34811 | Seattle | WA | 98124-1181 |
| City of Richmond, MI | 36725 Division Road | Richmond | MI | 48062 |
| City of Richmond, MI | Richmond City Hall, 36725 Division Road | Richmond | MI | 48062 |
| City of Richmond, VA | 900 East Broad Street | Richmond | VA | 23219 |
| City of Ripon,WI | 100 Jackson Street | Ripon | WI | 54971 |
| City of Rochester, NH | 31 Wakefield Street | Rochester | NH | 03867 |
| City of Rochester, NH | 45 Old Dover Road | Rochester | NH | 03867 |
| City of Rockford, IL | PO Box 8492 | Carol Stream | IL | 60197-8492 |
| City of Rock Hill, SC | PO BOX 63039 | Charlotte | NC | 28263-3039 |
| City of Rocky Mount | 331 S. Franklin St., PO Box 1180 | Rocky Mount | NC | 27802 |
| City of Rocky Mount | Frederick E. Turnage Administrative Complex, 331 S Franklin Street, PO Box 1180 | Rocky Mount | NC | 27802-1180 |
| City of Roseville, MI | 29777 Gratiot Avenue | Roseville | MI | 48066 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| City of Roswell, NM - Water Dept | P.O. Drawer 1838 | Roswell | NM | 88202-1838 |
| City of Round Rock, TX | 221 E Main St | Round Rock | TX | 78664 |
| City of Russell Springs Sewer & Water | P.O. Box 247 | Russell Springs | KY | 42642 |
| City of Sacramento, CA-Dept of Utilities | P.O. BOX 2770 | Sacramento | CA | 95812-2770 |
| City of Saint Paul, MN | 15 Kellogg Blvd. West | Saint Paul | MN | 55102 |
| City of Salem, OR | PO Box 2795 | PORTLAND | OR | 97208-2795 |
| City of Salem, VA | PO Box 75997 | Baltimore | MD | 21275-5997 |
| City of Salina, KS | P.O. Box 1307 | Salina | KS | 67402-1307 |
| City of Salisbury, NC | PO BOX 740600 | ATLANTA | GA | 30374-0600 |
| City of San Bernardino, CA - Water | P.O. Box 710 | San Bernardino | CA | 92402 |
| City of San Bruno, CA | 570 Linden Avenue | San Bruno | CA | 94066-4243 |
| City of Sandusky, MI | 26 West Speaker | Sandusky | MI | 48441 |
| City of Sanford, FL | P.O. Box 2847 | Sanford | FL | 32772 |
| City of Sanford, NC | PO BOX 63060 | Charlotte | NC | 28263-3060 |
| City of San Jose, CA | PO Box 398242 | San Francisco | CA | 94139-8242 |
| City of San Luis Obispo, CA | PO Box 102052 | Pasadena | CA | 91189-2052 |
| City of Santa Ana, CA | P.O. Box 1964 | Santa Ana | CA | 92702 |
| City of Santa Barbara, CA | P.O. Box 60809 | Santa Barbara | CA | 93160-0809 |
| City of Santa Clara, CA | PO Box 49067 | San Jose | CA | 95161-9067 |
| City of Santa Fe, NM | P.O. Box 5439 | Santa Fe | NM | 87502-5439 |
| City of Santa Maria, CA | 110 E Cook St RM 9 | Santa Maria | CA | 93454 |
| City of Santa Paula, CA | P.O. Box 1029 | Santa Paula | CA | 93061 |
| City of Santa Rosa, CA-Water & Sewer | P.O. Box 1658 | Santa Rosa | CA | 95402-1658 |
| City of Sarasota, FL | 1750 12th Street | Sarasota | FL | 34236 |
| City of Sarasota, FL | 1750 12th Street | Sarasota | FL | 34236 |
| City of Savannah, GA | 132 E. Broughton Street | Savannah | GA | 31401 |
| City of Savannah, GA | 2 East Bay St. | Savannah | GA | 31401 |
| City of Scappoose | 33568 E Columbia Avenue | Scappoose | OR | 97056-3423 |
| City of Scottsbluff, NE | 2525 Circle Drive | Scottsbluff | NE | 69361 |
| City of Scotts Valley, CA | 1 Civic Center Drive | Scotts Valley | CA | 95066-4156 |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| City of Seattle/35177/35178 | 700 5th Ave, PO BOX 34018 | Seattle | WA | 98124-4018 |
| City of Sebring, FL | P.O. Box 9900 | Sebring | FL | 33871-9931 |
| City of Sevierville, TN | P.O. Box 5500 | Sevierville | TN | 37864 |
| City of Sherman, TX | PO BOX 1106 | SHERMAN | TX | 75091-1106 |
| City of Show Low, AZ | 180 N 9th St Ste B | SHOW LOW | AZ | 85901 |
| City of Shreveport, LA-D O W A S | P.O. Box 30065 | Shreveport | LA | 71153 |
| City of Sierra Vista AZ | P.O. Box 52413 | Phoenix | AZ | 85072-2413 |
| City of Sioux City, IA/3572 | PO Box 3572 | Sioux City | IA | 51102-3572 |
| City of Somerset, KY | P.O. Box 989 | Somerset | KY | 42502 |
| City of Somerville, MA | 93 Highland Avenue | Somerville | MA | 02143- |
| City of Somerville, MA | Department of Public Works, 1 Franey Rd. | Somerville | MA | 02145 |
| City of Southaven, MS | 8710 Northwest Dr | Southaven | MS | 38671-2410 |
| City of Spokane, WA | 808 West Spokane Falls Blvd | Spokane | WA | 99256-0001 |
| City of Springfield, OH | 76 East High St | Springfield | OH | 45502 |
| City of St. Albans/1488 | 1499 MacCorkle Avenue, Post Office Box 1270 | St. Albans | WV | 25177 |
| City of St. Albans/1488 | 1499 MacCorkle Ave | Saint Albans | WV | 25177 |
| City of St. Albans MUC | P.O. Box 1270 | St. Albans | WV | 25177 |
| City of Statesboro, GA | P.O. Box 348 | Statesboro | GA | 30459 |
| City of Statesville, NC | P.O. Box 1111 | Statesville | NC | 28687 |
| City of Sterling Heights Water | PO Box 8009 | STERLING HEIGHTS | MI | 48311-8009 |
| City of Sterling, IL | 212 3rd Avenue | Sterling | IL | 61081-3998 |
| City of St. George, UT | P.O. Box 1750 | St. George | UT | 84771-1750 |
| City of St. Joseph, MO | 1100 Frederick Ave | St Joseph | MO | 64501 |
| City of St. Marys, OH | 106 East Spring Street | St. Marys | OH | 45885 |
| City of Stockton, CA | PO Box 7193 | Pasadena | CA | 91109-7193 |
| City of St. Petersburg, FL | P.O. Box 33034 | St. Petersburg | FL | 33733-8034 |
| City of St. Peters, MO | One St. Peters Centre Blvd. | St. Peters | MO | 63376 |
| City of Streetsboro, OH | 9184 OH-43 | Streetsboro | OH | 44241 |
| City of Sulphur Springs, TX | 125 South Davis Street | Sulphur Springs | TX | 75482 |
| City of Sumter, SC | P.O. Box 310 | Sumter | SC | 29151-0310 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| City of Sunrise, FL | 10770 W Oakland Park Blvd | Sunrise | FL | 33351 |
| City of Tacoma Public Utilities | PO BOX 11010 | TACOMA | WA | 98411-1010 |
| City of Taft, CA | 209 E. Kern St | Taft | CA | 93268 |
| City of Tallahassee, FL | 435 N Macomb St | Tallahassee | FL | 32301-1050 |
| City of Tallmadge, OH | PO Box 35 | Tallmadge | OH | 44278-0035 |
| City of Tampa Utilities | PO Box 30191 | Tampa | FL | 33630-3191 |
| City of Taylor, MI - Water Dept | 23555 Goddard | Taylor | MI | 48180 |
| City of Taylor, MI - Water Dept | 25605 Northline | Taylor | MI | 48180 |
| City of Tehachapi, CA | 115 South Robinson Street | Tehachapi | CA | 93561 |
| City of Temple Terrace, FL | P.O. Box 16930 | Temple Terrace | FL | 33687-6930 |
| City of Terre Haute/Sewer | PO Box 21043 | Tulsa | OK | 74121-1043 |
| City of Texas City, TX | P.O. Box 3837 | Texas City | TX | 77592-3837 |
| City of The Dalles, OR | PO Box 1790 | The Dalles | OR | 97058-8008 |
| City of Thomasville - AL | P.O. Box 127 | Thomasville | AL | 36784 |
| City of Thornton, CO | PO Box 810262 | Denver | CO | 80281-0262 |
| City of Thousand Oaks, CA | 2100 East Thousand Oaks Blvd | Thousand Oaks | CA | 91362 |
| City of Tifton, GA | 1000 Armour Road | Tifton | GA | 31794 |
| City of Tifton, GA | 130 1st St E | Tifton | GA | 31794 |
| City of Tigard, OR | PO Box 3129 | PORTLAND | OR | 97208-3129 |
| City of Titusville, FL | 2836 Garden Street | Titusville | FL | 32796 |
| City of Titusville, FL | 555 S. Washington Ave | Titusville | FL | 32796 |
| City of Tolleson, AZ | 9555 West Van Buren | Tolleson | AZ | 85353 |
| City of Topeka, KS | PO Box 3566 | Topeka | KS | 66601-3566 |
| City of Torrance Utilities | PO Box 845629 | Los Angeles | CA | 90084-5629 |
| City of Trotwood, OH | 3035 North Olive Road | Trotwood | OH | 45426 |
| City of Troy, MI | PO BOX 554743 | DETROIT | MI | 48255-4743 |
| City of Tucson, AZ | PO Box 52771 | Phoenix | AZ | 85072-2771 |
| City of Tucumcari, NM | P.O. Box 1188 | Tucumcari | NM | 88401 |
| City of Tukwila, WA | 6200 Southcenter Blvd | Tukwila | WA | 98188-2599 |
| City of Tulsa Utilities | Utilities Services | Tulsa | OK | 74187-0002 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| City of Tuscaloosa, AL | P.O. Box 2090 | Tuscaloosa | AL | 35403-2090 |
| City of Twin Falls, ID | P.O. Box 2469 | Twin Falls | ID | 83303-2469 |
| City of Tyler, TX | PO Box 336 | Tyler | TX | 75710-0336 |
| City of Union Gap, WA | P.O. Box 3008 | Union Gap | WA | 98903-0008 |
| City of Valdosta, GA | 1016 Myrtle Street | Valdosta | GA | 31601 |
| City of Valdosta, GA | 216 E Central Ave. | Valdosta | GA | 31601 |
| City of Vancouver, WA | PO Box 35195 | Seattle | WA | 98124-5195 |
| City of Vero Beach, FL | P.O. Box 1180 | VERO BEACH | FL | 32961-1180 |
| City of Victoria,TX | P.O. Box 1279 | Victoria | TX | 77902 |
| City of Victorville, CA | PO Box 845517 | Los Angeles | CA | 90084-5517 |
| City of Vienna, WV | P.O. Box 5097 | Vienna | WV | 26105-0097 |
| City of Visalia, CA - Utility Billing | PO Box 51159 | Los Angeles | CA | 90051-5459 |
| City of Waco Water Office | P.O. Box 2649 | Waco | TX | 76702-2649 |
| City of Wake Village, TX | PO Box 3776 | Wake Village | TX | 75501 |
| City of Walla Walla, WA | 15 N 3rd Ave | Walla Walla | WA | 99362-1859 |
| City of Warren, MI | PO Box 554765 | DETROIT | MI | 48255-4765 |
| City of Warren, OH | P.O. Box 670 | Warren | OH | 44482-0670 |
| City of Warsaw Wastewater Payment Office | Box 557 | Warsaw | IN | 46581 |
| City of Waupaca, WI | 111 South Main | Waupaca | WI | 54981 |
| City of Waynesboro, VA | 941 Fir St. | Waynesboro | VA | 22980 |
| City of Webster City, IA | P.O. Box 217 | Webster City | IA | 50595-0217 |
| City of Wenatchee, WA | P.O. Box 519 | Wenatchee | WA | 98807-0519 |
| City of West Columbia, SC | P.O. Box 4044 | West Columbia | SC | 29171-4044 |
| City of West Jordan, UT | PO Box 550 | West Jordan City | UT | 84084-5020 |
| City of Westminster, MD | 56 W. Main St. | Westminster | MD | 21157 |
| City of White Plains, NY | 255 Main Street | White Plains | NY | 10601 |
| City of White Plains, NY | White Plains City Hall, 255 Main Street | White Plains | NY | 10601 |
| City of Wilkes-Barre- Sewer Maint Fee | 1000 Wilkes-Barre Street | Wilkes-Barre | PA | 18703 |
| City of Williamsburg, VA | 401 Lafayette Street | Williamsburg | VA | 23185-3617 |
| City of Winston-Salem, NC | PO BOX 580055 | Charlotte | NC | 28258-0055 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| City of Winter Park, FL | P.O. Box 1986 | Winter Park | FL | 32790-1986 |
| City of Wyoming, MI | 1155 28th St SW | Wyoming | MI | 49509 |
| City of Yonkers, NY | 1 Larkin Center 3rd Floor | Yonkers | NY | 10701 |
| City of Yonkers, NY | 40 South Broadway, Room 100 | Yonkers | NY | 10701 |
| City of Yuba City | 1201 Civic Center Blvd | Yuba City | CA | 95993-3005 |
| City of Yuma, AZ | PO BOX 13012 | YUMA | AZ | 85366-3012 |
| City Treasurer Madison - WI | P.O. Box 2997 | Madison | WI | 53701 |
| City Treasurer-Public Utilities Dept | Customer Care Center | San Diego | CA | 92112-9020 |
| City Treasurer - Tacoma Solid Waste Mgmt | 747 Market Street | Tacoma | WA | 98402 |
| City Treasurer, Virginia Beach | 2401 Courthouse Dr | Virginia Beach | VA | 23456-9018 |
| City Utilities (Fort Wayne, IN) | PO Box 4632 | Carol Stream | IL | 60197-4632 |
| City Utilities of Springfield, MO | P.O. Box 551 | Springfield | MO | 65801-0551 |
| City Water Light & Power, Springfield IL | 300 S 7th St Rm 101 | Springfield | IL | 62757-0001 |
| Clackamas River Water | P.O. Box 2439 | Clackamas | OR | 97015-2439 |
| Clark County Water Reclamation District | 5857 East Flamingo Road | Las Vegas | NV | 89122 |
| Clark Public Utilities | P.O. Box 8989 | Vancouver | WA | 98668-8989 |
| Clarksville Department of Electricity | PO Box 31449 | Clarksville | TN | 37040-0025 |
| Clarksville Gas & Water Department | 2215 Madison St | Clarksville | TN | 37043 |
| Clarksville Wastewater Treatment Dept, I | Box 2668 | Clarksville | IN | 47131 |
| Clay County Utility Authority,FL | 3176 Old Jennings RD | Middleburg | FL | 32068 |
| Clay Electric Cooperative/Orange Park | P.O. Box 308 | Keystone Heights | FL | 32656-0308 |
| Clayton County Water Authority | PO Box 117195 | ATLANTA | GA | 30368-7195 |
| Cleco Power LLC | 1010 W Mockingbird Ln | Dallas | TX | 75247 |
| Clermont County Water Resources, OH | Location 00515 | CINCINNATI | OH | 45264-0001 |
| Clinton Township Treasurer, MI | 40700 Romeo Plank Rd | Clinton Township | MI | 48038 |
| Coachella Valley Water District | P.O. Box 5000 | Coachella | CA | 92236-5000 |
| College Station Utilities - TX | P.O. Box 10230 | College Station | TX | 77842-0230 |
| College Township Water Authority, PA | 1481 East College Avenue | State College | PA | 16801 |
| Collier Twp Municipal Authority | PO Box 728 | Bloomsburg | PA | 17815 |
| Colorado Springs Utilities | PO Box 340 | Colorado Springs | CO | 80901 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Columbia Gas of Maryland | PO BOX 742519 | CINCINNATI | OH | 45274-2519 |
| Columbia Gas of Massachusetts | PO BOX 742514 | CINCINNATI | OH | 45274-2514 |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 |
| Columbia Gas of Pennsylvania - GTS | 2595 Interstate Drive, Suite 103 | Harrisburg | PA | 17110 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | CINCINNATI | OH | 45274-2537 |
| Columbia Gas of Virginia | PO BOX 742529 | CINCINNATI | OH | 45274-2529 |
| Columbiana County Water & Sewer | P.O. Box 423 | Lisbon | OH | 44432 |
| Columbia River PUD | PO Box 960 | St. Helens | OR | 97051 |
| Columbia Water Company | P.O. Box 350 | Columbia | PA | 17512 |
| Columbus - City Treasurer | PO Box 182882 | COLUMBUS | OH | 43218-2882 |
| Columbus Light and Water Dept. | P.O. Box 22806 | Jackson | MS | 39225-2806 |
| Columbus Water Works | P.O. Box 1600 | COLUMBUS | GA | 31902-1600 |
| COMCAST CABLE | PO BOX 3001 | SOUTHEASTERN | PA | 19398-3001 |
| COMCAST | PO BOX 105184 | ATLANTA | GA | 30348-5184 |
| COMCAST | PO BOX 1577 | NEWARK | NJ | 07101-1577 |
| COMCAST | PO BOX 3001 | SOUTHEASTERN | PA | 19398-3001 |
| COMCAST | PO BOX 3002 | SOUTHEASTERN | PA | 19398 |
| COMCAST | PO BOX 3005 | SOUTHEASTERN | PA | 19398 |
| COMCAST | PO BOX 3006 | SOUTHEASTERN | PA | 19398-3005 |
| COMCAST | PO BOX 34744 | SEATTLE | WA | 98124 |
| COMCAST | P.O. BOX 37601 | PHILADELPHIA | PA | 19101 |
| COMCAST | PO BOX 530098 | ATLANTA | GA | 30353-0098 |
| COMCAST | PO BOX 7500 | SOUTHEASTERN PA | PA | 19398 |
| Com Ed | PO Box 6111 | Carol Stream | IL | 60197-6111 |
| Commissioners of Public Wks - Grnwood SC | PO BOX 549 | GREENWOOD | SC | 29648 |
| COMPORIUM | PO BOX 1042 | ROCK HILL | SC | 29731-7042 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 |
| ConEdison Solutions/223246 | 100 Summit Lake Drive, Suite 210 | Valhalla | NY | 10595 |
| Connecticut Natural Gas Corp (CNG) | PO Box 9245 | CHELSEA | MA | 02150-9245 |
| CONSOLIDATED COMM | PO Box 1408 | DICKINSON | ND | 58602-1408 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| CONSOLIDATED COMM | PO BOX 2564 | DECATUR | IL | 62525-2564 |
| CONSOLIDATED COMM | PO BOX 66523 | ST LOUIS | MO | 63166 |
| Consolidated Irrigation Dist #19 | 120 N Greenacres Rd. | Greenacres | WA | 99016 |
| Consolidated Mutual Water | P.O. Box 150068 | Lakewood | CO | 80215 |
| Constellation NewEnergy Gas Div LLC/5473 | PO Box 5473 | Carol Stream | IL | 60197-5473 |
| Constellation NewEnergy/TX | PO Box 4640 | Carol Stream | IL | 60197-4640 |
| Consumers Energy | PO Box 740309 | CINCINNATI | OH | 45274-0309 |
| Contra Costa Water District | PO Box H2O | Concord | CA | 94524-2099 |
| CONWAY CORPORATION | P.O. BOX 99 | CONWAY | AR | 72033 |
| Coplay-Whitehall Sewer Authority | 3213 MacArthur Road | Whitehall | PA | 18052-2921 |
| Coral Springs Improv. Dist. | 10300 NW 11th Manor | Coral Springs | FL | 33071 |
| CoServ | PO BOX 650785 | Dallas | TX | 75265-0785 |
| Council Bluffs Water Works | P.O. Box 309 | Council Bluffs | IA | 51502 |
| County of Henrico, VA | PO Box 90799 | Henrico | VA | 23228-0799 |
| COVAD COMMUNICATIONS | 2220 O'TOOLE AVENUE | SAN JOSE | CA | 95131 |
| Covington Township Sewer Authority, PA | 1186 Drinker Turnpike | Covington Township | PA | 18444 |
| Coweta-Fayette EMC | PO Box 530812 | ATLANTA | GA | 30353-0812 |
| COX BUSINESS SERVICE | P.O. BOX 53214 | Phoenix | AZ | 85072 |
| COX COMMUNICATIONS | Dept 781121 | Detroit | MI | 48278-1121 |
| COX COMMUNICATIONS | P.O. BOX 248851 | OKLAHOMA CITY | OK | 73124-8851 |
| COX COMMUNICATIONS | P.O. BOX 771911 | DETROIT | MI | 48272-1911 |
| CPS Energy | P.O. Box 2678 | SAN ANTONIO | TX | 78289-0001 |
| Cranberry Township, Seneca | P.O. Box 378 | Seneca | PA | 16346 |
| CROSSCOM NATIONAL | 1994 Paysphere Circle | Chicago | IL | 60674 |
| Crystal City Water Department | 130 Mississippi Ave | Crystal City | MO | 63019 |
| CSPIRE | P.O. BOX 798 | MEADVILLE | MS | 39653-0798 |
| CTC | PO BOX 2747 | BAXTER | MN | 56425-2747 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | HOUSTON | TX | 77210-4981 |
| CenterPoint Energy/4583 | P.O. Box 4583 | HOUSTON | TX | 77210-4583 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | HOUSTON | TX | 77210-4671 |

