UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x

In re                                                    :

                                                         :        **Chapter 11**

**SEARS HOLDINGS CORPORATION,** *et al.,*                :

                                                         :        **Case No. 18-23538 (RDD)**

                                                         :

              **Debtors.**[1]                            :        **(Jointly Administered)**

-------------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Jesse Offenhartz, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

*[Remainder of Page Intentionally Left Blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On October 23, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the (1) Master Service List attached hereto as **Exhibit A**; (2) via Overnight Mail and Email on the Union Service List attached hereto as **Exhibit B**; (3) by the method set forth on the Attorneys General Service List attached hereto as **Exhibit C**; the City Attorney Service List attached hereto as **Exhibit D**; and the Consumer Protection Agencies Service List attached hereto as **Exhibit E**; (4) via Overnight Mail on the Landlords Service List attached hereto as **Exhibit F**; and the Lienholders Service List attached hereto as **Exhibit G**; (5) by the method set forth on the IT Vendors Service List attached hereto as **Exhibit H**; (6) via Overnight Mail on the Related Vendors Service List attached hereto as **Exhibit I**; (7) by the method set forth on the Objectors Service List attached hereto as **Exhibit J**; (8) via Email on the Counterparties and Governmental Entities Service List attached hereto **Exhibit K**; the Affected Counterparties Service List attached hereto as **Exhibit L**; the Counterparties SAC Location Service List attached hereto as **Exhibit M** and Lisa Siebert, Lisa.sierbert@verizon.com:

- Notice of Time Change for Hearing on October 25, 2018 (Hearing to be held on October 25, 2018 at 2:00 p.m. (prevailing Eastern Time)) [Docket No. 262]

Dated: October 24, 2018

_____
Jesse Offenhartz

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 24, 2018, by Jesse Offenhartz, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20__

SRF 28508

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Active Media Services Inc. | Attn: Lisa Brown<br>1 Blue Hill Plaza<br>Pearl River NY 10965 | Lisa.Brown@activeinternational.com | Overnight Mail and Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Top 20 Unsecured Creditor | Apex Tool International LLC | Attn: Jessica Chang<br>14600 York Road, Suite A<br>Sparks MD 21152 | jessica.chang@apextoolgroup.com | Overnight Mail and Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street, 4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Top 20 Unsecured Creditor | Automotive Rentals Inc. | Attn: Brian S. McGrath and Kristen D. Romano<br>c/o McGlinchey Stafford<br>112 West 34th Street, Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com<br>DWillard@arifleet.com | Overnight Mail and Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack, Esquire<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to the Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: Leslie C. Heilman, Esquire<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Top 20 Unsecured Creditor | Black & Decker US Inc. | Attn: Robin Z. Weyand Assistant General Counsel<br>701 E. Joppa Road<br>Towson MD 21286 | robin.weyand@sbdinc.com | Overnight Mail and Email |
| Counsel to Hansae Co. Ltd. | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Page 1 of 12

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd., Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate 350 N. Orleans St. Suite 300 Chicago IL 60654-1607 | bk@brookfieldpropertyretail.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 55 Second Street 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis 5577 Youngstown-Warren Rd. Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. Eighty Pine Street New York NY 10005 | jlevitin@cahill.com rstieglitz@cahill.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com | Overnight Mail and Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy US Bankruptcy Court SDNY 300 Quarropas Street, Room 248 White Plains NY 10601 | | Overnight Mail |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | brotenberg@csglaw.com szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park 11 Broadway Suite 615 New York NY 10004 | hchoi@choiandpark.com cpark@choiandpark.com lkleist@choiandpark.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited | CKR Law LLP | Attn: Edward L. Schnitzer 1330 Avenue of the Americas, 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia 720 Brazos Suite 700 Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, and the Consolidated Secured Loan Facility | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com | Overnight Mail and Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and , Top Creditors | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | Overnight Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com | Overnight Mail and Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Top 20 Unsecured Creditor | Eastern Prime Textile Limited | Attn: President or General Counsel<br>Unit F10/F, King Win FTY Building<br>No. 65-67 King Yip Street, Kwun Tong,<br>Kowloon Hong Kong | | Overnight Mail |
| Top 20 Unsecured Creditor | Electrolux (Frigidaire Company) | Attn: Alan Shaw<br>703 Waterford Way, Suite 300<br>Miami FL 33126 | alan.shaw@electrolux.com<br>jonas.samuelson@electrolux.com<br>paige.anderson@electrolux.com<br>bart.cramarossa@electrolux.com | Overnight Mail and Email |
| Environmental Protection Agency | Environmental Protection Agency | Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | | Overnight Mail |
| Environmental Protection Agency Region 2 (NJ, NY, PR, VI) | Environmental Protection Agency Region 2 (NJ, NY, PR, VI) | 290 Broadway<br>New York NY 10007 | | Overnight Mail |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive, #306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York  Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, and STAG IV Cheektowaga, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, and STAG IV Cheektowaga, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | Overnight Mail and Email |
| Top 20 Unsecured Creditor | Hangzhou Greatstar Industrial Co., Ltd ("Greatstar") | Attn: Kiah T. Ford IV, Esq.<br>c/o Parker Poe Adams & Bernstein LLP<br>401 South Tryon Street, Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Overnight Mail and Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019 | Hunton Andrews Kurth LLP | Attn: Brett L. Gross<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com | Overnight Mail and Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin TX 78701 | lynn.butler@huschblackwell.com | Email |
| Top 20 Unsecured Creditor | Icon Health and Fitness Inc. | Attn: Everett Smith<br>1500 South 1000 West<br>Logan UT 84321 | esmith@iconfitness.com | Overnight Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq., T. Charlie Liu, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com<br>cliu@kelleydrye.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC | LeCrairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | Overnight Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com<br>dwirt@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay P. O. Box 1269 Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano 112 West 34th Street Suite 1515 New York NY 10120 | bmcgrath@mcglinchey.com kromano@mcglinchey.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General 301 W. High Street, Room 670 P.O. Box 475 Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller 500 Delaware Avenue, Suite 1500 P.O. Box 2306 Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II 1201 North Market Street P.O. Box 1347 Wilmington DE 19899 | cmiller@mnat.com jbarsalona@mnat.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis 909 Third Avenue New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | dperry@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry 1850 M St., NW 12th Floor Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General Bankruptcy & Collections Division MC 008 P.O. Box 12548 Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 12

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | Overnight Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 12

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc. | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Top 20 Unsecured Creditor | Samsung Electronics America HA | Attn: President or General Counsel<br>85 Challenger Road, 7th Floor<br>Ridgefield Park NJ 07660 | jhaughton@sea.samsung.com | Overnight Mail and Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Dipesh Patel<br>1270 Avenue of the Americas<br>Suite 2005<br>New York NY 10020 | dipesh.patel@saul.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Phillip M. Hudson III, Carmen Contreras-Martinez<br>200 S. Biscayne Blvd.<br>Suite 3600<br>Miami FL 33131 | phil.hudson@saul.com<br>carmen.contreras-martinez@saul.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Overnight Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Overnight Mail and Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>155 N. Wacker Drive<br>Chicago IL 60606 | paul.leake@skadden.com<br>shana.elberg@skadden.com<br>george.howard@skadden.com | Overnight Mail and Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Overnight Mail and Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Top 20 Unsecured Creditor | Tata Consultancy Services Ltd. | Attn: Ashish Gupta<br>379 Thornal Street, 4th Floor<br>Edison NJ 08837 | ashish.gupta@searshc.com | Overnight Mail and Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | Overnight Mail |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 12

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr. Office of the General Counsel 1200 K Street, N.W. Washington DC 20005-4026 | Starr.Judith@pbgc.gov mccarron.william@pbgc.gov efile@pbgc.gov | Overnight Mail and Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle 3900 Key Center 127 Public Square Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang No. 2 Jianshe Road Baodi District Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | Overnight Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance 190 S. LaSalle Street, 3rd Floor MS: MK-IL-SL7M Chicago IL 60603 | jose.galarza@usbank.com | Overnight Mail and Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division 86 Chambers Street 3rd Floor New York NY 10007 | David.Jones6@usdoj.gov Jeffrey.Oestericher@usdoj.gov Joseph.Cordaro@usdoj.gov Carina.Schoenberger@usdoj.gov Lawrence.Fogelman@usdoj.gov Peter.Aronoff@usdoj.gov Linda.Riffkin@usdoj.gov | Overnight Mail and Email |
| Counsel to NorthStar Group Services, Inc. | Vedder Price P.C. | Attn: Michael L. Schein 1633 Broadway 31st Floor New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr. 101 S. Stratford Road Suite 210 Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates | Warner Norcross + Judd LLP | Attn: Gordon J. Toering 900 Fifth Third Center 111 Lyon Street Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh 767 Fifth Avenue New York NY 10153 | ray.schrock@weil.com garrett.fail@weil.com jacqueline.marcus@weil.com sunny.singh@weil.com JeriLeigh.Miller@weil.com jessica.liou@weil.com Paloma.VanGroll@weil.com | Email |
| Top 20 Unsecured Creditor | Whirlpool Corporation | Attn: Aaron Spira 600 West Main St. Benton Harbor MI 49022-2692 | aaron_d_spira@whirlpool.com james_k_koenig@whirlpool.com | Overnight Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | Overnight Mail |
| Top 20 Unsecured Creditor | Winiadaewoo Electronics America | Attn: Hyun Suk Choi, Esq.<br>c/o Choi & Park, LLC<br>11 Broadway, Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com<br>junggu.ahn@daewoo-elec.com<br>kimmj@daewoo-elec.com | Overnight Mail and Email |
| Top 20 Unsecured Creditor | Winners Industry Company Limited | Attn: President or General Counsel<br>Unit A, Wah Lung Building<br>49-53 Wang Lung Street,Tsuen wan,<br>New Territories Hong Kong | | Overnight Mail |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Union Service List

Served via Overnight Mail and Email

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|------|-----------|-----------|------|-------|-------------|-------|
| IBEW Local 8 | Attn: Eric Grossweiler | 807 Lime City Rd | Rossford | OH | 43460 | egross@ibew8.org |
| IBT 150 | Attn: Marty Crandall | 7120 East Parkway | Sacramento | CA | 95823 | mwcibt150@gmail.com |
| IBT 174 | Attn: Pete Lamb | 14675 Interurban Ave South | Tukwila | WA | 98168 | PLamb@teamsters174.org |
| IBT Local 348 | Attn: Gerard Colant | 272 West Market Street | Akron | OH | 44303 | gerardcolant@sbcglobal.net |
| IUOE Local 399 | Attn: Mike Materson | 2260 S. Grove Street | Chicago | IL | 60616 | mmasterson@iuoe399.com |
| IUOE Local 70 | Attn: Drew Brodeen | 2272 County Road D East | White Bear Lake | MN | 55110 | d.brodeen@iuoe70.org |
| Steelworkers Local 5852-28 | Attn: Rick Benson | 1945 Lincoln Hwy North | Versailles | PA | 15137 | rbenson@usw.org |
| Teamsters 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd. | Chicago | IL | 60612-3227 | jbakes@l705ibt.org |
| Teamsters Local 107 | Attn: Shawn Dougherty | 12275 Townsend Rd | Philadelphia | PA | 19154 | sdougherty@teamsters107.com |
| Teamsters Local 243 | Attn: Jim "Cinci" Cianciola | 39420 Schoolcraft | Plymouth Twp | MI | 48170 | cinci@teamsters243.org |
| Teamsters Local 688 | Attn: Chris Tongay | 4349 Woodson Rd | St Louis | MO | 63134 | ctongay@688online.com |
| UAW 1112 | Attn: Ben Strickland | 298 North Lipkey Rd. North | Jackson | OH | 44451 | bstrickland@uaw.net |
| UAW 8275 | Attn: Kieran Martin | 1375 Virginia Dr. Suite 201 | Fort Washington | PA | 19034 | mkieran7@gmail.com |
| UFCW Local 880 | Attn: Michael Martino | 9199 Market Place, Suite 2 | Broadview Heights | OH | 44147 | mmartino@ufcwlocal880.com |
| UFCW Local 881 | Attn: Jeffrey Collier Paul Schaefer | 1 Sunset Hills Executive Drive, Suite 102 | Edwardsville | IL | 62025 | Jeffreycollier@local881ufcw.org; PaulSchaefer@Local881UFCW.org |
| Workers United SEIU Local 196 | Attn: Tanita Williams | 209 9th Street, 10th Floor | Pittsburgh | PA | 15222 | tanitawilliams40@yahoo.com |
| Workers United SEIU Local 512 | Attn: Evely Zepada | 920 S Alvarado St | Los Angeles | CA | 90006-3008 | ezepeda@wsrjb.org |