Exhibit R

Utilities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| Cucamonga Valley Water District | 10440 ASHFORD ST | RANCHO CUCAMONGA | CA | 91729-0638 |
| DAKOTA | PO BOX 1460 | JAMESTOWN | ND | 58402-1460 |
| Dalton Utilities | PO Box 745147 | ATLANTA | GA | 30374-5147 |
| DAVIDSON TELECOM | PO BOX 2342 | DAVIDSON | NC | 28036 |
| Dayton Power & Light | PO Box 1247 | Dayton | OH | 45401-1247 |
| Dekalb County Water/Sewer System | PO Box 71224 | Charlotte | NC | 28272-1224 |
| DELMARVA POWER DE/MD/VA/17000/13609 | PO Box 13609 | Philadelphia | PA | 19101-3609 |
| Delta Charter Township, MI | 7710 West Saginaw Highway | Lansing | MI | 48917-9712 |
| Delta Natural Gas Co Inc/Corbin | P.O. Box 593 | Corbin | KY | 40702 |
| Denver Water | PO Box 173343 | Denver | CO | 80217-3343 |
| Department of Public Utilities, OH | 420 Madison Avenue, Suite 100 | Toledo | OH | 43604 |
| Department of Water, County of Kauai | 4398 Pua Loke St | Lihue | HI | 96766-1600 |
| Department of Water Supply, CO of Maui | PO Box 29150 | Honolulu | HI | 96820-1550 |
| Deptford Township MUA, NJ | PO Box 5428 | Deptford | NJ | 08096 |
| Dept of Public Utilities, Wellsville | 156 N Main St | Wellsville | NY | 14895 |
| Dept of Utilities City of Quincy IL | 730 Maine St | Quincy | IL | 62301-4054 |
| Dept of Water Supply/County of HI | 345 Kekuanaoa STE 20 | Hilo | HI | 96720 |
| Des Moines Water Works, IA | 2201 George Flagg Pkwy | Des Moines | IA | 50321-1190 |
| Direct Energy/643249/660749 | PO Box 660749 | Dallas | TX | 75266 |
| DIRECTV | P.O.BOX 5006 | CAROL STREAM | IL | 60197 |
| DOCOMO MARIANA CABLEVISION | PO BOX 24728 | GMF | GU | 96921 4728 |
| Dominion Energy/45841 | PO BOX 45841 | Salt Lake City | UT | 84139-0001 |
| Dominion Energy Ohio/26225 | P.O. Box 26225 | Richmond | VA | 23260-6225 |
| Dominion Energy Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 |
| Dominion Energy West Virginia | PO Box 26783 | Richmond | VA | 23261-6783 |
| Dominion VA/NC Power/26543/26666 | P.O. Box 26543 | Richmond | VA | 23290-0001 |
| Douglas County Tax Collector | P.O. BOX 1177 | DOUGLASVILLE | GA | 30133 |
| Douglasville-Douglas County GA | PO BOX 1178 | Douglasville | GA | 31033 |
| Doylestown Township Municipal Authority | 425 Wells Rd. | Doylestown | PA | 18901 |
| DTE Energy/630795/740786 | PO BOX 630795 | CINCINNATI | OH | 45263-0795 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Duke Energy/1004 | PO Box 1004 | Charlotte | NC | 28201-1004 |
| Duke Energy/1326 | PO Box 1326 | Charlotte | NC | 28201-1326 |
| Duke Energy/70515/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 |
| Duke Energy Progress | PO Box 1003 | Charlotte | NC | 28201-1003 |
| DUO COUNTY TELEPHONE | PO BOX 80 | JAMESTOWN | KY | 42629 |
| Dupage County Public Works | P.O. Box 4751 | Carol Stream | IL | 60197-4751 |
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 |
| Durant City Utility, OK | P.O. Box 578 | Durant | OK | 74702-0578 |
| DWP-City of Big Bear Lake | P.O. Box 1929 | Big Bear Lake | CA | 92315 |
| EARTHLINK BUSINESS | PO BOX 88104 | CHICAGO | IL | 60680 |
| East Bay Municipal Utility Dist (EBMUD) | 375 11th Street | Oakland | CA | 94607-4240 |
| Eastern Municipal Water District | PO Box 845484 | Los Angeles | CA | 90084-5484 |
| East Norriton Township | 2501 Stanbridge Street | East Norriton | PA | 19401-1616 |
| Easton Suburban Water Authority | P.O. Box 3819 | Easton | PA | 18043-3819 |
| East Pennsboro Township | 98 S. Enola Drive | Enola | PA | 17025 |
| EATEL | PO BOX 919251 | DALLAS | TX | 75391-9251 |
| ECHO | PO BOX 3406 | BROWWOOD | TX | 76801 |
| El Dorado Irrigation District (CA) | PO Box 981270 | West Sacramento | CA | 95798-1270 |
| Electric City Utilities/City of Anderson | PO Box 100146 | Columbia | SC | 29202-3301 |
| Elizabethtown Area Water Authority | 211 W. Hummelstown St. | Elizabethtown | PA | 17022 |
| Elizabethtown Borough | 600 South Hanover St. | Elizabethtown | PA | 17022 |
| Elizabethtown Gas/5412 | 520 Green Ln | Union | NJ | 07083 |
| Elizabethtown Utilities, KY | P.O. Box 550 | Elizabethtown | KY | 42701 |
| Elkhart Public Utilities | PO Box 7027 | South Bend | IN | 46634 |
| Elk Valley Public Service District | PO Box 7175 | Charleston | WV | 25356 |
| El Paso Electric/650801 | PO Box 650801 | Dallas | TX | 75265-0801 |
| El Paso Water Utilities | P.O. Box 511 | EL Paso | TX | 79961-0511 |
| Emerald Coast Utilities Authority | PO BOX 18870 | PENSACOLA | FL | 32523-8870 |
| Emera Maine/11008 | P.O. Box 11008 | Lewiston | ME | 04243-9459 |
| Emera Maine/11031 | PO Box 11031 | Lewiston | ME | 04243-9483 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Empire Access | 34 Main St | PRATTSBURG | NY | 14837-0349 |
| Empire District - 650689 | PO Box 650689 | Dallas | TX | 75265-0689 |
| EnergyWorks Lancaster, LLC | PO Box 6203 | Hermitage | PA | 16148-0922 |
| ENGIE Resources | P.O. Box 9001025 | Louisville | KY | 40290-1025 |
| Enstar | P.O. Box 190288 | Anchorage | AK | 99519-0288 |
| Entergy Arkansas, Inc./8101 | PO BOX 8101 | BATON ROUGE | LA | 70891-8101 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | BATON ROUGE | LA | 70891-8103 |
| Entergy Louisiana, Inc./8108 | PO BOX 8108 | BATON ROUGE | LA | 70891-8108 |
| Entergy Mississippi, Inc./8105 | PO BOX 8105 | BATON ROUGE | LA | 70891-8105 |
| Entergy Texas, Inc./8104 | PO BOX 8104 | BATON ROUGE | LA | 70891-8104 |
| EPB - Electric Power Board-Chattanooga | PO BOX 182254 | CHATTANOOGA | TN | 37422-7253 |
| Erie County Water Authority | 295 Main St | Buffalo | NY | 14203-2412 |
| Erie Water Works | 240 W 12th St | Erie | PA | 16501 |
| Erie Water Works | 340 West Bayfront Parkway | Erie | PA | 16507-2004 |
| ETEL | 607 BROADWAY | PADUCAH | KY | 42001 |
| Eugene Water & Electric Board (EWEB) | PO Box 35192 | Seattle | WA | 98124-5192 |
| Evansville Water and Sewer Utility | P.O. Box 19 | Evansville | IN | 47740-0019 |
| Eversource Energy/56002 | PO Box 56002 | Boston | MA | 02205-6002 |
| Eversource Energy/56003 | PO Box 56003 | Boston | MA | 02205-6003 |
| Eversource Energy/56004 | PO Box 56004 | Boston | MA | 02205-6004 |
| Eversource Energy/56005 | PO Box 56005 | Boston | MA | 02205-6005 |
| Eversource Energy/56007 | PO Box 56007 | Boston | MA | 02205-6007 |
| EXTREME NETWORKS | DEPT LA21921 | PASADENA | CA | 91185-1921 |
| Fairfax Water - VA | PO BOX 71076 | Charlotte | NC | 28272-1076 |
| FAIRPOINT | PO BOX 11021 | LEWISTON | ME | 04243 |
| FAIRPOINT | PO BOX 257 | LEWISTON | ME | 04243-0257 |
| FAIRPOINT | PO BOX 5200 | WHITE RIVER JUNCTION | VT | 05001-5200 |
| FAIRPOINT | PO BOX 580028 | CHARLOTE | NC | 28258 |
| FIDELITY COMM | PO BOX 2050 | OMAHA | NE | 68103-2050 |
| First Utility District of Knox County | P.O. Box 22580 | Knoxville | TN | 37933 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Flathead County Water Dist #1-Evergreen | 130 Nicholson Drive | Kalispell | MT | 59901 |
| Flathead Electric Cooperative, Inc. | 2510 US Highway 2 East | Kalispell | MT | 59901-2312 |
| Flint EMC,GA | 3 S. Macon Street, PO BOX 308 | Reynolds | GA | 31076 |
| Flint Township-Board of Public Works | G 1490 South Dye Road | Flint | MI | 48532 |
| Florence Water & Sewer | 8100 Ewing Blvd. | Florence | KY | 41042 |
| Florence Water & Sewer | Florence Government Center, 8100 Ewing Boulevard | Florence | KY | 41042 |
| Florida City Gas/5410 | PO Box 5410 | Carol Stream | IL | 60197-5410 |
| Florida Governmental Utility Auth - AQ | PO Box 151225 | Cape Coral | FL | 33915-1225 |
| Florida Governmental Utility Auth - NFM | 280 Wekiva Springs Road, Suite 2070 | Longwood | FL | 32779-6026 |
| Florida Keys Aqueduct Authority | 1100 KENNEDY DRIVE | Key West | FL | 33040-4021 |
| Florida Keys Electric Coop Assoc Inc | P.O. Box 377 | Tavernier | FL | 33070-0377 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 |
| Florida Public Utilities/2137 | P.O. Box 2137 | Salisbury | MD | 21802-2137 |
| Forest Hills Municipal Authority | PO Box 337 | St Michael | PA | 15951 |
| Fort Atkinson Water Department WI | 101 North Main St | Fort Atkinson | WI | 53538 |
| Fort Collins Utilities | PO Box 1580 | Fort Collins | CO | 80522-1580 |
| Fort Pierce Utilities Authority | PO Box 13929 | Fort Pierce | FL | 34979-3929 |
| Fort Worth Water Dept, TX | P.O. BOX 870 | FORT WORTH | TX | 76101 |
| Fox Metro | PO Box 160 | AURORA | IL | 60507-0160 |
| Franconia Gas - 5577/Dallas | PO Box 660288 | Dallas | TX | 75266-0288 |
| Frankfort Plant Board - 308 | P.O. Box 308 | Frankfort | KY | 40602 |
| Franklin County Sanitary Engineering | 280 East Broad Street, 2nd Floor | Columbus | OH | 43215 |
| Franklin Township Dept of Water | 475 Demott Lane | Somerset | NJ | 08873 |
| Franklin Township, PA - FTMSA | 3001 Meadowbrook | Murrysville | PA | 15668-1698 |
| Frederick County Division of Utilities | 4520 Metropolitan Ct | Frederick | MD | 21704 |
| Fremont UBO | 323 South Front St | Fremont | OH | 43420-3069 |
| Frenchtown Water | 2744 Vivian | Monroe | MI | 48162 |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 14602-0550 |
| FRONTIER | PO BOX 740407 | CINCINNATI | OH | 45274-0407 |
| FRONTIER | PO BOX 920041 | DALLAS | TX | 75392 |