**Exhibit C**

Exhibit C

Attorneys General Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | | | Montgomery | AL | 36130-0152 | | Overnight Mail |
| State of Arizona Attorney General | Attention Bankruptcy Dept | 1275 W. Washington St. | | | Phoenix | AZ | 85007 | aginfo@azag.gov | Overnight Mail and Email |
| State of Arkansas Attorney General | Attention Bankruptcy Dept | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | | Overnight Mail |
| State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | bankruptcy@coag.gov | Overnight Mail and Email |
| State of Colorado Attorney General | Attention Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | Attorney.General@state.co.us | Overnight Mail and Email |
| State of Connecticut Attorney General | Attention Bankruptcy Dept | 55 Elm St. | | | Hartford | CT | 06106 | attorney.general@po.state.ct.us | Overnight Mail and Email |
| State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol, PL 01 | | | Tallahassee | FL | 32399-1050 | | Overnight Mail |
| State of Georgia Attorney General | Attention Bankruptcy Dept | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | AGOlens@law.ga.gov | Overnight Mail and Email |
| State of Idaho Attorney General | Attention Bankruptcy Dept | 700 W. Jefferson Street | P.O. Box 83720 | | Boise | ID | 83720-1000 | | Overnight Mail |
| State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 | webmaster@atg.state.il.us | Overnight Mail and Email |
| State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 | Constituent@atg.in.gov | Overnight Mail and Email |
| State of Iowa Attorney General | Attention Bankruptcy Dept | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | webteam@ag.state.ia.us | Overnight Mail and Email |
| State of Kansas Attorney General | Attention Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | | Topeka | KS | 66612-1597 | general@ksag.org | Overnight Mail and Email |
| State of Kentucky Attorney General | Attention Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | | Frankfort | KY | 40601 | web@ag.ky.gov | Overnight Mail and Email |
| State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | ConsumerInfo@ag.state.la.us | Overnight Mail and Email |
| State of Maine Attorney General | Attention Bankruptcy Dept | 6 State House Station | | | Augusta | ME | 04333-0000 | consumer.mediation@maine.gov | Overnight Mail and Email |
| State of Maryland Attorney General | Attention Bankruptcy Dept | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | oag@oag.state.md.us | Overnight Mail and Email |
| State of Massachusetts Attorney General | Attention Bankruptcy Dept | One Ashburton Place | | | Boston | MA | 02108-1698 | ago@state.ma.us | Overnight Mail and Email |
| State of Michigan Attorney General | Attention Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909-0212 | miag@michigan.gov | Overnight Mail and Email |
| State of Minnesota Attorney General | Attention Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 | Attorney.General@ag.state.mn.us | Overnight Mail and Email |
| State of Missouri Attorney General | Attention Bankruptcy Dept | Supreme Court Building | 207 W. High St. | | Jefferson City | MO | 65102 | attorney.general@ago.mo.gov | Overnight Mail and Email |
| State of Nevada Attorney General | Attention Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 | AgInfo@ag.nv.gov | Overnight Mail and Email |
| State of New Hampshire Attorney General | Attention Bankruptcy Dept | 33 Capitol St. | | | Concord | NH | 03301-0000 | attorneygeneral@doj.nh.gov | Overnight Mail and Email |
| State of New Jersey Attorney General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625-0080 | askconsumeraffairs@lps.state.nj.us | Overnight Mail and Email |
| State of New Mexico Attorney General | Attention Bankruptcy Dept | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | publicinformationoff@nmag.gov | Overnight Mail and Email |
| State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | | Overnight Mail |
| State of North Carolina Attorney General | Attention Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | | Overnight Mail |
| State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | | Overnight Mail |
| State of Oklahoma Attorney General | Attention Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | | Overnight Mail |
| State of Oregon Attorney General | Attention Bankruptcy Dept | 1162 Court Street NE | | | Salem | OR | 97301 | consumer.hotline@doj.state.or.us | Overnight Mail and Email |
| State of Pennsylvania Attorney General | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | | Overnight Mail |
| State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | | | Columbia | SC | 29211-1549 | info@scattorneygeneral.com | Overnight Mail and Email |
| State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | consumer.affairs@tn.gov | Overnight Mail and Email |
| State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | public.information@oag.state.tx.us | Overnight Mail and Email |
| State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | | Overnight Mail |
| State of Washington Attorney General | Attention Bankruptcy Dept | 1125 Washington St. SE | P.O. Box 40100 | | Olympia | WA | 98504-0100 | | Overnight Mail |
| State of West Virginia Attorney General | Attention Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | | Charleston | WV | 25305 | consumer@wvago.gov | Overnight Mail and Email |
| State of Wyoming Attorney General | Attention Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | baylwa@state.wy.us | Overnight Mail and Email |