Exhibit R

Utilities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| FRONTIER | PO BOX 920041 | DALLAS | TX | 75392-0041 |
| Fruitland Mutual Water Company | P.O. Box 73759 | Puyallup | WA | 98373 |
| Fruitport Charter Township, MI | 5865 Airline Road | Fruitport | MI | 49415 |
| FTC | P.O. BOX 217 | RAINSVILLE | AL | 35986 |
| FTC | PO BOX 743076 | ATLANTA | GA | 30374-3076 |
| Fulton County Finance Department, GA | P.O. Box 105300 | ATLANTA | GA | 30348-5300 |
| Gainesville Regional Utilities | P.O. Box 147051 | Gainesville | FL | 32614-7051 |
| Galveston County WCID #1 | P.O. Box 307 | Dickinson | TX | 77539-0307 |
| Gas City Utilities IN | 200 East North A | Gas City | IN | 46933 |
| GCI COMMUNICATIONS | PO BOX 99001 | ANCHORAGE | AK | 99509 |
| GCI | PO BOX 196289 | ANCHORAGE | AK | 99509 |
| GCI | PO BOX 196609 | ANCHORAGE | AK | 99519 |
| GCI | PO BOX 99001 | ANCHORAGE | AK | 99509-9001 |
| GCI | PO BOX 99016 | ANCHORAGE | AK | 99509-9016 |
| GCSED | 667 Dayton-Xenia Road | Xenia | OH | 45385-2605 |
| Georgia Power | 96 ANNEX | ATLANTA | GA | 30396 |
| GGP Mall Of Louisiana, LP | P.O. Box 86 | Minneapolis | MN | 55486-2440 |
| GNP Partners | P.O. Box 76024 | Baltimore | MD | 21275-6024 |
| Golden Heart Utilities | P.O. Box 80370 | Fairbanks | AK | 99708-0370 |
| Golden State Water Co. | PO Box 9016 | San Dimas | CA | 91773-9016 |
| Golden Valley Electric Association | P.O. Box 71249 | Fairbanks | AK | 99707-1249 |
| Goleta Water District | PO Box 847 | Goleta | CA | 93116-0847 |
| Grand Chute Utilities | 1900 Grand Chute Blvd | Grand Chute | WI | 54913-9613 |
| Grand Forks Utility Billing | P.O. Box 5518 | Grand Forks | ND | 58206 |
| Grand Rapids Public Utilities Commision | P.O. Box 658 | GRAND RAPIDS | MN | 55744 |
| Grand Traverse County Dept of Pub Works | 2650 Lafranier Road | Traverse City | MI | 49686-8972 |
| Granger-Hunter Improvement District | PO BOX 701110 | Salt Lake City | UT | 84170-1110 |
| GRANITE | PO BOX 983119 | BOSTON | MA | 02298-3119 |
| Grays Harbor PUD | P.O. Box 510 | Aberdeen | WA | 98520-0115 |
| Grayson Rural Elec Coop, KY | 109 Bagby Park | GRAYSON | KY | 41143 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| Grayson Utilities | 671 SOUTH STATE HWY 7 | GRAYSON | KY | 41143 |
| Greater Augusta Utility District, ME | 12 WILLIAMS ST | Augusta | ME | 04330 |
| Greater Cincinnati Water Works | PO Box 5487 | Carol Stream | IL | 60197-5487 |
| Greater Hazleton Joint Sewer Authority | 500 Oscar Thomas Dr | Hazleton | PA | 18202 |
| Greater Peoria Sanitary District | 2322 South Darst Street | Peoria | IL | 61607-2093 |
| Green Bay Water Utility | P.O. Box 1210 | Green BAY | WI | 54305 |
| Greenbrier PSD No. 1 | 9035 SENECA TRAIL SOUTH | RONCEVERTE | WV | 24970 |
| Greeneville Light & Power System | P.O. Box 1690 | Greeneville | TN | 37744-1690 |
| Greeneville Water Commission - TN | P.O. Box 368 | Greeneville | TN | 37744 |
| Green Mountain Power Corporation | P.O. Box 1611 | BRATTLEBORO | VT | 05302-1611 |
| Greenville Utilities Commission, NC | PO Box 1432 | Charlotte | NC | 28201-1432 |
| Greenville Water, SC | P.O. Box 687 | Greenville | SC | 29602-0687 |
| Greenwood Sanitation Dept/Indianapolis | PO Box 1206 | Indianapolis | IN | 46206-1206 |
| GreyStone Power Corporation (elec) | PO BOX 6071 | Douglasville | GA | 30154-6071 |
| Groveport Water Dept. | 655 Blacklick Street | Groveport | OH | 43125 |
| GS Portfolio Holdings LLC | PO Box 860447 | Minneapolis | MN | 55486-0447 |
| GTA | PO BOX 22889 | BARRIGADA GUAM | | 96921 |
| Guam Power Authority | PO BOX 21868 | Barrigada | GU | 96921-1868 |
| Guam Waterworks Authority | P.O. Box 3010 | Hagatna | GU | 96932 |
| Gulf Power | PO BOX 830660 | Birmingham | AL | 35283-0660 |
| Gwinnett Co. Water Resources | 684 Winder Highway | Lawrenceville | GA | 30045-5012 |
| Hallsdale-Powell Utility District | UTILITY DISTRICT | Knoxville | TN | 37938-1449 |
| Hamilton Township | 6024 Ken Scull Avenue | Mays Landing | NJ | 08330 |
| Hampton Shaler Water Authority | 3101 McCully Road | Allison Park | PA | 15101 |
| Hampton Shaler Water Authority-Fire Ren | P.O. Box 66, 3101 McCully Road | Allison Park | PA | 15101 |
| Hampton Shaler Water Authority | P.O. Box 66, 3101 McCully Road | Allison Park | PA | 15101 |
| Hancock Center-c/o Regency Center | PO Box 676473 | Dallas | TX | 75267 |
| Hanover Township, Lehigh County | 2202 Grove Road | Allentown | PA | 18103 |
| Hardin County Water District # 2 | PO Box 950149 | Louisville | KY | 40295-0149 |
| HARGRAY COMM | PO Box 100116 | Columbia | SC | 29202-3116 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Harlingen Waterworks System | P.O. Box 1950 | Harlingen | TX | 78551 |
| Harrison Utilities | 300 GEORGE ST | HARRISON | OH | 45030 |
| Hastings Utilities, NE | P.O. Box 289 | Hastings | NE | 68902-0289 |
| Hawaiian Electric Company (HECO) | PO Box 30260 | Honolulu | HI | 96820-0260 |
| HAWAIIAN TELECOM | PO BOX 30770 | HONOLULU | HI | 96820-0770 |
| Hawaii Electric Light Co., Inc. (HELCO) | PO Box 29570 | Honolulu | HI | 96820-1970 |
| Hawaii Gas | P.O. Box 29850 | Honolulu | HI | 96820-2250 |
| Hayward Water System | PO Box 6004 | Hayward | CA | 94540-6004 |
| Hazleton City Authority - Water Dept. | 400 East Arthur Gardner Pkwy | Hazleton | PA | 18201 |
| HBC INC. | 58 JOHNSON STREET | WINONA | MN | 55987-3420 |
| Helix Water District | PO Box 513597 | Los Angeles | CA | 90051-3597 |
| Heritage Village Water Company | 450 Heritage Rd | Southbury | CT | 06488 |
| Hermitage Sewer | Po Box 6078 | Hermitage | PA | 16148-1078 |
| Hernando County Utilities, FL | P.O. Box 30384 | Tampa | FL | 33630-3384 |
| Hesperia Water District, CA | 9700 7TH AVE | HESPERIA | CA | 92345-3495 |
| HICKORYTECH | PO BOX 3188 | MILWAUKEE | WI | 53201-3188 |
| Highland Sewer & Water Authority | 120 Tank Drive | Johnstown | PA | 15904 |
| Hillsboro Public Utilities/OH | 130 N High St | Hillsboro | OH | 45133 |
| Hillsborough County Water Resource -BOCC | PO Box 342456 | Tampa | FL | 33694-2456 |
| Hixson Utility District, TN | P.O. Box 1598 | Hixson | TN | 37343-5598 |
| Holyoke Gas & Electric Department | 99 Suffolk Street | Holyoke | MA | 01040-5082 |
| Holyoke Water Works, MA | PO Box 4184 | Woburn | MA | 01888-4184 |
| Hooksett Sewer Commission, NH | 1 Egawes Drive | Hooksett | NH | 03106 |
| HORIZON | PO BOX 480 | CHILLICOTHE | OH | 45601-0480 |
| Hot Springs Municipal Utilities | PO Box 66743 | St Louis | MO | 63166-6743 |
| HRSD/HRUBS | PO Box 37097 | Boone | IA | 50037-0097 |
| HTC | PO BOX 1819 | CONWAY | SC | 29528-1819 |
| Hudson Energy Services NY | 4 Executive Blvd, Suite 301 | Suffern | NY | 10901 |
| Hudson Energy Services TX | PO Box 731137 | Dallas | TX | 75373-1137 |
| HUGHES NETWORK | PO BOX 64136 | BALTIMORE | MD | 21264 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| Hyannis Water System | PO Box 731 | Reading | MA | 01867-0405 |
| Idaho Power | PO BOX 34966 | Seattle | WA | 98124-1966 |
| Illinois American Water | PO Box 3027 | Milwaukee | WI | 53201-3027 |
| Imperial Irrigation District, CA | P.O. Box 937 | Imperial | CA | 92251-0937 |
| Incorporated Village of Garden City, NY | P.O. Box 609 | GARDEN CITY | NY | 11530 |
| Independence Utilities | PO Box 219362 | Kansas City | MO | 64121-9362 |
| Indiana American Water | PO Box 3027 | Milwaukee | WI | 53201-3027 |
| Indiana Michigan Power | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| Indianapolis Power & Light (IPL) | P.O. Box 110 | Indianapolis | IN | 46206-0110 |
| Indian River County Utilities, FL | PO BOX 1750 | VERO BEACH | FL | 32961 |
| Indian Wells Valley Water District | P.O. Box 1329 | Ridgecrest | CA | 93556 |
| INDYME | 8295 Aero Place | San Diego | CA | 92123-2029 |
| Infinite Energy Inc-Gas | PO Box 71247 | Charlotte | NC | 28272-1247 |
| Infuse Energy LLC | 2020 Southwest Fwy, Ste 325 | HOUSTON | TX | 77098-4787 |
| INTEGRA | PO BOX 2966 | MILWAUKEE | WI | 53201-2966 |
| Intermountain Gas Company | PO Box 5600 | Bismarck | ND | 58506-5600 |
| INTERNET MGMT SERV | PO BOX 10470 | LIBERTY | TX | 77575 |
| Iowa American Water Company | PO Box 3027 | Milwaukee | WI | 53201-3027 |
| Irving Oil Corp-ME | P.O. Box 11013 | Lewiston | ME | 04243 |
| ITS INTEGRATED | 50 GALESI DRIVE | WAYNE | NJ | 07470 |
| Jackson Commons LLC | 1395 Metrocenter | Jackson | MS | 39209 |
| Jackson County Water & Sewerage Auth. | PO BOX 869 | Jefferson | GA | 30549 |
| Jackson Electric Membership Corp, GA | P.O. Box 100 | Jefferson | GA | 30549 |
| Jackson Energy Authority - 2288 | P.O. Box 2288 | Jackson | TN | 38302-2288 |
| JAGUAR COMMUNICATIONS | 213 S.OAK AVE | OWATONNA | MN | 55060-2926 |
| Janesville Water & Wastewater Utility | 18 N. Jackson Street | Janesville | WI | 53548 |
| Janesville Water & Wastewater Utility | 18 North Jackson Street, P.O. Box 5005 | Janesville | WI | 53547-5005 |
| Jasper Municipal Utilities | P.O. Box 750 | Jasper | IN | 47547-0750 |
| Jasper Waterworks & Sewer Board, Inc AL | P.O. Box 1348 | Jasper | AL | 35502 |
| JEA | PO Box 45047 | Jacksonville | FL | 32232-5047 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 |
| Jersey Central Power & Light | PO Box 3687 | Akron | OH | 44309-3687 |
| Jersey City MUA | PO Box 57008 | Newark | NJ | 07101-5708 |
| Johnson City Utility System | P.O. Box 2386 | Johnson City | TN | 37605 |
| Johnson County Wastewater - 219948 | PO BOX 219948 | Kansas City | MO | 64121-9948 |
| Jointly Owned Natural Gas | 200 Dunbar Rd | Byron | GA | 31008-7075 |
| Jones-Onslow Electric | 259 Western Blvd | Jacksonville | NC | 28546-5797 |
| Jordan Valley Water Conservancy District | 8215 S 1300 West | West Jordan | UT | 84088 |
| JPMCC 2006-LDP7 Centro Enfield LLC | 90 Elm St | Enfield | CT | 06082 |
| JP Morgan Chase Comm Mtg Sec Corp | 4980 Hillsdale Cricle, Ste A | El Dorado Hills | CA | 95762-5726 |
| Jurupa Community Services District | 11201 Harrel St | Mira Loma | CA | 91752 |
| KAIROS PARTNERS | 6997 REDANSA DR | ROCKFORD | IL | 61108 |
| Kamps Propane Inc/Hayward | PO Box 399029 | San Francisco | CA | 94139-9029 |
| Kamps Propane Inc/Sacramento | PO Box 399029 | San Francisco | CA | 94139-9029 |
| Kansas City Board of Public Utilities | P.O. Box 219661 | Kansas City | MO | 64121-9661 |
| Kansas City Power & Light Co./219330 | P.O. Box 219330 | Kansas City | MO | 64121-9330 |
| Kansas City Power & Light Co./219703 | PO BOX 219703 | Kansas City | MO | 64121-9703 |
| Kansas Gas Service | PO Box 219046 | Kansas City | MO | 64121-9046 |
| Kauai Island Utility Cooperative | 4463 Pahee St Ste 1 | Lihue | HI | 96766-2000 |
| KC Water Services | PO BOX 807045 | Kansas City | MO | 64180-7045 |
| KDHWWTP | P.O. Box 250 | Harbinger | NC | 27941 |
| Kearny Water Department | P.O. BOX 40108 | Newark | NJ | 07101-4001 |
| Kennebec Water District | P.O. Box 356 | Waterville | ME | 04903-0356 |
| Kenosha Water Utility | 4401 Green Bay Road | Kenosha | WI | 53144 |
| Keys Energy Services | P.O. Box 6048 | Key West | FL | 33041 |
| Kitsap County Public Works | 614 DIVISION ST | PORT ORCHARD | WA | 98366-4686 |
| Kootenai Electric Cooperative | 2451 W Dakota Ave | Hayden | ID | 83835-7402 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 |
| KU-Kentucky Utilities Company | PO Box 9001954 | Louisville | KY | 40290-1954 |
| Lackawanna River Basin-LRBSA | 101 Boulevard Ave | Throop | PA | 18512 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| La Crosse Water Utility | 400 La Crosse Street | La Crosse | WI | 54601 |
| Lafayette Utilities Systems (LUS) | P.O. Box 4024-C | Lafayette | LA | 70502 |
| Lake County Dept of Public Works, IL | PO Box 547 | Bedford Park | IL | 60499-0547 |
| Lake County Dept. of Utilities (OH) | 105 Main St. | Painesville | OH | 44077 |
| Lake County Dept. of Utilities (OH) | 125 E. Erie Street, Suite #7 | Painesville | OH | 44077 |
| Lake Havasu City | PO Box 80016 | Prescott | AZ | 86304-8016 |
| Lakeland Electric/City of Lakeland,FL | P.O. Box 32006 | Lakeland | FL | 33802-2006 |
| Lakeline Developers | 7895 RELIABLE PARKWAY | Chicago | IL | 60686-0078 |
| Lakeshore Parkway Retail LP | 300 Galleria Parkway, 12th Fl | ATLANTA | GA | 30339-3153 |
| Lancaster Area Sewer Authority PA | 130 Centerville Road | Lancaster | PA | 17603 |
| Landis Sewerage Authority | 1776 SOUTH MILL ROAD | VINELAND | NJ | 08360 |
| Lansing Board of Water & Light | P.O. Box 13007 | Lansing | MI | 48901-3007 |
| Latrobe Municipal Authority, PA | P.O. Box 88 | Latrobe | PA | 15650-0088 |
| Lavale Associates II LLC | PO Box 783927 | Philadelphia | PA | 19178-3927 |
| LCEC- Lee County Electric Cooperative | PO BOX 31477 | Tampa | FL | 33631-3477 |
| LCWSA-Lycoming County Water & Sewer Auth | 380 Old Cement Road | Montoursville | PA | 17754 |
| Lee County Utilities, AZ | PO Box 60045 | Prescott | AZ | 86304-6045 |
| Lees Summit Water Utility | 1200 SE Hamblen Road | Lee's Summit | MO | 64081 |
| Lees Summit Water Utility | 220 SE Green St | Lee's Summit | MO | 64063 |
| Lenoir City Utilities Board (LCUB) | P.O. Box 449 | Lenoir City | TN | 37771 |
| LEVEL 3 | PO BOX 910182 | DENVER | CO | 80291-0182 |
| Lewis County PUD | PO Box 239 | Chehalis | WA | 98532-0239 |
| LG&E - Louisville Gas & Electric | PO Box 9001960 | Louisville | KY | 40290 |
| Liberty Utilities/219501 | PO Box 219501 | Kansas City | MO | 64121-9501 |
| Liberty Utilities/219599 | PO Box 219599 | Kansas City | MO | 64121-9599 |
| Liberty Utilities/6004 | PO Box 6004 | Artesia | CA | 90702-6004 |
| Liberty Utilities/6005 | PO Box 6005 | Artesia | CA | 90702-6005 |
| Liberty Utilities/80374 | PO BOX 80374 | City of Industry | CA | 91716-8374 |
| Liberty Utilities Georgia | 75 Remittance Dr Ste 1918 | Chicago | IL | 60675-1918 |
| Liberty Utilities Midstates | 75 Remittance Dr Ste 1741 | Chicago | IL | 60675-1741 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Liberty Utilities - NH | 75 Remittance Dr, Ste 1032 | Chicago | IL | 60675-1032 |
| Lima Center LLC | 1358 MOMENTUM PLACE | Chicago | IL | 60689-5313 |
| Lincoln Electric System | PO Box 2986 | OMAHA | NE | 68103-2986 |
| Lincoln Water System | 2021 N 27 St | Lincoln | NE | 68503 |
| Littleton Water and Light, NH | 65 Lafayette Avenue | Littleton | NH | 03561 |
| LIVCOM | 701 W. CHURCH ST | LIVINGSTON | TX | 77351-3158 |
| LOCALTEL | 343 GRANT ROAD | EAST WENATCHEE | WA | 98802 |
| Logan Township Municipal Utilities Auth | 69 Jefferson Lane | Logan Township | NJ | 08085 |
| Logan Township, PA | 100 CHIEF LOGAN CIRCLE | Altoona | PA | 16602 |
| London Utility Commission, KY | P.O. Box 918 | London | KY | 40743 |
| Los Angeles County Waterworks | 260 E AVENUE K8 | Lancaster | CA | 93535-4527 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 |
| Loudoun Water | 44865 Loudoun Water Way, PO Box 4000 | Ashburn | VA | 20147 |
| Louisville Water Company | 550 S 3rd St | Louisville | KY | 40202-1839 |
| Lower Paxton Township Authority | 5993 Locust Lane | Harrisburg | PA | 17109 |
| Lower Swatara Township Auth PA | 1499 Spring Garden Drive | Middletown | PA | 17057 |
| Lower Valley Energy/Jackson, WY | P.O. Box 160 | Afton | WY | 83110 |
| LRM-COM | 6140 K-6 Gun Club Rd | Aurora | CO | 80016 |
| LSREF3 Spartan (Genesee) LLC | 3341 S Linden Rd | Flint | MI | 48507 |
| LUMOS NETWORKS | PO BOX 11171 | CHARLESTON | WV | 25339-1171 |
| LUMOS | PO BOX 580062 | CHARLOTTE | NC | 28258-0062 |
| LYRIX | 9 TRAFALGAR SQUARE | NASHUA | NH | 03063 |
| Macerich Lubbock Ltd. | Dept. 2596-3175 | Los Angeles | CA | 90084-2596 |
| Macerich Management Company | c/o Arden Fair Mall | Los Angeles | CA | 90084-2596 |
| Macerich Partnership LP/Chesterfield | Dept 2596-3030 | Los Angeles | CA | 90084-6223 |
| Macomb City Waterworks | P.O. Box 377 | Macomb | IL | 61455 |
| Madawaska Water District | 66 Main St | Madawaska | ME | 04756 |
| Madison County Sanitary Sewer, SSA#1 | P.O. Box 8094 | Granite City | IL | 62040-8094 |
| Madison Gas and Electric, WI | PO Box 1231 | Madison | WI | 53701-1231 |
| Madison Suburban Utility Dist | PO Box 306140 | Nashville | TN | 37230-6140 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Magnolia Water System | P.O. Box 429 | Magnolia | AR | 71754-0429 |
| Maine Natural Gas, ME | P.O. Box 99 | Brunswick | ME | 04011 |
| Malaga County Water District | 3580 South Frank Street | Fresno | CA | 93725 |
| Manager of Finance/Denver, CO | P.O. Box 17827 | Denver | CO | 80217 |
| Manchester Water Works | 281 Lincoln Street | Manchester | NE | 03103 |
| Manchester Water Works | 281 Lincoln Street | Manchester | NH | 03103 |
| Manhasset-Lakeville Water District | 170 E SHORE RD | GREAT NECK | NY | 11023-2408 |
| MANPOWER COMM | PO BOX 60767 | LOS ANGELES | CA | 90060-0767 |
| Marietta Power | P.O. Box 609 | Marietta | GA | 30061 |
| Martin County Utilities | P.O. Box 9000 | Stuart | FL | 34995-9000 |
| Maryland-American Water Company | PO BOX 790247 | St Louis | MO | 63179-0247 |
| Matanuska Electric Association, Inc. | P.O. Box 2929 | Palmer | AK | 99645-2929 |
| MATANUSKA TELE | PO BOX 3009 | PALMER | AK | 99645-3009 |
| MATR/Township of Robinson,PA | P.O. Box 642715 | Pittsburgh | PA | 15264-2715 |
| Maui Electric Company (MECO) | PO Box 310040 | Honolulu | HI | 96820-1040 |
| MAWC | P.O. Box 800 | Greensburg | PA | 15601-0800 |
| McAllen Levcal LLC | 1001 W Loop S | HOUSTON | TX | 77027 |
| McAllen Public Utilities -TX | P.O. Box 280 | McAllen | TX | 78505-0280 |
| MCI | PO BOX 15043 | ALBANY | NY | 12212 |
| MCI | PO BOX 600607 | Jacksonville | FL | 32260-0674 |
| MCI | PO BOX 660794 | Dallas | TX | 75266 |
| McKinleyville Community Services Dist | PO Box 2037 | McKinleyville | CA | 95519 |
| MCUD-Manatee County Utilities Department | PO Box 25350 | Bradenton | FL | 34206-5350 |
| Medford Water Commission, OR | 200 South Ivy Street | Medford | OR | 97501-3189 |
| MEDIACOM | PO BOX 5744 | CAROL STREAM | IL | 60197-5744 |
| Medina County Sanitary Engineers | P.O. Box 542 | Medina | OH | 44258 |
| MEGAPATH | DEPT 0324 | DALLAS | TX | 75312-0324 |
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 |
| Merrillville Conservancy District | 6251 Broadway | Merrillville | IN | 46410 |
| Mesa Water District | PO Box 515474 | Los Angeles | CA | 90051-6774 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Met-Ed/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 |
| METRONET | PO BOX 630546 | CINCINNATI | OH | 45263-0546 |
| METROPOLITAN | PO BOX 9660 | MANCHESTER | NH | 03108-9660 |
| Metropolitan St. Louis Sewer Dist/437 | P.O. Box 437 | St. Louis | MO | 63166 |
| Metropolitan Utilities Distric/2166/3600 | PO BOX 3600 | OMAHA | NE | 68103-0600 |
| Metropolitan Water Reclamation District | 100 East Erie Street | Chicago | IL | 60611 |
| Metro Water Services TN | P.O. Box 305225 | Nashville | TN | 37230-5225 |
| MIAMI-DADE WATER AND SEWER DEPT | P.O. Box 026055 | Miami | FL | 33102-6055 |
| Michigan Gas Utilities | PO Box 3140 | Milwaukee | WI | 53201-3140 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 |
| MIDCONTINENT COMM | PO BOX 5010 | SIOUX FALLS | SD | 57117-5010 |
| Middlesex Water Company | PO Box 826538 | Philadelphia | PA | 19182-6538 |
| Middle Tennessee Electric Membership | PO Box 330008 | Murfreesboro | TN | 37133-0008 |
| Middle Tennessee Natural Gas | PO BOX 720 | Smithville | TN | 37166-0720 |
| Mid Valley Disposal, Inc. | PO Box 12385 | Fresno | CA | 93777 |
| Midwest Natural Gas Corp, IN/707 | P.O. Box 707 | Scottsburg | IN | 47170 |
| Minneapolis Finance Dept. | PO BOX 77028 | Minneapolis | MN | 55480-7728 |
| Minnesota Energy Resources | PO Box 3140 | Milwaukee | WI | 53201-3140 |
| Minnesota Power | P.O. Box 1001 | Duluth | MN | 55806-1001 |
| Mishawaka Utilities, IN | PO Box 363 | Mishawaka | IN | 46546-0363 |
| Mission Springs Water District | 66575 Second Street | Desert Hot Springs | CA | 92240-3711 |
| Mississippi Power | P.O. Box 245 | Birmingham | AL | 35201 |
| Missouri-American Water | PO BOX 790247 | St Louis | MO | 63179-0247 |
| MOAC Mall Holdings, LLC/1450 | PO BOX 1450 | Minneapolis | MN | 55485-5826 |
| Mobile Area Water & Sewer System-MAWSS | PO Box 830130 | Birmingham | AL | 35283-0130 |
| Modesto Irrigation District | PO Box 5355 | Modesto | CA | 95352-5355 |
| MonPower/Monongahela Power | PO Box 3615 | Akron | OH | 44309-3615 |
| Monroe County Water Authority | PO Box 5158 | Buffalo | NY | 14240-5158 |
| Monroeville Municipal Authority | PO Box 6163 | Hermitage | PA | 16148-0922 |
| Montana-Dakota Utilities Co. | P.O. Box 5600 | Bismarck | ND | 58506-5600 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Monterey One Water | P.O. Box 2109 | Monterey | CA | 93942-2109 |