**Exhibit D**

Exhibit D
City Attorney Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Altoona City Solicitor | Larry C. Clapper, Esquire | 414 North Logan Boulevard | | | Altoona | PA | 16602 | lclapper@ghscoslaw.com | Overnight Mail and Email |
| ANNE MORGAN, CITY ATTORNEY | 301 W. 2nd Street | | | | Austin | TX | 78701 | | Overnight Mail and Email |
| ANNE MORGAN, CITY ATTORNEY | P.O. Box 1088 | | | | Austin | TX | 78767-1088 | | Overnight Mail and Email |
| Bensalem Township | Attn: Edward Rudolph | Municipal Building | 2400 Byberry Road | | Bensalem | PA | 19020 | erudolph@rudolphclarke.com | Overnight Mail and Email |
| Borough of Carlisle | City Manager's Office | 53 W. South Street | | | Carlisle | PA | 17013 | mcandland@carlislepa.org | Overnight Mail and Email |
| Borough of Glassboro | Attn: Legal Department | 1 South Main Street | | | Glassboro | NJ | 08028 | | Overnight Mail |
| Borough of Pleasant Hills | Attn: City Attorney | 410 E. Bruceton Road | | | Pittsburgh | PA | 15236 | | Overnight Mail |
| Cit of Milford, CT | Attn: Joanne M. Rohrig City Clerk | 70 West River St | | | Milford | CT | 06460 | | Overnight Mail |
| City of Hummelstown | Attn: City Attorney | 261 Quarry Road | | | Hummelstown | PA | 17036 | borough@hummelstown.net | Overnight Mail and Email |
| City Attorney's Office | 1600 Truxtun Avenue | | | | Bakersfield | CA | 93301 | AdmAtt@Bakersfieldcity.us | Overnight Mail and Email |
| City Attorney's Office | The Beaverton Building | 12725 SW Millikan Way | | | Beaverton | OR | 97005 | | Overnight Mail |
| City Attorney's Office | 200 N. David | | | | Casper | WY | 82601 | | Overnight Mail |
| City Manager's Office | City of Centennial | 13133 East Arapahoe Road | | | Centennial | CO | 80112 | | Overnight Mail |
| City of Allentown | Attn: Michael Hanlon, City Clerk | City Hall | 435 Hamilton Street | | Allentown | PA | 18101 | Michael.Hanlon@Allentownpa.gov | Overnight Mail and Email |
| City of Ann Arbor | Attn: Stephen K. Postema, City Attorney | 301 E. Huron | Third Floor | | Ann Arbor | MI | 48107 | | Overnight Mail and Email |
| City of Boise | Office of the City Attorney | 150 N. Capitol Blvd. | | | Boise | ID | 83702 | BOCA@cityofboise.org | Overnight Mail and Email |
| City of Bowie | Attn: Elissa Levan, City Attorney | 15901 Excalibur Road | | | Bowie | MD | 20716 | | Overnight Mail |
| City of Bowling Green Law Department | 1017 College Street | | | | Bowling Green | KY | 42101 | | Overnight Mail |
| City of Cherokee | Attn: Sam Kooiker, City Administrator | 416 West Main Street | | | Cherokee | IA | 51012 | | Overnight Mail |
| City of Clarksville | Attn: Lance Baker | One Public Square | | | Clarksville | TN | 37040 | | Overnight Mail |
| City of Columbia, MD | c/o Baltimore City State's Attorney's Office | Attn: Marilyn J. Mosby | 120 East Baltimore Street, 9th Floor | | Baltimore | MD | 21202 | mail@stattorney.org | Overnight Mail and Email |
| City of Cordova | Attn: Leanne Dawkings, City Clerk | 154 Main Street | | | Cordova | AL | 35550 | leanne@cityofcordova.org | Overnight Mail and Email |
| City of Coronado, NM | c/o Town of Bernalillo | Attn: Ms. Fierro | 829 Camino del Pueblo | P.O Box 638 | Bernalillo | NM | 87004 | | Overnight Mail and Email |
| City of Costa Mesa | Attn: Tom Duarte | 77 Fair Drive | | | Costa Mesa | CA | 92626 | | Overnight Mail |
| City of Council Bluffs | Attn: Legal | 209 Pearl St. | Suite 304 | | Council Bluffs | IA | 51503 | | Overnight Mail |
| City of Covington | Attn: Joshua McKelvey | PO Box 1527 | | | Covington | GA | 30015-1527 | | Overnight Mail |
| City of Delano | c/o Burke, Williams & Sorenson, LLP | Attn: Rachel H. Richman | 444 South Flower Street, Suite 2400 | | Los Angeles | CA | 90071-2953 | rrichman@bwslaw.com | Overnight Mail and Email |
| City of Dubois | Attn: John Suplizio | 16 W. Scirner Ave. | | | DuBois | PA | 15801 | herm.suplizio@duboispa.gov | Overnight Mail and Email |
| City of Fayetteville | Attn: Karen M. McDonald, City Attorney | 433 Hay Street | | | Fayetteville | NC | 28301 | kmcdonald@ci.fay.nc.us | Overnight Mail and Email |
| City of Florin, CA | c/o City of Sacramento | Attn: Office of the City Attorney | Sacramento City Hall | 915 I Street, 4th Floor | Sacramento | CA | 95814 | | Overnight Mail and Email |
| City of Florissant | Attn: Karen Goodwin, City Clerk | 955 Rue St Francois | | | Florissant | MO | 63031 | kgoodwin@florissantmo.com | Overnight Mail and Email |
| City of Frisco | Attn: George Purefoy, City Manager | 6101 Frisco Square Blvd. | | | Frisco | TX | 75034 | gpurefoy@friscotexas.gov | Overnight Mail and Email |
| City of Ft Walton Beach | Attn: Kim M. Barnes, City Clerk | 107 Miracle Strip Pkwy. SW | | | Fort Walton Beach | FL | 32548 | kbarnes@fwb.org | Overnight Mail and Email |
| City of Gadsden, Alabama | Attn: Jack Lee Roberts, Jr., City Attorney | P.O. Box 267 | | | Gadsden | AL | 35902 | dsnyder@cityofgadsden.com | Overnight Mail and Email |
| City of Gainesville | Attn: City Attorney | 200 East University AV | Room 425 | | Gainesville | FL | 32601 | | Overnight Mail |
| City of Goldsboro | Attn: Randy Guthrie, City Manager or City Attorney | 200 North Center Street, PO Drawer A | | | Goldsboro | NC | 27530 | | Overnight Mail |
| City of Grayson, KY | c/o Carter County, KY | Attn: Mike Malone, County Judge Executive | 300 West Main Street | Room 227 | Grayson | KY | 41143 | cartercountyky@gmail.com | Overnight Mail and Email |
| City of Greenwood | Attn: City Attorney | 186 Surina Way | | | Greenwood | IN | 46143 | | Overnight Mail |
| City of Hampton VA | Attn: Cheran Cordell Ivery, City Attorney | 22 Lincoln Street | 8th Floor | | Hampton | VA | 23669 | cheran.ivery@hampton.gov | Overnight Mail and Email |
| City of Harlingen TX | Attn: Ricardo J. Navarro , City Attorney | 118 E Tyler Ave | | | Harlingen | TX | 78550 | | Overnight Mail |
| City of Henderson | Attn: Nicholas Vaskov, City Attorney | 240 Water Street, 4th Floor | | | Henderson | NV | 89015 | Nicholas.Vaskov@cityofhenderson.com | Overnight Mail and Email |
| City of Indianapolis/Marion County | Attn: Corporate Counsel | 200 E Washington St # 1601 | | | Indianapolis | IN | 46204 | borough@hummelstown.net | Overnight Mail and Email |
| City of Ingram | Attn: City Attorney | 230 Hwy 39 | | | Ingram | TX | 78025 | | Overnight Mail |
| City of Irving | Attn: Kuruvilla Oommen, City Attorney | City Hall | 825 W. Irving Blvd. | | Irving | TX | 75060 | | Overnight Mail |
| City of Jasper | Attn: Renee J. Kabrick, Jasper City Attorney | Jasper City Hall | 610 Main St, P. O. Box 29 | | Jasper | IN | 47547 | rjkabrick@jasperindiana.gov | Overnight Mail and Email |
| City of Joliet | Attn: Martin J. Shanahan, Jr., Corporation Counsel | Joliet City Hall | 150 W. Jefferson Street | | Joliet | IL | 60432 | mshanahan@jolietcity.org | Overnight Mail and Email |
| City of Kansas City, KS | Attn: Kenneth J. Moore, Chief Counsel | City Hall | 701 N 7th St, Suite 961 | | Kansas City | KS | 66101 | LegalDiv@wycokck.org | Overnight Mail and Email |
| City of Kansas City, MO | Attn: Marilyn Sanders, City Clerk | 414 E 12th Street | 25th Floor | | Kansas City | MO | 64106 | Marilyn.Sanders@kcmo.org | Overnight Mail and Email |
| City of Knoxville | Attn: Business Liaison, Patricia Robledo | 400 Main St., Room 654-D | | | Knoxville | TN | 37902 | probledo@knoxvilletn.gov | Overnight Mail and Email |
| City of Lakeland | Attn: Timothy McCausland, City Attorney | 228 S Massachusetts Ave | | | Lakeland | FL | 33801 | Timothy.McCausland@lakelandgov.net | Overnight Mail and Email |
| City of Lakewood | Attn: City Attorney | 480 S. Allison Pkwy. | 2nd Floor | | Lakewood | CO | 80226 | | Overnight Mail |
| City of Lemoore | Attn: Janie Venegas, City Clerk | 711 W. Cinnamon Drive | | | Lemoore | CA | 93245 | cityclerk@lemoore.com | Overnight Mail and Email |
| City of Lincoln Park, Michigan | Attn: Edward Zelenak, City Attorney | 1355 Southfield Rd | | | Lincoln Park | MI | 48146-2380 | | Overnight Mail |
| City of Louisville-Okolona | Attn: County Attorney | Jefferson Hall of Justice | 600 West Jefferson Street | | Louisville | KY | 40202 | | Overnight Mail |
| City of Lubbock | Attn: W. Jarrett Atkinson, City Manager | 1625 13th St | | | Lubbock | TX | 79401 | | Overnight Mail |
| City of Mauldin | Attn: Cindy Miller, Municipal Clerk | P.O. Box 249 | | | Mauldin | SC | 29662 | cmiller@mauldincitysc.com | Overnight Mail and Email |
| City of Melbourne, City Attorney's Office | Attn: City Attorney, Alison Dawley | City Hall, Fifth Floor | 900 E. Strawbridge Ave. | | Melbourne | FL | 32901 | Alison.Dawley@mlbfl.org; City.Attorney@mlbfl.org | Overnight Mail and Email |
| City of Merced | Attn: City Attorney | 678 West 18th Street | | | Merced | CA | 95340 | | Overnight Mail |
| City of Mesa | Attn: Jim Smith, City Attorney | PO Box 1466 | | | Mesa | AZ | 85211 | jim.smith@mesaaz.gov | Overnight Mail and Email |
| City of Middleburg Heights | Attn: City Attorney | 15700 Bagley Road | | | Middleburg Heights | OH | 44130 | | Overnight Mail |
| City of Minnetonka | Attn: City Attorney | 14600 Minnetonka Boulevard | | | Minnetonka | MN | 55345 | | Overnight Mail |
| City of Modesto | Attn: Stephanie Lopez, City Clerk | 1010 10th Street | | | Modesto | CA | 95354 | slopez@modestogov.com | Overnight Mail and Email |
| City of Moline | Attn: City Clerk | 619 16th St | | | Moline | IL | 61265 | cityclerk@moline.il.us | Overnight Mail and Email |
| City of Montebello | Attn: City Clerk | 1600 W Beverly Blvd | | | Montebello | CA | 90640 | | Overnight Mail |
| City of New Kensington | Attn: Dennis F. Scarpiniti, City Clerk | 301 Eleventh Street | | | New Kensington | PA | 15068 | cityclerk@newkensingtons.org | Overnight Mail and Email |
| City of Niagara Falls | Attn: Craig H. Johnson, Corporation Counsel | 745 Main Street | | | Niagara Falls | NY | 14301 | | Overnight Mail |
| City of Niles | Attn: City Attorney | 34 West State Street | | | Niles | OH | 44446 | | Overnight Mail |
| City of Norman | Attn: Jeff Bryant, City Attorney | P.O. Box 370 | 201 West Gray | | Norman | OK | 73070 | | Overnight Mail |
| City of Ocala | Attn: City Attorney | 110 SE Watula Avenue | | | Ocala | FL | 34471 | | Overnight Mail |
| City of Ontario | c/o Best Best & Krieger LLP | Attn: City Attorney | 2855 E. Guasti Road | Suite 400 | Ontario | CA | 91761 | | Overnight Mail |
| City of Oxon Hill | Attn: Jared M. McCarthy, County Attorney | 1301 McCormick Drive | Suite 4100 | | Largo | MD | 20774 | | Overnight Mail |