| Monte Vista Water District | PO Box 50000 | Ontario | CA | 91761-1077 |
| Montgomery County Environmental Svs, OH | PO Box 742598 | CINCINNATI | OH | 46274-2598 |
| Moon Township Municipal Authority | 1700 Beaver Grade RD | Moon Township | PA | 15108 |
| Morgantown Utility Board | 278 Greenbag Rd. | Morgantown | WV | 26501 |
| Morrisville Municipal Authority | 35 Union Street | Morrisville | PA | 19067 |
| MOUNTAINEER GAS/5656 | PO BOX 5656 | Charleston | WV | 25361-0656 |
| MP2 Energy Texas | PO Box 733560 | Dallas | TX | 75373-3560 |
| MTMSA | 1001 Stump Road | Montgomeryville | PA | 18936 |
| Mt. Olympus Improvement District | 3932 South 500 East | Salt Lake City | UT | 84107 |
| Muncie Sanitary District | P.O. Box 2605 | Fort Wayne | IN | 46801 |
| Municipal Authority of Allegheny Townshi | 1001 South Leechburg Hill Road | Leechburg | PA | 15656-9502 |
| Municipal Authority of Hazle Township | 101 W. 27th Street | Hazle Township | PA | 18202 |
| Municipal Sanitary Auth-New Kensington | 120 Logans Ferry Road | New Kensington | PA | 15068 |
| Municipal Services Commission | P.O. Box 208 | New Castle | DE | 19720-0208 |
| Municipal Utilities Board of Albertville | P.O. Box 130 | Albertville | AL | 35950 |
| Municipal Water Authority-New Kensington | P.O. Box 577, 920 Barnes Street | New Kensington | PA | 15068 |
| Murfreesboro Electric Department (MED) | P.O. Box 9 | Murfreesboro | TN | 37133-0009 |
| Murfreesboro Water & Sewer Dept. | P.O. Box 897 | Murfreesboro | TN | 37133-0897 |
| Murray City Corporation, UT | P.O. Box 57919 | Murray | UT | 84157-0919 |
| MZIRP, Inc. | 31381 Pond Rd STE 4 | McFarland | CA | 93250-9795 |
| Nashua Waste Water System | 229 Mian St | Nashua | NH | 03061 |
| Nashville Electric Service | PO Box 305099 | Nashville | TN | 37230-5099 |
| Natchez Water Works, MS | P.O. Box 1325 | Natchez | MS | 39121 |
| National Fuel/371835 | PO Box 371835 | Pittsburgh | PA | 15250-7835 |
| National Fuel Resources/9072/371810 | 165 Lawrence Bell Dr | Williamsville | NY | 14221 |
| National Grid - Brooklyn/11741 | PO Box 11741 | Newark | NJ | 07101-4741 |
| National Grid - Hicksville/11791 | PO Box 11791 | Newark | NJ | 07101-4791 |
| National Grid - Massachusetts/11737 | PO Box 11737 | Newark | NJ | 07101-4737 |
| National Grid - Newark/11735 | PO Box 11735 | Newark | NJ | 07101-4735 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| National Grid - New York/11742 | PO Box 11742 | Newark | NJ | 07101-4742 |
| National Grid - Rhode Island/11739 | PO Box 11739 | Newark | NJ | 07101-4739 |
| Natural Resource Management | 5960 S Land Park Dr Ste 105 | Sacramento | CA | 95822 |
| Nebraska Public Power District | PO BOX 2860 | OMAHA | NE | 68103-2860 |
| New Castle County Delaware | 87 Read's Way | New Castle | DE | 19720 |
| New Castle Sanitation Authority | 102 East Washington St | New Castle | PA | 16101 |
| New Century Associates Group, LP | PO Box 62694 | Baltimore | MD | 21264-2694 |
| New Jersey American Water Company/371331 | P.O. Box 371331 | Pittsburgh | PA | 15250-7331 |
| New Mexico Gas Company | PO Box 27885 | ALBUQUERQUE | NM | 87125-7885 |
| Newport News Waterworks | P.O. Box 979 | Newport News | VA | 23607 |
| New York American Water | P.O. Box 371332 | Pittsburgh | PA | 15250-7332 |
| Nicor Gas/2020/0632/5407 | PO Box 5407 | Carol Stream | IL | 60197-5407 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 |
| NJNG | PO Box 11743 | Newark | NJ | 07101-4743 |
| North Attleborough Electric | 275 Landry Avenue | North Attleborough | MA | 02760 |
| Northcentral EPA | P.O. Box 405 | Byhalia | MS | 38611 |
| NORTH DAKOTA TELE | PO BOX 180 | DEVILS LAKE | ND | 58301-0180 |
| Northeast Ohio Regional Sewer District | PO Box 94550 | Cleveland | OH | 44101-4550 |
| Northern Kentucky Water Dist | 2835 Crescent Springs Road | Erlanger | KY | 41018 |
| NORTHERN TEL | PO BOX 3465 | OSHKOSH | WI | 54903-3465 |
| Northern Virginia Electric Cooperative | PO Box 34795 | Alexandria | VA | 22334-0795 |
| Northern Wasco County PUD | 2345 River RD | The Dalles | OR | 97058 |
| NORTHLAND COMM | PO Box 790307 | St. Louis | MO | 63179-0307 |
| North Little Rock Electric | P.O. Box 936 | North Little Rock | AR | 72115 |
| North Shore Gas | PO Box 2968 | Milwaukee | WI | 53201-2968 |
| NORTH STATE COMM | PO BOX 612 | HIGH POINT | NC | 27261 |
| North Versailles Township Sanitary Autho | 1401 Greensburg Avenue | North Versailles | PA | 15137 |
| North Wales Water Authority | P.O. Box 1339 | North Wales | PA | 19454-0339 |
| NorthWestern Energy, MT | 11 E Park St | Butte | MT | 59701-1711 |
| NV Energy/30073 North Nevada | PO Box 30073 | Reno | NV | 89520-3073 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| NV Energy/30150 South Nevada | PO Box 30150 | Reno | NV | 89520-3150 |
| NW Natural | PO BOX 6017 | PORTLAND | OR | 97228-6017 |
| NYC Water Board | PO Box 11863 | Newark | NJ | 07101-8163 |
| NYSEG-New York State Electric & Gas | PO Box 847812 | Boston | MA | 02284-7812 |
| Oahu Gas - 7801 | PO Box 660288 | Dallas | TX | 75266-0288 |
| Oak Hill Sanitary Board | P.O. Box 1245 | Oak Hill | WV | 25901 |
| Oak Ridge Utility Dist TN | 120 South Jefferson Circle | Oak Ridge | TN | 37830 |
| OCEANIC TIME WARNER | PO BOX 30050 | HONOLULU | HI | 96820-0050 |
| Oconomowoc City Utilities | P.O. Box 27 | Oconomowoc | WI | 53066-0027 |
| OCWA-Onondaga County Water Authority | PO Box 4949 | Syracuse | NY | 13221-4949 |
| Ogden City Utilities | 133 West 29th Street | Ogden | UT | 84401 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 |
| Ohio Edison | P.O. Box 3637 | Akron | OH | 44309-3637 |
| Oklahoma Natural Gas Co: Kansas City | PO Box 219296 | Kansas City | MO | 64121-9296 |
| Olde Sproul Shopping Village | c/o Kaiserman Co Inc | Philadelphia | PA | 19103 |
| Omaha Public Power District | PO BOX 3995 | OMAHA | NE | 68103-0995 |
| OND Property LLC | 33297 Collection Center Dr | Chicago | IL | 60693-0332 |
| Onslow Water & Sewer Authority | 228 Georgetown Rd | Jacksonville | NC | 28540-4146 |
| Ontario Municipal Utilities Company | PO BOX 8000 | Ontario | CA | 91761-1076 |
| OPTICOMM | 9721 Ormsby Station Road Ste 103 | Louisville | KY | 40223-4007 |
| Orange and Rockland Utilities (O&R) | PO Box 1005 | Spring Valley | NY | 10977-0800 |
| Oscoda Township, MI | 110 South State | Oscoda | MI | 48750 |
| Otter Tail Power Company | PO Box 2002 | Fergus Falls | MN | 56538-2002 |
| Owensboro Municipal Utilities (OMU) | P.O. BOX 806 | OWENSBORO | KY | 42302 |
| OXFORD | P.O.Box 11019 | Lewiston | ME | 04243-9470 |
| Oxford Valley | PO BOX 829424 | Philadelphia | PA | 19182-9424 |
| Ozarks Electric Cooperative Corporation | P.O. Box 848 | Fayetteville | AR | 72702-0848 |
| Pace Water Systems, Inc | 4401 Woodbine RD | Pace | FL | 32571 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 |
| Pacific Power-Rocky Mountain Power | PO Box 26000 | PORTLAND | OR | 97256-0001 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Palm Beach County Water Utilities Dept | P.O. Box 24740 | West Palm Beach | FL | 33416-4740 |
| Paradise Irrigation District | 6332 Clark Rd | Paradise | CA | 95969-4146 |
| Parr Reno Water Company | 1695 Meadow Wood Lane | Reno | NV | 89502 |
| Pasco County Utilities | P.O. Drawer 2139 | New Port Richey | FL | 34656-2139 |
| Paulding-Putnam Electric Cooperative | 401 McDonald Pike | Paulding | OH | 45879-9270 |
| Peabody Municipal Light Plant | PO Box 3199 | Peabody | MA | 01961-3199 |
| Pea Ridge Public Serv Dist | P.O. Box 86 | Barboursville | WV | 25504 |
| Pearl River Valley EPA | P.O. Box 1217 | Columbia | MS | 39429-1217 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 |
| Penelec/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 |
| Pennichuck Water Works, Inc. | PO BOX 1947 | MERRIMACK | NH | 03054-1947 |
| Penn Power | P.O. Box 3687 | Akron | OH | 44309-3687 |
| Penn Ross Joint Venture | 1326 Paysphere Circle | Chicago | IL | 60674 |
| Pennsylvania-American Water Company | P.O. Box 371412 | Pittsburgh | PA | 15250-7412 |
| Peoples/644760 | PO Box 644760 | Pittsburgh | PA | 15264-4760 |
| Peoples Electric Cooperative (PEC) | P.O. Box 429 | Ada | OK | 74821-0429 |
| Peoples Gas Company LLC | PO BOX 747105 | Pittsburgh | PA | 15274-7105 |
| Peoples Gas | PO Box 2968 | Milwaukee | WI | 53201-2968 |
| PEPCO (Potomac Electric Power Company) | PO Box 13608 | Philadelphia | PA | 19101-3608 |
| Peru Utilities | P.O. Box 67 | Peru | IN | 46970 |
| Philadelphia Gas Works | PO BOX 11700 | Newark | NJ | 07101-4700 |
| Phoenixville Shopping Center | C/O Longview Management | Berwyn | PA | 19312 |
| Piedmont Natural Gas | PO Box 1246 | Charlotte | NC | 28201-1246 |
| Pike County Light & Power Company | PO Box 1109 | Milford | PA | 18337-2109 |
| Pike Natural Gas Company | PO Box 94608 | Cleveland | OH | 44101-4608 |
| Pineville Electric And Telephone - 249 | P.O. Box 249 | Pineville | NC | 28134 |
| PIONEER CELLULAR | PO BOX 539 | KINGFISHER | OK | 73750 |
| PLATEAU WIRELESS | PO BOX 9000 | CLOVIS | NM | 88102-9090 |
| Plaza Paseo | 5951 Jefferson NE, Ste A | ALBUQUERQUE | NM | 87109 |
| Placer County Water Agency | 144 Ferguson Road | Auburn | CA | 95603 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| PNM | PO BOX 27900 | ALBUQUERQUE | NM | 87125-7900 |
| Portage County Water Resources | 8116 Infirmary Road | Ravenna | OH | 44266 |
| Portage Utility Service Board | 6071 Central Avenue | Portage | IN | 46368-3587 |
| Portland General Electric (PGE) | PO Box 4438 | PORTLAND | OR | 97208-4438 |
| Portland Water District - ME | P.O. Box 6800 | Lewiston | ME | 04243-6800 |
| POTOMAC EDISON | PO Box 3615 | Akron | OH | 44309-3615 |
| Poughkeepsie Galleria | PO Box 8000, Dept #308 | Buffalo | NY | 14267 |
| PPL Electric Utilities/Allentown | 2 North 9th St CPC-Genn1 | Allentown | PA | 18101-1175 |
| PR Capital City Limited Partnership | PO Box 392406 | Cleveland | OH | 44193-2406 |
| Presque Isle Water District, ME | P.O. BOX 470 | Presque Isle | ME | 04769 |
| Promenade Delaware, LLC | 1350 W 3RD ST | Cleveland | OH | 44113 |
| Providence Water | P.O. Box 1456 | Providence | RI | 02901-1456 |
| PR Wyoming Valley Limited Partnership | P.O. Box 951776 | Cleveland | OH | 44193 |
| PSEGLI | P.O. Box 9039 | Hicksville | NY | 11802-9039 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14444 | New Brunswick | NJ | 08906-4444 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 |
| PTCI | PO BOX 1188 | GUYMON | OK | 73942 |
| PTI PACIFICA | 122 W HARMON INDSTRL PK RD | TAMUNING | GU | 96913 |
| Public Service Company of Oklahoma | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| Public Water Supply Dist #3 | 507 Rinehart Rd | BRANSON | MO | 65616 |
| Public Works Comm. City of Fayetteville | P.O. Box 7000 | Fayetteville | NC | 28302-7000 |
| Public Works & Utilities, KS | PO Box 2922 | Wichita | KS | 67201-2922 |
| PUD No.1 of Douglas County | 1151 Valley Mall Pkwy | East Wenatchee | WA | 98802-4497 |
| Puerto Rico Electric Power Authority | P.O. Box 363508 | San Juan | PR | 00936-3508 |
| PUERTO RICO TELE | PO BOX 70366 | SAN JUAN | PR | 00936 |
| Puget Sound Energy | BOT-01H | Bellevue | WA | 98009-9269 |
| Puhi Sewer & Water Company | PO Box 31000 | Honolulu | HI | 96849-5707 |
| PURE RED | P.O BOX 871053 | STONE MOUNTAIN | GA | 30087-0027 |
| Putnam Public Service District | PO BOX 860 | SCOTT DEPOT | WV | 25560 |
| PWCSA - Prince William County Services | PO Box 2266 | Woodbridge | VA | 22195-2266 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| PWSA | PO Box 747055 | Pittsburgh | PA | 15274-7055 |
| QKC Maui Owner, LLC | PO Box 843743 | Los Angeles | CA | 90084-3743 |
| Queensbury Water | 823 Corinth Road | Queensbury | NY | 12804 |
| QWEST | PO BOX 29080 | PHOENIX | AZ | 85038 |
| QWEST | PO BOX 52187 | PHOENIX | AZ | 85072 |
| QWEST | PO BOX 91155 | SEATTLE | WA | 98111-9255 |
| Ramona Municipal Water District | PO Box 1829 | Ramona | CA | 92065-0916 |
| Rancho California Water District | PO Box 512687 | Los Angeles | CA | 90051-0687 |
| Rapid City Finance Department | 300 6th Street | Rapid City | SD | 57701-2728 |
| Raton Utilities | P.O. Box 99 | Raton | NM | 87740 |
| Receiver of Taxes -Town of Riverhead | 200 Howell Avenue | Riverhead | NY | 11901-2596 |
| Receiver of Taxes - Town of Yorktown | P.O. Box 703 | Yorktown Heights | NY | 10598-0703 |
| Regency Utilities | ONE INDEPENDENT DR STE 3120 | Jacksonville | FL | 32202 |
| Regional Water Authority | PO Box 981102 | Boston | MA | 02298-1102 |
| Reliant Energy/4932/650475 | PO BOX 3765 | Houston | TX | 77253 |
| Revenue Collections - MD | PO Box 17535 | Baltimore | MD | 21297-1535 |
| RG&E - Rochester Gas & Electric | P.O. Box 847813 | Boston | MA | 02284-7813 |
| Richmond Power & Light | P.O. Box 908 | Richmond | IN | 47375 |
| Richmond Sanitary District, IN | PO Box 308 | Richmond | IN | 47375 |
| Riverside Public Utilities, CA | 3900 Main Street | Riverside | CA | 92522-0144 |
| Roanoke Gas Company | PO Box 70848 | Charlotte | NC | 28272-0848 |
| Rochester Public Utilities | PO Box 77074 | Minneapolis | MN | 55480-7774 |
| ROCHESTER TELEPHONE | P.O. BOX 507 | ROCHESTER | IN | 46975 |
| Rockaway Township Municipal Utility | 65 Mount Hope Road | Rockaway | NJ | 07866 |
| Rockaway Township-Sewer Department | 30 Greenpond Road | Rockaway | NJ | 07866 |
| Rock River Water Reclamation | P.O. Box 6207 | Rockford | IL | 61125 |
| Rock Springs Municipal Utility | 212 D Street | Rock Springs | WY | 82901 |
| Rockwood Water PUD | 19601 NE Halsey | PORTLAND | OR | 97230-7430 |
| Rowland Water District | PO Box 513225 | Los Angeles | CA | 90051-3325 |
| Sacramento County Utilities | 9700 Goethe Rd., Suite C | Sacramento | CA | 95827-3500 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Sacramento Suburban Water District | PO Box 1420 | Suisun City | CA | 94585-4420 |
| Saginaw Charter Township, MI | P.O. Box 6400 | Saginaw | MI | 48608 |
| Saint Paul Regional Water Services | 1900 Rice Street | Saint Paul | MN | 55113-6810 |
| Salt Lake City Corporation | P.O. Box 30881 | Salt Lake City | UT | 84130-0881 |
| Salt River Project/80062 | PO Box 80062 | Prescott | AZ | 86304-8062 |
| San Antonio Water System, TX | P.O. BOX 2990 | SAN ANTONIO | TX | 78299-2990 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Ana | CA | 92799-5111 |
| San Gabriel Valley Water Company | 11142 Garvey Avenue | El Monte | CA | 91733 |
| Sanitary Board Of Bluefield, WV | P.O. Box 1870 | Bluefield | WV | 24701 |
| Sanitary District of Michigan City | P.O. Box 888 | Michigan City | IN | 46361 |
| Santa Cruz Municipal Utilities | P.O. Box 682 | Santa Cruz | CA | 95061 |
| Santee Cooper | PO Box 188 | Moncks Corner | SC | 29461-0188 |
| SCE&G-South Carolina Electric & Gas | PO Box 100255 | Columbia | SC | 29202-3255 |
| Scotts Valley Water District | 2 Civic Center Dr. | Scotts Valley | CA | 95066-4159 |
| SD1 | PO BOX 12112 | COVINGTON | KY | 41012-0112 |
| Seacoast Utility Authority | PO Box 30568 | Tampa | FL | 33630-3568 |
| Sedalia Water Department | P.O. BOX 806 | Sedalia | MO | 65302-0806 |
| SELCO - 9258 | PO BOX 9258 | CHELSEA | MA | 02150-9258 |
| Semco Energy Gas Company | PO BOX 740812 | CINCINNATI | OH | 45274-0812 |
| Sevier County Electric System | P.O. Box 4870 | Sevierville | TN | 37864 |
| Sevier County Utility District (SCUD) | PO Box 6519 | Sevierville | TN | 37864-6519 |
| Sewer & Water Utility Bill | P.O. Box 830269 | Birmingham | AL | 35283-0269 |
| Shamokin Dam Boro | 42 W 8th Avenue, Suite 2, PO Box 273 | Shamokin Dam | PA | 17876 |
| Shamokin Dam Boro | 42 West 8th Avenue, Suite 1 PO Box 273 | Shamokin Dam | PA | 17876 |
| Shelby Township Dept of Public Works | 6333 23 Mile RD | Shelby Township | MI | 48316-4405 |
| Shenandoah Valley Electric Co-Op | PO Box 49001 | Baltimore | MD | 21297-4901 |
| SHENTEL | PO BOX 37014 | BALTIMORE | MD | 21297 |
| Shoppingtown Mall NY LLC | 9101 Alta Dr, Ste 1801 | Las Vegas | NV | 89145 |
| Silverdale Water District | 5300 NW Newberry Hill Road, Suite 100 | Silverdale | WA | 98383 |
| Simon Property Group | 14202 COLLECTIONS CENTER DR | Chicago | IL | 60693 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Simon Property Group LP/7675 | 7675 RELIABLE PARKWAY | Chicago | IL | 60686-0076 |
| Sioux Falls Utilities | 1201 North Western Avenue | Sioux Falls | SD | 57104 |
| Skagit Public Utility District | P.O. Box 1436 | Mount Vernon | WA | 98273-1436 |
| SMECO (Southern Maryland Electric Coop) | PO Box 62261 | Baltimore | MD | 21264-2261 |
| SMS | 10420 HARRIS OAKS DR | Charlotte | NC | 28269 |
| SMUD | Box 15555 | Sacramento | CA | 95852-1555 |
| Snohomish County PUD | P.O. Box 1100 | Everett | WA | 98206 |
| Somers Point City Sewerage | City Hall, 1 West New Jersey Avenue | Somers Point | NJ | 08244 |
| South Burlington Water Department | 403 Queen City Park Road | South Burlington | VT | 05403-6919 |
| Southeast Gas - Andalusia | PO Box 1298 | Andalusia | AL | 36420-1223 |
| Southern California Edison | P.O. Box 600 | Rosemead | CA | 91771-0001 |
| Southern California Gas (The Gas Co.) | PO Box C | Monterey Park | CA | 91756 |
| Southern Connecticut Gas (SCG) | PO Box 9112 | CHELSEA | MA | 02150-9112 |
| South Hills Village Assoc. LP | 9162 PAYSPHERE CIRCLE | Chicago | IL | 60674 |
| South Jersey Energy Company | PO BOX 8500 | Philadelphia | PA | 19178-6471 |
| South Jersey Gas Company | PO Box 6091 | Bellmawr | NJ | 08099-6091 |
| South Middleton Township Municipal Auth | 345 Lear Lane | Boiling Springs | PA | 17007 |
| Southpark Mall LLC | PO Box 780135 | Philadelphia | PA | 19178-0135 |
| South Tahoe Public Utility District | 1275 Meadow Crest Drive | South Lake Tahoe | CA | 96150 |
| Southwestern Electric Power | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| Southwest Gas Corporation | PO Box 98890 | Las Vegas | NV | 89193-8890 |
| South Whitehall Township-PA | 4444 Walbert Avenue | Allentown | PA | 18104 |
| South Whitehall Township-PA | 4444 Walbert Avenue | Allentown | PA | 18104-1699 |
| Spanish Fork City UT | 40 South Main | Spanish Fork | UT | 84660-5510 |
| Spartanburg Water System | P.O. Box 251 | Spartanburg | SC | 29304-0251 |
| spectrum | PO Box 30574 | Tampa | FL | 30574-3574 |
| spectrum | PO Box 790450 | St. Louis | MO | 63179-0450 |
| Spectrum Utilities | PO BOX 158 | Baltimore | OH | 43105 |
| Speedway Waterworks | 1450 N Lynhurst Dr | Speedway | IN | 46224 |
| Spire/Atlanta | PO Box 932299 | ATLANTA | GA | 31193-2299 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| Spire/Birmingham | PO Box 2224 | Birmingham | AL | 35246-0022 |
| Spire/St Louis | Drawer 2 | St Louis | MO | 63171 |
| Spokane County Environmental Services | PO Box 2355 | Spokane | WA | 99210-2355 |
| Spokane County Water Dist #3 | 1225 N Yardley St | Spokane Valley | WA | 99212-7001 |
| Sprague Operating Resources LLC/847887 | PO Box 847887 | Boston | MA | 02284-7887 |
| Springdale Water Utilities | P.O. Box 769 | Springdale | AR | 72765-0769 |
| Springettsbury Township | 1501 Mount Zion Road | York | PA | 17402 |
| Springfield Utility Board | P.O. Box 300 | Springfield | OR | 97477-0077 |
| Springfield Water & Sewer Commission | P.O. Box 3688 | Springfield | MA | 01101 |
| SPRINT PCS | PO BOX 4181 | CAROL STREAM | IL | 60197-4181 |
| SPRINT | PO BOX 219530 | KANSAS CITY | MO | 64121-9530 |
| SPRINT | PO BOX 219903 | KANSAS CITY | MO | 64121 |
| SPRINT | PO BOX 600607 | JACKSONVILLE | FL | 32260-3906 |
| SRT COMMUNICATIONS | PO BOX 2027 | MINOT | ND | 58702-2027 |
| Stark County Metropolitan Sewer District | PO Box 9972 | Canton | OH | 44711-0972 |
| STRATA | PO BOX 400 | ROOSEVELT | UT | 84066 |
| Stroud Township Sewer Authority | 1211 North 5th St | Stroudsburg | PA | 18360-2646 |
| Suburban Natural Gas | PO Box 183035 | COLUMBUS | OH | 43218-3035 |
| Suburban Propane/NJ-2272 | PO Box 160 | Whippany | NJ | 07981-0160 |
| Suburban Propane/NJ-2350 | PO Box 160 | Whippany | NJ | 07981-0160 |
| Suburban Propane/NJ-2720 | PO Box 160 | Whippany | NJ | 07981-0406 |
| Suburban Water Systems-West Covina | P.O. Box 6105 | Covina | CA | 91722-5105 |
| SUDDENLINK | PO BOX 660365 | DALLAS | TX | 75266 |
| SUDDENLINK | PO BOX 742535 | Cincinnati | OH | 45274 |
| Suez Water Delaware | PO BOX 371804 | PITTSURGH | PA | 15250-7804 |
| Suez Water Idaho | PO BOX 371804 | Pittsburgh | PA | 15250-7804 |
| Suez Water New Jersey | PO BOX 371804 | Pittsburgh | PA | 15250 |
| Suez Water Pennsylvania/Metered Fire Ln | 4211 East Park Circle | Harrisburg | PA | 17111 |
| Suez Water Pennsylvania | PO BOX 371804 | Pittsburgh | PA | 15250-7804 |
| Suez Water Toms River | 69 DEVOE PL | HACKENSACK | NJ | 07601-6105 |