Exhibit D
City Attorney Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| City of Panama City | Attn: City Attorney | 819 E. 11th Street | | | Panama City | FL | 32402 | | Overnight Mail |
| City of Peachtree City | Attn: City Attorney | 151 Willowbend Road | | | Peachtree City | GA | 30269 | | Overnight Mail |
| City of Phoenix-Desert Sky | Attn: City Attorney | 200 West Washington Street | | | Phoenix | AZ | 85003 | | Overnight Mail |
| City of Phoenixville | Attn: City Attorney | 351 Bridge Street | | | Phoenixville | PA | 19460 | | Overnight Mail |
| City of Placerville | Attn: John Driscoll, City Attorney | 3101 Center Street | | | Placerville | CA | 95667 | | Overnight Mail |
| City of Pleasanton | Attn: Daniel G. Sodergren, City Attorney | PO Box 520 | | | Pleasanton | CA | 94566 | | Overnight Mail |
| City of Portsmouth | Attn: City Attorney | 1 Junkins Avenue | | | Portsmouth | NH | 03801 | | Overnight Mail |
| City of Prince Frederick | Attn: John B. Norris III, County Attorney | 175 Main St. | | | Prince Frederick | MD | 20678 | | Overnight Mail |
| City of Puyallup | Attn: Joseph Beck | 333 South Meridian | 4th Floor | | Puyallup | WA | 98371 | | Overnight Mail |
| City of Quincy | Attn: City Attorney | 730 Maine Street | | | Quincy | IL | 62301 | | Overnight Mail |
| City of Raleigh | Attn: Robin Tatum Currin | 222 W. Hargett St. | One Exchange Plaza - 10th Floor | | Raleigh | NC | 27601 | | Overnight Mail |
| City of Riverside | Attn: City Attorney | 3900 Main Street | | | Riverside | CA | 92522 | | Overnight Mail |
| City of Rock Hill | Attn: City Attorney | 120 East Black Street | | | Rock Hill | SC | 29730 | | Overnight Mail |
| City of Russell Springs | Attn: Matthew Dehart | 487 Main Street | | | Russell Springs | KY | 42642 | | Overnight Mail |
| City of Russellville | Attn: City Attorney | 203 S. Commerce Ave. | | | Russellville | AR | 72801 | tsmith@rsvlar.org | Overnight Mail and Email |
| City of Salem(Lancaster) | City Attorney's Office | 555 Liberty St. SE RM 205 | | | Salem | OR | 97301 | legal@cityofsalem.net | Overnight Mail and Email |
| City of Santa Rosa | Attn: Sue A. Gallagher | 100 Santa Rosa Avenue | Room 8 | | Santa Rosa | CA | 95404 | | Overnight Mail |
| City of Schenectady | Corporation Counsel | 105 Jay Street, Room 201 | | | Schenectady | NY | 12305 | cfalotico@schenectadyny.gov | Overnight Mail and Email |
| City of Sierra Vista | Attn: Nathan Williams | 1011 N. Coronado Drive | | | Sierra Vista | AZ | 85635 | Nathan.Williams@nullSierraVistaAZ.gov | Overnight Mail and Email |
| City of Southwest Ctr | Attn: Dallas City Attorney | Dallas City Hall | 1500 Marilla Street | Room 7DN | Dallas | TX | 75201-6622 | att.frontdesk@dallascityhall.com | Overnight Mail and Email |
| City of Springfield | Attn: City Attorney | 301 King Street, Room 1300 | | | Alexandria | VA | 22314 | | Overnight Mail |
| City of St Paul | Attn: Lyndsey Olson, City Attorney | 15 Kellogg Blvd. West | 400 City Hall | | Saint Paul | MN | 55102 | | Overnight Mail |
| City of St. Joseph | Attn: Bryan Carter, City Attorney | 1100 Frederick Ave. | Room 307 | | St. Joseph | MO | 64501 | bcarter@stjoemo.org | Overnight Mail and Email |
| City of Statesville | Attn: Leah Messick, City Attorney | 301 S. Center Street | | | Statesville | NC | 28687 | messick@homesleylaw.com | Overnight Mail and Email |
| City of Terre Haute | City Legal Department | 17 Harding Avenue, 2nd floor | | | Terre Haute | IN | 47807 | legal@terrehaute.in.gov | Overnight Mail and Email |
| City of Thorndale | Attn: Thomas L. Whiteman, Esq., Solicitor | 313 W Market Street, Suite 6702 | | | West Chester | PA | 19380-0991 | | Overnight Mail |
| City of Tulsa Woodland Hls | Attn: City Attorney | 175 East 2nd Street, Suite 690 | | | Tulsa | OK | 74103 | | Overnight Mail |
| City of Victoria | City Attorney's Office | 105 W. Juan Linn St. | P.O. Box 1758 | | Victoria | TX | 77902 | | Overnight Mail |
| City of Visalia | City Attorney's Office | 220 N. Santa Fe St. | | | Visalia | CA | 93292 | | Overnight Mail |
| City of Washington Sq | The Office of County Counsel | 155 N First Avenue | Suite: 340 | | Hillsboro | OR | 97124-3072 | | Overnight Mail |
| City of Waterford | Attn: Town Clerk | 15 Rope Ferry Road | | | Waterford | CT | 06385 | | Overnight Mail |
| City of Waynesboro | Attn: Commonwealth's Attorney | 250 S. Wayne Ave. | | | Waynesboro | VA | 22980 | | Overnight Mail |
| City of Webster City | Attn: City Attorney | 400 Second Street | PO Box 217 | | Webster City | IA | 50595 | zach@groveslaw.net | Overnight Mail and Email |
| City of West Seneca | Attn: John Fenz, Town Attorney | 1250 Union Road | | | West Seneca | NY | 14224 | | Overnight Mail |
| City of West Town | Attorney's Office | Suite 200 | 2nd Floor City Hall Annex | 100 E. 11th Street | Chattanooga | TN | 37402 | | Overnight Mail |
| City of Westminster | Attn: City Attorney | 56 W. Main St. | | | Westminster | MD | 21157 | | Overnight Mail |
| City of Westover/Morgantown | Morgantown City Attorney | 389 Spruce Street | Room 6 | | Morgantown | WV | 26505 | rsimonton@morgantownwv.gov | Overnight Mail and Email |
| City of Williamsburg | Attn: Christina Workman Shelton, City Attorney | 401 Lafayette Street | | | Williamsburg | VA | 23185 | cshelton@williamsburgva.gov | Overnight Mail and Email |
| City of Yorktown Hts | Attn: Richard S. Abbate, Esq., Town Attorney | Town Hall | 363 Underhill Avenue | | Yorktown Heights | NY | 10598 | townattorney@yorktownny.org | Overnight Mail and Email |
| City of Yuma | City Attorney's Office | Yuma City Hall | One City Plaza | | Yuma | AZ | 85364-1436 | | Overnight Mail |
| Deptford Township | Attn: Rob Hatalovsky, Township Manager | 1011 Cooper Street | | | Deptford | NJ | 08096 | | Overnight Mail |
| East Liverpool City Hall | Attn: Charles L. Payne | 126 West Sixth Street | | | East Liverpool | OH | 43920 | | Overnight Mail |
| El Centro City Hall | Attn: Elizabeth Martyn, City Attorney | 1275 W. Main Street | | | El Centro | CA | 92243 | | Overnight Mail |
| George VanNest, City Attorney | City Hall | One Batavia City Centre | | | Batavia | NY | 14020 | | Overnight Mail |
| Kelly Y. Schwab, City Attorney and Risk Manager | 175 S. Arizona Ave., 2nd Floor | | | | Chandler | AZ | 85225 | | Overnight Mail |
| Langhorne Borough | Attn: John Gozdieba, Interim Borough Manager | Langhorne Borough Hall | 114 E Maple Avenue | | Langhorne Borough | PA | 19047 | manager@langhorneborough.com | Overnight Mail and Email |
| Mark Heydlauff, City Manager | 210 State Street | Top Floor | | | Charlevoix | MI | 49720 | | Overnight Mail |
| Mark Steres, City Attorney | 18125 Bloomfield Avenue | | | | Cerritos | CA | 90703-3130 | | Overnight Mail |
| Matamoras Borough | Attn: Town Clerk | 10 Avenue I, Suite 1 | | | Matamoras | PA | 18336 | info@matamorasborough.com | Overnight Mail and Email |
| Metairie, LA - Jefferson Parish | Attn: Jeremy Dwyer, Parish Attorney | Joseph S. Yenni Bldg. | 1221 Elmwood Park Blvd., Suite 701 | | Jefferson | LA | 70123 | | Overnight Mail |
| Office of the City Attorney | 210 Lottie Street | | | | Bellingham | WA | 98225 | | Overnight Mail |
| Office of the City Attorney | Attn: City Attorney | 100 E. 11th Street | 2nd Floor City Hall Annex | Suite 200 | Chattanooga | TN | 37402 | | Overnight Mail |
| Office of the City Attorney, Miami FL | Attn: Victoria Méndez, City Attorney | 444 SW 2nd Avenue, Suite 952 | | | Miami | FL | 33130 | VMendez@miamigov.com | Overnight Mail and Email |
| Paul D. Ellis, City Attorney | 501 Virginia Street East | | | | Charleston | WV | 25301 | | Overnight Mail |
| Rockland County | Attn: Paul Piperato, County Clerk | Rockland County Courthouse | 1 South Main Street, Suite 500 | | New City | NY | 10956 | info@rocklandcountyda.com | Overnight Mail and Email |
| Ross Township | Attn: Douglas Sample, Township Manager | 1000 Ross Municipal Drive | | | Pittsburgh | PA | 15237 | | Overnight Mail |
| Saline County Attorney | Attn: Ellen Mitchell | 300 W. Ash Room 302 | | | Salina | KS | 67401 | | Overnight Mail |
| The City of Asheville | Attn: Robin Currin, City Attorney | 70 Court Plaza | P.O. Box 7148 | | Asheville | NC | 28802 | | Overnight Mail |
| Town of Griffith | Attn: Clerk-Treasurer Department | 111 N Broad Street | | | Griffith | IN | 46319 | griffithclerk@griffith.in.gov | Overnight Mail and Email |
| Town of Madawaska | Attn: Town Clerk | 328 St. Thomas Street, Suite 101 | | | Madawaska | ME | 4756 | info@townofmadawaska.net | Overnight Mail and Email |
| Town of Mahopac | Attn: Town Clerk | Carmel Town Hall | 60 McAlpin Avenue | | Mahopac | NY | 10541 | | Overnight Mail |
| Town of Natick | Attn: Diane Packer, Town Clerk | 13 E. Central St. | | | Natick | MA | 01760 | | Overnight Mail |
| Town of Pineville | Attn: City Attorney | 200 Dover Street | | | Pineville | NC | 28134 | | Overnight Mail |
| Township of Middletown, NJ | Attn: Heidi R. Brunt, RMC, CMC, Township Clerk | 1 Kings Highway | | | Middletown | NJ | 07748 | | Overnight Mail |
| Village of Garden City, NY | Attn: Karen M. Altman, Clerk's Office | Village Hall | 351 Stewart Avenue | | Garden City | NY | 11530 | kaltman@gardencityny.net | Overnight Mail and Email |
| Village of Lake Orion | Attn: Susan Galeczka, Village Clerk | 21 East Church Street | | | Lake Orion | MI | 48362 | galeczkas@lakeorion.org | Overnight Mail and Email |
| Village of Lakewood | Attn: Joseph M. Johnson | 20 West Summit Street | | | Lakewood | NY | 14750 | | Overnight Mail |
| Village of Norridge | Attn: City Attorney | 4000 Olcott Avenue | | | Norridge | IL | 60706 | | Overnight Mail |
| William Lisch, City Attorney | 101 Old Main St. W. | | | | Bradenton | FL | 34205-7865 | | Overnight Mail |

**Exhibit E**

Exhibit E
Consumer Protection Agencies Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| State of Alabama Consumer Protection Division | Office of the Attorney General | Post Office Box 300152 | | Montgomery | AL | 36130 | | Overnight Mail |
| State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General- Tucson | 400 W. Congress St. South Bldg., Suite 315 | | Tucson | AZ | 85701-1367 | consumerinfo@azag.gov | Overnight Mail and Email |
| State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General | 323 Center St., Suite 200 | | Little Rock | AR | 72201 | gotyourback@arkansasag.gov | Overnight Mail and Email |
| State of California Consumer Information Division | California Department of Consumer Affairs | 1625 N. Market Blvd., Suite N 112 | | Sacramento | CA | 95834 | dca@dca.ca.gov | Overnight Mail and Email |
| State of Colorado Consumer Protection Section | Colorado Office of the Attorney General | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | stop.fraud@state.co.us | Overnight Mail and Email |
| State of Connecticut Consumer Protection Division | Department of Consumer Protection | 165 Capitol Ave. | | Hartford | CT | 06106-1630 | dcp.frauds@ct.gov | Overnight Mail and Email |
| State of Florida Consumer Protection Division | Florida Office of the Attorney General | PL-01 The Capitol | | Tallahassee | FL | 32399-1050 | | Overnight Mail |
| State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs | 2 Martin Luther King, Jr. Dr, SE Suite 356 | | Atlanta | GA | 30334-9077 | | Overnight Mail |
| State of Idaho Consumer Protection Division | Idaho Attorney Generals Office | 954 W. Jefferson, 2nd Floor | | Boise | ID | 83720 | | Overnight Mail |
| State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General -Chicago | 100 W. Randolph St. | | Chicago | IL | 60601 | | Overnight Mail |
| State of Indiana Consumer Protection Division | Office of the Attorney General | Government Center South, 5th Floor | 302 W. Washington St. | Indianapolis | IN | 46204 | | Overnight Mail |
| State of Iowa Consumer Protection Division | Iowa Office of the Attorney General | 1305 E. Walnut St. | | Des Moines | IA | 50319 | consumer@ag.state.ia.us | Overnight Mail and Email |
| State of Kansas Consumer Protection Division | Office of Kansas Attorney | 120 S.W. 10th St., Suite 430 | | Topeka | KS | 66612-1597 | | Overnight Mail |
| State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General | 1024 Capital Center Dr. | | Frankfort | KY | 40601 | | Overnight Mail |
| State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General | 1885 N. 3rd St. | | Baton Rouge | LA | 70802 | ConsumerInfo@ag.state.la.us | Overnight Mail and Email |
| State of Maine Consumer Protection Division | Bureau of Consumer Credit Protection | 35 State House Station | | Augusta | ME | 4333 | | Overnight Mail |
| State of Maryland Consumer Protection Division | Maryland Office of the Attorney General | 200 Saint Paul Pl. | | Baltimore | MD | 21202 | consumer@oag.state.md.us | Overnight Mail and Email |
| State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General | Public Inquiry and Assistance Center | One Ashburton Pl., 18th Floor | Boston | MA | 02108-1518 | ago@state.ma.us | Overnight Mail and Email |
| State of Michigan Consumer Protection Division | Office of the Attorney General | PO Box 30213 | | Lansing | MI | 48909-7713 | miag@michigan.gov | Overnight Mail and Email |
| State of Minnesota Consumer Services Division | Office of the Attorney General | 1400 Bremer Tower 445 Minnesota St. | | St. Paul | MN | 55101 | | Overnight Mail |
| State of Missouri Consumer Protection Unit | Missouri Attorney General's Office | PO Box 899 | | Jefferson City | MO | 65102 | consumer.help@ago.mo.gov | Overnight Mail and Email |
| State of Nevada Consumer Protection Division | Nevada Department of Business and Industry | Fight Fraud Task Force | 555 E. Washington Ave. | Las Vegas | NV | 89101 | | Overnight Mail |
| State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General | 33 Capitol St. | | Concord | NH | 3301 | DOJ-CPB@doj.nh.gov | Overnight Mail and Email |
| State of New Jersey Consumer Affairs Division | Department of Law and Public Safety | 124 Halsey St. | | Newark | NJ | 7102 | askconsumeraffairs@lps.state.nj.us | Overnight Mail and Email |
| State of New Mexico Consumer Protection Division | Office of Attorney General | PO Drawer 1508 | | Santa Fe | NM | 87504-1508 | | Overnight Mail |
| State of New York Consumer Protection Division | New York State Department of State | Consumer Assistance Unit | 99 Washington Avenue | Albany | NY | 12231 | corporations@dos.ny.gov | Overnight Mail and Email |
| State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General | Mail Service Center 9001 | | Raleigh | NC | 27699-9001 | | Overnight Mail |
| State of Ohio Consumer Protection Section | Ohio Attorney Generals Office | 30 E. Broad St., 14th Floor | | Columbus | OH | 43215-3400 | | Overnight Mail |
| State of Oklahoma Consumer Protection Division | Oklahoma Office of Attorney General | Public Protection Unit | 313 N.E. 21st St. | Oklahoma City | OK | 73105 | | Overnight Mail |
| State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice | 1162 Court St., NE | | Salem | OR | 97301-4096 | help@oregonconsumer.gov | Overnight Mail and Email |
| State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General | Strawberry Square, 15th Floor | | Harrisburg | PA | 17120 | | Overnight Mail |
| State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs | PO Box 5757 | | Columbia | SC | 29250 | | Overnight Mail |
| State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance | 500 James Robertson Pkwy., 12th Floor | | Nashville | TN | 37243-0600 | consumer.affairs@tn.gov | Overnight Mail and Email |
| State of Texas Consumer Protection Division | Texas Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711-2548 | | Overnight Mail |
| State of Virginia Consumer Protection Section | Virginia Office of the Attorney General | 900 E. Main St | | Richmond | VA | 23219 | | Overnight Mail |
| State of Washington Consumer Protection Division | Washington Office of the Attorney General | PO Box 40100 1125 Washington St., SE | | Olympia | WA | 98504-0100 | | Overnight Mail |
| State of West Virginia Consumer Protection Division | Office of the Attorney General | PO Box 1789 | | Charleston | WV | 25326-1789 | | Overnight Mail |
| State of Wyoming Consumer Protection Unit | Office of the Attorney General | 123 State Capitol 200 W. 24th St. | | Cheyenne | WY | 82002 | | Overnight Mail |