Exhibit R

Utilities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| Suez Water Westchester District 1 | PO BOX 371804 | Pittsburgh | PA | 15250-7804 |
| Suffolk County Sewer Dist-Ny | 335 Yaphank Avenue | Yaphank | NY | 11980 |
| Suffolk County Water Authority - NY | PO BOX 3147 | Hicksville | NY | 11802-3147 |
| Sugarcreek Borough, PA | 212 Fox Street | FRANKLIN | PA | 16323-2851 |
| Sulphur Springs Valley Elec Coop | P.O. Box 52788 | Phoenix | AZ | 85072-2788 |
| Summit Natural Gas of Maine, Inc. | PO Box 9257 | Des Moines | IA | 50306-9257 |
| Sunny Slope Water Company | PO Box 60310 | Los Angeles | CA | 90060-0310 |
| Sussex County Utility Billing Division | 2 The Circle | Georgetown | DE | 19947 |
| Swansea Water District | 700 Wilbur Avenue | Swansea | MA | 02777 |
| Sweetwater Authority | PO Box 2328 | Chula Vista | CA | 91912-2328 |
| SYMBOL TECH | 15124 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 |
| SYMBOL TECH | PO BOX 5094 | CAROL STREAM | IL | 60197 |
| Taunton Muni Lighting Plant (TMLP) - 870 | PO BOX 870 | TAUNTON | MA | 02780-0870 |
| Taunton Water Division, MA | PO Box 844508 | Boston | MA | 02284-4508 |
| TAX ASSESSOR COLLECTOR - COLIN COUNTY | P.O. BOX 8046 | MCKINNEY | TX | 75070 |
| Tax Collector, City of Danbury, CT | P.O. Box 237 | Danbury | CT | 06813 |
| TDS TELECOM | PO BOX 94510 | PALATINE | IL | 60094-4510 |
| Teco: Peoples Gas | PO Box 31318 | Tampa | FL | 33631-3318 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 |
| TELEFONICA | PO BOX 71314 | SAN JUAN | PR | 00936-8414 |
| TELEPACIFIC COMM | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 |
| TELEPACIFIC COMM | PO BOX 509013 | SAN DIEGO | CA | 92150-9013 |
| TELESOFT | 5343 N. 16th Street | Phoenix | AZ | 85016-3911 |
| TEMUA | P.O. Box 467 | Marlton | NJ | 08053-0467 |
| Tennessee-American Water Company | PO BOX 790247 | St Louis | MO | 63179-0247 |
| Texas Gas Service | PO Box 219913 | Kansas City | MO | 64121-9913 |
| The Borough of Phoenixville | 351 Bridge St | Phoenixville | PA | 19460 |
| The Connecticut Water Company - CWC | PO Box 981015 | Boston | MA | 02298-1015 |
| The Energy Cooperative | PO BOX 740467 | CINCINNATI | OH | 45274-0467 |
| The Illuminating Company | PO Box 3687 | Akron | OH | 44309-3687 |

Exhibit R

Utilities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| The Metropolitan District CT | P.O. Box 990092 | HARTFORD | CT | 06199-0092 |
| The Town of Windham, CT | PO Box 257 | Willimantic | CT | 06226-0257 |
| The York Water Company | 130 E Market St | York | PA | 17405-7089 |
| Three Rivers Water Deptartment | 2146-C Main St | Three Rivers | MA | 01080 |
| Tidewater Utilities, Inc | 1100 South Little Creek Road | Dover | DE | 19901 |
| TIME WARNER CABLE | PO BOX 0916 | CAROL STREAM | IL | 60132-0916 |
| TIME WARNER CABLE | PO BOX 1060 | CAROL STREAM | IL | 60132-160 |
| TIME WARNER CABLE | PO BOX 11820 | NEWARK | NJ | 07101-8120 |
| TIME WARNER CABLE | PO BOX 60074 | CITY OF INDUSTRY | CA | 91716 |
| TIME WARNER CABLE | PO BOX 70872 | CHARLOTTE | NC | 28272 |
| T MOBILE | PO BOX 51843 | LOS ANGELES | CA | 90051-6143 |
| T Northgate Mall LLC | PO Box 644888 | Philadelphia | PA | 15264-4888 |
| Toledo Edison | PO Box 3687 | Akron | OH | 44309-3687 |
| Tombigbee Electric Power Assoc-Fulton | P.O. Box 369 | Fulton | MS | 38843 |
| Toms River Municipal Utilities Authority | 340 West Water Street | Toms River | NJ | 08753 |
| Town of Acton, MA | 472 Main Street | Acton | MA | 01720 |
| Town of Apple Valley, CA | 14955 Dale Evans Pkwy | Apple Valley | CA | 92307-3061 |
| Town of Auburn, MA | 104 Central Street | Auburn | MA | 01501- |
| Town of Batavia, NY | 3833 West Main Street Road | Batavia | NY | 14020 |
| Town of Bel Air, MD | 39 Hickory Avenue | Bel Air | MD | 21014 |
| Town of Billerica, MA | 365 Boston Road, Basement Room G-11 | Billerica | MA | 01821- |
| Town of Billerica, MA | DPW Admin Office, 365 Boston Road, Basement Room G-11 | Billerica | MA | 01821 |
| Town of Burlington, MA | 29 Center Street | Burlington | MA | 01803- |
| Town of Burlington, MA | Department of Public Works, 29 Center Street | Burlington | MA | 01803 |
| Town of Clay Uniform Water | 4401 Route 31 | Clay | NY | 13041 |
| Town of Franklin, NC | PO BOX 1479 | FRANKLIN | NC | 28744 |
| Town of Griffith, IN | 111 North Broad Street | Griffith | IN | 46319 |
| Town of Hanover Water, MA | Hanover Department of Public Works, 40 Pond Street | Hanover | MA | 02339 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Town of Henrietta, NY | PO Box 999 | Henrietta | NY | 14467-0999 |
| Town of Hudson,NH Water Utility | P.O. Box 9572 | Manchester | NH | 03108-9572 |
| Town of Kill Devil Hills, NC | P.O. Box 1719 | Kill Devil Hills | NC | 27948 |
| Town of Lantana, FL | 500 Greynolds Circle | Lantana | FL | 33462-4594 |
| Town of Lexington, SC | P.O. Box 397 | Lexington | SC | 29071 |
| Town of Madawaska | 328 St. Thomas Street, Suite 101 | Madawaska | ME | 04756- |
| Town of Manchester, CT | P.O. BOX 150487 | HARTFORD | CT | 06115-0487 |
| Town of Morehead City, NC | 706 Arendell St | Morehead City | NC | 28557 |
| Town of Natick, MA | 13 E. Central St., 1st Floor | Natick | MA | 01760 |
| Town of Natick, MA | 13 E. Central St. | Natick | MA | 01760- |
| Town of Newburgh, NY | 311 Route 32 | Newburgh | NY | 12550 |
| Town of Niagara, NY | 7105 Lockport Road | Niagara Falls | NY | 14305 |
| Town of North Attleborough | 49 Whiting Street | North Attleborough | MA | 02760 |
| Town of Palmer, MA | PO Box 382 | Readin | MA | 01867-0682 |
| Town of Plattsburgh, NY | 151 Banker Road | Plattsburgh | NY | 12901 |
| Town of Salem, NH | 33 Geremonty Drive | Salem | NH | 03079-3390 |
| Town of Saugus, MA | 298 Central Street | Saugus | MA | 01906- |
| Town of Schererville, IN | 10 East Joliet Street | Shereville | IN | 46375 |
| Town of Schererville, IN | 540 Kaeser Blvd. | Schererville | IN | 46375 |
| Town of Warrenton, VA | PO Box 341 | Warrenton | VA | 20188 |
| Town of Warrenton, VA | Public Works Facility, 360 Falmouth Street | Warrenton | VA | 20186 |
| Town of Warrenton, VA | Town Hall, 18 Court Street | | VA | |
| Town of Watertown, CT | 747 French Street | Oakville | CT | 06779-1099 |
| Town of Watertown, NY | 22867 Co Rte 67 | Watertown | NY | 13601 |
| Town of Waynesville, NC | P.O. Box 100 | Waynesville | NC | 28786 |
| Town of Williston, VT | PO Box 1361 | BRATTLEBORO | VT | 05302-1361 |
| Township of Belleville, NJ | 152 Washington Avenue | Belleville | NJ | 07109 |
| Township of Falls Authority | 557 Lincoln Highway | Fairless Hills | PA | 19030 |
| Township of Franklin Sewerage Auth-NJ | 70 Commerce Drive | Somerset | NJ | 08873 |
| Township of Freehold, NJ | 1 Municipal Plaza | Freehold | NJ | 07728-3099 |