**<u>Exhibit F</u>**

Exhibit F
Landlords Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Beaverton Mart Co | c/o Chotiner & Gumbiner Realty Co., Inc. | P.O. Box 6474 | | | Beverly Hills | CA | 90212-1474 | |
| Benderson-LeMoore Associates, LP | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| Braelinn Village 1752, LLC | c/o Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | New Hyde Park | NY | 11042-0020 | |
| Brixmor Operating Partnership LP dba Brixmor Covington Gallery Owner, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| Broad Street Station Shopping Center, LLC | c/o Collett & Associates, Inc | P O Box 36799 | | | Charlotte | NC | 28236-6799 | |
| BT Pleasant Hills, LP | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | | Dresher | PA | 19025 | |
| Calcutta Realty Associates, LLC | 508 Allegheny River Blvd. | Suite 200 | | | Oakmont | PA | 15139 | |
| Capitol Funds, Inc. dba Berkeley Mall LLC | Attn:  David Royster, III | 720 South LaFayette Street | | | Shelby | NC | 28150 | |
| Capitol Funds, Inc. dba Berkeley Mall LLC | Attn:  David Royster, III | P.O. Box 146 | | | Shelby | NC | 28151 | |
| Carolina Place LLC | c/o Carolina Place | Attn: Law/Lease Administration Dept | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| CBL & Associates Limited Partnership | dba Honey Creek Mall LLC c/o CBL & Assoc. Properties | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| Certified Capital LP | c/o Pomerantz, Kavinoky & Co., CPA's | 6351 Owensmouth Avenue | Suite 203 | | Woodland Hills | CA | 91367-2209 | |
| CF Altoona LLC (50%) & Altoona Associates LP (50%) | c/o David S. Cohen | 2000 S. Ocean Blvd., Apt. 11K | | | Boca Raton | FL | 33432 | |
| Charlevoix Commons Investments, LLC | c/o First Commercial Realty & Development Co., Inc. | 27600 Northwestern Highway | Suite 200 | | Southfield | MI | 48034 | |
| Chautauqua Mall LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| Choice Auto Repair | Leonard Wood | 205 Black Court Creek | | | Willow Springs | NC | 27592 | |
| CM Grayson, LLC | c/o Colony Mill Enterprises LLC | 102 N E 2nd Street | #141 | | Boca Raton | FL | 33432 | |
| Cranberry Mall Properties LLC  (In Receivership) | c/o The Woodmont Company, as Receiver | Attn:  Kim Welborn | 2100 W. 27th Street | | Fort Worth | TX | 76107 | |
| Cross Creek Anchor S, LP | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| Darden/Longhorn Steakhouse | Ashley Powell | 1000 Darden Center Drive | | | Orlando | FL | 32837 | |
| El Centro Mall, Ltd | 70 NE Loop 410, Suite 185 | | | | San Antonio | TX | 78216 | |
| El Centro Mall, Ltd. | c/o Spigel Properties, Inc. | 70 NE Loop 410 | Suite 185 | | San Antonio | TX | 78216 | |
| Fifth Generation Investments, LLC | 1805 Zenith Drive | | | | Sioux City | IA | 51103 | |
| Floreff LLC & Nathan & Alison LLC | General Counsel | c/o Kin Properties | 185 N.W. Spanish River Blvd, Ste 100 | | Boca Raton | FL | 33431 | |
| Floreff LLC and Nathan Alison LLC (a 50% undivided interest each) | c/o Kin Properties, Inc. | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431-4230 | |
| Fox Run Limited Partnership | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10017 | |
| Gadsden Mall Associates, LLC | c/o Farrallon Capital Management, LLC | c/o Nick Carbone | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Gardena Memorial Medical Plaza, LLC | c/o Elite Property Management LLC | 3191 W. Casitas Avenue | Unit 130 | | Los Angeles | CA | 90039 | |
| Gemini Management Company, LLC (In Receivership) | c/o C-III Asset Management LLC | Attn: Chris Brantley, VP Special Servicing | 5221 N. O'connor Blvd | Suite 800 | Irving | TX | 75039 | |
| GGP LP LLC | dba PDC - Eastridge Mall LLC | Attn: Law-Lease Administration Dept | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GGS, LLC d/b/a Magnolia Shopping Center | 201 St. Charles Avenue | Suite 3201 | | | New Orleans | LA | 70170 | |
| Glowing Greens, LLC | Raymond Latocki | 2629 SW 180th Terrace | | | Beaverton | OR | 97005 | |
| Goodwill | Harry Jordan | 2121 NW 21st Street | | | Miami | FL | 33142-7382 | |
| Governor's Square Company | c/o The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 4446 | |
| Greenways LP | c/o 422 Realty LP | 1055 Westlakes Drive | Suite 170 | | Berwyn | PA | 19312 | |
| Greenwood Mall LLC | c/o GGP, Inc. | Attn: Law / Lease Administration Dept | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| GS Portfolio Holdings LLC | dba Coronado Center Sears Anchor | Attn: Law / Lease Administration Dept | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | dba Stonebriar Centre Sears Anchor | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Attn: Law/Lease Administration Department | Sooner Mall Sears Anchor | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Natick Mall Sears Anchor | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Ridgedale Center Sears Anchor | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1605 | |
| GS Portfolio Holdings LLC | The Mall in Columbia Sears ANC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Valley Plaza Mall Sears Anchor | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| Hamilton Place Anchor S, LLC | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| Hauppauge Properties, LLC | 1975 Hempstead Turnpike | Suite 309 | | | East Meadow | NY | 11554 | |
| Hershey Square 2014, L.P. | c/o Heidenberg Properties Group | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| Jasper Station, LLC | c/o Phillips Edison Group LLC | 11501 Northlake Drive | | | Cincinnati | OH | 45249-1669 | |
| Jefferson Anchor S, LLC | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| JPMCC 2007-LDP12 South Expressway 83, LLC | c/o ProEquity Asset Management Corp. | 4980 Hillside Circle, Suite A | | | El Dorado Hills | CA | 95762 | |
| KBTS - Tamiami, LLC | c/o Federal Construction, Inc. | 1550 De Maisonneuve Blvd. West | Suite 1010 | | Montreal | QC | H3G 1N2 | Canada |
| Kimco PK, Inc. d/b/a PK II Sunset Square, LLC | c/o Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | New Hyde Park | NY | 11042-0020 | |
| KIR Montebello, L.P. | c/o Kimco Realty Corp | Attn:  Legal Department | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | New Hyde Park | NY | 11042 | |