Exhibit R

Utilities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| Township of Livingston, NJ | 357 South Livingston Avenue | Livingston | NJ | 07039 |
| Township of Middletown Sewage Auth. | P.O. Box 281 | Middletown | NJ | 07748 |
| Township of Middletown, Sewer Authority | 100 Beverly Way | Belford | NJ | 07718 |
| Township of Moorestown, NJ | 111 W 2nd Street | Moorestown | NJ | 08507 |
| Township of Moorestown, NJ | 601 E 3rd Street | Moorestown | NJ | 08057 |
| Township of Moorestown, NJ | Town Hall, 111 W 2nd Street | Moorestown | NJ | 08057 |
| Township of Ocean Sewerage Authority | 224 Roosevelt Avenue | Oakhurst | NJ | 07755-1591 |
| Township of Palmer, PA | 3 Weller Pl | Palmer | PA | 18045-1975 |
| Township of Parsippany-Troy Hills, NJ | 1001 Parsippany Boulevard | Parsippany | NJ | 07054 |
| Township of Wall, NJ | 2700 Allaire Road, P.O. Box 1168 | Wall | NJ | 07719 |
| Township of Wall, NJ | 2700 Allaire Road | Wall | NJ | 07719 |
| Township of Wayne, NJ | 475 Valley Road | Wayne | NJ | 07470 |
| Township of Woodbridge Sewer Utility | 1 Main Street | Woodbridge | NJ | 07095 |
| TPX COMMUNICATIONS | PO BOX 60767 | LOS ANGELES | CA | 90060-0767 |
| Treasurer, County of York | P.O. Box 10 | Yorktown | VA | 23690 |
| Treasurer - Spotsylvania County | P.O. Box 9000 | Spotsylvania | VA | 22553-9000 |
| Trenton Water Works | 333 Cortland Street | Trenton | NJ | 08638 |
| Tri-County Electric Cooperative, Inc/OK | PO Box 880 | Hooker | OK | 73945 |
| True Natural Gas | P.O. Box 530812 | ATLANTA | GA | 30353-0812 |
| Trumbull County Water & Sewer Dept. | 842 Youngstown Kingsville RD NE | Vienna | OH | 44473 |
| TSC | PO BOX 408 | WAPAKONETA | OH | 45895 |
| Tucson Electric Power Company | PO BOX 80077 | Prescott | AZ | 86304-8077 |
| Tullahoma Utilities Board - 788 | PO BOX 788 | TULLAHOMA | TN | 37388 |
| Tupelo Water & Light Dept | P.O. Box 588 | Tupelo | MS | 38802-0588 |
| Turlock Irrigation District | P.O. Box 819007 | Turlock | CA | 95381-9007 |
| Tuttle Crossing Associates LLC | P.O. BOX 404561 | ATLANTA | GA | 30384-4561 |
| TVWD/CWS | PO Box 8996 | Vancouver | WA | 98668-8996 |
| TXU Energy/650638 | PO BOX 650638 | Dallas | TX | 75265-0638 |
| UGI Utilities Inc | PO Box 15503 | Wilmington | DE | 19886-5503 |
| Umatilla Electric Cooperative | P.O. Box 1148 | Hermiston | OR | 97838-3148 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|
| UNIFY | PO BOX 78000 | Detroit | MI | 48278 |
| Union Oil & Gas Incorporated | P.O. Box 27 | Winfield | WV | 25213 |
| United Illuminating Company | PO Box 9230 | CHELSEA | MA | 02150-9230 |
| United Power Inc | PO Box 173703 | Denver | CO | 80217-3703 |
| UNITIL MA Electric & Gas Operations | PO Box 981077 | Boston | MA | 02298-1077 |
| UNITIL ME Gas Operations | PO Box 981077 | Boston | MA | 02298-1010 |
| UNITIL NH Electric Operations | PO Box 981077 | Boston | MA | 02298-1077 |
| UNITIL NH Gas Operations | PO Box 981077 | Boston | MA | 02298-1077 |
| Unity Township Municipal Authority PA | PO BOX 506 | PLEASANT UNITY | PA | 15676 |
| UNS Electric Inc | PO BOX 80079 | Prescott | AZ | 86304-8079 |
| UNS Gas Inc | PO BOX 80078 | Prescott | AZ | 86304-8078 |
| Urbandale Water Department | 3720 86th | Urbandale | IA | 50322 |
| US CELLULAR | PO BOX 0205 | PALATINE | IL | 60055-0203 |
| Ute Water Conservancy District | P.O. Box 460 | GRAND JUNCTION | CO | 81502 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 |
| Utility Payment Processing/BR Water | PO Box 96025 | BATON ROUGE | LA | 70896-9025 |
| Valencia Water Company,CA | 27234 Bouquet Canyon Rd | Santa Clarita | CA | 91350 |
| Valley Energy | P.O. Box 340 | Sayre | PA | 18840-0340 |
| Valparaiso City Utilities | PO Box 1520 | South Bend | IN | 46634-1520 |
| VALUNET FIBER | 2914 W. US Highway 50 STE A | Emporia | KS | 66801-5394 |
| Van Buren Township, MI | 46425 Tyler Rd | Van Buren Twp | MI | 48111-5217 |
| VAST BROADBAND | PO BOX 35153 | SEATTLE | WA | 98124-5153 |
| Vectren Energy Delivery/6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 |
| Vectren Energy Delivery/6250 | P.O. Box 6250 | Indianapolis | IN | 46206-6250 |
| Vectren Energy Delivery/6262 | P.O. Box 6262 | Indianapolis | IN | 46206-6262 |
| Ventura Water | PO Box 612770 | San Jose | CA | 95161-2770 |
| Verendrye Electric Cooperative, Inc. | 615 Highway 52 West | Velva | ND | 58790-7417 |
| VERIZON BUSINESS | PO BOX 660794 | Dallas | TX | 75266 |
| VERIZON CABS | PO BOX 4820 | TRENTON | NJ | 08650-4820 |
| VERIZON CABS | PO BOX 4832 | TRENTON | NJ | 08650-4832 |

Exhibit R

Utilities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| VERIZON FLORIDA | PO BOX 920041 | DALLAS | TX | 75392-0041 |
| VERIZON | PO BOX 15124 | ALBANY | NY | 12212-5124 |
| VERIZON | PO BOX 28000 | LEHIGH VALLEY | PA | 18002-8000 |
| VERIZON | PO BOX 4820 | TRENTON | NJ | 08650-4820 |
| VERIZON | PO BOX 4830 | Trenton | NJ | 08650 |
| VERIZON | PO BOX 4833 | TRENTON | NJ | 08650-4833 |
| VERIZON | PO BOX 660720 | DALLAS | TX | 75266-0720 |
| VERIZON | PO BOX 920041 | DALLAS | TX | 75392 |
| VERIZON | PO BOX 920041 | DALLAS | TX | 75392-0041 |
| VERIZON WIRELESS | PO BOX 408 | NEWARK | NJ | 07101-0408 |
| Vermont Electric Cooperative, Inc. | PO BOX 1400 | BRATTLEBORO | VT | 05302-1400 |
| Vermont Gas Systems, Inc. | PO Box 22082 | Albany | NY | 12201-2082 |
| Vernal City, UT | 374 East Main | Vernal | UT | 84078 |
| Victor Sewer District | 60 E Main Street | Victor | NY | 14564 |
| Vienna Township Public Works | 3400 West Vienna Road | Clio | MI | 48420 |
| Village of Bloomingdale, IL | 201 South Bloomingdale Road | Bloomingdale | IL | 60108 |
| Village of Bradley, IL | 147 South Michigan | Bradley | IL | 60915 |
| Village of Bridgeview, IL | 7500 South Oketo Avenue | Bridgeview | IL | 60455 |
| Village of Cherry Valley,IL | 806 East State St | Cherry Valley | IL | 61016-9389 |
| Village of Chicago Ridge, IL | 10455 South Ridgeland Avenue | Chicago Ridge | IL | 60415 |
| Village of Germantown, WI | P.O. Box 337 | Germantown | WI | 53022 |
| Village of Greenwich, NY | 6 Academy Street | Greenwich | NY | 12834 |
| Village of Gurnee, IL | PO Box 2804 | Bedford Park | IL | 60499-2804 |
| Village of Herkimer, NY | 120 Green Street | Herkimer | NY | 13350 |
| Village of Hoffman Estates, IL | 1900 Hassell Road | Hoffman Estates | IL | 60169-6308 |
| Village of Horseheads, NY | 202 South Main Street | Horseheads | NY | 14845 |
| Village of Lansing, IL | 3141 Ridge Road | Lansing | IL | 60438 |
| Village of Little Chute, WI | 108 W Main St | Little Chute | WI | 54140 |
| Village of Manteno, IL | 98 East Third St. | Manteno | IL | 60950 |
| Village of Matteson, IL | 4900 Village Commons | Matteson | IL | 60443 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Village of Melrose Park, IL | PO Box 1506 | Melrose Park | IL | 60161-1506 |
| Village of Mokena, IL | 11004 Carpenter St | Mokena | IL | 60448 |
| Village of New Lenox, IL | 1 VETERANS PARKWAY | NEW LENOX | IL | 60451 |
| Village of Norridge, IL | 4000 North Olcott Avenue | Norridge | IL | 60706-1199 |
| Village of North Riverside, IL | 2401 South Desplaines Avenue | North Riverside | IL | 60546 |
| Village of Palm Springs, FL | 226 Cypress Lane | Palm Springs | FL | 33461 |
| Village of Romeoville, IL | 1050 W Romeo Rd | Romeoville | IL | 60446 |
| Village of Round Lake Beach, IL | 1937 North Municipal Way | Round Lake Beach | IL | 60073 |
| Village of Schaumburg, IL | 101 Schaumburg Ct | Schaumburg | IL | 60193 |
| Village of Sidney, NY | 21 Liberty Street | Sidney | NY | 13838 |
| Village of Steger, IL | 3320 Lewis Ave | Steger | IL | 60475 |
| Village of Streamwood, IL | 301 East Irving Park Road | Streamwood | IL | 60107 |
| Village of Tinley Park, IL | 16250 S. Oak Park Avenue | Tinley Park | IL | 60477 |
| Village of West Dundee, IL | 102 South Second Street | West Dundee | IL | 60118 |
| Village of West Dundee, IL | 102 S. Second St. | West Dundee | IL | 60118 |
| Vineland Municipal Utilities | P.O. Box 1508 | Vineland | NJ | 08362-1508 |
| Virginia-American Water Company | PO BOX 790247 | St Louis | MO | 63179-0247 |
| Virginia Natural Gas/5409 | PO Box 5409 | Carol Stream | IL | 60197-5409 |
| Virgin Islands Water & Power Authority | P.O. Box 302636 | St. Thomas | VI | 00803-2636 |
| VIYA | PO BOX 6100 | ST. THOMAS | VI | 00804-6100 |
| VIYA | PO BOX 71203 | SAN JUAN | PR | 00936 |
| Volunteer Energy Cooperative/Crossville | PO Box 22222 | Decatur | TN | 37322-2222 |
| Voorhees Township | 100 American Way | Voorhees | NJ | 08043 |
| WAL-AUSTIN LLC | PO Box 845707 | Los Angeles | CA | 90084-5707 |
| Walnutport Authority, PA | 417 Lincoln Ave | Walnutport | PA | 18088 |
| Washington County Water and Sewer Dept | C/O Washington County Treasurer | Hagerstown | MD | 21740-5500 |
| Washington Gas/37747 | PO BOX 37747 | Philadelphia | PA | 19101-5047 |
| Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | Laurel | MD | 20707-5901 |
| Wastewater Div. - Hi/County of Hawaii | 345 Kekūanāoʻa Street, Suite 20 | Hilo | HI | 96720 |
| Water District - LVVWD | PO Box 2921 | Phoenix | AZ | 85062-2921 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| Water Environment Services | PO BOX 6940 | PORTLAND | OR | 97228-6940 |
| Waterford Water & Sewer Dept | 5200 Civic Center Drive | Waterford | MI | 48329 |
| Waterloo Water Works | P.O. Box 27 | Waterloo | IA | 50704-0027 |
| WaterOne | PO BOX 808007 | Kansas City | MO | 64180-8007 |
| Water Supply District of Acton MA | P.O. Box 953 | Acton | MA | 01720-0953 |
| Watsonville City Water Dept | P.O. Box 149 | Watsonville | CA | 95077-0149 |
| WEA Southcenter LLC | PO Box 56923 | Los Angeles | CA | 90074-6923 |
| WE Energies/Wisconsin Electric/Gas | PO Box 90001 | Milwaukee | WI | 53290-0001 |
| Westar Energy/KPL | P.O. Box 758500 | Topeka | KS | 66675-8500 |
| West Boise Sewer District | 7608 Ustick Road | Boise | ID | 83704 |
| WESTELCOM | P.O. BOX 249 | WESTPORT | NY | 12993 |
| Western Municipal Water District/7000 | P.O. Box 7000 | Artesia | CA | 90702-7000 |
| Western Virginia Water Authority | PO Box 17381 | Baltimore | MD | 21297-1381 |
| West Hempfield Township | 3476 Marietta Avenue | Lancaster | PA | 17601 |
| West Kern Water District | P.O. Box 1105 | Taft | CA | 93268-1105 |
| Westland Mall Realty LLC | 150 Great Neck Rd, Ste 304 | GREAT NECK | NY | 11021 |
| West Penn Power | PO Box 3687 | Akron | OH | 44309-3687 |
| WEST SIDE TELECOMM | 1451 FAIRMONT ROAD | MORGANTOWN | WV | 26501-9726 |
| West View Water Authority | PO Box 747107 | Pittsburgh | PA | 15274-7105 |
| West View Waste Water Dept | P.O. Box 97208 | Pittsburgh | PA | 15229-0208 |
| West Virginia-American Water Company | PO BOX 790247 | St Louis | MO | 63179-0247 |
| West Whiteland Township, PA | 101 Commerce Drive | Exton | PA | 19341 |
| WEWJA-Washington-E Washington Joint Auth | P.O. Box 510 | Washington | PA | 15301-0510 |
| WF Water Department | 110 N Jefferson | West Frankfort | IL | 62896 |
| WF Water Department | 110 N Jefferson | W Frankfort | IL | 62896 |
| Whitemak Associates | PO Box 829432 | Philadelphia | PA | 19182-9432 |
| White Township Sewer Service | 950 Indian Springs Road | Indiana | PA | 15701 |
| Wilkes-Barre Township Sewer Maintenance | 1000 Wilkes-Barre Street | Wilkes-Barre | PA | 18703 |
| Williamsport Municipal Water Authority | 253 West Fourth Street | Williamsport | PA | 17701 |
| Winchester Public Utilities, VA | P.O. Box 75 | Winchester | VA | 22604 |

Exhibit R

Utilities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|------|-----------|------|-------|-------------|
| WINDSTREAM | PO BOX 9001013 | LOUISVILLE | KY | 40290-1013 |
| WINDSTREAM | PO BOX 9001908 | LOUISVILLE | KY | 40290 |
| Wisconsin Public Service | PO Box 3140 | Milwaukee | WI | 53201-3140 |
| Withlacoochee River Electric Cooperative | P.O. Box 100 | Dade City | FL | 33526-0100 |
| WORLDNET TELECOMM | PO BOX 70201 | SAN JUAN | PR | 00936-8201 |
| WOW BUSINESS | PO BOX 70999 | CHARLOTTE | NC | 28272-0999 |
| W.U.C., CT | P.O. Box 310 | Waterford | CT | 06385 |
| WVC Utility Billing | 2805 South 3600 West | West Valley City | UT | 84119 |
| Wyoming Valley Sanitary Authority | 1000 Wilkes-Barre Street | Wilkes-Barre | PA | 18703 |
| Wyoming Valley Sanitary Authority | 179 S. Wyoming Ave. | Kingston | PA | 18704 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 | Minneapolis | MN | 55484-9477 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 |
| XCEL Energy:Southwestern Public Service | P.O. Box 9477 | Minneapolis | MN | 55484-9477 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 |
| Yampa Valley Electric Association, Inc. | 2211 Elk River Rd | Steamboat Springs | CO | 80487-5076 |
| York County Natural Gas | P.O. Box 11907 | Rock Hill | SC | 29731-1907 |
| Youngstown Water Dept., OH | City Hall, 1st Floor, 26 South Phelps Street | Youngstown | OH | 44503 |
| Zia Natural Gas Company/Hobbs | P.O. Box 2220 | Hobbs | NM | 88240 |

**<u>Exhibit S</u>**

# Exhibit S

Lenders Term Loan FILO Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Ares Management LLC | Attn: Elton Cho | echo@aresmgmt.com |
| Ares Management LLC | Attn: Samantha Milner | smilner@aresmgmt.com |
| Ares Management LLC | Attn: Tony Petrilli | SLdocs@aresmgmt.com |
| Ares Management LLC | Attn: Daniel Reilly | dtreilly@aresmgmt.com |
| Ares Management LLC | Attn: Settlements Settlements | settlements@aresmgmt.com |
| Bank of America NA | Attn: Andra Bratu | andra.c.bratu@baml.com |
| Bank of America NA | Attn: Esther Chung | esther.chung@baml.com |
| Bank of America NA | Attn: BAS Information Manager c-o Pete Gross | bas.infomanager@bankofamerica.com |
| Bank of America NA | Attn: Alejandro Agudelo | alejandro.agudelo@baml.com |
| Bank of America NA | Attn: Amit Bansal | amit.bansal@bankofamerica.com |
| Bank of America NA | Attn: Vineet Bobal | vineet.bobal@bankofamerica.com |
| Bank of America NA | Attn: Kevin Brown | kbrown42@baml.com |
| Bank of America NA | Attn: Siddharth Chatterjee | siddharth.chatterjee@bankofamerica.com |
| Bank of America NA | Attn: Vinita Chotrani | vinita.chotrani@bankofamerica.com |
| Bank of America NA | Attn: Cassie Goodnight | cassie.goodnight@baml.com |
| Bank of America NA | Attn: Pete Gross | peter.g.gross@baml.com |
| Bank of America NA | Attn: William Kenney | William.kenney@baml.com |
| Bank of America NA | Attn: Nagesh Kumar | nagesh.kumar@bankofamerica.com |
| Bank of America NA | Attn: Lauren Lountzis | lauren.lountzis@bankofamerica.com |
| Bank of America NA | Attn: Gilmore Oliphant | gilmore.oliphant@baml.com |
| Bank of America NA | Attn: Manish Rana | mrana4@bankofamerica.com |
| Bank of America NA | Attn: Margaret Sang | margaret.sang@baml.com |
| Bank of America NA | Attn: Loryanna Shand | loryanna.shand@baml.com |
| Bank of America NA | Attn: Akash Singh | akash.singh@bankofamerica.com |
| Bank of America NA | Attn: Pallavi Srivastava | psrivastava7@bankofamerica.com |
| Bank of America NA | Attn: Brian Lindblom | brian.p.lindblom@baml.com |
| Bank of America NA | Attn: Bridgett Manduk Mowry | bridgett.manduk@baml.com |
| Bank of America NA | Attn: Aamir Saleem | aamir.saleem@baml.com |