Exhibit F
Landlords Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KR Collegetown, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10017 | |
| Lake Orion Plaza LLC | c/o The Boutrous Companies | 596 N. Lapeer Road | | | Lake Orion | MI | 48362 | |
| Lake Plaza Shopping Center LLC | c/o Heidenberg Properties LLC | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| Landcaster Development Company, LLC | c/o C.E. John Company, Inc. | Attn:  Property Manager | 1701 SE Columbia River Drive | | Vancouver | WA | 98661 | |
| Lands' End, Inc. | Attn: Sr.Vice President &  General Counsel | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| Lawrence Kadish | c/o Lawrence Kadish Real Estate | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | |
| Lincoln Plaza Center, LP | c/o Simon Property Group | Attn:  General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Manlaw Investment Company, Ltd. | c/o EMMCO Realty Group | 3681 S. Green Road | Suite 201 | | Beachwood | OH | 44122 | |
| Marion Plaza, Inc. d/b/a Eastwood Mall | c/o The Cafaro Company | Attn:  Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| Mart Plaza, LLC | c/o GJ Realty | 49 West 37th Street | 9th Floor | | New York | NY | 10018-6257 | |
| Mauldin at Butler, LLC | c/o Hughes Real Estate | 304 N. Church St. | | | Greenville | SC | 29601 | |
| Mauldin at Butler, LLC (Hughes Development) | Jayne McCall | P.O. Box 2567 | | | Greenville | SC | 29601 | |
| Maynardville Pike LP | c/o Lippes Mathias Wexler Friedman LLP | 50 Fountain Plaza | Suite 1700 | | Buffalo | NY | 14202-2216 | |
| MFS-Springfield, LLC | c/o Finmarc Management, Inc. | 7200 Wisconsin Avenue | Suite 1100 | | Bethesda | MD | 20814 | |
| Morgantown Mall Associates LP | c/o Washington Prime Group, Inc. | Attn:  General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| MS Portfolio LLC | c/o Macerich Company, Attn:  Edward C. Coppola | 8214 Westchester Drive | Suite 500 | | Dallas | TX | 75225 | |
| Neshaminy Anchor Acquisition, LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| New Oriental Crafts, LLC | Attn: Feng Zhao | 407 Spinnaker Way | | | Williamsburg | VA | 23185 | |
| Niagara Realty, LLC | c/o Edwin P. Yates | 3224 Club Drive | | | Los Angeles | CA | 90064 | |
| North K I-29 2004, LLC | 605 West 47th Street | Suite 200 | | | Kansas City | MO | 64112 | |
| Northwood Investors | dba NW Centennial LLC | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| Oryom Ventures, LLC (as to an undivided 2/3 interest) & DoYa Ventures, LLC Oryom Ventures, LLC (as to an undivided 1/3 interest) | Re: Kmart - Ceres | 633 Erskine Drive | | | Pacific Palisades | CA | 90272 | |
| RB 1993-1 Trust- Robinson | c/o KM-SC, LLC, First Berkshire Properties, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| Regency Centers, L.P. | c/o Regency Centers | 1 Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| Regency Centers, LP | Attn: Lease Administration | One Independent Drive, Suite 114 | | | Jacksonville | FL | 32202 | |
| Riverside Retail Investors, LLC | 770 Township Line Rd. | Suite 150 | | | Yardley | PA | 19067 | |
| Rivertowne Center Acquisition, LLC | c/o Wharton Realty Group, Inc. | 8 Industrial Way East | 2nd Floor | | Eatontown | NJ | 07724 | |
| Riverview Plaza Associates, LP | c/o The Zappala Group, Attn:  Mark Zappala | 521 Thorn Street | P.O. Box 597 | | Sewickley | PA | 15143 | |
| RREF II-WPG Visalia, LLC | c/o Waypoint Property Group, LLC | 567 San Nicolas Drive, Suite 270 | | | Newport Beach | CA | 92660 | |
| Ruby Tuesday | Dave Windham | RT MIDWEST HOLDINGS, LLC, PO Box 664 | | | Chanhassen | MN | 55317 | |
| S & R Company of West Seneca NewCo, LLC | c/o Pyramid Management Group, Inc. | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| Seritage Growth Properties, L.P. dba Seritage SRC Finance LLC | c/o Seritage Growth Properties | 500 Fifth Avenue | Suite 1530 | | New York | NY | 10110 | |
| Seritage Growth Properties, L.P. dba Seritage SRC Finance LLC | c/o Seritage Growth Properties | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| Shaler Zamagias Limited Partnership | c/o Zamagias Properties, Attn:  Legal Department | The Times Building | 336 Fourth Avenue | | Pittsburgh | PA | 15222 | |
| Sheldon J. Mandell | 2441 N. Leavitt Street | | | | Chicago | IL | 60647-2005 | |
| Simon Property Group, L.P. | dba Greenwood Park Mall, LLC | Attn: Sr. VP Development | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| SPG-FCM II LLC dba Stoneridge S&S, LLC | c/o Simon Property Group | Attn: Executive VP - Development Operations | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| SPS Portfolio Holdings II, LLC | c/o Simon Property Group | Attn:  General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| SRM-SPE, LLC dba Santa Rosa Mall | c/o Radiant Partners LLC | 145 West 45th Street | 10th Floor | | New York | NY | 10036 | |
| Steel 1111, LLC | c/o Steel Equities | 999 South Oyster Bay Road | Suite 200 | | Bethpage | NY | 11714 | |
| S-TRACT LLC | C/O SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD | | | COSTA MESA | CA | 92626 | |
| The Cafaro Northwest Partnership dba South Hill Mall | c/o The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| The Ciuffo Family Trust A | c/o Arthur Ciuffo, Trustee | P O Box 2352 | | | Fulton | TX | 78358 | |
| The Estate of Walter R. Samuel & Marilyn Joy Samuels, as Tenants-in-Common dba Nineteenth Asheville Properties | c/o J & W Management Corporation | 505 Park Avenue | Suite 302 | | New York | NY | 10022 | |
| University Center Associates | c/o Metropolitan Management Corporation | 230 Windsor Avenue | P O Box 446 | | Narberth | PA | 19072 | |
| US Centennial Malls JV LLC | dba The Connecticut Post LP | c/o Centennial Real Estate Mgmt. LLC Attn: Chief Operating Officer | 8750 N. Central Expressway, Suite 1740 | | Dallas | TX | 75231 | |
| Victoria Mall LP | ATTN: James M. Hull, c/o Hull Storey Gibson Companies, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| West Town S&S LLC | c/o Simon Property Group | Attn: Executive VP - Development Operations | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Westfall Town Center JV | c/o Metro Commercial Management Services, Inc. | 307 Fellowship Road | Suite 300 | | Mt. Laurel | NJ | 08054 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 3

Exhibit F

Landlords Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| William J. Wade, Owner / Trustee uta #1995-4 | c/o Wilmington Trust Company | Corporate Trust Administration | Rodney Square North, 1100 N. Market Street | | Wilmington | DE | 19890 | |
| Wilson Norridge, LLC | c/o AmCap, Inc. | 333 Ludlow Street | 8th Floor | | Stamford | CT | 06902 | |
| Wolf Family Series LP | c/o Wolf & Wolf | 115 North Doheny Drive, Suite 1 | | | Los Angeles | CA | 90048 | |
| Wolf Family Series LP dba Series III, Ontario Enterprises of the Wolf Family Series LP | c/o Wolf and Associates | 115 North Doheny Drive, Suite 1 | | | Los Angeles | CA | 90048 | |
| WRI Golden State, LLC | c/o Weingarten Realty Management Co. | P O Box 924133 | 2600 Citadel Plaza Drive, Suite 125, Houston, TX 77008 | | Houston | TX | 77292-4133 | |
| WSSR LLC | c/o Lee Chiang, Manager | 1479 Torrijos Court | | | Shenandoah | TX | 77384 | |
| Xiao Jun Song And Liu Y Lin | 7818 State Ave. | | | | Kansas City | KS | 66112 | |
| Z.A. Sneedon & Sons, Inc. | f/k/a Jack A. Sneedon Corp | 1015 Ashes Drive | Suite 205 | | Wilmington | NC | 28405 | |
| Zeller Auto Repair | Attn: Ken Zeller | 7090 NW Prairie View Rd. | | | Kansas City | MO | 64151 | |

**Exhibit G**

Exhibit G
Lienholders Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| ABRIM ENTERPRISES, INC. | 3940 59TH STREET | | | | WOODSIDE | NY | 11377 |
| ACCO Brands USA LLC | 4 Corporate Drive | | | | Lake Zurich | IL | 60047 |
| ALLURE GEMS LLC | 1212AVENUE OF AMERICAS, RM 1600 | | | | NEW YORK | NY | 10036 |
| AMANA COMPANY LP DBA AMANA APPLIANCES | 2800 220TH TRAIL | | | | AMANA | IA | 52204 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN RAOD | | | | CLEVELAND | OH | 44144 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD | | | | CLEVELAND | OH | 44145 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44145 |
| ANERI JEWELS, L.L.C. | 15 WEST 47TH STREET, STE 307 | | | | NEW YORK | NY | 10036 |
| APS Express, Inc. | c/o Figliulo & Silverman | Attn: James R. Figliulo, Thomas Daniel Warman | Ten South LaSalle Street | Suite 3600 | Chicago | IL | 60603 |
| APS Express, Inc. | c/o Palter Stokley Sims Pllc | Attn: Nathanial Lee Martinez, William Craig Stokley | 8115 Preston Rd | Suite 600 | Dallas | TX | 75225 |
| APS Express, Inc. | c/o Gensburg Calandriello & Kanter, PC | Attn: Norman Benjamin Berger | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 |
| APS Express, Inc. | c/o Husch Blackwell LLP | Attn: Michael D Hayes | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 |
| AT&T MOBILITY 11, LLC | 1025 LENOX PARK BLVD NE | | | | ATLANTA | GA | 30319 |
| BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| Beauty Gem, Inc. | 15 WEST 47TH STREET, SUITE 404 | | | | NEW YORK | NY | 10036 |
| BEAUTY GEM, INC. | 15 WEST 47H STREET, SUITE 404 | | | | NEW YORK | NY | 10036 |
| BEAUTY GEM, INC. | 1200 AVENUE OF THE AMERICAS, 4TH FLOOR | | | | NEW YORK | NY | 10036 |
| BIO-LAB, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 |
| BRACKETRON, INC. | 5624 LINCOLN DR. | | | | EDINA | MN | 55439 |
| BURWOOD GROUP, INC. | 125 S WACKER DR | STE 2950 | | | CHICAGO | IL | 60606 |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | | | | MT. LAUREL | NJ | 08054 |
| CAPTIVE FINANCE SOLUTIONS, LLC | 120 E. LAKE STREET, #207 | | | | SANDPOINT | ID | 83864 |
| CARPENTER, CHARLES | COONEY AND CONWAY | | | | CHICAGO | IL | 60602 |
| CARPENTER, DIANE | COONEY AND CONWAY | 120 N LASALLE 30F | | | CHICAGO | IL | 60602 |
| CHAPAL ZENRAY INC. | 4435 SPRING VALLEY ROAD | | | | DALLAS | TX | 75244 |
| CITIBANK, N.A., AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET, 1ST FLOOR | | | | NEW YORK | NY | 10013 |
| CITIZENS FIRST NATIONAL BANK | 606 SOUTH MAIN STREET | | | | PRINCETON | IL | 61356 |
| CLOVER TECHNOLOGIES GROUP, LLC | 4200 COLUMBUS STREET | | | | OTTAWA | IL | 61350 |
| COA,Inc. represented by James D. Benak a California corporation doing business as  Coaster Company of America | James D. Benak | Tatzlaff Law Offices, LLC | 227 W. Monroe Street | #3650 | Chicago | IL | 60606 |
| COMBINE INTERNATIONAL, INC. | (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 354 INDUSCO COURT | | | TROY | MI | 48083 |
| CROSS COUNTRY HOME SERVICES, INC. , ON BEHALF OF ITSELF AND AS AGENT | 1625 NW 136TH AVENUE, SUITE 200 | | | | FT. LAUDERDALE | FL | 33323-2802 |
| CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 |
| DELL FINANCIAL SERVCES LTD PARTNERSHIP | 14050 SUMMIT DR BULDNG A STE 101 | | | | AUSTIN | TX | 78758 |
| DELL FINANCIAL SERVICES L.L.C. | MAIL STOP-PS2DF-23 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 |
| DEPARTMENT OF TRANSPORTATION OF STATE OF ILLINOIS | Hanley Building | 2300 S. Dirksen Parkway | | | Springfield | IL | 62764 |
| DIEGO, GENOVEVA | MAHONEY CROWE GOLDRICK PC | 77 W WASHNGTON 1515 | | | CHICAGO | IL | 60602 |
| DISONS GEMS, INC. | 415 MADISON AVENUE , SUITE 800 | | | | NEW YORK | NY | 10017 |
| DJSONS GEMS, INC. | 415 Madison Avenue, Suite 800 | | | | NEW YORK | NY | 10017 |
| D-LINK SYSTEMS, INC. | 17595 MT. HERRMANN ST. | | | | FOUNTAIN VALLEY | CA | 92708 |
| EARLY MORNING LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 |
| ENVISIONS LLC | 529 FIFTH AVENUE , 19TH FLOOR | | | | NEW YORK | NY | 10017 |
| ET ENTERPRISES DISTRIBUTORS LLC | 500 5TH AVE | | | | NEW YORK | NY | 10110 |
| ET Enterprises Distributors, LLC | 243 Veterans Blvd | | | | Carlstadt | NJ | 07072 |
| Gerald Greene | c/o Kaufman, Coren & Ress, P.c. | Attn : David M De Vito, Deborah R Gross, Andrew Joseph Belli, Benjamin Michael Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 |
| Gerald Greene | c/o Miller Law LLC | Attn: Marvin Alan Miller, Kathleen Ellen Boychuck, Lori Ann Fanning | 115 South LaSalle Street | | Chicago | IL | 60603 |
| GOLD LLC | 3575 WEST CAHUENGA BLVD. SUITE 680 | | | | LOS ANGELES | CA | 90068 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 |
| Hilco Wholesale Solutions, LLC | 5 Revere Drive, Suite 206 | | | | Northbrook | IL | 60062 |