# Exhibit S

Lenders Term Loan FILO Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Bank of America NA | Attn: Stephen Szymanski | stephen.szymanski@baml.com |
| Bank of America NA | Attn: Toni Thomas | LenderSupport@baml.com |
| Berkley Dean & Co. Inc | Attn: Ed Linekin | elinekin@wrberkley.com |
| Berkley Dean & Co. Inc | Attn: James McGrath | jmcgrath@wrberkley.com |
| U.S. Bank National Association | Attn: Rodd Evonsky | revonsky@birchgrovecap.com |
| Birch Grove Capital | Attn: Investment Birchgrove | investment@birchgrovecap.com |
| Birch Grove Capital | Attn: Eric Grossman | egrossman@birchgrovecap.com |
| Birch Grove Capital | Attn: Joe Zupan | jzupan@birchgrovecap.com |
| Guggenheim Partners Investment | Attn: Compliance Group | CHI-Compliance@guggenheimpartners.com |
| Guggenheim Partners Investment | Attn: Chiooperations Guggenheim Partners | chiooperations@guggenheimpartners.com |
| Cyrus Capital Partners, L.P. | Attn: Svetoslav Nikov | snikov@cyruscapital.com |
| Cyrus Capital Partners, L.P. | Attn: Jennifer Pulick | jpulick@cyruscapital.com |
| Cascade Investment LLC | Attn: Dennis Chow | Dennisc@bmgigroup.com |
| Cascade Investment LLC | Attn: Matt Chow | mattc@bmgigroup.com |
| Cascade Investment LLC | Attn: John Stokke | johns@bmgigroup.com |
| Cascade Investment LLC | Attn: Stan Zuzic | stanz@bmgigroup.com |
| Cyrus Capital Partners, L.P. | Attn: Svetoslav Nikov | snikov@cyruscapital.com |
| Crescent 1 LP | Attn: Robert Jackson | rjackson@cyruscapital.com |
| Crescent 1 LP | Attn: Jennifer Pulick | jpulick@cyruscapital.com |
| Crystal Financial | Attn: Cheryl Carner | ccarner@crystalfinco.com |
| Crystal Financial | Attn: Krum Dukin | kdukin@crystalfinco.com |
| Crystal Financial | Attn: S Migliero | smigliero@crystalfinco.com |
| Crystal Financial | Attn: Ronald Ren | rren@crystalfinco.com |
| Crystal Financial | Attn: Rebecca Tarby | rtarby@crystalfinco.com |
| Cyrus Capital Partners, L.P. | Attn: Svetoslav Nikov | snikov@cyruscapital.com |
| Cyrus Capital Partners, L.P. | Attn: Jennifer Pulick | jpulick@cyruscapital.com |
| Cyrus Capital Partners, L.P. | Attn: Svetoslav Nikov | snikov@cyruscapital.com |
| Moore Capital Management LP | Attn: S Esbin | sesbin@esbinalter.com |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

## Exhibit S

Lenders Term Loan FILO Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Moore Capital Management LP | Attn: C Welby | cwelby@esbinalter.com |
| Moore Capital Management LP | Attn: Colman Welby | Moorecapwall@esbinalter.com |
| GMO | Attn: Derek Staples | Derek.Staples@gmo.com |
| GMO | Attn: Benny Yau | benny.yau@gmo.com |
| GMO | Attn: Derek Staples | Derek.Staples@gmo.com |
| GMO | Attn: Benny Yau | benny.yau@gmo.com |
| Goldman Sachs International Bank | Attn: Thierry LeJouan | gsd.link@gs.com |
| Goldman Sachs International Bank | Attn: Isela Aberle | Isela.Aberle@gs.com |
| Goldman Sachs International Bank | Attn: Eduardo Acosta | Eduardo.Acosta@ny.email.gs.com |
| Goldman Sachs International Bank | Attn: Lauren Cathey | lauren.cathey@gs.com |
| Goldman Sachs International Bank | Attn: Blair Dixon | blair.dixon@gs.com |
| Goldman Sachs International Bank | Attn: David Gaskell | David.Gaskell@gs.com |
| Goldman Sachs International Bank | Attn: Renee Greene | reneemgreene@gs.com |
| Goldman Sachs International Bank | Attn: Dan Hoey | Dan.Hoey@gs.com |
| Goldman Sachs International Bank | Attn: Yeva Huibinyao | Yeva.Huibin.Yao@gs.com |
| Goldman Sachs International Bank | Attn: Fahim Joarder | Fahim.Joarder@gs.com |
| Goldman Sachs International Bank | Attn: Chris Lam | chris.lam@gs.com |
| Goldman Sachs International Bank | Attn: Garrett Luk | garrett.luk@gs.com |
| Goldman Sachs International Bank | Attn: William Mao | William.Mao@gs.com |
| Goldman Sachs International Bank | Attn: Madi McVay | Madi.McVay@gs.com |
| Goldman Sachs International Bank | Attn: Jamie Minieri | Jamie.Minieri@gs.com |
| Goldman Sachs International Bank | Attn: Chinonso Okehie | Chinonso.okehie@gs.com |
| Goldman Sachs International Bank | Attn: Sarah Rivera | Sarah.Rivera@gs.com |
| Goldman Sachs International Bank | Attn: Janae Stanfield | Janae.Stanfield@gs.com |
| Goldman Sachs International Bank | Attn: Mark Tague | Mark.Tague@gs.com |
| Goldman Sachs International Bank | Attn: Kristen Thomas | Kristen.Thomas@gs.com |
| Goldman Sachs International Bank | Attn: Nikita Wadhwa | Nikita.Wadhwa@gs.com |
| Goldman Sachs International Bank | Attn: Jing (Jennifer) Zhuang | JingJennifer.Zhuang@ny.email.gs.com |

# Exhibit S

Lenders Term Loan FILO Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| GB Finance Company LLC | Attn: Lisa Galeota | lgaleota@gbfinco.com |
| GB Finance Company LLC | Attn: Jeffrey Ryan | JRyan@gbfinco.com |
| GB Finance Company LLC | Attn: Chris Santos | Csantos@gbfinco.com |
| GB Finance Company LLC | Attn: Keith E. Whitcher | kwhitcher@gbfinco.com |
| Great American Group | Attn: Tyler Curry | tcurry@gacapitalpartners.com |
| Great American Group | Attn: Mark Shields | mshields@gacapitalpartners.com |
| Great American Group | Attn: Jonathan Yin | jyin@gacapitalpartners.com |
| MidCap Financial Trust | Attn: Nathan Pratt | npratt@midcapfinancial.com |
| MidCap Financial Trust | Attn: Mark Rubin | mrubin@midcapfinancial.com |
| MidCap Financial Trust | Attn: Kevin Sullivan | ksullivan@midcapfinancial.com |
| MidOcean Partners | Attn: Michael Apfel | mapfel@midoceanpartners.com |
| MidOcean Partners | Attn: Aasir Khan | akhan@midoceanpartners.com |
| MidOcean Partners | Attn: Ops MidOcean | ops@midoceanpartners.com |
| MidOcean Partners | Attn: Julian Nemirovsky | jnemirovsky@midoceanpartners.com |
| MidOcean Partners | Attn: Jim Wiant | jwiant@midoceanpartners.com |
| MidOcean Partners | Attn: Ops MidOcean | ops@midoceanpartners.com |
| MidOcean Partners | Attn: Michael Apfel | mapfel@midoceanpartners.com |
| MidOcean Credit Fund Management LP | Attn: Michael Apfel | mapfel@midoceanpartners.com |
| MidOcean Credit Fund Management LP | Attn: Julian Nemirovsky | jnemirovsky@midoceanpartners.com |
| MidOcean Credit Fund Management LP | Attn: Jim Wiant | jwiant@midoceanpartners.com |
| Sentinel Dome Partners LLC | Attn: Peter Becht | peter@sentineldome.com |
| Sentinel Dome Partners LLC | Attn: Charlene Nyberg | operations@sentineldomepartners.com |
| MidOcean Partners | Attn: Ops MidOcean | ops@midoceanpartners.com |
| MidOcean Partners | Attn: Ops MidOcean | ops@midoceanpartners.com |
| Sentinel Dome Partners LLC | Attn: Sentinel Dome Operations | operations@sentineldome.com |
| Birch Grove Capital | Attn: Todd Berry | tberry@birchgrovecap.com |
| Birch Grove Capital | Attn: Investment Birchgrove | investment@birchgrovecap.com |
| Birch Grove Capital | Attn: Eric Grossman | egrossman@birchgrovecap.com |

# Exhibit S

Lenders Term Loan FILO Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Owl Creek Investments I LLC | Attn: Simon Brookim | simonb@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Vincent Indelicato | vindelicato@proskauer.com |
| Owl Creek Investments I LLC | Attn: Steven Krause | stevek@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Dan  Krueger | dank@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Chris Riley | chrisr@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Brian S. Rosen | brosen@proskauer.com |
| Owl Creek Investments I LLC | Attn: Tom Schneider | toms@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Amit Sinha | ASinha@owlcreeklp.com |
| Birch Grove Capital | Attn: Investment Birchgrove | investment@birchgrovecap.com |
| Birch Grove Capital | Attn: Eric Grossman | egrossman@birchgrovecap.com |
| Birch Grove Capital | Attn: Joe Zupan | jzupan@birchgrovecap.com |
| Sentinel Dome Partners LLC | Attn: Peter Becht | peter@sentineldome.com |
| Sentinel Dome Partners LLC | Attn: Charlene Nyberg | operations@sentineldomepartners.com |
| State Street Global Advisors | Attn: Matt Ashley | MPAshley@statestreet.com |
| Goldman Sachs Group, Inc. (The) | Attn: Alessandro Argenio | alessandro.argenio@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Raj Grewal | Raj.Grewal@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Thierry LeJouan | gsd.link@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Isela Aberle | Isela.Aberle@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Eduardo Acosta | Eduardo.Acosta@ny.email.gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Lauren Cathey | lauren.cathey@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Blair Dixon | blair.dixon@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: David Gaskell | David.Gaskell@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Renee greene | renee.greene@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Dan Hoey | Dan.Hoey@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Yeva Huibinyao | Yeva.Huibin.Yao@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Fahim Joarder | Fahim.Joarder@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Chris Lam | chris.lam@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Garrett Luk | garrett.luk@gs.com |

## Exhibit S

Lenders Term Loan FILO Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Goldman Sachs Group, Inc. (The) | Attn: William Mao | William.Mao@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Madi McVay | Madi.McVay@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Jamie Minieri | Jamie.Minieri@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Chinonso Okehie | Chinonso.okehie@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Sarah Rivera | Sarah.Rivera@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Janae Stanfield | Janae.Stanfield@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Mark Tague | Mark.Tague@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Kristen Thomas | Kristen.Thomas@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Nikita Wadhwa | Nikita.Wadhwa@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Jing (Jennifer) Zhuang | JingJennifer.Zhuang@ny.email.gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Cleaver Sower | cleaver.sower@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Lucia Wang | lucia.wang@gs.com |
| TPG Opportunities Advisors Inc. | Attn: Austin Bowers | ABowers@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Sam Ditter | Sditter@TPG.com |
| TPG Opportunities Advisors Inc. | Attn: Craig Hamrah | chamrah@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Jason Hough | jhough@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Bill Keenan | WKeenan@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Michael Neruda | mneruda@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Adam Salter | asalter@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Tingting Turski | tturski@tpg.com |
| TD Bank NA | Attn: Bethany Buitenhuys | bethany.buitenhuys@td.com |
| TD Bank NA | Attn: Jeffrey Saperstein | jeffrey.saperstein@td.com |
| TD Bank NA | Attn: Shreya Shah | Shreya.Shah@td.com |
| TD Bank NA | Attn: Dana Wedge | dana.wedge@td.com |
| TPG Capital L.P. | Attn: Chris Naisawald | CNaisawald@tpg.com |
| TPG Capital L.P. | Attn: Doug Paolillo | TICPResearch@tpg.com |
| TPG Specialty Lending | Attn: Craig Hamrah | chamrah@tpg.com |
| TPG Specialty Lending | Attn: Bill Keenan | WKeenan@tpg.com |

## Exhibit S

Lenders Term Loan FILO Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| TPG Specialty Lending | Attn: Adam Salter | asalter@tpg.com |
| TPG Specialty Lending | Attn: Tingting Turski | tturski@tpg.com |
| Seix Investment Advisors LLC | Attn: Loans Bank | bankloans@seixadvisors.com |
| Seix Investment Advisors LLC | Attn: Loans Bank | bankloans@seixadvisors.com |

## **Exhibit T**

## Exhibit T

Revolving Lenders Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Ally Bank | Attn: Steven Brown | Steven.Brown@Ally.com |
| Ally Commercial Finance LLC | Attn: Dinah Canth | santokhkaur.canth@ally.com |
| Ally Commercial Finance LLC | Attn: S. Dinah Canth | scanth@gmaccf.com |
| Ally Commercial Finance LLC | Attn: Kyle Jansen | kyle.jansen@ally.com |
| Ally Commercial Finance LLC | Attn: Michael Malcangi | michael.malcangi@ally.com |
| Ally Commercial Finance LLC | Attn: Erica Ninesteel | Erica.Ninesteel@Ally.com |
| Ally Commercial Finance LLC | Attn: P P | sfparticipantops@ally.com |
| Bank of America NA | Attn: Nicholas J Balta | nicholas.j.balta@baml.com |
| Bank of America NA | Attn: Stephen Garvin | stephen.garvin@baml.com |
| Bank of America NA | Attn: Kyle Ingram | Kyle.Ingram@td.com |
| Bank of America NA | Attn: Brian Lindblom | brian.p.lindblom@baml.com |
| Bank of America NA | Attn: Jonathan Miscimarra | jonathan.miscimarra@baml.com |
| Bank of America NA | Attn: Aamir Saleem | aamir.saleem@baml.com |
| Bank of America NA | Attn: Stephen Szymanski | stephen.szymanski@baml.com |
| Bank of America NA | Attn: Christina Terry | christina.terry@baml.com |
| Citibank N.A., Hong Kong Branch | Attn: Angela Panganiban | Angela.panganiban@citi.com |
| Citibank, N.A. | Attn: Suan Allen | suan.allen@citi.com |
| Citibank, N.A. | Attn: Caio Correa | caio.correa@citi.com |
| Citibank, N.A. | Attn: Dina Garthwaite | dina.garthwaite@citi.com |
| Citibank, N.A. | Attn: Matthew Goddard | matthew.goddard@citi.com |
| Citibank, N.A. | Attn: Norman Guo | Norman.guo@citi.com |
| Citibank, N.A. | Attn: Joanna Hasenauer | joanna.hasenauer@citi.com |
| Citibank, N.A. | Attn: Joanna Hasenhauer | joanna.hasenhauer@citi.com |
| Citibank, N.A. | Attn: Joshua Kaufmann | joshua.kaufmann@citi.com |
| Citibank, N.A. | Attn: Faizan Kothari | faizan.kothari@citi.com |
| Citibank, N.A. | Attn: Anna Lekander | anna.lekander@citi.com |
| Citibank, N.A. | Attn: Jessie Liu | Jessie.Liu@citi.com |
| Citibank, N.A. | Attn: Parker McReynolds | parker.mcreynolds@citi.com |

## Exhibit T

Revolving Lenders Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Citibank, N.A. | Attn: Katy Noel | katy.noel@citi.com |
| Citibank, N.A. | Attn: Timothy O'Shea | timothy.p.oshea@citi.com |
| Citibank, N.A. | Attn: Denise Perry | denise.perry@citi.com |
| Citibank, N.A. | Attn: Denise Perry | denise.perry@citigroup.com |
| Citibank, N.A. | Attn: Michelle Pratt | michelle1.pratt@citi.com |
| Citibank, N.A. | Attn: Eamon Ryan | eamon.ryan@citi.com |
| Citibank, N.A. | Attn: Kimberly Shelton | kimberly.shelton@citi.com |
| Citibank, N.A. | Attn: David Smith | david.l2.smith@citi.com |
| Citibank, N.A. | Attn: Anita Suen | anita.suen@citi.com |
| Citibank, N.A. | Attn: Tyler Warrington | tyler.warrington@citi.com |
| Citibank, N.A. | Attn: Diane Weaver | diane.t.weaver@citi.com |
| Citigroup Financial Products Inc. | Attn: James McGrath | james.p.mcgrath@citigroup.com |
| Citizens Bank & Trust Company | Attn: Lori Brown | Lori.A.Brown@citizensbank.com |
| Citizens Bank & Trust Company | Attn: Christine Scott | christine.scott@citizensbank.com |
| Citizens Bank National Association | Attn: Oscar Carpio | oscar.carpio@citizensbank.com |
| Citizens Bank National Association | Attn: Rohit Mehta | rohit.mehta@citizensbank.com |
| Citizens Bank National Association | Attn: Sergio Ramirez | sergio.ramirez@citizensbank.com |
| Citizens Bank National Association | Attn: Robert Reaser | Robert.Reaser@citizensbank.com |
| Citizens Bank National Association | Attn: Lawrence Ridgway | lawrence.e.ridgway@citizensbank.com |
| PNC Bank NA | Attn: Norman Beznoska | norman.beznoska@pnc.com |
| PNC Bank NA | Attn: Mike Byrne | michael.byrne@pnc.com |
| PNC Bank NA | Attn: Nisha Desai | nisha.desai@pncbusinesscredit.com |
| PNC Bank NA | Attn: Pnc Participationgroup | participationgroup@pnc.com |
| PNC Bank NA | Attn: Brian Rujawitz | brian.rujawitz@pnc.com |
| PNC Bank NA | Attn: John Wenzinger | john.wenzinger@pnc.com |
| Popular Inc | Attn: Hector Gonzalez | hjgonzalez@popular.com |
| RBS Business Capital | Attn: Norma Miller | norma.miller@citizensbank.com |
| RBS Business Capital | Attn: Jaime Ward | jaime.ward@citizensbank.com |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit T