Exhibit G

Lienholders Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| HOMECARE LABS, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 |
| Horizon Group USA, Inc. | 76 Stirling Road | | | | WARREN | NJ | 07059 |
| Horizon Group USA, Inc. | 45 Technology Drive | | | | WARREN | NJ | 07059 |
| HOUSE OF MARLEY, LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TWP. | MI | 48390-48390 |
| HOUSTON, ROBERT | ATTN: LANGENDORF, ROBERT A | 134 N LASALLE#I515 | | | CHICAGO | IL | 60602 |
| JACMEL JEWELRY INC. | 1385 BROADWAY, 8TH FLOOR | | | | NEW YORK | NY | 10018 |
| JOSEPH ENTERPRIESES INC | 425 CALIFORNIA ST SUITE 300 | | | | SAN FRANCISCO | CA | 94104 |
| JPMORGAN CHASE BANK, N. A. | P.O. BOX 33035 | | | | LOUISVILLE | KY | 40202 |
| JPMORGAN CHASE BANK, N.A. ,AS ADMINISTRATIVE AGENT | P.O. BOX 2558 | | | | HOUSTON | TX | 77252 |
| JPP 11, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP II, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP II, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC, AS AGENT | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAR HARBOR ISLANDS | FL | 33154 |
| KAMA-SCHACHTER JEWELRY, INC. | 42 WEST 48TH STREET, 15TH FLOOR | | | | NEW YORK | NY | 10036 |
| KATHY LARIMORE, AS INDENTURE TRUSTEE AND ASSIGNEE TO WILLIAM J. JADE | C/O SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 |
| KCD IP, LLC | C/0 SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 |
| KCDIP,LLC | c/o Sears Holdings Management Corporation | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 |
| LANDS' END, INC. | 5 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 |
| LASALLE BANK NA | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 |
| LaSalle Bank, National Association as Trustee for Structured Asset Securities Corporation | 210 WEST 10TH STREET | 6TH FLOOR | | | KANSAS CITY | MO | 64105 |
| LG ELECTRONICS U.S.A., INC. | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| LM FARMS, LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 |
| LUCENT JEWELERS, INC | 1200 AVENUE OF AMERICAS , 5TH FLOOR | | | | NEW YORK | NY | 10036 |
| LUCENT JEWELERS, INC. | 1200 AVENUE OF THE .AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 |
| MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | SOLON | OH | 44139 |
| MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | GLENWILLOW | OH | 44139 |
| MAXCOLOR LLC | 5 S. WABASH AVE, #1810 | | | | CHICAGO | IL | 60603 |
| MAXMARK, INC. | 5 S. WABASH AVENUE, SUITE 1728 | | | | CHICAGO | IL | 60603 |
| MAYTAG APPLIANCES SALES COMPANY | 403 WEST FOURTH STREET NORTH | | | | NEWTON | IA | 50208 |
| MCPHERSON HOWARD | ANKIN HOWARD H ATTY AT LA | 10 N DEARBORN #500 | | | CHICAGO | IL | 60602 |
| Mill Creek Entertainment, LLC | 2445 Nevada Avenue N. | | | | Golden Valley | MN | 55427 |
| MJ HOLDING COMPANY, LLC | PO BOX 007 | | | | BEDFORD PARK | IL | 60499 |
| N.D. GEMS INC. | 1200 AVENUE OF THE AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 |
| NAUMANN HOBBS MATERIAL HANDLING CORPORATION II INC | PO BOX 21388 | | | | PHOENIX | AZ | 85036 |
| NCR Corporation | 1700 South Patterson Blvd. | | | | DAYTON | OH | 45479 |
| Nina Greene | c/o Kaufman, Coren & Ress, P.c. | Attn : David M De Vito, Deborah R Gross, Andrew Joseph Belli, Benjamin Michael Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 |
| Nina Greene | c/o Miller Law LLC | Attn: Marvin Alan Miller, Kathleen Ellen Boychuck, Lori Ann Fanning | 115 South LaSalle Street | | Chicago | IL | 60603 |
| NMHG FINANCIAL SERVICES, INC. | P.O. BOX 35701 | | | | BILLINGS | MT | 59107-5701 |
| PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET, N. W. | SUITE 320 | | | WASHINGTON | DC | 20005-4026 |
| Plus Mark LLC | One American Boulevard | | | | CLEVELAND | OH | 44145 |
| PLYMOUTH PACKAGING, INC. DBA BOX ON DEMAND | 4075 W. COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 |
| RGGD, INC. D/B/A CRYSTAL ART GALLERY | 4950 SOUTH SANTA FE AVENUE | | | | VERNON | CA | 90058 |
| RICHLINE GROUP, INC. | 1385 BROADWAY | | | | NEW YORK | NY | 10018 |
| Riverstone USA LLC | 18 Industrial A venue | | | | Mahwah | NJ | 07430 |
| ROBERT JACOB SCOTT | 225 NORTH COLUMBUS 4606 | | | | CHICAGO | IL | 60601 |
| ROSY BLUE, INC. | 529 FIFTH AVENUE | | | | NEW YORK | NY | 10017 |

Exhibit G
Lienholders Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| Royal Consumer Products LLC | 108 Main Street | | | | Norwalk | CT | 06851 |
| RX GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 |
| S & J DIAMOND CORP. | 415 MADISON AVENUE , SUITE 800 | | | | NEW YORK | NY | 10017 |
| Sakar International, Inc. | 195 CARTER AVENUE | | | | EDISON | NJ | 08817 |
| Scents of Worth, Inc. | 35 Sawgrass Drive | | | | BELLPORT | NY | 11713 |
| SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BOULEVARD | | | | MAHWAH | NJ | 07430 |
| Shaghal Ltd. | 2231 Colby Avenue | | | | Los Angeles | CA | 90064 |
| SHANGHAI LTD | 2231 Colby Avenue | | | | LOS ANGELES | CA | 90064 |
| SHANTI CORPORATION D/B/A VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS INDETURE TRUSTEE AND ASSIGNEE OF WILMINGTON TRUST COMPANY | 777 MAIN STREET | | | | HARTFORD | CT | 06115 |
| SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS OWNER TRUSTEE | CORPORATE TRUST ADMINISTATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 |
| SOFT AIR USA INC. | 4265 TRADE CENTER DRIVE | SUITE 130 | | | GRAPEVINE | TX | 76051 |
| STARWOOD PROPERTY MORTGAGE SUB 9-A, L.L.C. | C/0 STARWOOD CAPITAL GROUP, 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STARWOOD PROPERTY MORTGAGE, L.L.C. | 691 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STARWOOD PROPERTY MORTGAGE, L.L.C. | 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STATE OF FLORIDA, DEPARTMENT OF REVENUE | OUT OF STATE/CENTRAL COLLECTIONS UNIT | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-6586 |
| STATE STREET BANK AND TRUST COMPANY | 1801 Century Park East | Suite 1440 | | | Los Angeles | CA | 90067-2316 |
| STATE STREET BK & TR CO CT NA TTEE | 225 ASYLUM ST | GOODWIN SQ | | | HARTFORD | CT | 06103 |
| STEELCASE FINANCIAL SERVICES INC. | 901 44TH STREET S.E. | | | | GRAND RAPIDS | MI | 49508 |
| STRUCTURED ASSET SECURITIES CORPORATION | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 |
| SUBERI BROTHERS, LLC | 902 BROADWAY | | | | NEW YORK | NY | 10010 |
| SUMIT DIAMOND GROUP LLC | 592 FIFTH AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10036 |
| SUN DIAMOND, INC. | 255 WEST 36TH STREET , 7TH FLOOR | | | | NEW YORK | NY | 10018 |
| SUN DIAMOND, INC. D/B/A SUN SOURCE | 255 WEST 36TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10018 |
| THE BANK OF NEW YORK, AS NOTE TRUSTEE | 101 BARCLAY, 22ND FLOOR WEST | | | | NEW YORK | NY | 10286 |
| THE LUXE GROUP INC | 304 HUDSON STREET 5 FLOOR | | | | NEW YORK | NY | 10013 |
| THE NEWS GROUP, L.P. | 1955 LAKE PARK DR., STE. 400 | | | | SMYRNA | GA | 30080 |
| THOMPSON TRACTOR CO., INC. | PO BOX 10367 | | | | BIRMINGHAM | AL | 35202 |
| THREE POINT CAPITAL, LLC | 630 5TH AVENUE, SUITE 2505 | | | | NEW YORK | NY | 10111 |
| TIGER CAPITAL GROUP, LLC | 99 PARK AVENUE, SUITE 1930 | | | | NEW YORK | NY | 10016 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | COPPELL | TX | 75019 |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | 2121 AVENUE OF THE STARS, 14TH FLOOR | | | | LOS ANGELES | CA | 90067 |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 |
| U.S. Bank National Association, as Trustee | 209 S. LaSalle Street, 3rd Floor | | | | Chicago | IL | 60604-1219 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE HOLDERS OF THE STRUCTURE | C/O MIDLAND LOAN SERVICES A DIVISION OF PNC , BANK, NATIONAL ASSOCIATION | 10851 MASTIN, SUITE 700 | | | OVERLAND PARK | KS | 66210 |
| UBS AG, STAMFORD BRANCH, AS ADMINISTRATIVE AGENT | 600 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 |
| US BANK NATIONAL ASSOCIATION | PO BOX 970668 | | | | BOSTON | MA | 02196 |
| Verbatim Americas LLC | 1200 W.T. HARRIS BLVD | | | | CHARLOTTE | NC | 28262 |
| VIJAYDIMON (USA) INC. | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| VIJAYDIMON (USA) INC. | 1212AVENUE OF AMERICAS, RM 1600 | | | | NEW YORK | NY | 10036 |
| WELLS FARGO BANK, N.A., AS SECURITY TRUSTEE | 751 KASOTA AVENUE | | | | MINNEAPOLIS | MN | 55414 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 230 WEST MONROE STREET, | SUITE 2900 | ATTN CORPORATE TRUST SERVICES | | CHICAGO | IL | 60606 |
| WILLIAM J. WADE, SOLELY AS OWNER TRUSTEE | C/O RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | PO BOX 551 | | WILMINGTON | DE | 19899 |
| WILMINGTON TRUST COMPANY, AS OWENER TRUSTEE | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | CORPORATE CAPITAL MARKETS | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 |
| WORK N GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 |