Revolving Lenders Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| RBS Citizens Bank N.A. | Attn: Lori Brown | Lori.A.Brown@citizensbank.com |
| Regions Bank | Attn: Lou Alexander | louis.alexander@regions.com |
| Regions Bank | Attn: Elaine Green | elaine.green@regions.com |
| Regions Bank | Attn: Alice Hickerson | Alice.Hickerson@regions.com |
| Regions Bank | Attn: Sierra Smith | sierra.smith@regions.com |
| Regions Bank | Attn: Daniel Wells | Daniel.Wells@regions.com |
| Regions Financial Corporation | Attn: Chakib Nasr | chakib.nasr@regions.com |
| Regions Financial Corporation | Attn: Alexandria Pagan | alexandria.pagan@regions.com |
| Regions Financial Corporation | Attn: Lelia Smith | lelia.smith@regions.com |
| Regions Financial Corporation | Attn: Lisa Washington | lisa.washington@regions.com |
| Siemans Bank GmbH,  London Branch | Attn: Joseph Gentile | joseph.gentile@siemens.com |
| Siemens AG | Attn: Keith Gerding | keith.gerding@siemens.com |
| Siemens AG | Attn: Sharon Prusakowski | Sharon.prusakowski@siemens.com |
| Siemens AG | Attn: Sonia Vargas | Sonia.Vargas@siemens.com |
| Siemens Financial Services Inc | Attn: Brent Chase | brent.bc.chase@siemens.com |
| Siemens Financial Services Inc | Attn: John Finore | john.finore@siemens.com |
| Siemens Financial Services Inc | Attn: Michael Gilberg | Michael.Gilberg@Siemens.com |
| Siemens Financial Services Inc | Attn: April Greaves-Bryan | april.greaves-bryan@siemens.com |
| Siemens Financial Services Inc | Attn: Shelby Jones | Shelby.Jones@siemens.com |
| Siemens Financial Services Inc | Attn: annie schorr | annie.schorr@siemens.com |
| Siemens Financial Services Inc | Attn: Betina Silverberg | betina.silverberg@siemens.com |
| Siemens Financial Services Inc | Attn: sally yeung | sally.yeung@siemens.com |
| TD Bank NA | Attn: Austin Bradley | Austin.Bradley@td.com |
| TD Bank NA | Attn: Kaitlin Burt | Kaitlin.burt@td.com |
| TD Bank NA | Attn: Anne Marie Galinas | annemarie.galinas@td.com |
| TD Bank NA | Attn: Michael Givner | michael.givner@td.com |
| TD Bank NA | Attn: Diane Harker | diane.harker@td.com |
| TD Bank NA | Attn: Kyle Ingram | Kyle.Ingram@td.com |

Exhibit T

Revolving Lenders Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| TD Bank NA | Attn: Frank Nicoletta | Frank.Nicoletta@td.com |
| TD Bank NA | Attn: Jeffrey Saperstein | jeffrey.saperstein@td.com |
| TD Bank NA | Attn: Cyntra Trani | cyntra.trani@td.com |
| TD Bank NA | Attn: Kellsey Tulini | Kellsey.Tulini@td.com |
| TD Bank NA | Attn: Jennifer Visconti | jennifer.visconti@td.com |
| Toronto Dominion Bank | Attn: John Cullinan | John.Cullinan@td.com |
| Toronto Dominion Bank | Attn: Susan Rooney | susan.rooney@td.com |
| UPS | Attn: Karen Gould | kgould@ups.com |
| UPS | Attn: Julie Mazziotto | jmazziotto@ups.com |
| UPS | Attn: Stephanie Richardson | sdrichardson@ups.com |
| UPS | Attn: Mary Sciano | msciano@ups.com |
| UPS Capital | Attn: Robert Dugger | robertdugger@ups.com |
| Wells Fargo Bank, N.A. | Attn: Kimberly Berlo | kimberly.berlo@wellsfargo.com |
| Wells Fargo Bank, N.A. | Attn: Joseph Burt | joseph.burt@wellsfargo.com |
| Wells Fargo Bank, N.A. | Attn: Phillip Carmichael | phillip.j.carmichael@wellsfargo.com |

**Exhibit U**

Exhibit U

Affected Counterparties Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| AAdvantage Relocation, Inc./ | | | | | | | | |
| AAdvantage North American | Chris Helbling | 733 N HIGHWAY 231 | | PANAMA CITY | FL | 32405 | chrish@isislogistics.com | Email on 10/19/18 |
| American Gas Producs | James E. Hermetet | 3247 NOBLE AVE | | VISALIA | CA | 93277 | jimh@agpgas.com | Email on 10/19/18 |
| ARI | SHC Fleet Inbox | 3247 NOBLE AVE | | VISALIA | CA | 93277 | SearsHomeServicesFleet@searshc.com | Email on 10/18/18 |
| AT&T | Wendi Wilson | 225 W Randolph 17C220 | | Chicago | IL | 60606 | ww7153@att.com | Email on 10/18/18 |
| AT&T | Wendi Wilson | 225 W Randolph 17C220 | | Chicago | IL | 60606 | | Overnight Mail on 10/19/18 |
| AT&T Ameritech | Wendi Wilson | AT&T Global Business Enterprise Sol | 225 W Randolph 17C220 | Chicago | IL | 60606 | | Overnight Mail on 10/19/18 |
| AT&T Bellsouth | Wendi Wilson | AT&T Global Business Enterprise Sol | 225 W Randolph 17C220 | Chicago | IL | 60606 | | Overnight Mail on 10/19/18 |
| AT&T Pacific Bell | Wendi Wilson | AT&T Global Business Enterprise Sol | 225 W Randolph 17C220 | Chicago | IL | 60606 | | Overnight Mail on 10/19/18 |
| AT&T Southwestern Bell | Wendi Wilson | AT&T Global Business Enterprise Sol | 225 W Randolph 17C220 | Chicago | IL | 60606 | | Overnight Mail on 10/19/18 |
| Bug Doctor, Inc | Stuart Aust | 3247 NOBLE AVE | | VISALIA | CA | 93277 | stuart@bugdoctorinc.com | Email on 10/18/18 |
| Cascade | Chris McGovern | 3247 NOBLE AVE | | VISALIA | CA | 93277 | cmcgovern@cascadewater.com | Email on 10/18/18 |
| CBSG | Lisa Howes | 3701 BROADWAY ST | | QUINCY | IL | 62305 | lisa.howes@cleaningservicesgroup.com | Email on 10/19/18 |
| CENTURYLINK | Dan Boyle | 600 W. Chicago Ave., 3rd Floor | | Chicago | IL | 60654 | dan.boyle@centurylink.com | Email on 10/18/18 |
| CENTURYLINK | Dan Boyle | 600 W Chicago Ave | 3rd Floor | Chicago | IL | 60654 | | Overnight Mail on 10/19/18 |
| Cisco | Beth Montblanc | 9501 Technology Blvd | | Rosemont | IL | 60018 | bmontbla@cisco.com | Email on 10/18/18 |
| Cisco | Beth Montblanc | 9501 Technology Blvd | | Rosemont | IL | 60018 | | Overnight Mail on 10/19/18 |
| Commercial Services | Ken Jason | 3247 NOBLE AVE | | VISALIA | CA | 93277 | Ken.Jason@commercialfire.com | Email on 10/18/18 |
| Comporium Communications | Attn: President or General Counsel | 330 East Black Street | | Rock Hill | SC | 29730 | | Overnight Mail on 10/19/18 |
| Comporium Communications | Attn: President or General Counsel | PO Box 1042 | | Rock Hill | SC | 29731-7042 | | Overnight Mail on 10/19/18 |
| Compucom | Edward Coit | 8106 Calvin Hall Road | | Fort Mill | SC | 29707 | edward.coit@compucom.com | Email on 10/18/18 |
| Compucom | Edward Coit | 8106 Calvin Hall Road | | Fort Mill | SC | 29707 | | Overnight Mail on 10/19/18 |
| Consolidated Fire Protection | Demerie Lee | 3247 NOBLE AVE | | VISALIA | CA | 93277 | DLEE@CFPFIRE.COM | Email on 10/18/18 |
| CrossCom National | Patrick Gaynor, Executive Vice President of Sales | 900 Deerfield Parkway | | Buffalo Grove | IL | 60089 | Pat.Gaynor@crosscom.com | Email on 10/18/18 |
| CrossCom National | Patrick Gaynor Exec VP of Sales | 900 Deerfield Parkway | | Buffalo Grove | IL | 60089 | | Overnight Mail on 10/19/18 |
| Diversified | Robert Natale | 2821 EAST MAIN STREET | | RUSSELLVILLE | AR | 72801 | rnatale@diversifiedM.com; mbaran@diversifiedm.com | Email on 10/18/18 |
| Duo County Telephone | Attn: President or General Counsel | 2150 North Main Street | | Kamestown | KY | 42629 | | Overnight Mail on 10/19/18 |
| Duo County Telephone | Attn: President or General Counsel | PO Box 80 | | Jamestown | KY | 42629 | | Overnight Mail on 10/19/18 |
| Equinox LLC | Rebecca Brisson, Sr. Director Sales | 1621 W. Calle Plata Suite B | | Nogales | AZ | 85621 | rbrisson@equinoxpayments.com | Email on 10/18/18 |
| Equinox LLC | Rebecca Brisson Sr Director Sales | 1621 W Calle Plata Suite B | | Nogales | AZ | 85621 | | Overnight Mail on 10/19/18 |
| Esprisgas - A TMG Company | Derrick Caudle | 3247 NOBLE AVE | | VISALIA | CA | 93277 | dcaudle@esprigas.com | Email on 10/18/18 |
| Extreme Networks | David Nowland | 6480 Via Del Oro | | San Jose | CA | 95119 | dnowland@extremenetworks.com | Email on 10/18/18 |
| Extreme Networks | David Nowland | 6480 Via Del Oro | | San Jose | CA | 95119 | | Overnight Mail on 10/19/18 |
| Frontier Communications | Attn: President or General Counsel | 401 Merritt 7 | | Norwalk | CT | 06851 | | Overnight Mail on 10/19/18 |
| Frontier Communications | Attn: President or General Counsel | PO Box 5157 | | Tampa | FL | 33675 | | Overnight Mail on 10/19/18 |
| FSA Network | Charles R. Annett | 7508 N NAVARRO ST | | VICTORIA | TX | 77904 | Charles.Annett@fsalogistix.com | Email on 10/19/18 |
| Granite | Ben Cogswell | 100 Newport Ave Ext | | Quincy | MA | 02171 | bcogswell@granitenet.com | Email on 10/18/18 |
| Granite | Ben Cogswell | 100 Newport Ave Ext | | Quincy | MA | 02171 | | Overnight Mail on 10/18/18 |
| Huawei | Dayna Nguyen | 20400 Stevens Creek Blvd, Suite 200 | | Cupertino | CA | 95014 | Dayna.Nguyen@huawei.com | Email on 10/18/18 |
| Huawei | Dayna Nguyen | 20400 Stevens Creek Blvd | Suite 200 | Cupertino | CA | 95014 | | Overnight Mail on 10/19/18 |
| IBM | Micheala Tuminello, Client Partner Executive | Level 2 Systems Support Team for Sears | 10 N Martingale Rd 2nd Floor | Schaumburg | IL | 60173 | mtuminel@us.ibm.com | Email on 10/18/18 |
| IBM | Micheala Tuminello Client Ptnr Exec | Lvl2 Systems Support Sears CDI Corp | 10 N Martingale Rd 2nd Floor | Schaumburg | IL | 60173 | | Overnight Mail on 10/19/18 |
| IBM | Tab Beasley, Business Development Manager | CDI Corporation at IBM | 10 N Martingale Rd 2nd Floor | Schaumburg | IL | 60173 | tbeasle1@us.ibm.com | Email on 10/18/18 |
| IBM | Tab Beasley Business Devpt Manager | CDI Corporation at IBM | 10 N Martingale Rd 2nd Floor | Schaumburg | IL | 60173 | | Overnight Mail on 10/19/18 |

Exhibit U

Affected Counterparties Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| ISM | LeRoy Dock | 430 WEST RIDGE ROAD | | GRIFFITH | IN | 46319 | LDock@galiservice.com | Email on 10/18/18 |
| Johnson Controls | Angionette Hansen | 2821 EAST MAIN STREET | | RUSSELLVILLE | AR | 72801 | angionette.hansen@jci.com | Email on 10/18/18 |
| Johnson Controls | Jenny  Sketch | 3955 S W MURRAY BLVD | | BEAVERTON | OR | 97005 | Jenny.Sketch@lennoxnas.com | Email on 10/18/18 |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | Michelle Ferris | 15891 STATE RT 170 | | EAST LIVERPOOL | OH | 43920 | michelle.ferris@jci.com | Email on 10/18/18 |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | Linda Burriss | 15891 STATE RT 170 | | EAST LIVERPOOL | OH | 43920 | linda.burriss@jci.com | Email on 10/19/18 |
| KBS | Michael Vargas | 3247 NOBLE AVE | | VISALIA | CA | 93277 | mvargas@kbs-services.com | Email on 10/18/18 |
| Kimco | Curtis Bennett | 6780 W WASHINGTON ST | | INDIANAPOLIS | IN | 46241 | curtisbennett@kimcoserv.com | Email on 10/18/18 |
| Lakin Tire | Randy Roth | 50 FOX RUN RD STE 74 | | NEWINGTON | NH | 03801 | randy@lakintire.com | Email on 10/19/18 |
| LENNOX NATIONAL ACCOUNTS | Shelly Samuelson | 1180 WALNUT BOTTOM ROAD | | CARLISLE | PA | 17013 | shelley@chillerservices.com | Email on 10/18/18 |
| Liberty Tire | Dick Gust | 400 N CENTER ST | | WESTMINSTER | MD | 21157 | dgust@libertytire.com | Email on 10/18/18 |
| Lincoln | Susan L. Petersen | 400 N CENTER ST | | WESTMINSTER | MD | 21157 | susan.l.petersen@skf.com | Email on 10/19/18 |
| Lumos Netowrks | Wireline Customer Care | PO Box 1068 | | Waynesboro | VA | 22980-0774 | | Overnight Mail on 10/19/18 |
| Lumos Networks | Attn: President or General Counsel | One Lumos Plaza | | Waynesboro | VA | 22980 | | Overnight Mail on 10/19/18 |
| National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW 12th Floor | | Washington | DC | 20036 | kcordry@naag.org | Email on 10/22/18 |
| NCR | Larry Pincus, Executive Services Manager – Sears/Kmart | 864 Spring St NW | | Atlanta | GA | 30308 | larry.pincus@ncr.com | Email on 10/18/18 |
| NCR | Larry Pincus Exec Svcs Manager | 864 Spring St NW | | Atlanta | GA | 30308 | | Overnight Mail on 10/19/18 |
| NorthStar Recovery Services | Dennis Plymire | 3247 NOBLE AVE | | VISALIA | CA | 93277 | Dplymire@northstar.com | Email on 10/19/18 |
| Orkin | Louisa Zoorob | 3247 NOBLE AVE | | VISALIA | CA | 93277 | LZoorob@rollins.com | Email on 10/19/18 |
| Orkin | Mike Leisses | 3247 NOBLE AVE | | VISALIA | CA | 93277 | mleisses@rollins.com | Email on 10/18/18 |
| Phoenix Energy Technologies | Roxanne Yates | 3247 NOBLE AVE | | VISALIA | CA | 93277 | RYates@PhoenixET.com | Email on 10/18/18 |
| Power Tech | Jason Kane | 528 W PLANK ROAD | | ALTOONA | PA | 16602 | JKane@powertechhvac.com | Email on 10/18/18 |
| Prestige | Jason Dinverno | 5320 YOUNGSTOWN RD | | NILES | OH | 44446 | jdinverno@prestigeusa.net | Email on 10/18/18 |
| Pro- Tech Mechanical | Lon Johnson | 2100 SOUTHFIELD RD | | LINCOLN PARK | MI | 48146 | johnsonlon@protechhvac.net | Email on 10/18/18 |
| Protection One | Natalie Kugelberg | 3247 NOBLE AVE | | VISALIA | CA | 93277 | NatalieKugelberg@protection1.com | Email on 10/18/18 |
| Quest Resources | Kisha Bickham | 400 N CENTER ST | | WESTMINSTER | MD | 21157 | KishaB@questrmg.com | Email on 10/19/18 |
| Refrigeration Services, Inc. | Kim Ballenger | 6909 MAYNARDVILLE PIKE NE | | KNOXVILLE | TN | 37918 | kballenger@rsicarolina.com | Email on 10/18/18 |
| RTH Mechanical Services Inc. | Dave Bertolami | 50 FOX RUN RD STE 74 | | NEWINGTON | NH | 03801 | daveb@rthmechanicalservices.com | Email on 10/18/18 |
| Schindler | ERIC BERTALON | 3247 NOBLE AVE | | VISALIA | CA | 93277 | eric.bertalon@us.schindler.com | Email on 10/18/18 |
| TCS | Ashish Gupta | 1241 E Diehl Rd Ste 560 | | Naperville | IL | 60563 | ashish16.g@tcs.com | Email on 10/18/18 |
| TCS | Jatin Doshi | 1240 E Diehl Rd Ste 560 | | Naperville | IL | 60563 | jatin.doshi@tcs.com | Email on 10/18/18 |
| Tds Telecom | Attn: President or General Counsel | 525 Junction Road | | Madison | WI | 53717 | | Overnight Mail on 10/19/18 |
| TDS Telecom | Attn: President or General Counsel | PO Box 608 | | Lancaster | WI | 53811-0608 | | Overnight Mail on 10/19/18 |
| Thermodynamics | Diane Pomeroy | 850 HARTFORD TNPK | | WATERFORD | CT | 06385 | diane.pomeroy@thermodynamicsne.com | Email on 10/18/18 |
| US Securities | Tammy  Letteer | 3247 NOBLE AVE | | VISALIA | CA | 93277 | tletteer@ussecurityassociates.com; Iris.Cosentino@searshc.com | Email on 10/18/18 |
| US Securities | Tammy  Letteer | 3247 NOBLE AVE | | VISALIA | CA | 93277 | tletteer@ussecurityassociates.com | Email on 10/19/18 |
| USI | Richard Goldring | 400 CROSSTOWN ROAD | | PEACHTREE CITY | GA | 30269 | richard@usiservicesgroup.com | Email on 10/18/18 |
| VAN HOOK SERVICE CO inc | Michele Seavey | 2590 MILITARY RD | | NIAGARA FALLS | NY | 14304 | Michele@vanhookservice.com | Email on 10/19/18 |
| Veolia | Mark  Braniff | 3247 NOBLE AVE | | VISALIA | CA | 93277 | mark.braniff@veolia.com | Email on 10/19/18 |
| Verizon | Attn: Lisa Siebert | One Verizon Way | | Basking Ridge | NJ | 07920-1097 | | Overnight Mail on 10/19/18 |
| Verizon | Attn: Lisa Siebert | One Verizon Way | | Basking Ridge | NJ | 07920-1097 | lisa.siebert@verizon.com | Email on 10/19/18 |
| WALDINGER CORP | Trish Mitchell | 5000 AVENUE OF THE CITIES | | MOLINE | IL | 61265 | Trish.Mitchell@waldinger.com | Email on 10/19/18 |
| Waste Management, Inc. | Drew Bryson | 3247 NOBLE AVE | | VISALIA | CA | 93277 | dbryson@wm.com | Email on 10/19/18 |
| Weatherite Corporation | Kathleen Beckley | 3247 NOBLE AVE | | VISALIA | CA | 93277 | kathleen@weatherite.com | Email on 10/18/18 |
| West Side Telecommunications | Attn: President or General Counsel | 1451 Fairmont Rd | | Morgantown | WV | 26501 | | Overnight Mail on 10/19/18 |
| Windstream | Attn: President or General Counsel | 4001 Rodney Parham Road | | Little Rock | AR | 72212-2442 | | Overnight Mail on 10/19/18 |
| Windstream | Attn: Support Services | 1720 Galleria Blvd | | Charlotte | NC | 28270 | | Overnight Mail on 10/19/18 |
| XPO Last Mile | Charles Hitt | 701 SE WYOMING BLVD | | CASPER | WY | 82609 | charles.hitt@xpo.com | Email on 10/19/18 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 2