**<u>Exhibit H</u>**

Exhibit H

IT Vendors Service List

Served as set forth below

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|------|-------|-------------|-------|-------------------|
| Ashish Gupta | 1241 E Diehl Rd Ste 560 | Naperville | IL | 60563 | ashish16.g@tcs.com | Overnight Mail and Email |
| Jatin Doshi | 1240 E Diehl Rd Ste 560 | Naperville | IL | 60563 | jatin.doshi@tcs.com | Overnight Mail and Email |
| Larry Pincus, Executive Services Manager – Sears/Kmart | | | | | larry.pincus@ncr.com | Email |
| Micheala Tuminello...Client Partner Executive, Sears | | | | | mtuminel@us.ibm.com | Email |
| Patrick Gaynor, Executive Vice President of Sales | | | | | Pat.Gaynor@crosscom.com | Email |
| Rebecca Brisson, Sr. Director Sales | | | | | rbrisson@equinoxpayments.com | Email |
| Tab Beasley, Business Development Manager | | | | | tbeasle1@us.ibm.com | Email |

## Exhibit I

Exhibit I

Related Vendors Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| AT&T | Wendi Wilson | 225 W Randolph 17C220 | | Chicago | IL | 60606 |
| AT&T Ameritech | Wendi Wilson | AT&T Global Business Enterprise Sol | 225 W Randolph 17C220 | Chicago | IL | 60606 |
| AT&T Bellsouth | Wendi Wilson | AT&T Global Business Enterprise Sol | 225 W Randolph 17C220 | Chicago | IL | 60606 |
| AT&T Pacific Bell | Wendi Wilson | AT&T Global Business Enterprise Sol | 225 W Randolph 17C220 | Chicago | IL | 60606 |
| AT&T Southwestern Bell | Wendi Wilson | AT&T Global Business Enterprise Sol | 225 W Randolph 17C220 | Chicago | IL | 60606 |
| CENTURYLINK | Dan Boyle | 600 W Chicago Ave | 3rd Floor | Chicago | IL | 60654 |
| Cisco | Beth Montblanc | 9501 Technology Blvd | | Rosemont | IL | 60018 |
| Comporium Communications | Attn President or General Counsel | 330 East Black Street | | Rock Hill | SC | 29730 |
| Comporium Communications | Attn: President or General Counsel | PO Box 1042 | | Rock Hill | SC | 29731-7042 |
| Compucom | Edward Coit | 8106 Calvin Hall Road | | Fort Mill | SC | 29707 |
| CrossCom National | Patrick Gaynor Exec VP of Sales | 900 Deerfield Parkway | | Buffalo Grove | IL | 60089 |
| Duo County Telephone | Attn President or General Counsel | 2150 North Main Street | | Kamestown | KY | 42629 |
| Duo County Telephone | Attn: President or General Counsel | PO Box 80 | | Jamestown | KY | 42629 |
| Equinox LLC | Rebecca Brisson Sr Director Sales | 1621 W Calle Plata Suite B | | Nogales | AZ | 85621 |
| Extreme Networks | David Nowland | 6480 Via Del Oro | | San Jose | CA | 95119 |
| Frontier Communications | Attn President or General Counsel | 401 Merritt 7 | | Norwalk | CT | 6851 |
| Frontier Communications | Attn: President or General Counsel | PO Box 5157 | | Tampa | FL | 33675 |
| Granite | Ben Cogswell | 100 Newport Ave Ext | | Quincy | MA | 2171 |
| Huawei | Dayna Nguyen | 20400 Stevens Creek Blvd | Suite 200 | Cupertino | CA | 95014 |
| IBM | Micheala Tuminello Client Ptnr Exec | Lvl2 Systems Support Sears CDI Corp | 10 N Martingale Rd 2nd Floor | Schaumburg | IL | 60173 |
| IBM | Tab Beasley Business Devpt Manager | CDI Corporation at IBM | 10 N Martingale Rd 2nd Floor | Schaumburg | IL | 60173 |
| Lumos Netowrks | Wireline Customer Care | PO Box 1068 | | Waynesboro | VA | 22980-0774 |
| Lumos Networks | Attn President or General Counsel | One Lumos Plaza | | Waynesboro | VA | 22980 |
| NCR | Larry Pincus Exec Svcs Manager | 864 Spring St NW | | Atlanta | GA | 30308 |
| Tds Telecom | Attn President or General Counsel | 525 Junction Road | | Madison | WI | 53717 |
| TDS TELECOM | Attn: President or General Counsel | PO Box 608 | | Lancaster | WI | 53811-0608 |
| Verizon | Attn Lisa Siebert | One Verizon Way | | Basking Ridge | NJ | 07920-1097 |
| West Side Telecommunications | Attn President or General Counsel | 1451 Fairmont Rd | | Morgantown | WV | 26501 |
| Windstream | Attn President or General Counsel | 4001 Rodney Parham Road | | Little Rock | AR | 72212-2442 |
| Windstream | Attn Support Services | 1720 Galleria Blvd | | Charlotte | NC | 28270 |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Page 1 of 1

## Exhibit J

Exhibit J
Objectors Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Ballard Spahr LLP | David L. Pollack | 1735 Market Street – 51st Floor | | Philadelphia | PA | 19103 | pollack@ballardpahr.com | Email and Overnight Mail |
| Ballard Spahr LLP | Paul E. Harner & Alyssa E. Kutner | 919 Third Avenue | | New York | NY | 10022 | harnerp@ballardspahr.com; kutnera@ballardspahr.com | Email and Overnight Mail |
| CLARK HILL, PLC | David M. Blau | 151 S. Old Woodward Ave., Ste. 200 | | Birmingham | MI | 48009 | dblau@clarkhill.com | Email and Overnight Mail |
| LAW OFFICES OF MITCHELL J. DEVACK, PLLC | Thomas Yanega | 90 Merrick Avenue, Suite 500 | | East Meadow | NY | 11554 | ty@devacklaw.com | Email and Overnight Mail |
| MOSES & SINGER LLP | Lawrence L. Ginsburg, Alan E. Gamza & Richard J. Corbi | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | lginsburg@mosessinger.com; agamza@mosessinger.com; rcorbi@mosessinger.com | Email and Overnight Mail |
| WILK AUSLANDER LLP | M. William Scherer | 1515 Broadway | 43rd Fl | New York | NY | 10036 | | Overnight Mail |

**<u>Exhibit K</u>**

Exhibit K

Counterparties and Governmental Entities Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| ARI | SHC Fleet Inbox | SearsHomeServicesFleet@searshc.com |
| AT&T | Wendi Wilson | ww7153@att.com |
| Bug Doctor, Inc | Stuart Aust | stuart@bugdoctorinc.com |
| Cascade | Chris McGovern | cmcgovern@cascadewater.com |
| CENTURYLINK | Dan Boyle | dan.boyle@centurylink.com |
| Cisco | Beth Montblanc | bmontbla@cisco.com |
| Commercial Services | Ken Jason | Ken.Jason@commercialfire.com |
| Compucom | Edward Coit | edward.coit@compucom.com |
| Consolidated Fire Protection | Demerie Lee | DLEE@CFPFIRE.COM |
| CrossCom National | Patrick Gaynor, Executive Vice President of Sales | Pat.Gaynor@crosscom.com |
| Diversified | Robert Natale | rnatale@diversifiedM.com; mbaran@diversifiedm.com |
| Equinox LLC | Rebecca Brisson, Sr. Director Sales | rbrisson@equinoxpayments.com |
| Extreme Networks | David Nowland | dnowland@extremenetworks.com |
| Granite | Ben Cogswell | bcogswell@granitenet.com |
| Huawei | Dayna Nguyen | Dayna.Nguyen@huawei.com |
| IBM | Micheala Tuminello...Client Partner Executive, Sears | mtuminel@us.ibm.com |
| IBM | Tab Beasley, Business Development Manager | tbeasle1@us.ibm.com |
| ISM | LeRoy Dock | LDock@galiservice.com |
| Johnson Controls | Angionette Hansen | angionette.hansen@jci.com |
| Johnson Controls | Jenny  Sketch | Jenny.Sketch@lennoxnas.com |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | Michelle Ferris | michelle.ferris@jci.com |
| KBS | Michael Vargas | mvargas@kbs-services.com |
| LENNOX NATIONAL ACCOUNTS | Shelly Samuelson | shelley@chillerservices.com |
| NCR | Larry Pincus, Executive Services Manager – Sears/Kmart | larry.pincus@ncr.com |
| Orkin | Louisa Zoorob | LZoorob@rollins.com |
| Phoenix Energy Technologies | Roxanne Yates | RYates@PhoenixET.com |
| Power Tech | Jason Kane | JKane@powertechhvac.com |
| Prestige | Jason Dinverno | jdinverno@prestigeusa.net |
| Pro- Tech Mechanical | Lon Johnson | johnsonlon@protechhvac.net |

Exhibit K

Counterparties and Governmental Entities Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Protection One | Natalie Kugelberg | NatalieKugelberg@protection1.com |
| Refrigeration Services, Inc. | Kim Ballenger | kballenger@rsicarolina.com |
| RTH Mechanical Services Inc. | Dave Bertolami | daveb@rthmechanicalservices.com |
| Schindler | ERIC BERTALON | eric.bertalon@us.schindler.com |
| TCS | Ashish Gupta | ashish16.g@tcs.com |
| TCS | Jatin Doshi | jatin.doshi@tcs.com |
| Thermodynamics | Diane Pomeroy | diane.pomeroy@thermodynamicsne.com |
| US Securities | Tammy  Letteer | tletteer@ussecurityassociates.com; Iris.Cosentino@searshc.com |
| USI | Richard Goldring | richard@usiservicesgroup.com |
| VAN HOOK SERVICE CO inc | Michele Seavey | Michele@vanhookservice.com |
| Veolia | Mark  Braniff | mark.braniff@veolia.com |
| WALDINGER CORP | Trish Mitchell | Trish.Mitchell@waldinger.com |
| Waste Management, Inc. | Drew Bryson | dbryson@wm.com |
| Weatherite Corporation | Kathleen Beckley | kathleen@weatherite.com |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

**<u>Exhibit L</u>**

## Exhibit L

### Affected Counterparties Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| AAdvantage Relocation, Inc./ AAdvantage North American | Chris Helbling | chrish@isislogistics.com |
| American Gas Producs | James E. Hermetet | jimh@agpgas.com |
| Esprisgas - A TMG Company | Derrick Caudle | dcaudle@esprigas.com |
| FSA Network | Charles R. Annett | Charles.Annett@fsalogistix.com |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | Linda Burriss | linda.burriss@jci.com |
| NorthStar Recovery Services | Dennis Plymire | Dplymire@northstar.com |
| Orkin | Mike Leisses | mleisses@rollins.com |
| US Securities | Tammy  Letteer | tletteer@ussecurityassociates.com |
| XPO Last Mile | Charles Hitt | charles.hitt@xpo.com |

**<u>Exhibit M</u>**

## Exhibit M

Counterparties SAC Location Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| CBSG | Lisa Howes | lisa.howes@cleaningservicesgroup.com |
| Kimco | Curtis Bennett | curtisbennett@kimcoserv.com |
| Lakin Tire | Randy Roth | randy@lakintire.com |
| Liberty Tire | Dick Gust | dgust@libertytire.com |
| Lincoln | Susan L. Petersen | susan.l.petersen@skf.com |
| Quest Resources | Kisha Bickham | KishaB@questrmg.com |