Hearing Date and Time: November 15, 2018 at 10:00 a.m. (Eastern Time)
Objection Date and Time: November 8, 2018 at 4:00 p.m. (Eastern Time)

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Proposed Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
In re                                              :
                                                   :        **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,          :
                                                   :        **Case No. 18-23538 (RDD)**
                                                   :
        Debtors. [1]                               :        **(Jointly Administered)**
----------------------------------------------------------------x

## NOTICE OF FILING OF REVISED SCHEDULE TO OMNIBUS MOTION OF DEBTORS TO REJECT CERTAIN UNEXPIRED LEASES AND RELATED SUBLEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**PLEASE TAKE NOTICE THAT**:

1.      On October 15, 2018, Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed the *Omnibus Motion of Debtors to Reject Certain Unexpired Leases and Related Subleases of Nonresidential Real Property and Abandonment of Property in Connection Therewtih* (ECF No. 25) (the "**Motion**").[2]  A schedule identifying and describing the Leases to be rejected pursuant to the Motion is attached as <u>Schedule 1</u> to the Proposed Order annexed to the Motion (the "**Schedule**").

2.      Attached hereto as **<u>Exhibit A</u>** is a revised Schedule (the "**Revised Schedule**") to the Proposed Order.  Twenty two (22) additional Leases to be rejected have been added to the Revised Schedule and five (5) Leases have been removed from the Revised Schedule.

3.      Attached hereto as **<u>Exhibit B</u>** is a blacklined version of the Revised Schedule that reflects changes made in the Revised Schedule.

Dated: October 24, 2018
          New York, New York

                              /s/ Jacqueline Marcus
                              WEIL, GOTSHAL & MANGES LLP
                              767 Fifth Avenue
                              New York, New York  10153
                              Telephone:  (212) 310-8000
                              Facsimile:  (212) 310-8007
                              Ray C. Schrock, P.C.
                              Jacqueline Marcus
                              Garrett A. Fail
                              Sunny Singh

                              *Proposed Attorneys for Debtors
                              and Debtors in Possession*

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

## Exhibit A

**Revised Schedule**

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 31940 | Seven Hills Realty Associates, LP c/o EBL&S Property Management, Inc., Attn: David Simon 200 South Broad Street The Bellevue, Suite 415 Philadelphia, PA 19102 | | Kmart Corporation | 200 White Horse Pike Lawnside, NJ 08045 | 9/30/2025 | 10/15/2018 |
| 33482 | Tops Holdings, LLC 1149 Harrisburg Pike Carlisle, PA 17013 | Sears Outlet Stores, LLC General Counsel 5500 Trillium Blvd.  Suite 501 Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 26662 Brookpark Road North Olmsted, OH 44070 | 10/31/2018 | 10/15/2018 |
| 4749 | 1670 E. 4th Ontario LLC 4260 Charter Street Vernon, CA 90058 | | Kmart Corporation | 1670 East Fourth Ontario, CA 91764-2638 | 3/31/2019 | 10/15/2018 |
| 30995 | 32nd St. Port Huron LLC Attn:  Arnold Schlesinger 9595 Wilshire Blvd. Suite 710 Beverly Hills, CA 90212 | | Kmart of Michigan, Inc. | 1179 32Nd Street Port Huron, MI 48060-7304 | 11/30/2018 | 10/15/2018 |
| 3719 | 4343 N. Rancho Drive, LLC dba Rancho Sierra 4401 South Downey Road Vernon, CA 90059 | 4343 N. Ranch Dr, LLC P. J. Javaheri 4401 South Downey Road Vernon, CA 90059 | Kmart Corporation | 4500 North Rancho Drive Las Vegas, NV 89130-3404 | 10/31/2020 | 10/15/2018 |
| 7147 | 5400 Busch Blvd., LLC 6499 Powerline Road Suite 101 Fort Lauderdale, FL 33309 | | Kmart Corporation | 5400 E Busch Blvd Tampa, FL 33617-5418 | 12/31/2025 | 10/15/2018 |
| 4156 | 7501, LLC c/o Signature Real Estate Services, Inc. 9500 University Avenue Suite 2112 West Des Moines, IA 50266 | AAMCO Transmissions Mark McCoy 712 Grand Avenue New Virginia, IA 50210 | Kmart Corporation | 7501 Hickman Urbandale, IA 50322-4620 | 8/31/2019 | 10/15/2018 |
| 7198 | 909 Group LP 909 Delaware Avenue Wilmington, DE 19806 | | Kmart Corporation | 3301 Aramingo Avenue Philadelphia, PA 19134-4505 | 6/30/2019 | 10/15/2018 |
| 3568 | 9395 CH, LLC c/o Benderson Development Company, LLC 7978 Cooper Creek Blvd. Suite 100 University Park, FL 34201 | | Kmart Corporation | 10500 Wichlow Way Jackson, CA 95642-9473 | 7/31/2021 | 10/15/2018 |
| 3885 | Acadia Realty Limited Partnership c/o Acadia Realty Trust 411 Theodore Fremd Avenue Suite 300 Rye, NY 10580 | | Kmart Corporation | 650 Old Willow Ave, Ste N Honesdale, PA 18431-4219 | 4/30/2020 | 10/15/2018 |
| 3975 | AESTrust-Milton FLA, LLC (In Receivership) c/o Robert P. Hold, as Agent for Receiver 301 S. New York Avenue Suite 200 Winter Park, FL 32789 | | Kmart Corporation | 6050 Highway 90 Milton, FL 32570-1703 | 11/30/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 4179 | AFP Seventy One Corp.<br>c/o United Capital Corp.<br>9 Park Place, 4th Floor<br>United Capital Building<br>Great Neck, NY 11021 | Pnc Bank<br>Timothy Nienaber<br>633 Anderson Ferry Road<br>Cincinnati, OH 45238 | Kmart Corporation | 601 Woodman Dr<br>Dayton, OH 45431-2731 | 8/31/2022 | 10/15/2018 |
| 3924 | AKMS, LP<br>10982 Roebling Avenue<br>Suite 107<br>Los Angeles, CA 90024 | | Kmart Corporation | 750 West Deuce Of Clubs<br>Show Low, AZ 85901-5810 | 11/30/2020 | 10/15/2018 |
| 4897 | AKMS, LP<br>Attn: Alan E Robbins<br>10982 Roebling Avenue<br>Suite 107<br>Los Angeles, CA 90024 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Kmart Corporation | 1287 Winchester Avenue<br>Martinsburg, WV 25405-5018 | 11/30/2018 | 10/15/2018 |
| 7535 | Albany Road - Springfield Plaza, LLC<br>10 High Street, 11th Floor<br>Boston, MA 02116 | | Kmart Corporation | 1277 Liberty St<br>Springfield, MA 01104-1165 | 11/30/2021 | 10/15/2018 |
| 1544 | ALEXANDER'S REGO SHOPPING CTR INC<br>VORNADO REALTY TRUST MANGT AGENT<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 | | Sears, Roebuck and Co. | 9605 Queens Blvd<br>Rego Park, NY 11374-1139 | 3/31/2021 | 10/15/2018 |
| 4420 | All Dreams Realty, LLC<br>6499 Powerline Road<br>Suite 101<br>Ft. Lauderdale, FL 33309 | | Kmart Corporation | 3711 E Silver Spring Blvd<br>Ocala, FL 34470-4903 | 6/30/2022 | 10/15/2018 |
| 4344 | Allentown Towne Center Allentown, PA, LP<br>c/o First Allied Corporation<br>270 Commerce Drive<br>Rochester, NY 14623 | | Kmart Corporation | 4701 Tilghman Street Ext<br>Allentown, PA 18104-3211 | 1/31/2024 | 10/15/2018 |
| 69720 | AMALGAMATED BANK OF CHICAGO TRUST NO. 5738<br>C/O NATIONAL SHOPPING PLAZAS INC<br>200 WEST MADISON STREET, SUITE 4200<br>CHICAGO, IL 60606-3465 | | Sears, Roebuck and Co. | 3400 W Grand Ave<br>WAUKEGAN, IL 60031- | 10/31/2018 | 10/15/2018 |
| 4168 | AMJB, LLC<br>c/o Greenberg Real Estate Advisors<br>30100 Chagrin Blvd.<br>Suite 120<br>Pepper Pike, OH 44124 | S & K Mow & Snow<br>Shawn Kapfhammer<br>2830 Navarre Road<br>Oregon, OH 43616 | Kmart Corporation | 2830 Navarre Rd<br>Oregon, OH 43616-3374 | 1/31/2022 | 10/15/2018 |
| 7075 | Arboreal Real Estate, LLC<br>2039 North Susquehanna Trail<br>Hummels Wharf, PA 17831 | | Kmart Corporation | North Susquehanna Trail<br>Shamokin Dam, PA 17876- | 11/30/2019 | 10/15/2018 |
| 30925 | Aroostook Centre, LLC<br>c/o Sitt Asset Management, LLC<br>P.O. Box 5077<br>New York, NY 10185 | | Kmart Corporation | 830 Main Street<br>Presque Isle, ME 04769-2276 | 11/30/2018 | 10/15/2018 |
| 2645 | Asheboro Mall LLC<br>c/o Hull Property Group, LLC<br>Attn: James M. Hull<br>1190 Interstate Parkway<br>Augusta, GA 30909 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 1437 East Dixie Dr<br>Asheboro, NC 27203-0611 | 3/28/2020 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 9648 | Athens Associates, LLP<br>2140 11Th Avenue South<br>Suite 405<br>Birmingham, AL 35205 | | Kmart Corporation | 104 Highway 31 North<br>Athens, AL 35611-2143 | 3/31/2019 | 10/15/2018 |
| 3126 | ATMF IX, LLC<br>c/o M.D. Gorge & Co.<br>380 N. Old Woodward Avenue<br>Suite 120<br>Birmingham, MI 48009 | | Kmart of Michigan, Inc. | 7601 23 Mile Rd<br>Shelby Twp., MI 48316-4425 | 7/31/2019 | 10/15/2018 |
| 3981 | BAI Rutland Mezz LLC dba BAI Rutland LLC<br>720 E. Palisade Avenue<br>Suite 201<br>Englewood Cliffs, NJ 07632 | | Kmart Corporation | 2 Diamond Run Mall<br>Rutland, VT 05701-4921 | 6/30/2020 | 10/15/2018 |
| 4317 | Baker And Baker Real Estate Developers, LLC<br>1400 Pickens St, 5Th Flr<br>P O Box 12397<br>Columbia, SC 29211-2397 | Community Bankshares, Inc.<br>Attn: CRES/994026<br>P O Box 29<br>Columbia, SC 29202 | Kmart Corporation | 2011 Hoffmeyer Rd<br>Florence, SC 29501-4013 | 9/30/2021 | 10/15/2018 |
| 4091 | Bay Town Associates Wilder Road<br>c/o TLM Realty<br>295 Madison Avenue<br>37th Floor<br>New York, NY 10017 | | Kmart of Michigan, Inc. | 4001 N Euclid Ave<br>Bay City, MI 48706-2406 | 12/31/2020 | 10/15/2018 |
| 7041 | BB2S Bartlesville, LLC<br>c/o Gibraltar Capital Management, Inc.<br>9125 S. Toledo Avenue<br>Tulsa, OK 74137 | | Kmart Corporation | 501 S E Washington Blvd<br>Bartlesville, OK 74006-8299 | 6/30/2021 | 10/15/2018 |
| 9536 | Bennington Square Partners, LLC<br>c/o Juster Development Co.<br>120 White Plains Road, Suite 110<br>Tarrytown, NY 10591-5410 | | Kmart Corporation | 19 Kocher Drive<br>Bennington, VT 05201-1924 | 3/31/2019 | 10/15/2018 |
| 2343 | Berkshire Mall Realty Holding LLC<br>c/o Kohan Investment Group<br>Attn: Mike Kohen<br>1010 N. Boulevard, Suite 212<br>Great Neck, NY 11021 | | Sears, Roebuck and Co. | Rr 8<br>Lanesboro(Pittsfld), MA 01237- | 10/25/2018 | 10/15/2018 |
| 9462 | Blueberry Hill Management Corp., as agent for BHC Big V, LLC, BS Big V, LLC & BHRA Big V, LLC as Tenants in Common<br>c/o The Josephs Group<br>100 Dutch Hill Road<br>Suite 340<br>Orangeburg, NY 10962 | | Kmart Corporation | 374 Windsor Hwy, Rte 32<br>New Windsor, NY 12584- | 11/30/2021 | 10/15/2018 |
| 30924 | Bluefield Limited Partnership<br>c/o Plaza Associates, Inc.<br>2840 Plaza Place<br>Suite 100<br>Raleigh, NC 27612 | | Kmart Corporation | 3977 Cumberland Road<br>Bluefield, WV 24701-5116 | 11/30/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 2339 | BRFI Gateway, LLC<br>Jones Lang LaSalle Americas<br>Attn: Sharon Gurewitz, Property Manager<br>655 Redwood Highway, Suite 177<br>Mill Valley, CA 94941 | | Sears, Roebuck and Co. | 3030 Gateway St<br>Springfield, OR 97477-1027 | 10/31/2019 | 10/15/2018 |
| 3773 | Brixmor Operating Partnership LP dba BRE Retail Residual Greeneville Commons Owner LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | | Kmart Corporation | 1317 Tusculum Blvd<br>Greeneville, TN 37745-4249 | 12/31/2018 | 10/15/2018 |
| 2071 | Brixmor Operating Partnership LP dba BRE Retail Residual Owner 1, LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 6000 Glenway Ave<br>Cincinnati, OH 45211-6318 | 10/19/2019 | 10/15/2018 |
| 7354 | Brixmor Operating Partnership LP dba Brixmor GA London Marketplace, LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | | Kmart Corporation | 1710 West Highway 192<br>London, KY 40741-1675 | 10/31/2018 | 10/15/2018 |
| 31930 | Brixmor Operating Partnership LP dba Brixmor Miami Gardens, LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | | Kmart Corporation | 5750 NW 183RD ST<br>HIALEAH, FL 33015- | 11/30/2020 | 10/15/2018 |
| 3996 | Brixmor Operating Partnership LP dba KR Mabelton LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | | Kmart Corporation | 5590 Mableton Pkwy - #100<br>Mableton, GA 30126-3342 | 1/31/2020 | 10/15/2018 |
| 31987 | Brixmor Operating Partnership LP dba New Plan Florida Holdings LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Kmart Corporation | 12713 Tamiami Trail<br>Naples, FL 34113- | 11/17/2019 | 10/15/2018 |
| 3278 | Bross Brothers LLC<br>5091 Churchill Avenue<br>Westminster, CA 92683 | | Kmart Corporation | 12501 Rockside<br>Garfield Heights, OH 44125-6298 | 11/30/2021 | 10/15/2018 |
| 7402 | Bryan Rental, Inc.<br>1440 S Liberty Dr<br>Bloomington, IN 47403 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Kmart Corporation | 3175 West 3Rd St<br>Bloomington, IN 47404-4830 | 11/30/2020 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 7431 | BT Indianapolis, LLC<br>c/o BET Investments, Inc.<br>200 Dryden Road<br>Suite 2000<br>Dresher, PA 19025 | Mr. Douglas Ramsey<br>Attn: Ramsey Automotive<br>5115 S. Emerson Ave.<br>Indianapolis, IN 46237 | Kmart Corporation | 5101 E Thompson Rd<br>Indianapolis, IN 46237-2084 | 6/30/2019 | 10/15/2018 |
| 3396 | BVS Poughkeepsie, LLC<br>c/o The Stop & Shop Supermarket Company LLC<br>1385 Hancock Street<br>Quincy, MA 02169 | Gotrefund.Com<br>Michael Connors<br>635 Dutchess Turnpike<br>Poughkeepsie, NY 12603 | Kmart Corporation | 635 Dutchess Turnpike<br>Poughkeepsie, NY 12603-1900 | 1/31/2019 | 12/21/2018 |
| 3933 | Cabot Crossing, LLC<br>c/o Barr Investments, Inc.<br>2200 West Washington Avenue<br>P.O. Box 1697 (Zip: 72403)<br>Jonesboro, AR 72401 | | Kmart Corporation | 1 Kmart Plaza/State Hy 89<br>Cabot, AR 72023-2850 | 11/30/2020 | 10/15/2018 |
| 4939 | Cafaro Ross Partnership<br>c/o The Cafaro Company<br>Attn:  Legal Department<br>5577 Youngstown-Warren Road<br>Niles, OH 44446 | | Kmart Corporation | 2100 Niles Cortland Rd Se<br>Warren, OH 44484-3040 | 6/30/2020 | 10/15/2018 |
| 4136 | Carlisle Associates LP<br>c/o Rosen Associates Mgmt Corp<br>33 S Service Rd<br>Jericho, NY 11753-1006 | | Kmart Corporation | 2100 Carlisle Ave N E<br>Albuquerque, NM 87110-3810 | 10/31/2026 | 10/15/2018 |
| 9101 | Casa Grande Mall, LLC<br>c/o Pacific Properties Group, Inc.<br>12100 Wilshire Boulevard<br>Suite 1025<br>Los Angeles, CA 90025 | | Kmart Corporation | 1214 E Florence Blvd<br>Casa Grande, AZ 85122-4250 | 1/31/2021 | 10/15/2018 |
| 2152 | CBL & Associates Limited Partnership<br>Dakota Square Mall CMBS, LLC<br>Attn:  Legal Officer<br>2030 Hamilton Place Blvd., Suite 500<br>Chattanooga, TN 37421 | | Sears, Roebuck and Co. | 2400 10Th St Sw<br>Minot, ND 58701-6997 | 10/31/2018 | 10/15/2018 |
| 31901 | CCCF River Glen Holdings LLC (In Receivership)<br>197 Franklin Street<br>Auburn, NY 13021 | | Kmart Corporation | 2078 State - Rt 481<br>Fulton, NY 13069-8111 | 8/31/2019 | 10/15/2018 |
| 4382 | Cedar & Jolly<br>C/O Gershenson Realty & Investment LLC<br>31500 Northwestern Highway<br>Suite 100<br>Farmington Hills, MI 48334 | | Kmart of Michigan, Inc. | 5400 S Cedar Street<br>Lansing, MI 48911-3893 | 11/30/2018 | 10/15/2018 |
| 3781 | Chadco Of Duluth, LLC<br>c/o Oliver Management Services<br>5713 Grand Avenue<br>Suite B<br>Duluth, MN 55807 | | Kmart Corporation | 215 North Central Avenue<br>Duluth, MN 55807-2473 | 11/30/2021 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 7044 | Champlain Center South Associates, LLC<br>c/o G & A Group, Inc<br>215 W Church Rd<br>Suite 107<br>King Of Prussia, PA 19406 | | Kmart Corporation | 57 Centre Dr<br>Plattsburgh, NY 12901-6553 | 4/30/2020 | 10/15/2018 |
| 2089 | Chehalis, LLC<br>1807 Market Blvd., PMB 330<br>Hastings, MN 55033 | | Sears, Roebuck and Co. | 121 Ne Hampe Way<br>Chehalis, WA 98532-2401 | 10/31/2019 | 10/15/2018 |
| 9642 | Clarion Associates<br>190 Rochester Road<br>Suite 2<br>West View, PA 15229 | | Kmart Corporation | Clarion Mall Rd 3 Box 171<br>Clarion, PA 16214-4065 | 11/30/2020 | 10/15/2018 |
| 3589 | Cleveland, OH Center LLC<br>c/o TLM Realty<br>295 Madison Avenue<br>37th Floor<br>New York, NY 10017 | | Kmart Corporation | 14901 Lorain Ave<br>Cleveland, OH 44111-3196 | 11/30/2018 | 10/15/2018 |
| 3990 | Clifpass SPE Corp.<br>c/o Winbrook Management, LLC<br>370 Seventh Avenue<br>Suite 1600<br>New York, NY 10001-3903 | | Sears, Roebuck and Co. | 24 Barbour Ave<br>Passaic, NJ 07055-7202 | 2/28/2025 | 10/15/2018 |
| 7608 | Cobblestone Victor NY LLC<br>c/o Schottenstein Property Group LLC<br>4300 E. Fifth Avenue<br>Columbus, OH 43219 | Oriental Rug Mart Inc<br>Attn: Mr. Reza Jejad Sattari<br>2 Old Brick Circle<br>Pittsford, NY 14534 | Kmart Corporation | 8000 Victor Pittsford Rd<br>Victor, NY 14564-1050 | 9/30/2018 | 10/15/2018 |
| 30928 | Continental 51 Fund LP<br>c/o Continental Properties Co, Inc<br>W134 N8675 Executive Pkwy<br>Attn: Legal Dept<br>Menomonee Falls, WI 53051-3310 | | Kmart Corporation | 1705 State Rte 127 North<br>Eaton, OH 45320-9276 | 11/30/2018 | 10/15/2018 |
| 3715 | Cookeville Commons, LP<br>c/o InSite Retail Real Estate<br>P.O. Box 158276<br>Nashville, TN 37215 | | Kmart Corporation | 560 South Jefferson Ave<br>Cookeville, TN 38501-4074 | 11/30/2018 | 10/15/2018 |
| 9447 | Cranston / BVT Associates, LP<br>c/o Paolino Properties, Attn: Dominec Cappalli<br>100 Westminster<br>Suite 1700<br>Providence, RI 02903 | | Kmart Corporation | 296 Garfield Ave<br>Cranston, RI 02920-7803 | 5/31/2027 | 10/15/2018 |
| 7107 | Daniel G Kamin Rock Springs, LLC<br>c/o Kamin Realty Company<br>P O Box 10234<br>490 S. Highland Avenue, Pittsburgh, PA, 15206 (Overnight Mail)<br>Pittsburgh, PA 15232 | | Kmart Corporation | 2450 Foothill Blvd<br>Rock Springs, WY 82901-5612 | 3/31/2019 | 10/15/2018 |
| 7358 | Daniel G Kamin Tennessee Enterprises<br>c/o Kamin Realty Company<br>P O Box 10234<br>Pittsburgh, PA 15232 | JD Eatherly<br>1720 West End Ave Suite 600<br>Nashville, TN 37203 | Kmart Corporation | 230 Longhollow Pike<br>Goodlettsville, TN 37072-1826 | 8/31/2021 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 4809 | Daniel G. Kamin c/o Kamin Realty Company P O Box 10234 490 S. Highland Avenue, Pittsburgh, PA, 15206 (Overnight Mail) Pittsburgh, PA 15232 | Lamar Texas Limited Partnershi 5543 E. Highway 359 Laredo, TX 78046 | Kmart Stores of Texas, LLC | 5000 San Dario Laredo, TX 78041-5777 | 10/31/2022 | 10/15/2018 |
| 4169 | Daniel G. Kamin c/o Kamin Realty Company P O Box 10234 Pittsburgh, PA 15232 | | Kmart Corporation | 2600 Lincoln Way E Massillon, OH 44646-5098 | 12/31/2020 | 10/15/2018 |
| 3894 | David J. Norris, Successor Trustee of The Norris Living Trust dated April 23, 1992 19835 Northwest Nestucca Drive Portland, OR 97229 | | Kmart Corporation | 2450 Mountain City Hwy Elko, NV 89801-2409 | 11/30/2018 | 10/19/2018 |
| 7683 | David M Peters, Charles A Kekumanoc/o Queen Lil'uokalani Trust , Trustees Of The Lil'uokalani Trust 1100 Alakea St Suite 1100 Honolulu, HI 96813 | | Kmart Corporation | 74-5465 Kamaka'Eha Ave Kailua-Kona, HI 96740-1648 | 11/16/2019 | 10/15/2018 |
| 4098 | DW Properties, LLC Attn: Daniel Wiener 99 West Hawthorne Avenue Suite 416 Valley Stream, NY 11580 | | Kmart of Michigan, Inc. | 1290 N Monroe St Monroe, MI 48162-3163 | 1/31/2019 | 10/15/2018 |
| 3206 | East End Resources Group, LLC 2927 Polo Parkway Midlothian, VA 23113 | | Kmart Corporation | 4715 Nine Mile Rd Richmond, VA 23223-4908 | 10/31/2019 | 10/15/2018 |
| 2734 | ELAT PROPERTIES INC DBA CRANBERRY MALL ATTN: RAY GOLBARI, PRESIDENT 1300 W OLYMPIC BLVD SUITE 500 LOS ANGELES, CA 90015 | | Sears, Roebuck and Co. | 6945 Us 322 Cranberry, PA 16319- | 8/31/2021 | 10/15/2018 |
| 30922 | Eleventh Bloomington Corp. c/o J & W Management Corp Attn: Glenn Howarth, General Counsel 505 Park Avenue, Suite 302 New York, NY 10022 | Royal On The Eastside Craig Smith 3333 E. Third Street, Attn: Craig Smith Bloomington, IN 47401 | Kmart Corporation | 3216 E Third Street Bloomington, IN 47401-5427 | 11/30/2018 | 10/15/2018 |
| 3861 | Elias Properties Babylon, LLC 500 N Broadway Jericho, NY 11753 | Dollar Tree Stores, Inc #6147 Lease Administration 500 Volvo Parkway Chesapeake, VA 23320 | Kmart Corporation | 1000 Montauk Hwy West Babylon, NY 11704-8216 | 12/31/2025 | 10/15/2018 |
| 2872 | Empire M+CQ1366+CR1366 c/o Simon Property Group Attn: General Counsel 225 West Washington Street Indianapolis, IN 46204 | | Sears, Roebuck and Co. | 3400 Empire Mall Sioux Falls, SD 57106-6504 | 6/30/2023 | 10/15/2018 |
| 1330 | Evansville Holdings, LLC c/o Northeast Enterprises 1159 39th Street Brooklyn, NY 11216 | | Sears, Roebuck and Co. | 1100 S Green River Rd Evansville/Wash Sq, IN 47715-6804 | 11/30/2019 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 30996 | FHS Ames 1, LP<br>c/o MGR Assets, Inc.<br>3160 Crow Canyon Place #135<br>San Ramon, CA 94583 | | Kmart Corporation | 1405 Buckeye Avenue<br>Ames, IA 50010-8068 | 4/30/2019 | 10/15/2018 |
| 3865 | First Berkshire Properties, LLC<br>c/o Benderson Development Company, LLC<br>7978 Cooper Creek Blvd.<br>Suite 100<br>University Park, FL 34201 | | Kmart Corporation | 910 North China Lake Road<br>Ridgecrest, CA 93555-3159 | 7/31/2021 | 10/15/2018 |
| 7029 | Frank D. Mihelish Testamentary Trust<br>c/o Cedar Flats Property Management<br>P.O. Box 1775<br>Alt Address: 21495 Kesa Lane, Florence, MT 59833<br>Lolo, MT 59847 | | Kmart Corporation | 1700 Cedar St<br>Helena, MT 59601-1108 | 10/31/2019 | 10/15/2018 |
| 3800 | Fusco Properties, L P dba College Square III, LLC<br>200 Airport Road<br>New Castle, DE 19720 | | Kmart Corporation | 301 College Square<br>Newark, DE 19711-5452 | 12/31/2021 | 11/30/2018 |
| 3688 | Gardenside Center, LLC<br>C/O Ershig Properties, Inc.<br>Attn: Don R. Ershig<br>P O Box 1127<br>Henderson, KY 42419 | | Kmart Corporation | 2606 Zion Road<br>Henderson, KY 42420-5517 | 11/30/2018 | 10/15/2018 |
| 2402 | Gateway Fashion Mall LLC<br>c/o Primero Management, Inc., Managing Agent<br>23901 Calabasas Road, Suite 1084<br>Calabasas, CA 91302 | | Sears, Roebuck and Co. | 2700 State St<br>Bismarck, ND 58503-0669 | 10/31/2019 | 10/15/2018 |
| 7555 | Gator Coastal Shopping Centre, LLC<br>c/o Gator Investments<br>7850 NW 146th Street<br>4th Floor<br>Miami Lakes, FL 33016 | | Kmart Corporation | 1610 U Church St<br>Conway, SC 29526-2932 | 7/31/2020 | 10/15/2018 |
| 4771 | GBK Associates<br>c/o LG Realty Advisors, Inc., Agent<br>Attn:  Zachary Gumberg<br>535 Smithfield Street, Suite 900<br>Pittsburgh, PA 15222 | | Kmart Corporation | 601 Hanson Avenue<br>Butler, PA 16001-5658 | 11/30/2018 | 10/15/2018 |
| 2415 | Gemini Centerville Mall LLC's<br>c/o Urban Retail Properties, LLC<br>Attn: Joseph McCarthy<br>111 East Wacker Drive, Suite 2400<br>Chicago, IL 60601 | | Sears, Roebuck and Co. | 2930 Watson Blvd<br>Centerville, GA 31028-1245 | 11/8/2019 | 10/15/2018 |
| 30946 | GFI-Craig II Investments LP<br>c/o Walt Gasser & Associates<br>Attn: Ryan Gasser<br>74 East 500 South, Suite 200<br>Bountiful, UT 84010 | | Kmart Corporation | 1198 West Victory<br>Craig, CO 81625-2942 | 11/30/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 4704 | GFI-Devils Lake Investments LP C/O Walt Gasser & Associates 74 East 500 South Suite 200 Bountiful, UT 84010 | | Kmart Corporation | 701 5Th Avenue SE Devils Lake, ND 58301-3600 | 1/31/2019 | 10/15/2018 |
| 30983 | Way Street, LLC Attn: Rober Shields, Manager P.O. Box 1352 Mebane, NC 27302 | | Kmart Corporation | 1623 Way Reidsville, NC 27320 5748 | 10/31/2019 | 10/24/2018 |
| 7655 | GFI-Mesa Investments LP c/o Walt Gasser & Associates 74 East 500 South Suite 200 Bountiful, UT 84010 | | Kmart Corporation | 1445 S Power Road Mesa, AZ 85206-3705 | 3/31/2019 | 10/15/2018 |
| 2381 | GG&A Central Mall Partners, LP c/o Gregory Greenfield & Associates Attn:  Asset Manager Central Mall - Lawton 124 Johnson Ferry Road NE Atlanta, GA 30328 | | Sears, Roebuck and Co. | 428 Sw C Ave Lawton, OK 73501- | 10/31/2054 | 10/15/2018 |
| 1695 | GGP / Homart, Inc. d/b/a North Point Mall LLC Attn: Law/Lease Administration Department 350 N. Orleans Street, Suite 300 Chicago, IL 60654-1607 | Ggp - Northpoint Inc 110 N. WACKER DRIVE CHICAGO, IL 60606 | Sears, Roebuck and Co. | 6000 N Point Cir Alpharetta, GA 30022-4862 | 10/19/2018 | 10/15/2018 |
| 1040 | GGP Limited Partnership dba Oakwood Hills Mall LLC Attn: Law/Lease Administration Department 350 N. Orleans Street, Suite 300 Chicago, IL 60654-1607 | | Sears, Roebuck and Co. | 4720 Golf Rd Eau Claire, WI 54701-8022 | 9/24/2046 | 11/30/2018 |
| 2349 | GGP LP, LLC d/b/a Silver Lake Mall LLC c/o Brookfield Properties ( R ) LLC Attn: Legal Department 200 Vesey Street, 25th Floor New York, NY 10281 | | Sears, Roebuck and Co. | 200 W Hanley Ave Coeur D'Alene, ID 83815-6703 | 6/23/2019 | 10/15/2018 |
| 2160 | GIV Green Tree Mall Investor LLC c/o CBL & Associates Mgmt., Inc., Attn: Asset Management Suite 500 - CBL Center 2030 Hamilton Place Blvd., Suite 500 Chattanooga, TN 37421 | | Sears, Roebuck and Co. | 757 Lewis And Clark Blvd Clarksville, IN 47131- | 3/31/2019 | 10/15/2018 |
| 1084 | GNP Partners c/o Kimco Realty Corporation Attn: Legal Department 3333 New Hyde Park Road, Suite 100 New Hyde Park, NY 11042-0200 | | Sears, Roebuck and Co. | 7300 Bustleton Ave Greater NE, PA 19152-4300 | 5/31/2019 | 10/15/2018 |
| 7347 | Gonzalez, Maisterrena, Attaguile c/o T Group Properties, LLC 9434 Viscount Blvd Suite 155 El Paso, TX 79925 | | Kmart Stores of Texas, LLC | 411 Zaragosa Road North El Paso, TX 79907-4745 | 9/30/2020 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 2354 | GRAND CENTRAL PARKERSBURG LLC c/o Washington Prime Group, Inc. Attn: General Counsel 180 East Broad Street Columbus, OH 43215 | | Sears, Roebuck and Co. | 500 Grand Central Ave Parkersburg, WV 26105-2169 | 9/25/2022 | 12/14/2018 |
| 4796 | Greenmich, LLC / Diajeff Trust c/o Kin Properties, Inc. 185 NW Spanish River Blvd. Suite 100 Boca Raton, FL 33431-4230 | | Kmart of Michigan, Inc. | 205 South Greenville W Dr Greenville, MI 48838-9511 | 2/28/2019 | 10/15/2018 |
| 7058 | Greenwood Plaza Properties, LLC c/o Lat Purser & Associates, Inc. 4530 Park Road Suite 410 Charlotte, NC 28209 | | Kmart Corporation | 254 Highway 72 By-Pass Greenwood, SC 29646-1509 | 6/30/2020 | 10/15/2018 |
| 3189 | H & H Investments, LLC c/o Hawkins-Smith Jason 855 W. Broad Street Suite 300 Boise, ID 83702 | | Kmart Corporation | 1813 Caldwell Blvd Nampa, ID 83651-1505 | 4/30/2019 | 10/15/2018 |
| 9657 | Habersham Station, LLC c/o Newmark Grubb Knight Frank 3424 Peachtree Road Suite 800 Atlanta, GA 30326 | | Kmart Corporation | Highway 441 North Cornelia, GA 30531-5325 | 11/30/2020 | 10/15/2018 |
| 7393 | Hartman Realty Associates Attn: Richard Agree 70 East Long Lake Road Bloomfield Hills, MI 48304 | | Kmart Corporation | 2828 N Broadway Anderson, IN 46012-1339 | 10/31/2018 | 10/15/2018 |
| 9238 | Hecht & Cravatt NM LLC c/o John Hecht 1239 Luneta Drive Del Mar, CA 92014 | | Kmart Corporation | 1235 S 2Nd Raton, NM 87740-2299 | 5/31/2021 | 10/15/2018 |
| 9542 | Herkimer Management LLC 16th Squadron Blvd. Ste 106 (PO Box 268 Pomona, NY 10970) New City, NY 10956 | | Kmart Corporation | 200 S Washington St Herkimer, NY 13350-2300 | 3/31/2019 | 10/15/2018 |
| 3824 | Hermitage Towne Plaza d/b/a bHickory Plaza Shopping Center, Inc. c/o JJ Gumberg Co., Agent 1051 Brinton Road Pittsburgh, PA 15221 | | Kmart Corporation | 2235 East State Street Hermitage, PA 16148-2727 | 11/30/2020 | 10/15/2018 |
| 3230 | Hocker Developments, Inc. c/o David Hocker & Associates, Inc. 620 Park Plaza Drive Owensboro, KY 42301-5483 | | Kmart Corporation | 2760 Frederica Street Owensboro, KY 42301-5442 | 1/31/2022 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 7304 | Iligroup, Inc. a/k/a ILIGROUP, INC. c/o Fred Chikovsky 2300 NW Corporate Blvd. Suite 141 Boca Raton, FL 33431 | Aldi Inc 475 Pearl Dr O'Fallon, MO 63366 | Kmart Stores of Illinois, LLC | 3404 Broadway Mount Vernon, IL 62864-2234 | 11/30/2019 | 10/15/2018 |
| 2922 | Illinois Centre Realty LLC c/o Namdar Realty Group, LLC 150 Great Neck Road Suite 304 Great Neck, NY 11021 | | Sears, Roebuck and Co. | 3000 W Deyoung Ste 500 Marion, IL 62959-5551 | 7/31/2021 | 10/15/2018 |
| 30945 | Imperial Realty LLC c/o Namdar Realty Group, LLC 150 Great Neck Road Suite 304 Great Neck, NY 11021 | | Kmart Corporation | 3001 West 12Th - Ste 3 Hastings, NE 68901-3475 | 11/30/2018 | 10/15/2018 |
| 2210 | Indy Lube Investments, LLC Attn: James M. Caplinger, Jr. 823 West 10th Street Topeka, KS 66612 | | Sears, Roebuck and Co. | 2310 E Kansas Ave Garden City, KS 67846-6959 | 1/31/2020 | 10/15/2018 |
| 4089 | J & W Lacrosse, LLC c/o J & W Management Corp 505 Park Avenue New York, NY 10022 | Hardee's Restaurant Jon Munger 3112 Golf Road Eau Claire, WI 54701 | Kmart Corporation | 2415 State Road La Crosse, WI 54601-6189 | 10/31/2018 | 10/15/2018 |
| 4159 | J & W Murray, LLC c/o J & W Management Corp 505 Park Avenue New York, NY 10022 | Meineke Robert Pueblo 6249 South River Bluffs Road Murray, UT 84123 | Kmart Corporation | 4670 S 900 East Salt Lake City, UT 84117-4802 | 5/31/2020 | 10/15/2018 |
| 9622 | Jasper Mall Realty Holding LLC c/o Kohen Realty Group 1010 Northern Blvd. Suite 212 Great Neck, NY 11021 | | Kmart Corporation | 300 Highway 78 E Jasper, AL 35501-3883 | 8/31/2021 | 10/15/2018 |
| 9217 | Jesup Plaza, L.P. c/o Peleg Group (USA) LLC Peleg Group Building, Highway 441 15155 NW 7th Avenue, 2nd Floor Miami, FL 33169 | | Kmart Corporation | 950 Sunset Blvd Jesup, GA 31545-4498 | 10/31/2020 | 10/15/2018 |
| 30919 | JWH Joliet, LLC c/o J & W Management Corp 505 Park Avenue New York, NY 10022 | Aurora Petroleum, Llc Timothy Klein 290 Springfield Dr., Suite 155 Bloomingdale, IL 60108 | Kmart Stores of Illinois, LLC | 1801 W Jefferson Joliet, IL 60435-6689 | 10/31/2018 | 10/15/2018 |
| 6279 | Kansas City Life Insurance Co. Attn: Real Estate 3520 Broadway Kansas City, MO 64111 | | Sears, Roebuck and Co. | 1375 Woodrow St Ne SALEM, OR 97301- | 10/14/2027 | 10/15/2018 |
| 6269 | Kansas City Life Insurance Co. Attn: Real Estate 3520 Broadway Kansas City, MO 64111 | | Sears, Roebuck and Co. | 7Th & Railroad E WENATCHEE, WA 98801- | 9/25/2027 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 2353 | Kingston Mall, LLC<br>Attn: James M. Hull, Manager<br>c/o Hull Property Group, LLC<br>1190 Interstate Parkway<br>Augusta, GA 30909 | | Sears, Roebuck and Co. | 1300 Ulster Ave<br>Kingston, NY 12401-1501 | 9/30/2019 | 10/15/2018 |
| 3749 | KM Of Butte, Montana L P<br>c/o Jon Brenner / Todd Menowitz<br>91-31 Queens Blvd<br>Suite 512<br>Elmhurst, NY 11373 | | Kmart Corporation | 3300 Harrison Ave<br>Butte, MT 59701-3544 | 1/31/2020 | 10/15/2018 |
| 4065 | KMBC, LLC<br>c/o Reitman & Belkin LLP<br>420 Lexington Avenue<br>Suite 626<br>New York, NY 10170 | | Kmart of Michigan, Inc. | 200 Capital Ave S W<br>Battle Creek, MI 49015-2202 | 12/31/2019 | 10/15/2018 |
| 7682 | Kukui Marketplace SPE, Inc.<br>c/o L&B Realty Advisors, LLP<br>5910 N. Central Expressway<br>Suite 1200<br>Dallas, TX 75206 | | Kmart Corporation | 4303 Nawiliwili Rd<br>Lihue, HI 96766-9581 | 11/30/2019 | 10/15/2018 |
| 4160 | LANY DM, LLC<br>c/o Richard Ridloff<br>The Richardson Company<br>3592 NW 61st Circle<br>Boca Raton, FL 33496 | | Kmart Corporation | 2535 Hubbell Ave<br>Des Moines, IA 50317-6101 | 8/31/2022 | 10/15/2018 |
| 4369 | Las Vegas Plaza Associates<br>c/o RD Management LLC<br>810 Seventh Avenue<br>10th Floor<br>New York, NY 10019 | | Kmart Corporation | 2975 E Sahara Ave<br>Las Vegas, NV 89104-4114 | 1/31/2019 | 10/15/2018 |
| 7708 | Laurel Mall LP<br>c/o Lexington Realty International<br>911 E. County Line Road<br>Suite 203<br>Lakewood, NJ 08701 | | Kmart Corporation | 5 Laurel Mall<br>Hazleton, PA 18202-1201 | 8/31/2019 | 10/15/2018 |
| 7235 | Levin Properties LP<br>c/o Levin Management Corporation<br>975 U.S. Highway 22 West<br>P.O. Box 326 (Zip 07061-0326)<br>North Plainfield, NJ 07060 | | Kmart Corporation | 970 Easton Ave<br>Somerset, NJ 08873-1745 | 9/30/2019 | 10/15/2018 |
| 7582 | Lexington Tramk Lewisburg, LLC<br>c/o LXP Manager Corp.<br><br>Attn: Lease Administration<br>12400 Coit Road, Suite 970<br>Dallas, TX 75251 | | Kmart Corporation | 97 Seneca Trail<br>Lewisburg, WV 24901-1574 | 12/31/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 4862 | Lexington Tramk Manteca, LP c/o LXP Manager Corp. Attn: Lease Administration 12400 Coit Road, Suite 970 Dallas, TX 75251 | | Kmart Corporation | 255 Nothgate Drive Manteca, CA 95336-7125 | 12/31/2018 | 10/15/2018 |
| 62509 | Lexington Tramk San Diego LP c/o LXP Manager Corp. Attn: Lease Administration 12400 Coit Road, Suite 970 Dallas, TX 75251 | Sears Outlet Stores, LLC (#9405) General Counsel 5500 Trillium Blvd.  Suite 501 Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 12080 Carmel Mountain San Diego Carmel Mtn, CA 92128- | 12/31/2018 | 10/15/2018 |
| 7432 | Lexington TramK Watertown, LLC c/o LXP Manager Corp. Attn: Lease Administration 12400 Coit Road, Suite 970 Dallas, TX 75251 | Spirit Halloween Attn: Legal Department 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Kmart Corporation | 21082 Pioneer Plaza Dr Watertown, NY 13601-5500 | 12/31/2018 | 10/15/2018 |
| 7232 | Lilac Mall Associates, LLC c/o The Kempner Corporation 257 Mamaroneck Ave White Plains, NY 10605 | | Kmart Corporation | Milton Road Rochester, NH 03867-1396 | 3/31/2019 | 10/15/2018 |
| 2577 | Lufkin Investment Partners, LLC c/o GK Development, Inc. 257 E. Main Street Suite 100 Barrington, IL 60010 | | Sears, Roebuck and Co. | 4600 S Medford Dr Lufkin, TX 75901-5613 | 2/28/2030 | 10/15/2018 |
| 2109 | Magic Valley Mall LLC C/O Woodbury Corporation 2733 East Parleys Way Suite 300 Salt Lake City, UT 84109-1662 | Spirit Halloween Attn: Legal Department 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 1543 Poleline Rd E Twin Falls, ID 83301-3590 | 8/1/2019 | 10/15/2018 |
| 1802 | Mall at Gurnee Mills LLC c/o Simon Property Group Attn: General Counsel 225 West Washington Street INDIANAPOLIS, IN 46204 | | Sears, Roebuck and Co. | 6136 W Grand Ave Gurnee Mills, IL 60031 | 4/30/2019 | 10/15/2018 |
| 2450 | Mall at Lima LLC c/o Washington Prime Group, Inc. Attn:  General Counsel 180 East Broad Street Columbus, OH 43215 | | Sears, Roebuck and Co. | 100 Lima Mall Lima, OH 45805-1299 | 9/30/2020 | 10/15/2018 |
| 3641 | Manahawkin 2015, LLC c/o MCB Property Management, LLC 2701 N. Charles Street Suite 404 Baltimore, MD 20218 | | Sears, Roebuck and Co. | 733 Route 72 West Manahawkin, NJ 08050-2846 | 11/30/2018 | 10/15/2018 |
| 4339 | MFB Salem Oregon, LLC c/o RD Management LLC 810 Seventh Avenue 10th Floor New York, NY 10019 | Certified Power Systems Mr. William Emig 1515 25th Street, SE Salem, OR 97302 | Kmart Corporation | 2470 Mission S E Salem, OR 97302-1119 | 4/30/2020 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 1202 | MFC Beavercreek, LLC c/o Washington Prime Group, Inc. Attn: General Counsel 180 East Broad Street, 21st Floor Columbus, OH 43215 | Lands' End, Inc. Attn: Sr.Vice President & General Counsel 5 Lands' End Lane Dodgeville, WI 53595 | Sears, Roebuck and Co. | 2727 Fairfield Commons Beavercreek/Dayton, OH 45431-3778 | 8/1/2019 | 12/14/2018 |
| 3852 | MFW Associates c/o Aston Properties, Inc. 610 E. Morehead Street Suite 100 Charlotte, NC 28202 | | Kmart Corporation | I15 East Innes Street Salisbury, NC 28144-4625 | 11/30/2020 | 10/15/2018 |
| 7606 | Midtown Square, LLC c/o FMK Management 14039 Sherman Way Suite 206 Los Angeles, CA 91405 | | Kmart Corporation | 16968 Main Street Hesperia, CA 92345-6032 | 11/3/2018 | 10/15/2018 |
| 3912 | Mountain Laurel Plaza Associates, L.P. c/o James N. Kratsa, President 1090 Freeport Road Suite 250 Pittsburgh, PA 15238 | | Kmart Corporation | 1072 Mountain Laurel Plaza Latrobe, PA 15650-5214 | 7/31/2021 | 10/15/2018 |
| 1718 | Newgate Mall Holdings LLC and Newgate Mall Equities LLC, as Tenants in Common c/o The Woodmont Company 2100 W. 7th Street Fort Worth, TX 76107 | | Sears, Roebuck and Co. | 1000 Newgate Mall Ogden, UT 84405-1598 | 7/31/2021 | 10/15/2018 |
| 3095 | North Vegas LLC (83% Interest) & 477 Compton LLC (17% interest) C/O ELAT Properties Inc d/b/a North Las Vegas 1300 West Olympic Blvd. Suite 500 Los Angeles, CA 90015 | | Kmart Corporation | 2671 Las Vegas Blvd N North Las Vegas, NV 89030-5807 | 11/30/2018 | 10/15/2018 |
| 2802 | Northfield Square Mall Realty LLC c/o Namdar Realty Group, LLC 150 Great Neck Road Suite 304 Great Neck, NY 11021 | | Sears, Roebuck and Co. | 1602 State Rd 50 Bourbonnais/Bradley, IL 60914- | 7/31/2020 | 10/15/2018 |
| 1685 | Northwood Investors dba NW Duluth LLC 575 Fifth Avenue, 23rd Floor New York, NY 10170 | | Sears, Roebuck and Co. | 2100 Pleasant Hill Rd Duluth, GA 30096-4701 | 5/31/2022 | 10/15/2018 |
| 2241 | NW Arkansas Mall Realty LLC c/o Namdar Realty Group, LLC 150 Great Neck Road Suite 304 Great Neck, NY 11021 | | Sears, Roebuck and Co. | 4201 N Shiloh Dr Ste 98 Fayetteville, AR 72703-5190 | 2/28/2019 | 10/15/2018 |
| 9233 | Oelwein ATM, LLC Madison Partners c/o Abby Lagunoff 12121 Wilshire Blvd. Suite 900 Los Angeles, CA 90025-1168 | | Kmart Corporation | 2105 South Frederick Oelwein, IA 50662-3120 | 11/30/2018 | 10/19/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 4334 | Pal Associates-Harrisburg, LLC c/o Levco Management, LLC One Wayne Hills Mall Wayne, NJ 07470-3228 | | Kmart Corporation | 4401 Buffalo Rd Erie, PA 16510-2202 | 11/30/2019 | 10/15/2018 |
| 3459 | Pals-Mals Venture c/o Levco Management, LLC One Wayne Hills Mall Wayne, NJ 07470-3228 | | Kmart Corporation | Route 440 At Kellogg St Jersey City, NJ 07305-4896 | 11/30/2019 | 10/15/2018 |
| 9629 | Patrick J Svoboda or Kathleen D. Svoboda, Trustees of the Svoboda Trust dated June 2, 2009 c/o Patrick J. Svoboda 4791 W. 215th Street Bucyrus, KS 66013 | | Kmart Corporation | 1806 N Jackson St Tullahoma, TN 37388-2202 | 11/30/2020 | 10/15/2018 |
| 2574 | Phillipsburg Mall LLC c/o Namdar Realty Group, LLC 150 Great Neck Road Suite 304 Great Neck, NY 11021 | | Sears, Roebuck and Co. | 1200 Us Rt 22 - Ste 100 Phillipsburg, NJ 08865- | 4/30/2019 | 10/15/2018 |
| 3815 | Piney Green, LLC c/o Bailey and Associates, Inc. P O Box 400 405 D. Western Blvd. (Zip 28546) Jacksonville, NC 28541-0400 | Bailey Development Corporation Warren G Bailey 405 Western Blvd. Jacksonville, NC 28541 | Kmart Corporation | 175 Freedom Way; Ste 20 Midway Park, NC 28544-1428 | 11/30/2019 | 10/15/2018 |
| 7142 | Pittston Commons Associates, LP c/o Mark Development Corp P O Box 1389 580 Third Avenue Kingston, PA 18704 | | Kmart Corporation | 1874 North Twp Blvd Pittston, PA 18640-3590 | 7/31/2019 | 10/15/2018 |
| 7660 | Proton PRC Ltd. 4805 S. Colony The Colony, TX 75256 | | Kmart of Michigan, Inc. | 545 West Sanilac Sandusky, MI 48471-9704 | 6/30/2019 | 10/15/2018 |
| 4129 | Ralston KMGT Denver LLC 1301 Dove Street Suite 1080 Newport Beach, CA 92660 | Good Times Drive Thru Inc 8620 Wolff Court  Suite 330 Westminster, CO 80030 | Kmart Corporation | 9881 W 58Th Ave Arvada, CO 80002-2011 | 8/31/2023 | 10/15/2018 |
| 2220 | RCM St. George Properties, LLC c/o Satterfield Helm Management, Inc. 223 North 1250 West, Suite 101 Centersville, UT 84014 | | Sears, Roebuck and Co. | 1770 E Red Cliff Dr St George, UT 84790- | 10/20/2018 | 10/15/2018 |
| 9418 | Rockaway Realty Associates, LP c/o ISJ Management Corp 110 W 34th Street 9th Floor New York, NY 10001 | M & W Spa Attn: Mei Juan Wang 253 Rockaway Blvd. Rosedale, NY 11422 | Kmart Corporation | 253-01 Rockaway Blvd Rosedale, NY 11422-3146 | 1/31/2021 | 10/15/2018 |
| 7127 | Rural King Realty, LLC 4216 Dewitt Avenue Mattoon, IL 61938 | | Kmart Corporation | 1460 State Road 2 La Porte, IN 46350-4672 | 3/31/2019 | 10/15/2018 |
| 9674 | Rural King Realty, LLC 4216 Dewitt Avenue Mattoon, IL 61938 | | Kmart Corporation | 190 Cumberland Square Crossville, TN 38555-4095 | 7/31/2020 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 31916 | Rural King Realty, LLC 4216 Dewitt Avenue Mattoon, IL 61938 | West Virginia University Hospitals Inc. Scott Bierer 1 Medical Center Drive Morgantown, WV 26506 | Kmart Corporation | 6540 Mall Rd Morgantown, WV 26501-8525 | 2/28/2021 | 10/15/2018 |
| 3228 | Saia Family Limited Partnership Integrated Real Estate Services, LLC Attn: Gabriel G. Saia 2120 East Sixth Street, Suite #16 Tempe, AZ 85281 | J&R Automotive Specialists John Ershler 2711 W. Northern Ave. Phoenix, AZ 85051 | Kmart Corporation | 2526 W Northern Avenue Phoenix, AZ 85051-4849 | 11/30/2018 | 10/15/2018 |
| 9243 | Sand Springs, LLC c/o The Langfan Company 116 Central Park South #3B New York, NY 10019 | | Kmart Corporation | 2501 N Broadway R R #2 Red Oak, IA 51566-1011 | 8/31/2019 | 10/15/2018 |
| 7309 | Sand Springs, LLC c/o The Langfan Company 119 West 57th Street 9th Floor New York, NY 10019 | | Kmart Corporation | 4520 W 7Th St Texarkana, TX 75501-6354 | 10/31/2020 | 10/15/2018 |
| 9166 | Sayre Valley, LLC P O Box 559 Florham Park, NJ 07932 | | Kmart Corporation | 2900 N Elmira St Sayre, PA 18840-2696 | 6/30/2019 | 10/15/2018 |
| 30959 | SDG Macerich Properties LP 115 West Washington Street Indianapolis, IN 46204 | Albuquerque Moving & Storage Co., Inc. Notah Howe 5001 Paseo del Norte Blvd., NE Albuquerque, NM 87113 | Sears, Roebuck and Co. | 2422 F Rd GRAND JCT, CO 81505 | 10/31/2029 | 10/15/2018 |
| 9338 | Sears, Roebuck and Co. c/o Sears Holdings Corporation 3333 Beverly Road Hoffman Estates, IL 60179 | | Kmart Corporation | 3901 Lemay Ferry Rd St. Louis, MO 63125-4521 | 11/29/2020 | 10/15/2018 |
| 4874 | Seneca Realty Associates c/o Seneca Realty Company P O Box 111325 1148 Old Freeport Rd Pittsburgh, PA 15238 | | Kmart Corporation | 100 Sugar Creek Town Ctr Franklin, PA 16323-2975 | 5/31/2020 | 10/15/2018 |
| 61903 | Shelby Hall Road, LLC c/o Heidenberg Properties 234 Closter Dock Road Closter, NJ 07624 | | Sears, Roebuck and Co. | 14453 Hall Rd SHELBY TWP / STERLING HTS, MI 48315 | 11/30/2020 | 10/15/2018 |
| 2412 | SM Rushmore Mall, LLC c/o Washington Prime Group, Inc. Attn: General Counsel 180 East Broad Street Columbus, OH 43215 | | Sears, Roebuck and Co. | 2200 N Maple Ave Rapid City, SD 57701-7856 | 9/30/2019 | 10/15/2018 |
| 3957 | Southern Square, LLC c/o Hull Storey Gibson Companies, LLC 1190 Interstate Parkway Augusta, GA 30909 | | Kmart Corporation | 715 Northside Drive East Statesboro, GA 30458-4712 | 6/30/2021 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 4867 | Southhaven Associates<br>100 Main Street North<br>Suite 203<br>Southbury, CT 06488 | | Kmart Corporation | 100 Main Street North<br>Southbury, CT 06488-1854 | 12/31/2021 | 10/15/2018 |
| 7711 | Southland Mall Properties, LLC<br>c/o Gumberg Asset Management Corp.<br>3200 N. Federal Highway<br>Fort Lauderdale, FL 33306 | | Kmart Corporation | 20505 South Dixie Hwy<br>Miami, FL 33189-1229 | 11/30/2019 | 10/15/2018 |
| 2064 | SOUTHPARK MALL CMBS LLC<br>C/O CBL & Associates Management, Inc.<br>Attn: President<br>CBL Center, Suite 500, 2030 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | | Sears, Roebuck and Co. | 114 Southpark Cir<br>Colonial Hts, VA 23834-2963 | 2/28/2019 | 10/15/2018 |
| 7425 | Spanish Fork, UT Realty LLC<br>c/o TLM Realty<br>295 Madison Avenue<br>37th Floor<br>New York, NY 10017 | | Kmart Corporation | 900 E Expressway Lane<br>Spanish Fork, UT 84660-1300 | 11/30/2020 | 10/15/2018 |
| 3198 | St Albans Center II LLC<br>c/o RD Management LLC<br>810 Seventh Avenue<br>10th Floor<br>New York, NY 10019 | | Kmart Corporation | 1477 Mccorkle<br>St. Albans, WV 25177-1826 | 2/29/2020 | 10/15/2018 |
| 3546 | St. Augustine Holdings, LLC<br>P.O. Box 412<br>Healdsburg, CA 95448 | | Kmart of Michigan, Inc. | 41601 Garfield<br>Clinton Twp., MI 48038-4526 | 11/30/2019 | 10/15/2018 |
| 3570 | Statewide Richmond LLC<br>c/o Statewide Management Group, LLC<br>48991 Jefferson Avenue<br>Chesterfield Township, MI 48047 | | Kmart of Michigan, Inc. | 67300 Main St<br>Richmond, MI 48062-1920 | 11/30/2018 | 10/15/2018 |
| 4245 | Sterling Equities II, LLC<br>C/O RMC Property Group, LLC<br>8902 N. Dale Mabry<br>Suite 200<br>Tampa, FL 33614 | Sears Outlet Stores, LLC<br>General Counsel<br>5500 Trillium Blvd.  Suite 501<br>Hoffman Estates, IL 60192 | Kmart Corporation | 8245 N Florida Ave<br>Tampa, FL 33604-3003 | 10/31/2018 | 10/15/2018 |
| 9123 | Summerdale Plaza Associates<br>C/O WRDC<br>123 Coulter Avenue<br>Suite 200<br>Ardmore, PA 19003 | | Kmart Corporation | 463 N Enola Rts 11 & 15<br>Enola, PA 17025-2128 | 1/31/2019 | 10/15/2018 |
| 61910 | SUN VALLEY LTD<br>70 N E LOOP 410<br>SUITE 185<br>SAN ANTONIO, TX 78216 | Sears Outlet Stores, LLC<br>General Counsel<br>5500 Trillium Blvd.  Suite 501<br>Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 44075 W 12 Mile Rd<br>NOVI, MI 48377- | 10/31/2021 | 10/15/2018 |
| 7254 | Sung Rhee dba 2515 Horner, LLC<br>123 Lake Street South<br>Suite B-1<br>Kirkland, WA 98033 | | Kmart Corporation | 2515 Horner Blvd<br>Sanford, NC 27330-6141 | 5/31/2020 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 7341 | SUSO 4 Ocean LP c/o Lippes Mathias Wexler Friedman LLP 50 Fountain Plaza Suite 1700 Buffalo, NY 14202-2216 | | Kmart Corporation | 102 Emily Drive Clarksburg, WV 26301-5501 | 9/30/2020 | 10/15/2018 |
| 31977 | T & B Greeley, L.C. c/o H. James Talbot 773 Northridge Court Farmington, UT 84025 | Greeley Area Habitat For Humanity Cheri Witt-Brown 104 North 16th Ave Greeley, CO 80631 | Kmart Corporation | 2400 West 29Th Street Greeley, CO 80631- | 10/31/2019 | 10/15/2018 |
| 7287 | Taft Retail Investors, LLC c/o Equis Capital Partners, Ltd. 3200 Centre Square West 1500 Market Street Philadelphia, PA 19102 | | Kmart Corporation | 301 Gardner Field Rd Taft, CA 93268-9726 | 5/31/2019 | 10/15/2018 |
| 4128 | TCP Ryan Street, LLC c/o TCP Realty Services, LLC 500 N. Akard Street Suite 3240 Dallas, TX 75201 | Capital One, NA 14601 Sweitzer Lane, RE Administration 17304-0135 Laurel, MD 20707 | Kmart Corporation | 4070 Ryan St Lake Charles, LA 70605-2897 | 12/31/2021 | 10/15/2018 |
| 30933 | Teachers' Retirement System Of The State of KY c/o Bellwether Enterprise Real Estate Capital 4938 Brownsboro Road Suite 204 Louisville, KY 40222 | Old National Bank Carrie Crawford PO Box 718 Evansville, IN 47705 | Kmart Corporation | 4651 South U.S. Hwy 41 Terre Haute, IN 47802-6801 | 8/31/2019 | 10/15/2018 |
| 4062 | The Daniel Group, Inc 223 Riverview Dr Danville, VA 24541 | | Kmart Corporation | 3311 Riverside Dr Danville, VA 24541-3430 | 12/31/2019 | 10/15/2018 |
| 4770 | The McDowell Partnership c/o Mosites Development Company 400 Mosites Way Suite 100 Pittsburgh, PA 15205 | | Kmart Corporation | 4041 Washington Road McMurray, PA 15317-2520 | 10/31/2018 | 10/19/2018 |
| 7335 | The Schreiber Co. - Belleview Associates, Ltd c/o The Schreiber Company 609 Epsilon Drive Pittsburgh, PA 15238 | | Kmart Corporation | 10301 S E Us Hwy 441 Belleview, FL 34420-2807 | 10/31/2020 | 10/15/2018 |
| 1980 | TIPPECANOE MALL/SPG LP c/o Simon Property Group 225 West Washington Street INDIANAPOLIS, IN 46204 | | Sears, Roebuck and Co. | 2415 Sagamore Pkwy S Lafayette, IN 47905- | 11/3/2020 | 10/15/2018 |
| 2097 | TMM INVESTMENTS LTD. 212 OLD GRANDE BLVD. SUITE C-100 TYLER, TX 75703 | | Sears, Roebuck and Co. | 3060 Clarksville St Paris, TX 75460-7914 | 10/29/2018 | 10/15/2018 |
| 7437 | Tobin Properties Ltd. f/k/a The Ben Tobin Companies Ltd. dba Whitmoore, LLC 1101 Ben Tobin Drive Hollywood, FL 33021 | | Kmart Corporation | 1203 Cleveland Road Dalton, GA 30721-8674 | 11/30/2020 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 3302 | Toledo Corp. c/o United Capital Corp. United Capital Building 9 Park Place, 4th Floor Great Neck, NY 11021-5017 | | Kmart Corporation | 1801 W Alexis Rd Toledo, OH 43613-2302 | 3/31/2019 | 10/15/2018 |
| 3141 | Town Real Estate Enterprises, LLC, Agent c/o Kossman Development Company Eleven Parkway Center Suite 300 Pittsburgh, PA 15220 | | Kmart Corporation | 1025 Washington Pike Bridgeville, PA 15017-2702 | 8/31/2020 | 10/15/2018 |
| 2030 | Towne Mall, LLC c/o The Macerich Company Attn: Legal Department 401 Wilshire Boulevard, 700 Santa Monica, CA 90401 | Spirit Halloween Attn: Legal Department 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 1704 N Towne Mall Elizabethtown, KY 42701- | 10/31/2019 | 10/15/2018 |
| 30991 | Tri-Mart Corporation c/o United Capital Corp 9 Park Place, 4th Floor United Capital Building Great Neck, NY 11021-5017 | | Kmart of Michigan, Inc. | 3083 Miller Rd Flint, MI 48507-1353 | 1/31/2020 | 10/15/2018 |
| 9264 | Tucumcari ATM, LLC c/o Madison Partners 12121 Wilshire Blvd. Suite 900 Los Angeles, CA 90025 | | Kmart Corporation | 2100 E Tucumcari Blvd Tucumcari, NM 88401-4399 | 11/30/2019 | 10/15/2018 |
| 9695 | Tunlaw LLC 4246 Farmington Road Gas City, IN 46933 | | Kmart Corporation | 1015 E Main St Gas City, IN 46933-1622 | 10/31/2018 | 10/19/2018 |
| 4435 | U.S. Realty 86 Associates / U.S. Realty 87 Associates c/o  Garden Commercial Properties 820 Morris Turnpike Suite 102 Short Hills, NJ 07078 | High Quality Automotive Clifton Davis/Amanda 1683 NW Eastman Pkwy Gresham, OR 97030 | Kmart Corporation | 21830 S E Burnside Rd Gresham, OR 97030-3744 | 3/31/2019 | 11/30/2018 |
| 4288 | U.S. Realty 86 Associates / U.S. Realty 87 Associates c/o Garden Commercial Properties 820 Morris Turnpike Suite 102 Short Hills, NJ 07078 | Sears Outlet Stores, LLC General Counsel 5500 Trillium Blvd.  Suite 501 Hoffman Estates, IL 60192 | Kmart Corporation | 12350 N E Sandy Blvd Portland, OR 97230-1217 | 3/31/2019 | 10/15/2018 |
| 30937 | U.S. Realty 86 Associates c/o Garden Commercial Properties 820 Morris Turnpike Suite 102 Short Hills, NJ 07078 | | Kmart Corporation | 802 East 27Th St Scottsbluff, NE 69361-1754 | 11/30/2019 | 10/15/2018 |
| 9225 | Uintah Plaza Shopping Center, LLC c/o Arcadia Management Group, Inc. P.O. Box 10 Scottsdale, AZ 85252 | Arcadia Management Group Inc. Warren Family Investment PO Box 10 Scottsdale, AZ 85252 | Kmart Corporation | 1153 W Highway 40 Vernal, UT 84078-2921 | 10/31/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 7207 | University City, Inc<br>C/O Commercial Property Management LLC<br>P.O. Box 3145<br>Coeur d'Alene, ID 83814 | | Kmart Corporation | W-201 Neider Road<br>Coeur d'Alene, ID 83815-9302 | 10/31/2018 | 10/15/2018 |
| 7384 | Viola Properties, L.L.C.<br>100 Blackburn<br>Covington, LA 70433 | | Kmart Corporation | 3555 Highway 190<br>Mandeville, LA 70471-3187 | 6/30/2021 | 10/15/2018 |
| 3137 | VTA, Ltd<br>Attn: Alan E Robbins<br>10982 Roebling Avenue<br>Suite 107<br>Los Angeles, CA 90024 | | Kmart Stores of Illinois, LLC | 3655 Nameoki Rd<br>Granite City, IL 62040-3710 | 11/30/2018 | 10/15/2018 |
| 3233 | Wal-Mart Stores, Inc.<br>2001 SE 10th Street<br>Bentonville, AR 72716-0550 | | Kmart Stores of Illinois, LLC | 1321 Sandy Hollow Rd<br>Rockford, IL 61109-2120 | 3/31/2019 | 10/15/2018 |
| 9336 | WC Independence Center, LLC<br>c/o World Class Capital Group, LLC<br>401 Congress Avenue<br>33rd Floor<br>Austin, TX 78701 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Kmart Corporation | 4023 S Noland<br>Independence, MO 64055-3390 | 1/31/2024 | 10/15/2018 |
| 9351 | WC MRP Belleville Center, LLC<br>c/o World Class Capital Group, LLC<br>401 Congress Avenue<br>33rd Floor<br>Austin, TX 78701 | | Kmart Corporation | 7230 Westfield Plaza Dr<br>Belleville, IL 62223-3352 | 1/31/2024 | 10/15/2018 |
| 9105 | Web & Sons Inc.<br>1010 1/2 Thompson Blvd.<br>Sedalia, MO 65301 | | Kmart Corporation | 1400 S Limit<br>Sedalia, MO 65301-5116 | 10/31/2018 | 10/15/2018 |
| 30929 | Wells Fargo Bank, N.A., as Trustee for CIII BACMOF-5 Orchard Plaza<br>c/o Farbman Group IV LLC<br>28400 Northwestern Highway<br>4th Floor<br>Southfield, MI 48034 | | Kmart of Michigan, Inc. | 701 68Th Street<br>Grand Rapids, MI 49315-8372 | 10/31/2019 | 10/15/2018 |
| 9680 | West Frankfort Plaza<br>70 East Long Lake Road<br>Bloomfield Hills, MI 48304 | | Kmart Stores of Illinois, LLC | Route 149 West<br>West Frankfort, IL 62896-4964 | 4/30/2021 | 10/15/2018 |
| 62526 | West Palm Realty LLC<br>c/o Namdar Realty Group, LLC<br>150 Great Neck Road<br>Suite 304<br>Great Neck, NY 11021 | Sears Outlet Stores, LLC (#7450)<br>General Counsel<br>5500 Trillium Blvd.  Suite 501<br>Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 4560 Forest Hill Blvd<br>West Palm Beach, FL 33415- | 4/27/2031 | 10/15/2018 |
| 9306 | West Plaza Associates<br>c/o Mall Properties Inc. dba Olshan Properties<br>5500 New Albany Road, East<br>Suite 200<br>New Albany, OH 43054 | | Kmart Corporation | 1515 W Bell St<br>Glendive, MT 59330-3240 | 11/30/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 3825 | Westmount Plaza Assoc c/o Garden Commercial Properties 820 Morris Turnpike Suite 102 Short Hills, NJ 07078 | | Sears, Roebuck and Co. | 808 Us Hwy 46 West Parsippany , NJ 07054-3404 | 3/31/2022 | 10/15/2018 |
| 7710 | William J. Wade, Owner / Trustee uta #1995-4 c/o Wilmington Trust Company Corporate Trust Administration Rodney Square North, 1100 N. Market Street Wilmington, DE 19890 | | Kmart Corporation | 1477 State Highway 248 Branson, MO 65616-9258 | 6/29/2020 | 10/15/2018 |
| 9792 | Wy Plaza, LLC c/o Woodbury Corporation 2733 East Parleys Way Suite 300 Salt Lake City, UT 84109-1662 | | Kmart Corporation | 750 North 3Rd St Laramie, WY 82072-2506 | 10/31/2018 | 10/15/2018 |
| 2112 | Military Ave Partners, LLC Attn: Jeffrey Anenberg-Asset Manager Anenberg Asset Management 610 Newport Center Drive, Suite 290 Newport Beach, CA 92660 | | Sears, Roebuck and Co. | 1555 Green Bay Plz Green Bay, WI 54304 | 3/31/2019 | 10/24/2018 |
| 7388 | Moorhead Investing Co. Attn: Todd S. Klumok, President P.O. Box 8010 Atlanta, GA 31106 | | Sears, Roebuck and Co. | 2500 Airport Thruway Columbus, GA 31904 | 10/31/2020 | 10/24/2018 |
| 1244 | York Galleria Limited Partnership C/O CBL & Associates Management, Inc. Attn: Lucinda Hartshorne, Mgr. 2899 Whiteford Road York, PA 17402 | | Sears, Roebuck and Co. | 2899 Whiteford Road York, PA 17402 | 11/30/2018 | 10/24/2018 |
| 2570 | Muncie Mall LLC dba Muncie Mall c/o Washington Prime Group, Inc. Attn: General Counsel 180 East Broad Street Columbus, OH 43215 | | Sears, Roebuck and Co. | 40 MUNCIE MALL MUNCIE, IN 47303 | 8/31/2019 | 10/24/2018 |
| 1660 | Fox Valley SP LLC c/o Centennial Real Estate Management LLC 8750 N. Central Expressway Suite 1740 Dallas, TX 75231 | JP Morgan Chase Bank NA 1111 Polaris Parkway Columbus, OH 43240-2050 | Sears, Roebuck and Co. | #2 FOX VALLEY CTR AURORA, IL 60504 | 1/31/2019 | 10/24/2018 |
| 9419 | Vertical Industrial Park Associates Attn: Robert Cicero 400 Garden City Plaza Suite 210 Garden City, NY 11530-3336 | | Kmart Corporation | 66-26 Metropolitan Ave Middle Village, NY 11379 | 1/31/2019 | 10/24/2018 |
| 2130 | Elkan SC Company, Ltd dba Woodlands Crossing C/O Southern Management & Development LP Attn: Howard Zoldessy 5410 Homberg Drive, Suite A Knoxville, TN 37919 | | Sears, Roebuck and Co. | 154 28b W Hively Ave Elkhart, IN 46517 | 2/28/2019 | 10/24/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 4715 | Harriet C. Belk dba HC Lakeshore LLC<br>Attn: Keith Neely<br>204-C West Woodlawn Road<br>Charlotte, NC 28217 | | Kmart Corporation | 901 US 27 North<br>Sebring, FL 33870 | 2/28/2019 | 10/24/2018 |
| 30939 | Atlantic Mini-Storage of America, Inc.<br>Attn: Randall Whitfield<br>7880 Gate Parkway Suite 300<br>Jacksonville, FL 32256 | | Sears, Roebuck and Co. | 9600 San Jose Blvd<br>Jacksonville, FL 32257 | 5/31/2019 | 10/24/2018 |
| 61735 | GMACCMS 2004-C2 Military Circle Mall LLC<br>c/o The Woodmont Company<br>Attn: Laurie Dunlop, Vice President of Prop Mgmt.<br>2100 West 7th Street<br>Ft. Worth, TX 76107 | | Sears, Roebuck and Co. | 880 N Military Hwy<br>Norfolk, VA 23502 | 7/20/2019 | 10/24/2018 |
| 1275 | E Plaza III, LP & E Plaza IV LP<br>c/o ATR & Associates<br>Attn: Anthony T. Ruggeri<br>12700 Park Central Dr<br>Dallas, TX 75251 | | Sears, Roebuck and Co. | 2201 HENDERSON MILL ROAD<br>NE ATLANTA, GA 30345 | 10/25/2019 | 10/24/2018 |
| 61906 | Frank Cuneo Trust<br>c/o U.S. Trust, Trustee -Trust Real Estate<br>Attn: Glenn Hamilton, VP US Trust<br>135 S. LaSalle Street #14-03<br>Chicago, IL 60603 | 1. PGA Tour Superstore<br>Golf & Tennis Pro Shop, Inc.<br>1801 Old Alabama Road Suite 150<br>Roswell, GA 30076<br><br>2. Capital Fitness-Schaumburg LLC<br>47W210 Route 30<br>Big Rock, IL 60511 | Sears, Roebuck and Co. | 1321 E Golf Rd<br>Schaumburg, IL 60173 | 5/31/2021 | 10/24/2018 |
| 1254 | Jardel Company, Inc.<br>c/o The Robbins Company<br>Attn:  Deborah Mills Houston<br>555 City Avenue, Suite 130<br>Bala Cynwyd, PA 19004 | | Sears, Roebuck and Co. | 3240 Kirkwood Hwy<br>Wilmington-Prices, DE 19808 | 6/30/2021 | 10/24/2018 |
| 2231 | Fort Smith Mall LLC Westland Center Mall Member LLC<br>c/o Gregory Greenfield & Assoc.<br>Attn: Asset Mgr.- Fort Smith<br>124 Johnson Ferry Road<br>Atlanta, GA 30328 | | Sears, Roebuck and Co. | 5111 Rogers Ave<br>Fort Smith, AR 72903 | 8/31/2021 | 10/24/2018 |
| 4320 | First Allied Corporation<br>c/o Kmart Plaza Bellflower, CA LP<br>Attn: Alan Ripley, Director of Operations<br>270 Commerce Drive<br>Rochester, NY 14623 | | Kmart Corporation | 10400 ROSECRANS<br>Bellflower, CA 90706 | 4/30/2025 | 10/24/2018 |
| 6289 | Aviram Properties LLC<br>Raman K. Patel, dba Aviram Properties<br>120 S. 15th Street Suite A<br>Mount Vernon, WA 98274 | | Sears, Roebuck and Co. | 333 Fair St<br>Chehalis, WA 98531 | 10/31/2019 | 10/24/2018 |
| 3350 | Shadrall Moorestown, LP<br>c/o Auburndale Properties, Inc<br>Attn: Ben Dempsey 50 Tice Blvd<br>Woodcliff Lake, NJ 07677 | | Kmart Corporation | 401 ROUTE 38<br>Moorestown, NJ 08057 | 10/31/2021 | 10/24/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 3522 | Bankers Financial Corp.<br>Attn:  Stuart Coven or Mickey, his Administrative Assistant<br>999 Riverview Drive, Suite 307 P O Box 699<br>Totowa, NJ 07511-0699 | | Sears, Roebuck and Co. | 180 Broadway<br>Elmwood Park, NJ 07407 | 10/31/2018 | 10/24/2018 |
| 1620 | Real Estate Management LLC<br>c/o Centennial  Hawthorn SP LLC<br>8750 N. Central Expressway Suite 1740<br>Dallas, TX 75231 | | Sears, Roebuck and Co. | #2 HAWTHORN CENTER<br>VERNON HILLS, IL 60061 | 10/31/2018 | 10/24/2018 |
| 2653 | RCM St. George Properties, LLC<br>c/o Satterfield Helm Management, Inc.<br>223 North 1250 West, Suite 101<br>Centerville, UT 84014 | | Sears, Roebuck and Co. | 528 N Mall Dr St<br>George, UT 84790 | 10/31/2018 | 10/24/2018 |
| 1253 | Northshore Mall LLC<br>c/o Simon Property Group<br>Attn:  General Counsel<br>225 West Washington Street<br>Indianapolis, IN 46204 | | Sears, Roebuck and Co. | HWYS 114 & 128<br>PEABODY, MA 01960 | 2/28/2022 | 10/24/2018 |

**<u>Exhibit B</u>**

**Blackline of Revised Schedule**

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 31940 | Seven Hills Realty Associates, LP c/o EBL&S Property Management, Inc., Attn: David Simon 200 South Broad Street The Bellevue, Suite 415 Philadelphia, PA 19102 | | Kmart Corporation | 200 White Horse Pike Lawnside, NJ 08045 | 9/30/2025 | 10/15/2018 |
| 33482 | Tops Holdings, LLC 1149 Harrisburg Pike Carlisle, PA 17013 | Sears Outlet Stores, LLC General Counsel 5500 Trillium Blvd.  Suite 501 Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 26662 Brookpark Road North Olmsted, OH 44070 | 10/31/2018 | 10/15/2018 |
| 4749 | 1670 E. 4th Ontario LLC 4260 Charter Street Vernon, CA 90058 | | Kmart Corporation | 1670 East Fourth Ontario, CA 91764-2638 | 3/31/2019 | 10/15/2018 |
| 30995 | 32nd St. Port Huron LLC Attn:  Arnold Schlesinger 9595 Wilshire Blvd. Suite 710 Beverly Hills, CA 90212 | | Kmart of Michigan, Inc. | 1179 32Nd Street Port Huron, MI 48060-7304 | 11/30/2018 | 10/15/2018 |
| 3719 | 4343 N. Rancho Drive, LLC dba Rancho Sierra 4401 South Downey Road Vernon, CA 90059 | 4343 N. Ranch Dr, LLC P. J. Javaheri 4401 South Downey Road Vernon, CA 90059 | Kmart Corporation | 4500 North Rancho Drive Las Vegas, NV 89130-3404 | 10/31/2020 | 10/15/2018 |
| 7147 | 5400 Busch Blvd., LLC 6499 Powerline Road Suite 101 Fort Lauderdale, FL 33309 | | Kmart Corporation | 5400 E Busch Blvd Tampa, FL 33617-5418 | 12/31/2025 | 10/15/2018 |
| 4156 | 7501, LLC c/o Signature Real Estate Services, Inc. 9500 University Avenue Suite 2112 West Des Moines, IA 50266 | AAMCO Transmissions Mark McCoy 712 Grand Avenue New Virginia, IA 50210 | Kmart Corporation | 7501 Hickman Urbandale, IA 50322-4620 | 8/31/2019 | 10/15/2018 |
| 7198 | 909 Group LP 909 Delaware Avenue Wilmington, DE 19806 | | Kmart Corporation | 3301 Aramingo Avenue Philadelphia, PA 19134-4505 | 6/30/2019 | 10/15/2018 |
| 3568 | 9395 CH, LLC c/o Benderson Development Company, LLC 7978 Cooper Creek Blvd. Suite 100 University Park, FL 34201 | | Kmart Corporation | 10500 Wichlow Way Jackson, CA 95642-9473 | 7/31/2021 | 10/15/2018 |
| 3885 | Acadia Realty Limited Partnership c/o Acadia Realty Trust 411 Theodore Fremd Avenue Suite 300 Rye, NY 10580 | | Kmart Corporation | 650 Old Willow Ave, Ste N Honesdale, PA 18431-4219 | 4/30/2020 | 10/15/2018 |
| 3975 | AESTrust-Milton FLA, LLC (In Receivership) c/o Robert P. Hold, as Agent for Receiver 301 S. New York Avenue Suite 200 Winter Park, FL 32789 | | Kmart Corporation | 6050 Highway 90 Milton, FL 32570-1703 | 11/30/2018 | 10/15/2018 |
| 4179 | AFP Seventy One Corp. c/o United Capital Corp. 9 Park Place, 4th Floor United Capital Building Great Neck, NY 11021 | Pnc Bank Timothy Nienaber 633 Anderson Ferry Road Cincinnati, OH 45238 | Kmart Corporation | 601 Woodman Dr Dayton, OH 45431-2731 | 8/31/2022 | 10/15/2018 |
| 3924 | AKMS, LP 10982 Roebling Avenue Suite 107 Los Angeles, CA 90024 | | Kmart Corporation | 750 West Deuce Of Clubs Show Low, AZ 85901-5810 | 11/30/2020 | 10/15/2018 |
| 4897 | AKMS, LP Attn: Alan E Robbins 10982 Roebling Avenue Suite 107 Los Angeles, CA 90024 | Spirit Halloween Attn: Legal Department 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Kmart Corporation | 1287 Winchester Avenue Martinsburg, WV 25405-5018 | 11/30/2018 | 10/15/2018 |
| 7535 | Albany Road - Springfield Plaza, LLC 10 High Street, 11th Floor Boston, MA 02116 | | Kmart Corporation | 1277 Liberty St Springfield, MA 01104-1165 | 11/30/2021 | 10/15/2018 |
| 1544 | ALEXANDER'S REGO SHOPPING CTR INC VORNADO REALTY TRUST MANGT AGENT 210 ROUTE 4 EAST PARAMUS, NJ 07652 | | Sears, Roebuck and Co. | 9605 Queens Blvd Rego Park, NY 11374-1139 | 3/31/2021 | 10/15/2018 |
| 4420 | All Dreams Realty, LLC 6499 Powerline Road Suite 101 Ft. Lauderdale, FL 33309 | | Kmart Corporation | 3711 E Silver Spring Blvd Ocala, FL 34470-4903 | 6/30/2022 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 4344 | Allentown Towne Center Allentown, PA, LP c/o First Allied Corporation 270 Commerce Drive Rochester, NY 14623 | | Kmart Corporation | 4701 Tilghman Street Ext Allentown, PA 18104-3211 | 1/31/2024 | 10/15/2018 |
| 69720 | AMALGAMATED BANK OF CHICAGO TRUST NO. 5738 C/O NATIONAL SHOPPING PLAZAS INC 200 WEST MADISON STREET, SUITE 4200 CHICAGO, IL 60606-3465 | | Sears, Roebuck and Co. | 3400 W Grand Ave WAUKEGAN, IL 60031- | 10/31/2018 | 10/15/2018 |
| 4168 | AMJB, LLC c/o Greenberg Real Estate Advisors 30100 Chagrin Blvd. Suite 120 Pepper Pike, OH 44124 | S & K Mow & Snow Shawn Kapfhammer 2830 Navarre Road Oregon, OH 43616 | Kmart Corporation | 2830 Navarre Rd Oregon, OH 43616-3374 | 1/31/2022 | 10/15/2018 |
| 7075 | Arboreal Real Estate, LLC 2039 North Susquehanna Trail Hummels Wharf, PA 17831 | | Kmart Corporation | North Susquehanna Trail Shamokin Dam, PA 17876- | 11/30/2019 | 10/15/2018 |
| 30925 | Aroostook Centre, LLC c/o Sitt Asset Management, LLC P.O. Box 5077 New York, NY 10185 | | Kmart Corporation | 830 Main Street Presque Isle, ME 04769-2276 | 11/30/2018 | 10/15/2018 |
| 2645 | Asheboro Mall LLC c/o Hull Property Group, LLC Attn: James M. Hull 1190 Interstate Parkway Augusta, GA 30909 | Spirit Halloween Attn: Legal Department 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 1437 East Dixie Dr Asheboro, NC 27203-0611 | 3/28/2020 | 10/15/2018 |
| 9648 | Athens Associates, LLP 2140 11Th Avenue South Suite 405 Birmingham, AL 35205 | | Kmart Corporation | 104 Highway 31 North Athens, AL 35611-2143 | 3/31/2019 | 10/15/2018 |
| 3126 | ATMF IX, LLC c/o M.D. Gorge & Co. 380 N. Old Woodward Avenue Suite 120 Birmingham, MI 48009 | | Kmart of Michigan, Inc. | 7601 23 Mile Rd Shelby Twp., MI 48316-4425 | 7/31/2019 | 10/15/2018 |
| 3981 | BAI Rutland Mezz LLC dba BAI Rutland LLC 720 E. Palisade Avenue Suite 201 Englewood Cliffs, NJ 07632 | | Kmart Corporation | 2 Diamond Run Mall Rutland, VT 05701-4921 | 6/30/2020 | 10/15/2018 |
| 4317 | Baker And Baker Real Estate Developers, LLC 1400 Pickens St, 5Th Flr P O Box 12397 Columbia, SC 29211-2397 | Community Bankshares, Inc. Attn: CRES/994026 P O Box 29 Columbia, SC 29202 | Kmart Corporation | 2011 Hoffmeyer Rd Florence, SC 29501-4013 | 9/30/2021 | 10/15/2018 |
| 4091 | Bay Town Associates Wilder Road c/o TLM Realty 295 Madison Avenue 37th Floor New York, NY 10017 | | Kmart of Michigan, Inc. | 4001 N Euclid Ave Bay City, MI 48706-2406 | 12/31/2020 | 10/15/2018 |
| 7041 | BB2S Bartlesville, LLC c/o Gibraltar Capital Management, Inc. 9125 S. Toledo Avenue Tulsa, OK 74137 | | Kmart Corporation | 501 S E Washington Blvd Bartlesville, OK 74006-8299 | 6/30/2021 | 10/15/2018 |
| 9536 | Bennington Square Partners, LLC c/o Juster Development Co. 120 White Plains Road, Suite 110 Tarrytown, NY 10591-5410 | | Kmart Corporation | 19 Kocher Drive Bennington, VT 05201-1924 | 3/31/2019 | 10/15/2018 |
| 2343 | Berkshire Mall Realty Holding LLC c/o Kohan Investment Group Attn: Mike Kohen 1010 N. Boulevard, Suite 212 Great Neck, NY 11021 | | Sears, Roebuck and Co. | Rr 8 Lanesboro(Pittsfld), MA 01237- | 10/25/2018 | 10/15/2018 |
| 9462 | Blueberry Hill Management Corp., as agent for BHC Big V, LLC, BS Big V, LLC & BHRA Big V, LLC as Tenants in Common c/o The Josephs Group 100 Dutch Hill Road Suite 340 Orangeburg, NY 10962 | | Kmart Corporation | 374 Windsor Hwy, Rte 32 New Windsor, NY 12584- | 11/30/2021 | 10/15/2018 |
| 30924 | Bluefield Limited Partnership c/o Plaza Associates, Inc. 2840 Plaza Place Suite 100 Raleigh, NC 27612 | | Kmart Corporation | 3977 Cumberland Road Bluefield, WV 24701-5116 | 11/30/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 2339 | BRFI Gateway, LLC<br>Jones Lang LaSalle Americas<br>Attn:  Sharon Gurewitz, Property Manager<br>655 Redwood Highway, Suite 177<br>Mill Valley, CA 94941 | | Sears, Roebuck and Co. | 3030 Gateway St<br>Springfield, OR 97477-1027 | 10/31/2019 | 10/15/2018 |
| 3773 | Brixmor Operating Partnership LP dba BRE Retail Residual Greeneville Commons Owner LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | | Kmart Corporation | 1317 Tusculum Blvd<br>Greeneville, TN 37745-4249 | 12/31/2018 | 10/15/2018 |
| 2071 | Brixmor Operating Partnership LP dba BRE Retail Residual Owner 1, LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 6000 Glenway Ave<br>Cincinnati, OH 45211-6318 | 10/19/2019 | 10/15/2018 |
| 7354 | Brixmor Operating Partnership LP dba Brixmor GA London Marketplace, LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | | Kmart Corporation | 1710 West Highway 192<br>London, KY 40741-1675 | 10/31/2018 | 10/15/2018 |
| 31930 | Brixmor Operating Partnership LP dba Brixmor Miami Gardens, LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | | Kmart Corporation | 5750 NW 183RD ST<br>HIALEAH, FL 33015- | 11/30/2020 | 10/15/2018 |
| 3996 | Brixmor Operating Partnership LP dba KR Mabelton LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | | Kmart Corporation | 5590 Mableton Pkwy - #100<br>Mableton, GA 30126-3342 | 1/31/2020 | 10/15/2018 |
| 31987 | Brixmor Operating Partnership LP dba New Plan Florida Holdings LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Kmart Corporation | 12713 Tamiami Trail<br>Naples, FL 34113- | 11/17/2019 | 10/15/2018 |
| 3278 | Bross Brothers LLC<br>5091 Churchill  Avenue<br>Westminster, CA 92683 | | Kmart Corporation | 12501 Rockside<br>Garfield Heights, OH 44125-6298 | 11/30/2021 | 10/15/2018 |
| 7402 | Bryan Rental, Inc.<br>1440 S Liberty Dr<br>Bloomington, IN 47403 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Kmart Corporation | 3175 West 3Rd St<br>Bloomington, IN 47404-4830 | 11/30/2020 | 10/15/2018 |
| 7431 | BT Indianapolis, LLC<br>c/o BET Investments, Inc.<br>200 Dryden Road<br>Suite 2000<br>Dresher, PA 19025 | Mr. Douglas Ramsey<br>Attn: Ramsey Automotive<br>5115 S. Emerson Ave.<br>Indianapolis, IN 46237 | Kmart Corporation | 5101 E Thompson Rd<br>Indianapolis, IN 46237-2084 | 6/30/2019 | 10/15/2018 |
| 3396 | BVS Poughkeepsie, LLC<br>c/o The Stop & Shop Supermarket Company LLC<br>1385 Hancock Street<br>Quincy, MA 02169 | Gotrefund.Com<br>Michael Connors<br>635 Dutchess Turnpike<br>Poughkeepsie, NY 12603 | Kmart Corporation | 635 Dutchess Turnpike<br>Poughkeepsie, NY 12603-1900 | 1/31/2019 | ~~10/12/15~~21/2018 |
| 3933 | Cabot Crossing, LLC<br>c/o Barr Investments, Inc.<br>2200 West Washington Avenue<br>P.O. Box 1697 (Zip: 72403)<br>Jonesboro, AR 72401 | | Kmart Corporation | 1 Kmart Plaza/State Hy 89<br>Cabot, AR 72023-2850 | 11/30/2020 | 10/15/2018 |
| 4939 | Cafaro Ross Partnership<br>c/o The Cafaro Company<br>Attn:  Legal Department<br>5577 Youngstown-Warren Road<br>Niles, OH 44446 | | Kmart Corporation | 2100 Niles Cortland Rd Se<br>Warren, OH 44484-3040 | 6/30/2020 | 10/15/2018 |
| 4136 | Carlisle Associates LP<br>c/o Rosen Associates Mgmt Corp<br>33 S Service Rd<br>Jericho, NY 11753-1006 | | Kmart Corporation | 2100 Carlisle Ave N E<br>Albuquerque, NM 87110-3810 | 10/31/2026 | 10/15/2018 |
| 9101 | Casa Grande Mall, LLC<br>c/o Pacific Properties Group, Inc.<br>12100 Wilshire Boulevard<br>Suite 1025<br>Los Angeles, CA 90025 | | Kmart Corporation | 1214 E Florence Blvd<br>Casa Grande, AZ 85122-4250 | 1/31/2021 | 10/15/2018 |
| 2152 | CBL & Associates Limited Partnership<br>Dakota Square Mall CMBS, LLC<br>Attn:  Legal Officer<br>2030 Hamilton Place Blvd., Suite 500<br>Chattanooga, TN 37421 | | Sears, Roebuck and Co. | 2400 10Th St Sw<br>Minot, ND 58701-6997 | 10/31/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 31901 | CCCF River Glen Holdings LLC (In Receivership) 197 Franklin Street Auburn, NY 13021 | | Kmart Corporation | 2078 State - Rt 481 Fulton, NY 13069-8111 | 8/31/2019 | 10/15/2018 |
| 4382 | Cedar & Jolly C/O Gershenson Realty & Investment LLC 31500 Northwestern Highway Suite 100 Farmington Hills, MI 48334 | | Kmart of Michigan, Inc. | 5400 S Cedar Street Lansing, MI 48911-3893 | 11/30/2018 | 10/15/2018 |
| 3781 | Chadco Of Duluth, LLC c/o Oliver Management Services 5713 Grand Avenue Suite B Duluth, MN 55807 | | Kmart Corporation | 215 North Central Avenue Duluth, MN 55807-2473 | 11/30/2021 | 10/15/2018 |
| 7044 | Champlain Center South Associates, LLC c/o G & A Group, Inc 215 W Church Rd Suite 107 King Of Prussia, PA 19406 | | Kmart Corporation | 57 Centre Dr Plattsburgh, NY 12901-6553 | 4/30/2020 | 10/15/2018 |
| 2089 | Chehalis, LLC 1807 Market Blvd., PMB 330 Hastings, MN 55033 | | Sears, Roebuck and Co. | 121 Ne Hampe Way Chehalis, WA 98532-2401 | 10/31/2019 | 10/15/2018 |
| 9642 | Clarion Associates 190 Rochester Road Suite 2 West View, PA 15229 | | Kmart Corporation | Clarion Mall Rd 3 Box 171 Clarion, PA 16214-4065 | 11/30/2020 | 10/15/2018 |
| 3589 | Cleveland, OH Center LLC c/o TLM Realty 295 Madison Avenue 37th Floor New York, NY 10017 | | Kmart Corporation | 14901 Lorain Ave Cleveland, OH 44111-3196 | 11/30/2018 | 10/15/2018 |
| 3990 | Clifpass SPE Corp. c/o Winbrook Management, LLC 370 Seventh Avenue Suite 1600 New York, NY 10001-3903 | | Sears, Roebuck and Co. | 24 Barbour Ave Passaic, NJ 07055-7202 | 2/28/2025 | 10/15/2018 |
| 7608 | Cobblestone Victor NY LLC c/o Schottenstein Property Group LLC 4300 E. Fifth Avenue Columbus, OH 43219 | Oriental Rug Mart Inc Attn: Mr. Reza Jejad Sattari 2 Old Brick Circle Pittsford, NY 14534 | Kmart Corporation | 8000 Victor Pittsford Rd Victor, NY 14564-1050 | 9/30/2019 | 10/15/2018 |
| 30928 | Continental 51 Fund LP c/o Continental Properties Co, Inc W134 N8675 Executive Pkwy Attn: Legal Dept Menonomee Falls, WI 53051-3310 | | Kmart Corporation | 1705 State Rte 127 North Eaton, OH 45320-9276 | 11/30/2018 | 10/15/2018 |
| 3715 | Cookeville Commons, LP c/o InSite Retail Real Estate P.O. Box 158276 Nashville, TN 37215 | | Kmart Corporation | 560 South Jefferson Ave Cookeville, TN 38501-4074 | 11/30/2018 | 10/15/2018 |
| 9447 | Cranston / BVT Associates, LP c/o Paolino Properties, Attn: Dominec Cappalli 100 Westminster Suite 1700 Providence, RI 02903 | | Kmart Corporation | 296 Garfield Ave Cranston, RI 02920-7803 | 5/31/2027 | 10/15/2018 |
| 7107 | Daniel G Kamin Rock Springs, LLC c/o Kamin Realty Company P O Box 10234 490 S. Highland Avenue, Pittsburgh, PA, 15206 (Overnight Mail) Pittsburgh, PA 15232 | | Kmart Corporation | 2450 Foothill Blvd Rock Springs, WY 82901-5612 | 3/31/2019 | 10/15/2018 |
| 7358 | Daniel G Kamin Tennessee Enterprises c/o Kamin Realty Company P O Box 10234 Pittsburgh, PA 15232 | JD Eatherly 1720 West End Ave Suite 600 Nashville, TN 37203 | Kmart Corporation | 230 Longhollow Pike Goodlettsville, TN 37072-1826 | 8/31/2021 | 10/15/2018 |
| 4809 | Daniel G. Kamin c/o Kamin Realty Company P O Box 10234 490 S. Highland Avenue, Pittsburgh, PA, 15206 (Overnight Mail) Pittsburgh, PA 15232 | Lamar Texas Limited Partnershi 5543 E. Highway 359 Laredo, TX 78046 | Kmart Stores of Texas, LLC | 5000 San Dario Laredo, TX 78041-5777 | 10/31/2022 | 10/15/2018 |
| 4169 | Daniel G. Kamin c/o Kamin Realty Company P O Box 10234 Pittsburgh, PA 15232 | | Kmart Corporation | 2600 Lincoln Way E Massillon, OH 44646-5098 | 12/31/2020 | 10/15/2018 |
| 3894 | David F. Norris, Successor Trustee of The Norris Living Trust dated April 23, 1992 19835 Northwest Nestucca Drive Portland, OR 97229 | | Kmart Corporation | 2450 Mountain City Hwy Elko, NV 89801-2409 | 11/30/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 7683 | David M Peters, Charles A Kekumanoc/o Queen Lil'uokalani Trust , Trustees Of The Lil'uokalani Trust<br>1100 Alakea St<br>Suite 1100<br>Honolulu, HI 96813 | | Kmart Corporation | 74-5465 Kamaka/Eha Ave<br>Kailua-Kona, HI 96740-1648 | 11/16/2019 | 10/15/2018 |
| 4098 | DW Properties, LLC<br>Attn: Daniel Wiener<br>99 West Hawthorne Avenue<br>Suite 416<br>Valley Stream, NY 11580 | | Kmart of Michigan, Inc. | 1290 N Monroe St<br>Monroe, MI 48162-3163 | 1/31/2019 | 10/15/2018 |
| 3206 | East End Resources Group, LLC<br>2927 Polo Parkway<br>Midlothian, VA 23113 | | Kmart Corporation | 4715 Nine Mile Rd<br>Richmond, VA 23223-4908 | 10/31/2019 | 10/15/2018 |
| 2734 | ELAT PROPERTIES INC<br>DBA CRANBERRY MALL<br>ATTN: RAY GOLBARI, PRESIDENT<br>1300 W OLYMPIC BLVD SUITE 500<br>LOS ANGELES, CA 90015 | | Sears, Roebuck and Co. | 6945 Us 322<br>Cranberry, PA 16319- | 8/31/2021 | 10/15/2018 |
| 30922 | Eleventh Bloomington Corp.<br>c/o J & W Management Corp<br>Attn: Glenn Howarth, General Counsel<br>505 Park Avenue, Suite 302<br>New York, NY 10022 | Royal On The Eastside<br>Craig Smith<br>3333 E. Third Street, Attn: Craig Smith<br>Bloomington, IN 47401 | Kmart Corporation | 3216 E Third Street<br>Bloomington, IN 47401-5427 | 11/30/2018 | 10/15/2018 |
| 3861 | Elias Properties Babylon, LLC<br>500 N Broadway<br>Jericho, NY 11753 | Dollar Tree Stores, Inc #6147<br>Lease Administration<br>500 Volvo Parkway<br>Chesapeake, VA 23320 | Kmart Corporation | 1000 Montauk Hwy<br>West Babylon, NY 11704-8216 | 12/31/2025 | 10/15/2018 |
| 2872 | Empire M+CQ1366+CR1366<br>c/o Simon Property Group<br>Attn: General Counsel<br>225 West Washington Street<br>Indianapolis, IN 46204 | | Sears, Roebuck and Co. | 3400 Empire Mall<br>Sioux Falls, SD 57106-6504 | 6/30/2023 | 10/15/2018 |
| 1330 | Evansville Holdings, LLC<br>c/o Northeast Enterprises<br>1159 39th Street<br>Brooklyn, NY 11216 | | Sears, Roebuck and Co. | 1100 S Green River Rd<br>Evansville/Wash Sq, IN 47715-6804 | 11/30/2019 | 10/15/2018 |
| 30996 | FHS Ames 1, LP<br>c/o MGR Assets, Inc.<br>3160 Crow Canyon Place #135<br>San Ramon, CA 94583 | | Kmart Corporation | 1405 Buckeye Avenue<br>Ames, IA 50010-8068 | 4/30/2019 | 10/15/2018 |
| 3865 | First Berkshire Properties, LLC<br>c/o Benderson Development Company, LLC<br>7978 Cooper Creek Blvd.<br>Suite 100<br>University Park, FL 34201 | | Kmart Corporation | 910 North China Lake Road<br>Ridgecrest, CA 93555-3159 | 7/31/2021 | 10/15/2018 |
| 7029 | Frank D. Mihelish Testamentary Trust<br>c/o Cedar Flats Property Management<br>P.O. Box 1775<br>Alt Address: 21495 Kesa Lane, Florence, MT 59833<br>Lolo, MT 59847 | | Kmart Corporation | 1700 Cedar St<br>Helena, MT 59601-1108 | 10/31/2019 | 10/15/2018 |
| 3800 | Fusco Properties, L P dba College Square III, LLC.<br>200 Airport Road<br>New Castle, DE 19720 | | Kmart Corporation | 301 College Square<br>Newark, DE 19711-5452 | 12/31/2021 | ~~10~~11/~~15~~30/2018 |
| 3688 | Gardenside Center, LLC<br>C/O Ershig Properties, Inc.<br>Attn: Don R. Ershig<br>P O Box 1127<br>Henderson, KY 42419 | | Kmart Corporation | 2606 Zion Road<br>Henderson, KY 42420-5517 | 11/30/2018 | 10/15/2018 |
| 2402 | Gateway Fashion Mall LLC<br>c/o Primero Management, Inc., Managing Agent<br>23901 Calabasas Road, Suite 1084<br>Calabasas, CA 91302 | | Sears, Roebuck and Co. | 2700 State St<br>Bismarck, ND 58503-0669 | 10/31/2019 | 10/15/2018 |
| 7555 | Gator Coastal Shopping Centre, LLC<br>c/o Gator Investments<br>7850 NW 146th Street<br>4th Floor<br>Miami Lakes, FL 33016 | | Kmart Corporation | 1610 U Church St<br>Conway, SC 29526-2932 | 7/31/2020 | 10/15/2018 |
| 4771 | GBK Associates<br>c/o LG Realty Advisors, Inc., Agent<br>Attn: Zachary Gumberg<br>535 Smithfield Street, Suite 900<br>Pittsburgh, PA 15222 | | Kmart Corporation | 601 Hanson Avenue<br>Butler, PA 16001-5658 | 11/30/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 2415 | Gemini Centerville Mall LLC's<br>c/o Urban Retail Properties, LLC<br>Attn: Joseph McCarthy<br>111 East Wacker Drive, Suite 2400<br>Chicago, IL 60601 | | Sears, Roebuck and Co. | 2930 Watson Blvd<br>Centerville, GA 31028-1245 | 11/8/2019 | 10/15/2018 |
| 30946 | GFI-Craig II Investments LP<br>c/o Walt Gasser & Associates<br>Attn: Ryan Gasser<br>74 East 500 South, Suite 200<br>Bountiful, UT 84010 | | Kmart Corporation | 1198 West Victory<br>Craig, CO 81625-2942 | 11/30/2018 | 10/15/2018 |
| 4704 | GFI-Devils Lake Investments LP<br>C/O Walt Gasser & Associates<br>74 East 500 South<br>Suite 200<br>Bountiful, UT 84010 | | Kmart Corporation | 701 5Th Avenue SE<br>Devils Lake, ND 58301-3600 | 1/31/2019 | 10/15/2018 |
| ~~39938~~30983 | ~~GFI Glendale Investments LP~~<br>~~c/o Walt Gasser & Associates~~<br>~~74 East 500 South~~<br>~~Suite 200~~<br>~~Bountiful, UT 84010~~ Way Street LLC<br>Attn: Rober Shields, Manager<br>P.O. Box 1352 | ~~Living Spaces~~<br>~~Maxine Lam~~<br>~~PO Box 2309~~<br>~~Buena Park, CA 90621~~ | Kmart Corporation | ~~6767 West Bell Road~~<br>~~Glendale~~1623 Way,<br>~~Reidsville, AZ 85308-8402~~ NC 27320-5748 | ~~04~~10/~~30~~31/2019 | 10/~~15~~24/2018 |
| 7655 | GFI-Mesa Investments LP<br>c/o Walt Gasser & Associates<br>74 East 500 South<br>Suite 200<br>Bountiful, UT 84010 | | Kmart Corporation | 1445 S Power Road<br>Mesa, AZ 85206-3705 | 3/31/2019 | 10/15/2018 |
| 2381 | GG&A Central Mall Partners, LP<br>c/o Gregory Greenfield & Associates<br>Attn: Asset Manager Central Mall - Lawton<br>124 Johnson Ferry Road NE<br>Atlanta, GA 30328 | | Sears, Roebuck and Co. | 428 Sw C Ave<br>Lawton, OK 73501- | 10/31/2054 | 10/15/2018 |
| 1695 | GGP / Homart, Inc.<br>d/b/a North Point Mall LLC<br>Attn: Law/Lease Administration Department<br>350 N. Orleans Street, Suite 300<br>Chicago, IL 60654-1607 | Ggp - Northpoint Inc<br>110 N. WACKER DRIVE<br>CHICAGO, IL 60606 | Sears, Roebuck and Co. | 6000 N Point Cir<br>Alpharetta, GA 30022-4862 | 10/19/2018 | 10/15/2018 |
| 1040 | GGP Limited Partnership<br>dba Oakwood Hills Mall LLC<br>Attn: Law/Lease Administration Department<br>350 N. Orleans Street, Suite 300<br>Chicago, IL 60654-1607 | | Sears, Roebuck and Co. | 4720 Golf Rd<br>Eau Claire, WI 54701-8022 | 9/24/2046 | ~~10~~11/~~15~~30/2018 |
| 2349 | GGP LP, LLC d/b/a Silver Lake Mall LLC<br>c/o Brookfield Properties ( R ) LLC<br>Attn: Legal Department<br>200 Vesey Street, 25th Floor<br>New York, NY 10281 | | Sears, Roebuck and Co. | 200 W Hanley Ave<br>Coeur D'Alene, ID 83815-6703 | 6/23/2019 | 10/15/2018 |
| 2160 | GIV Green Tree Mall Investor LLC<br>c/o CBL & Associates Mgmt., Inc., Attn: Asset Management<br>Suite 500 - CBL Center<br>2030 Hamilton Place Blvd., Suite 500<br>Chattanooga, TN 37421 | | Sears, Roebuck and Co. | 757 Lewis And Clark Blvd<br>Clarksville, IN 47131- | 3/31/2019 | 10/15/2018 |
| 1084 | GNP Partners<br>c/o Kimco Realty Corporation<br>Attn: Legal Department<br>3333 New Hyde Park Road, Suite 100<br>New Hyde Park, NY 11042-0200 | | Sears, Roebuck and Co. | 7300 Bustleton Ave<br>Greater NE, PA 19152-4300 | 5/31/2019 | 10/15/2018 |
| 7347 | Gonzalez, Maisterrena, Attaguile<br>c/o T Group Properties, LLC<br>9434 Viscount Blvd<br>Suite 155<br>El Paso, TX 79925 | | Kmart Stores of Texas, LLC | 411 Zaragosa Road North<br>El Paso, TX 79907-4745 | 9/30/2020 | 10/15/2018 |
| 2354 | GRAND CENTRAL PARKERSBURG LLC.<br>c/o Washington Prime Group, Inc.<br>Attn: General Counsel<br>180 East Broad Street<br>Columbus, OH 43215 | | Sears, Roebuck and Co. | 500 Grand Central Ave<br>Parkersburg, WV 26105-2169 | 9/25/2022 | ~~10~~12/~~15~~14/2018 |
| 4796 | Greenwich, LLC / Diajeff Trust<br>c/o Kin Properties, Inc.<br>185 NW Spanish River Blvd.<br>Suite 100<br>Boca Raton, FL 33431-4230 | | Kmart of Michigan, Inc. | 205 South Greenville W Dr<br>Greenville, MI 48838-9511 | 2/28/2019 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 7058 | Greenwood Plaza Properties, LLC c/o Lat Purser & Associates, Inc. 4530 Park Road Suite 410 Charlotte, NC 28209 | | Kmart Corporation | 254 Highway 72 By-Pass Greenwood, SC 29646-1509 | 6/30/2020 | 10/15/2018 |
| 3189 | H & H Investments, LLC c/o Hawkins-Smith Jason 855 W. Broad Street Suite 300 Boise, ID 83702 | | Kmart Corporation | 1813 Caldwell Blvd Nampa, ID 83651-1505 | 4/30/2019 | 10/15/2018 |
| 9657 | Habersham Station, LLC c/o Newmark Grubb Knight Frank 3424 Peachtree Road Suite 800 Atlanta, GA 30326 | | Kmart Corporation | Highway 441 North Cornelia, GA 30531-5325 | 11/30/2020 | 10/15/2018 |
| 7393 | Hartman Realty Associates Attn: Richard Agree 70 East Long Lake Road Bloomfield Hills, MI 48304 | | Kmart Corporation | 2828 N Broadway Anderson, IN 46012-1339 | 10/31/2018 | 10/15/2018 |
| 9238 | Hecht & Cravatt NM LLC c/o John Hecht 1239 Luneta Drive Del Mar, CA 92014 | | Kmart Corporation | 1235 S 2Nd Raton, NM 87740-2299 | 5/31/2021 | 10/15/2018 |
| 9542 | Herkimer Management LLC 16th Squadron Blvd. Ste 106 (PO Box 268 Pomona, NY 10970) New York, NY 10956 | | Kmart Corporation | 200 S Washington St Herkimer, NY 13350-2300 | 3/31/2019 | 10/15/2018 |
| 3824 | Hermitage Towne Plaza d/b/a bHickory Plaza Shopping Center, Inc. c/o JJ Gumberg Co., Agent 1051 Brinton Road Pittsburgh, PA 15221 | | Kmart Corporation | 2235 East State Street Hermitage, PA 16148-2727 | 11/30/2020 | 10/15/2018 |
| 3230 | Hocker Developments, Inc. c/o David Hocker & Associates, Inc. 620 Park Plaza Drive Owensboro, KY 42301-5483 | | Kmart Corporation | 2760 Frederica Street Owensboro, KY 42301-5442 | 1/31/2022 | 10/15/2018 |
| 7304 | Iligroup, Inc. a/k/a ILIGROUP, INC. c/o Fred Chikovsky 2300 NW Corporate Blvd. Suite 141 Boca Raton, FL 33431 | Aldi Inc 475 Pearl Dr O'Fallon, MO 63366 | Kmart Stores of Illinois, LLC | 3404 Broadway Mount Vernon, IL 62864-2234 | 11/30/2019 | 10/15/2018 |
| 2922 | Illinois Centre Realty LLC c/o Namdar Realty Group, LLC 150 Great Neck Road Suite 304 Great Neck, NY 11021 | | Sears, Roebuck and Co. | 3000 W Deyoung Ste 500 Marion, IL 62959-5551 | 7/31/2021 | 10/15/2018 |
| 30945 | Imperial Realty LLC c/o Namdar Realty Group, LLC 150 Great Neck Road Suite 304 Great Neck, NY 11021 | | Kmart Corporation | 3001 West 12Th - Ste 3 Hastings, NE 68901-3475 | 11/30/2018 | 10/15/2018 |
| 2210 | Indy Lube Investments, LLC Attn: James M. Caplinger, Jr. 823 West 10th Street Topeka, KS 66612 | | Sears, Roebuck and Co. | 2310 E Kansas Ave Garden City, KS 67846-6959 | 1/31/2020 | 10/15/2018 |
| 4089 | J & W Lacrosse, LLC c/o J & W Management Corp 505 Park Avenue New York, NY 10022 | Hardee's Restaurant Jon Munger 3112 Golf Road Eau Claire, WI 54701 | Kmart Corporation | 2415 State Road La Crosse, WI 54601-6189 | 10/31/2018 | 10/15/2018 |
| 4159 | J & W Murray, LLC c/o J & W Management Corp 505 Park Avenue New York, NY 10022 | Meineke Robert Pueblo 6249 South River Bluffs Road Murray, UT 84123 | Kmart Corporation | 4670 S 900 East Salt Lake City, UT 84117-4802 | 5/31/2020 | 10/15/2018 |
| 9622 | Jasper Mall Realty Holding LLC c/o Kohen Realty Group 1010 Northern Blvd. Suite 212 Great Neck, NY 11021 | | Kmart Corporation | 300 Highway 78 E Jasper, AL 35501-3883 | 8/31/2021 | 10/15/2018 |
| 9217 | Jesup Plaza, L.P. c/o Peleg Group (USA) LLC Peleg Group Building, Highway 441 15155 NW 7th Avenue, 2nd Floor Miami, FL 33169 | | Kmart Corporation | 950 Sunset Blvd Jesup, GA 31545-4498 | 10/31/2020 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 30919 | JWH Joliet, LLC c/o J & W Management Corp 505 Park Avenue New York, NY 10022 | Aurora Petroleum, Llc Timothy Klein 290 Springfield Dr., Suite 155 Bloomingdale, IL 60108 | Kmart Stores of Illinois, LLC | 1801 W Jefferson Joliet, IL 60435-6689 | 10/31/2018 | 10/15/2018 |
| 6279 | Kansas City Life Insurance Co. Attn: Real Estate 3520 Broadway Kansas City, MO 64111 | | Sears, Roebuck and Co. | 1375 Woodrow St Ne SALEM, OR 97301- | 10/14/2027 | 10/15/2018 |
| 6269 | Kansas City Life Insurance Co. Attn: Real Estate 3520 Broadway Kansas City, MO 64111 | | Sears, Roebuck and Co. | 7Th & Railroad E WENATCHEE, WA 98801- | 9/25/2027 | 10/15/2018 |
| 2353 | Kingston Mall, LLC Attn: James M. Hull, Manager c/o Hull Property Group, LLC 1190 Interstate Parkway Augusta, GA 30909 | | Sears, Roebuck and Co. | 1300 Ulster Ave Kingston, NY 12401-1501 | 9/30/2019 | 10/15/2018 |
| 3749 | KM Of Butte, Montana L P c/o Jon Brenner / Todd Menowitz 91-31 Queens Blvd Suite 512 Elmhurst, NY 11373 | | Kmart Corporation | 3300 Harrison Ave Butte, MT 59701-3544 | 1/31/2020 | 10/15/2018 |
| 4065 | KMBC, LLC c/o Reitman & Belkin LLP 420 Lexington Avenue Suite 626 New York, NY 10170 | | Kmart of Michigan, Inc. | 200 Capital Ave S W Battle Creek, MI 49015-2202 | 12/31/2019 | 10/15/2018 |
| 9325 | KRG Sunland, LP 30 S Meridian Suite 1100 Indianapolis, IN 46204 | | Kmart Stores of Texas, LLC | 655 Sunland Park Dr El Paso, TX 79912-4685 | 2/29/2020 | 10/15/2018 |
| 7682 | Kukui Marketplace SPE, Inc. c/o L&B Realty Advisors, LLP 5910 N. Central Expressway Suite 1200 Dallas, TX 75206 | | Kmart Corporation | 4303 Nawiliwili Rd Lihue, HI 96766-9581 | 11/30/2019 | 10/15/2018 |
| 4160 | LANY DM, LLC c/o Richard Ridloff The Richardson Company 3592 NW 61st Circle Boca Raton, FL 33496 | | Kmart Corporation | 2535 Hubbell Ave Des Moines, IA 50317-6101 | 8/31/2022 | 10/15/2018 |
| 4369 | Las Vegas Plaza Associates c/o RD Management LLC 810 Seventh Avenue 10th Floor New York, NY 10019 | | Kmart Corporation | 2975 E Sahara Ave Las Vegas, NV 89104-4114 | 1/31/2019 | 10/15/2018 |
| 7708 | Laurel Mall LP c/o Lexington Realty International 911 E. County Line Road Suite 203 Lakewood, NJ 08701 | | Kmart Corporation | 5 Laurel Mall Hazleton, PA 18202-1201 | 8/31/2019 | 10/15/2018 |
| 7235 | Levin Properties LP c/o Levin Management Corporation 975 U.S. Highway 22 West P.O. Box 326 (Zip 07061-0326) North Plainfield, NJ 07060 | | Kmart Corporation | 970 Easton Ave Somerset, NJ 08873-1745 | 9/30/2019 | 10/15/2018 |
| 7582 | Lexington Tramk Lewisburg, LLC c/o LXP Manager Corp. Attn: Lease Administration 12400 Coit Road, Suite 970 Dallas, TX 75251 | | Kmart Corporation | 97 Seneca Trail Lewisburg, WV 24901-1574 | 12/31/2018 | 10/15/2018 |
| 4862 | Lexington Tramk Manteca, LP c/o LXP Manager Corp. Attn: Lease Administration 12400 Coit Road, Suite 970 Dallas, TX 75251 | | Kmart Corporation | 255 Nothgate Drive Manteca, CA 95336-7125 | 12/31/2018 | 10/15/2018 |
| 62509 | Lexington Tramk San Diego LP c/o LXP Manager Corp. Attn: Lease Administration 12400 Coit Road, Suite 970 Dallas, TX 75251 | Sears Outlet Stores, LLC (#9405) General Counsel 5500 Trillium Blvd. Suite 501 Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 12080 Carmel Mountain San Diego Carmel Mtn, CA 92128- | 12/31/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 7432 | Lexington TramK Watertown, LLC<br>c/o LXP Manager Corp.<br>Attn: Lease Administration<br>12400 Coit Road, Suite 970<br>Dallas, TX 75251 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Kmart Corporation | 21082 Pioneer Plaza Dr<br>Watertown, NY 13601-5500 | 12/31/2018 | 10/15/2018 |
| 7232 | Lilac Mall Associates, LLC<br>c/o The Kemper Corporation<br>257 Mamaroneck Ave<br>White Plains, NY 10605 | | Kmart Corporation | Milton Road<br>Rochester, NH 03867-1396 | 3/31/2019 | 10/15/2018 |
| 2577 | Lufkin Investment Partners, LLC<br>c/o GK Development, Inc.<br>257 E. Main Street<br>Suite 100<br>Barrington, IL 60010 | | Sears, Roebuck and Co. | 4600 S Medford Dr<br>Lufkin, TX 75901-5613 | 2/28/2030 | 10/15/2018 |
| 30974 | Madison Center Owner, LLC<br>28454 Woodward Avenue<br>Royal Oak, MI 48067 | | Kmart of Michigan, Inc. | 29101 John R Road<br>Madison Heights, MI 48071-5403 | 10/31/2020 | 10/15/2018 |
| 2109 | Magic Valley Mall LLC<br>C/O Woodbury Corporation<br>2733 East Parleys Way<br>Suite 300<br>Salt Lake City, UT 84109-1662 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 1543 Poleline Rd E<br>Twin Falls, ID 83301-3590 | 8/1/2019 | 10/15/2018 |
| 1802 | Mall at Gurnee Mills LLC<br>c/o Simon Property Group<br>Attn: General Counsel<br>225 West Washington Street<br>INDIANAPOLIS, IN 46204 | | Sears, Roebuck and Co. | 6136 W Grand Ave<br>Gurnee Mills, IL 60031- | 4/30/2019 | 10/15/2018 |
| 2450 | Mall at Lima LLC<br>c/o Washington Prime Group, Inc.<br>Attn:  General Counsel<br>180 East Broad Street<br>Columbus, OH 43215 | | Sears, Roebuck and Co. | 100 Lima Mall<br>Lima, OH 45805-1299 | 9/30/2020 | 10/15/2018 |
| 3641 | Manahawkin 2015, LLC<br>c/o MCB Property Management, LLC<br>2701 N. Charles Street<br>Suite 404<br>Baltimore, MD 20218 | | Sears, Roebuck and Co. | 733 Route 72 West<br>Manahawkin, NJ 08050-2846 | 11/30/2018 | 10/15/2018 |
| 4339 | MFB Salem Oregon, LLC<br>c/o RD Management LLC<br>810 Seventh Avenue<br>10th Floor<br>New York, NY 10019 | Certified Power Systems<br>Mr. William Emig<br>1515 25th Street, SE<br>Salem, OR 97302 | Kmart Corporation | 2470 Mission S E<br>Salem, OR 97302-1119 | 4/30/2020 | 10/15/2018 |
| 1202 | MFX  Beavercreek, LLC<br>c/o Washington Prime Group, Inc.<br>Attn:  General Counsel<br>180 East Broad Street, 21st Floor | Lands' End, Inc.<br>Attn: Sr. Vice President &  General Counsel<br>5 Lands' End Lane<br>Dodgeville, WI 53595 | Sears, Roebuck and Co. | 2727 Fairfield Commons<br>Beavercreek/Dayton, OH 45431-3778 | 8/1/2019 | 10/12/15/14/2018 |
| 3852 | MFW Associates<br>c/o Aston Properties, Inc.<br>610 E. Morehead Street<br>Suite 100<br>Charlotte, NC 28202 | | Kmart Corporation | I15 East Innes Street<br>Salisbury, NC 28144-4625 | 11/30/2020 | 10/15/2018 |
| 7606 | Midtown Square, LLC<br>c/o FMK Management<br>14039 Sherman Way<br>Suite 206<br>Los Angeles, CA 91405 | | Kmart Corporation | 16968 Main Street<br>Hesperia, CA 92345-6032 | 11/3/2018 | 10/15/2018 |
| 3912 | Mountain Laurel Plaza Associates, L.P.<br>c/o James N. Kratsa, President<br>1090 Freeport Road<br>Suite 250<br>Pittsburgh, PA 15238 | | Kmart Corporation | 1072 Mountain Laurel Plaza<br>Latrobe, PA 15650-5214 | 7/31/2021 | 10/15/2018 |
| 3628 | New Generation Properties, LLC<br>340 Victory Lane<br>Lincoln, NE 68528 | | Kmart Corporation | 8701 West Mc Dowell<br>Tolleson, AZ 85353-9001 | 12/11/2018 | 10/15/2018 |
| 1718 | Newgate Mall Holdings LLC and Newgate Mall<br>Equities LLC, as Tenants in Common<br>c/o The Woodmont Company<br>2100 W. 7th Street<br>Fort Worth, TX 76107 | | Sears, Roebuck and Co. | 1000 Newgate Mall<br>Ogden, UT 84405-1598 | 7/31/2021 | 10/15/2018 |
| 3095 | North Vegas LLC (83% Interest) & 477 Compton LLC (17% interest)<br>C/O ELAT Properties Inc d/b/a North Las Vegas<br>1300 West Olympic Blvd.<br>Suite 500<br>Los Angeles, CA 90015 | | Kmart Corporation | 2671 Las Vegas Blvd N<br>North Las Vegas, NV 89030-5807 | 11/30/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 2802 | Northfield Square Mall Realty LLC<br>c/o Namdar Realty Group, LLC<br>150 Great Neck Road<br>Suite 304<br>Great Neck, NY 11021 | | Sears, Roebuck and Co. | 1602 State Rd 50<br>Bourbonnais/Bradley, IL 60914- | 7/31/2020 | 10/15/2018 |
| 1685 | Northwood Investors<br>dba NW Duluth LLC<br>575 Fifth Avenue, 23rd Floor<br>New York, NY 10170 | | Sears, Roebuck and Co. | 2100 Pleasant Hill Rd<br>Duluth, GA 30096-4701 | 5/31/2022 | 10/15/2018 |
| 2241 | NW Arkansas Mall Realty LLC<br>c/o Namdar Realty Group, LLC<br>150 Great Neck Road<br>Suite 304<br>Great Neck, NY 11021 | | Sears, Roebuck and Co. | 4201 N Shiloh Dr Ste 98<br>Fayetteville, AR 72703-5190 | 2/28/2019 | 10/15/2018 |
| 9233 | Oelwein AT&T, LLC<br>Madison Partners c/o Abby Lagunoff<br>12121 Wilshire Blvd.<br>Suite 900<br>Los Angeles, CA 90025-1168 | | Kmart Corporation | 2105 South Frederick<br>Oelwein, IA 50662-3120 | 11/30/2018 | 10/15/2018 |
| 4334 | Pal Associates-Harrisburg, LLC<br>c/o Levco Management, LLC<br>One Wayne Hills Mall<br>Wayne, NJ 07470-3228 | | Kmart Corporation | 4401 Buffalo Rd<br>Erie, PA 16510-2202 | 11/30/2019 | 10/15/2018 |
| 3459 | Pals-Mals Venture<br>c/o Levco Management, LLC<br>One Wayne Hills Mall<br>Wayne, NJ 07470-3228 | | Kmart Corporation | Route 440 At Kellogg St<br>Jersey City, NJ 07305-4896 | 11/30/2019 | 10/15/2018 |
| 9389 | Parkway Retail Center, LLC<br>C/O Laurich Properties, Inc.<br>10655 Park Run Drive<br>Suite 160<br>Las Vegas, NV 89144-4590 | Purrfect Auto<br>Fudi Derwiche<br>5138 Camino El Norte<br>Las Vegas, NV 89031 | Kmart Corporation | 7501 W Washington<br>Las Vegas, NV 89128-4114 | 12/10/2018 | 10/15/2018 |
| 9629 | Patrick J Svoboda or Kathleen D. Svoboda, Trustees of the Svoboda Trust dated June 2, 2009<br>c/o Patrick J. Svoboda<br>4791 W. 215th Street<br>Bucyrus, KS 66013 | | Kmart Corporation | 1806 N Jackson St<br>Tullahoma, TN 37388-2202 | 11/30/2020 | 10/15/2018 |
| 2574 | Phillipsburg Mall LLC<br>c/o Namdar Realty Group, LLC<br>150 Great Neck Road<br>Suite 304<br>Great Neck, NY 11021 | | Sears, Roebuck and Co. | 1200 Us Rt 22 - Ste 100<br>Phillipsburg, NJ 08865- | 4/30/2019 | 10/15/2018 |
| 3815 | Piney Green, LLC<br>c/o Bailey and Associates, Inc.<br>P O Box 400<br>405 D. Western Blvd. (Zip 28546)<br>Jacksonville, NC 28541-0400 | Bailey Development Corporation<br>Warren G Bailey<br>405 Western Blvd.<br>Jacksonville, NC 28541 | Kmart Corporation | 175 Freedom Way; Ste 20<br>Midway Park, NC 28544-1428 | 11/30/2019 | 10/15/2018 |
| 7142 | Pittston Commons Associates, LP<br>c/o Mark Development Corp<br>P O Box 1389<br>580 Third Avenue<br>Kingston, PA 18704 | | Kmart Corporation | 1874 North Twp Blvd<br>Pittston, PA 18640-3590 | 7/31/2019 | 10/15/2018 |
| 7660 | Proton PRC Ltd.<br>4805 S. Colony<br>The Colony, TX 75256 | | Kmart of Michigan, Inc. | 545 West Sanilac<br>Sandusky, MI 48471-9704 | 6/30/2019 | 10/15/2018 |
| 4129 | Ralston KMGT Denver LLC<br>1301 Dove Street<br>Suite 1080<br>Newport Beach, CA 92660 | Good Times Drive Thru Inc<br>8620 Wolff Court  Suite 330<br>Westminster, CO 80030 | Kmart Corporation | 9881 W 58Th Ave<br>Arvada, CO 80002-2011 | 8/31/2023 | 10/15/2018 |
| 2220 | RCM St. George Properties, LLC<br>c/o Satterfield Helm Management, Inc.<br>223 North 1250 West, Suite 101<br>Centerville, UT 84014 | | Sears, Roebuck and Co. | 1770 E Red Cliff Dr<br>St George, UT 84790- | 10/20/2018 | 10/15/2018 |
| 9418 | Rockaway Realty Associates, LP<br>c/o ISJ Management Corp<br>110 W 34th Street<br>9th Floor<br>New York, NY 10001 | M & W Spa<br>Attn: Mei Juan Wang<br>253 Rockaway Blvd.<br>Rosedale, NY 11422 | Kmart Corporation | 253-01 Rockaway Blvd<br>Rosedale, NY 11422-3146 | 1/31/2021 | 10/15/2018 |
| 7127 | Rural King Realty, LLC<br>4216 Dewitt Avenue<br>Mattoon, IL 61938 | | Kmart Corporation | 1460 State Road 2<br>La Porte, IN 46350-4672 | 3/31/2019 | 10/15/2018 |
| 9674 | Rural King Realty, LLC<br>4216 Dewitt Avenue<br>Mattoon, IL 61938 | | Kmart Corporation | 190 Cumberland Square<br>Crossville, TN 38555-4095 | 7/31/2020 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 31916 | Rural King Realty, LLC 4216 Dewitt Avenue Mattoon, IL 61938 | West Virginia University Hospitals Inc. Scott Bierer 1 Medical Center Drive Morgantown, WV 26506 | Kmart Corporation | 6540 Mall Rd Morgantown, WV 26501-8525 | 2/28/2021 | 10/15/2018 |
| 3228 | Saia Family Limited Partnership Integrated Real Estate Services, LLC Attn: Gabriel G. Saia 2120 East Sixth Street, Suite #16 Tempe, AZ 85281 | J&R Automotive Specialists John Ershler 2711 W. Northern Ave. Phoenix, AZ 85051 | Kmart Corporation | 2526 W Northern Avenue Phoenix, AZ 85051-4849 | 11/30/2018 | 10/15/2018 |
| 9243 | Sand Springs, LLC c/o The Langfan Company 116 Central Park South #3B New York, NY 10019 | | Kmart Corporation | 2501 N Broadway R R #2 Red Oak, IA 51566-1011 | 8/31/2019 | 10/15/2018 |
| 7309 | Sand Springs, LLC c/o The Langfan Company 119 West 57th Street 9th Floor New York, NY 10019 | | Kmart Corporation | 4520 W 7Th St Texarkana, TX 75501-6354 | 10/31/2020 | 10/15/2018 |
| 9166 | Sayre Valley, LLC P O Box 559 Florham Park, NJ 07932 | | Kmart Corporation | 2900 N Elmira St Sayre, PA 18840-2696 | 6/30/2019 | 10/15/2018 |
| 30959 | SDG Macerich Properties LP 115 West Washington Street Indianapolis, IN 46204 | Albuquerque Moving & Storage Co., Inc. Notah Howe 5001 Paseo del Norte Blvd., NE Albuquerque, NM 87113 | Sears, Roebuck and Co. | 2422 F Rd GRAND JCT, CO 81505- | 10/31/2029 | 10/15/2018 |
| 9338 | Sears, Roebuck and Co. c/o Sears Holdings Corporation 3333 Beverly Road Hoffman Estates, IL 60179 | | Kmart Corporation | 3901 Lemay Ferry Rd St. Louis, MO 63125-4521 | 11/29/2020 | 10/15/2018 |
| 4874 | Seneca Realty Associates c/o Seneca Realty Company P O Box 111325 1148 Old Freeport Rd Pittsburgh, PA 15238 | | Kmart Corporation | 100 Sugar Creek Town Ctr Franklin, PA 16323-2975 | 5/31/2020 | 10/15/2018 |
| 61903 | Shelby Hall Road, LLC c/o Heidenberg Properties 234 Closter Dock Road | | Sears, Roebuck and Co. | 14453 Hall Rd SHELBY TWP / STERLING HTS, MI 48315- | 11/30/2020 | 10/15/2018 |
| 2412 | SM Rushmore Mall, LLC c/o Washington Prime Group, Inc. Attn: General Counsel 180 East Broad Street Columbus, OH 43215 | | Sears, Roebuck and Co. | 2200 N Maple Ave Rapid City, SD 57701-7856 | 9/30/2019 | 10/15/2018 |
| 3957 | Southern Square, LLC c/o Hull Storey Gibson Companies, LLC 1190 Interstate Parkway Augusta, GA 30909 | | Kmart Corporation | 715 Northside Drive East Statesboro, GA 30458-4712 | 6/30/2021 | 10/15/2018 |
| 4867 | Southhaven Associates 100 Main Street North Suite 203 Southbury, CT 06488 | | Kmart Corporation | 100 Main Street North Southbury, CT 06488-1854 | 12/31/2021 | 10/15/2018 |
| 7711 | Southland Mall Properties, LLC c/o Gumberg Asset Management Corp. 3200 N. Federal Highway Fort Lauderdale, FL 33306 | | Kmart Corporation | 20505 South Dixie Hwy Miami, FL 33189-1229 | 11/30/2019 | 10/15/2018 |
| 2064 | SOUTHPARK MALL CMBS LLC C/O CBL & Associates Management, Inc. Attn: President CBL Center, Suite 500, 2030 Hamilton Place Blvd. Chattanooga, TN 37421 | | Sears, Roebuck and Co. | 114 Southpark Cir Colonial Hts, VA 23834-2963 | 2/28/2019 | 10/15/2018 |
| 7425 | Spanish Fork, UT Realty LLC c/o TLM Realty 295 Madison Avenue 37th Floor New York, NY 10017 | | Kmart Corporation | 900 E Expressway Lane Spanish Fork, UT 84660-1300 | 11/30/2020 | 10/15/2018 |
| 3198 | St Albans Center II LLC c/o RD Management LLC 810 Seventh Avenue 10th Floor New York, NY 10019 | | Kmart Corporation | 1477 Mccorkle St. Albans, WV 25177-1826 | 2/29/2020 | 10/15/2018 |
| 3546 | St. Augustine Holdings, LLC P.O. Box 412 Healdsburg, CA 95448 | | Kmart of Michigan, Inc. | 41601 Garfield Clinton Twp., MI 48038-4526 | 11/30/2019 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 3570 | Statewide Richmond LLC<br>c/o Statewide Management Group, LLC<br>48991 Jefferson Avenue<br>Chesterfield Township, MI 48047 | | Kmart of Michigan, Inc. | 67300 Main St<br>Richmond, MI 48062-1920 | 11/30/2018 | 10/15/2018 |
| 4245 | Sterling Equities II, LLC<br>C/O RMC Property Group, LLC<br>8902 N. Dale Mabry<br>Suite 200<br>Tampa, FL 33614 | Sears Outlet Stores, LLC<br>General Counsel<br>5500 Trillium Blvd.  Suite 501<br>Hoffman Estates, IL 60192 | Kmart Corporation | 8245 N Florida Ave<br>Tampa, FL 33604-3003 | 10/31/2018 | 10/15/2018 |
| 9123 | Summerdale Plaza Associates<br>C/O WRDC<br>123 Coulter Avenue<br>Suite 200<br>Ardmore, PA 19003 | | Kmart Corporation | 463 N Enola Rts 11 & 15<br>Enola, PA 17025-2128 | 1/31/2019 | 10/15/2018 |
| 61910 | SUN VALLEY LTD<br>70 N E LOOP 410<br>SUITE 185<br>SAN ANTONIO, TX 78216 | Sears Outlet Stores, LLC<br>General Counsel<br>5500 Trillium Blvd.  Suite 501<br>Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 44075 W 12 Mile Rd<br>NOVI, MI 48377- | 10/31/2021 | 10/15/2018 |
| 7254 | Sung Rhee dba 2515 Horner, LLC<br>123 Lake Street South<br>Suite B-1<br>Kirkland, WA 98033 | | Kmart Corporation | 2515 Horner Blvd<br>Sanford, NC 27330-6141 | 5/31/2020 | 10/15/2018 |
| 7341 | SUSO 4 Ocean LP<br>c/o Lippes Mathias Wexler Friedman LLP<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo, NY 14202-2216 | | Kmart Corporation | 102 Emily Drive<br>Clarksburg, WV 26301-5501 | 9/30/2020 | 10/15/2018 |
| 31977 | T & B Greeley, L.C.<br>c/o H. James Talbot<br>773 Northridge Court<br>Farmington, UT 84025 | Greeley Area Habitat For Humanity<br>Cheri Witt-Brown<br>104 North 16th Ave<br>Greeley, CO 80631 | Kmart Corporation | 2400 West 29Th Street<br>Greeley, CO 80631- | 10/31/2019 | 10/15/2018 |
| 7287 | Taft Retail Investors, LLC<br>c/o Equis Capital Partners, Ltd.<br>3200 Centre Square West<br>1500 Market Street<br>Philadelphia, PA 19102 | | Kmart Corporation | 301 Gardner Field Rd<br>Taft, CA 93268-9726 | 5/31/2019 | 10/15/2018 |
| 4128 | TCP Ryan Street, LLC<br>c/o TCP Realty Services, LLC<br>500 N. Akard Street<br>Suite 3240<br>Dallas, TX 75201 | Capital One, NA<br>14601 Sweitzer Lane, RE Administration 17304-0135<br>Laurel, MD 20707 | Kmart Corporation | 4070 Ryan St<br>Lake Charles, LA 70605-2897 | 12/31/2021 | 10/15/2018 |
| 30933 | Teachers' Retirement System Of The State of KY<br>c/o Bellwether Enterprise Real Estate Capital<br>4938 Brownsboro Road<br>Suite 204<br>Louisville, KY 40222 | Old National Bank<br>Carrie Crawford<br>PO Box 718<br>Evansville, IN 47705 | Kmart Corporation | 4651 South U.S. Hwy 41<br>Terre Haute, IN 47802-6801 | 8/31/2019 | 10/15/2018 |
| 4062 | The Daniel Group, Inc<br>223 Riverview Dr<br>Danville, VA 24541 | | Kmart Corporation | 3311 Riverside Dr<br>Danville, VA 24541-3430 | 12/31/2019 | 10/15/2018 |
| 4770 | The McDowell Partnership<br>c/o Mosites Development Company<br>400 Mosites Way<br>Suite 100<br>Pittsburgh, PA 15205 | | Kmart Corporation | 4041 Washington Road<br>McMurray, PA 15317-2520 | 10/31/2018 | ~~10/15~~10/19/2018 |
| 7335 | The Schreiber Co. - Belleview Associates, Ltd<br>c/o The Schreiber Company<br>609 Epsilon Drive<br>Pittsburgh, PA 15238 | | Kmart Corporation | 10301 S E Us Hwy 441<br>Belleview, FL 34420-2807 | 10/31/2020 | 10/15/2018 |
| 1980 | TIPPECANOE MALL/SPG LP<br>c/o Simon Property Group<br>~~6/30/203-CQ1366-CR1366~~<br>225 West Washington Street<br>~~INDIANAPOLIS, IN 46204~~ | | Sears, Roebuck and Co. | 2415 Sagamore Pkwy S<br>Lafayette, IN 47905- | 11/3/2020 | 10/15/2018 |
| 2097 | TMM INVESTMENTS LTD.<br>212 OLD GRANDE BLVD.<br>SUITE C-100<br>TYLER, TX 75703 | | Sears, Roebuck and Co. | 3060 Clarksville St<br>Paris, TX 75460-7914 | 10/29/2018 | 10/15/2018 |
| 7437 | Tobin Properties Ltd. f/k/a The Ben Tobin Companies Ltd. dba Whitmoore, LLC<br>1101 Ben Tobin Drive<br>Hollywood, FL 33021 | | Kmart Corporation | 1203 Cleveland Road<br>Dalton, GA 30721-8674 | 11/30/2020 | 10/15/2018 |
| 3302 | Toledo Corp.<br>c/o United Capital Corp.<br>United Capital Building<br>9 Park Place, 4th Floor<br>Great Neck, NY 11021-5017 | | Kmart Corporation | 1801 W Alexis Rd<br>Toledo, OH 43613-2302 | 3/31/2019 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 3141 | Town Real Estate Enterprises, LLC, Agent c/o Kossman Development Company Eleven Parkway Center Suite 300 Pittsburgh, PA 15220 | | Kmart Corporation | 1025 Washington Pike Bridgeville, PA 15017-2702 | 8/31/2020 | 10/15/2018 |
| 2030 | Towne Mall, LLC c/o The Macerich Company Attn: Legal Department 401 Wilshire Boulevard, 700 Santa Monica, CA 90401 | Spirit Halloween Attn: Legal Department 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 1704 N Towne Mall Elizabethtown, KY 42701- | 10/31/2019 | 10/15/2018 |
| 30991 | Tri-Mart Corporation c/o United Capital Corp 9 Park Place; 4th Floor United Capital Building Great Neck, NY 11021-5017 | | Kmart of Michigan, Inc. | 3083 Miller Rd Flint, MI 48507-1353 | 1/31/2020 | 10/15/2018 |
| 9264 | Tucumcari ATM, LLC c/o Madison Partners 12121 Wilshire Blvd. Suite 900 Los Angeles, CA 90025 | | Kmart Corporation | 2100 E Tucumcari Blvd Tucumcari, NM 88401-4399 | 11/30/2019 | 10/15/2018 |
| 9695 | Tunlaw LLC 4246 Farmington Road | | Kmart Corporation | 1015 E Main St Gas City, IN 46933-1622 | 10/31/2018 | 10/~~15~~19/2018 |
| 4435 | U.S. Realty 86 Associates / U.S. Realty 87 Associates c/o Garden Commercial Properties 820 Morris Turnpike Suite 102 Short Hills, NJ 07078 | High Quality Automotive Clifton Davis/Amanda 1683 NW Eastman Pkwy Gresham, OR 97030 | Kmart Corporation | 21830 S E Burnside Rd Gresham, OR 97030-3744 | 3/31/2019 | ~~10~~11/~~15~~30/2018 |
| 4288 | U.S. Realty 86 Associates / U.S. Realty 87 Associates c/o Garden Commercial Properties 820 Morris Turnpike Suite 102 Short Hills, NJ 07078 | Sears Outlet Stores, LLC General Counsel 5500 Trillium Blvd. Suite 501 Hoffman Estates, IL 60192 | Kmart Corporation | 12350 N E Sandy Blvd Portland, OR 97230-1217 | 3/31/2019 | 10/15/2018 |
| 30937 | U.S. Realty 86 Associates c/o Garden Commercial Properties 820 Morris Turnpike Suite 102 Short Hills, NJ 07078 | | Kmart Corporation | 802 East 27Th St Scottsbluff, NE 69361-1754 | 11/30/2019 | 10/15/2018 |
| 9225 | Uintah Plaza Shopping Center, LLC c/o Arcadia Management Group, Inc. P.O. Box 10 Scottsdale, AZ 85252 | Arcadia Management Group Inc. Warren Family Investment PO Box 10 Scottsdale, AZ 85252 | Kmart Corporation | 1153 W Highway 40 Vernal, UT 84078-2921 | 10/31/2018 | 10/15/2018 |
| 7207 | University City, Inc C/O Commercial Property Management LLC P.O. Box 3145 Coeur d'Alene, ID 83814 | | Kmart Corporation | W-201 Neider Road Coeur d'Alene, ID 83815-9302 | 10/31/2018 | 10/15/2018 |
| 7384 | Viola Properties, L.L.C. 100 Blackburn Covington, LA 70433 | | Kmart Corporation | 3555 Highway 190 Mandeville, LA 70471-3187 | 6/30/2021 | 10/15/2018 |
| 3137 | VTA, Ltd Attn: Alan E Robbins 10982 Roebling Avenue Suite 107 Los Angeles, CA 90024 | | Kmart Stores of Illinois, LLC | 3655 Nameoki Rd Granite City, IL 62040-3710 | 11/30/2018 | 10/15/2018 |
| 3233 | Wal-Mart Stores, Inc. 2001 SE 10th Street Bentonville, AR 72716-0550 | | Kmart Stores of Illinois, LLC | 1321 Sandy Hollow Rd Rockford, IL 61109-2120 | 3/31/2019 | 10/15/2018 |
| 9336 | WC Independence Center, LLC c/o World Class Capital Group, LLC 401 Congress Avenue 33rd Floor Austin, TX 78701 | Spirit Halloween Attn: Legal Department 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Kmart Corporation | 4023 S Noland Independence, MO 64055-3390 | 1/31/2024 | 10/15/2018 |
| 9351 | WC MRP Belleville Center, LLC c/o World Class Capital Group, LLC 401 Congress Avenue 33rd Floor Austin, TX 78701 | | Kmart Corporation | 7230 Westfield Plaza Dr Belleville, IL 62223-3352 | 1/31/2024 | 10/15/2018 |
| 9105 | Web & Sons Inc. 1010 1/2 Thompson Blvd. Sedalia, MO 65301 | | Kmart Corporation | 1400 S Limit Sedalia, MO 65301-5116 | 10/31/2018 | 10/15/2018 |
| 30929 | Wells Fargo Bank, N.A., as Trustee for CIII BACMOF-5 Orchard Plaza c/o Farbman Group IV LLC 28400 Northwestern Highway 4th Floor Southfield, MI 48034 | | Kmart of Michigan, Inc. | 701 68Th Street Grand Rapids, MI 49315-8372 | 10/31/2019 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 9680 | West Frankfort Plaza<br>70 East Long Lake Road<br>Bloomfield Hills, MI 48304 | | Kmart Stores of Illinois, LLC | Route 149 West<br>West Frankfort, IL 62896-4964 | 4/30/2021 | 10/15/2018 |
| 62526 | West Palm Realty LLC<br>c/o Namdar Realty Group, LLC<br>150 Great Neck Road<br>Suite 304<br>Great Neck, NY 11021 | Sears Outlet Stores, LLC (#7450)<br>General Counsel<br>5500 Trillium Blvd.  Suite 501<br>Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 4560 Forest Hill Blvd<br>West Palm Beach, FL 33415- | 4/27/2031 | 10/15/2018 |
| 9306 | West Plaza Associates<br>c/o Mall Properties Inc. dba Olshan Properties<br>5500 New Albany Road, East<br>Suite 200<br>New Albany, OH 43054 | | Kmart Corporation | 1515 W Bell St<br>Glendive, MT 59330-3240 | 11/30/2018 | 10/15/2018 |
| 3825 | Westmount Plaza Assoc<br>c/o Garden Commercial Properties<br>820 Morris Turnpike<br>Suite 102<br>Short Hills, NJ 07078 | | Sears, Roebuck and Co. | 808 Us Hwy 46 West<br>Parsippany , NJ 07054-3404 | 3/31/2022 | 10/15/2018 |
| 7710 | William J. Wade, Owner / Trustee uta #1995-4<br>c/o Wilmington Trust Company<br>Corporate Trust Administration<br>Rodney Square North, 1100 N. Market Street<br>Wilmington, DE 19890 | | Kmart Corporation | 1477 State Highway 248<br>Branson, MO 65616-9258 | 6/29/2020 | 10/15/2018 |
| 9792 | Wy Plaza, LLC<br>c/o Woodbury Corporation<br>2733 East Parleys Way<br>Suite 300<br>Salt Lake City, UT 84109-1662 | | Kmart Corporation | 750 North 3Rd St<br>Laramie, WY 82072-2506 | 10/31/2018 | 10/15/2018 |
| 2112 | Military Ave Partners, LLC<br>Attn: Jeffrey Anenberg-Asset Manager<br>Anenberg Asset Management<br>610 Newport Center Drive, Suite 290<br>Newport Beach, CA 92660 | | Sears, Roebuck and Co. | 1555 Green Bay Plz.<br>Green Bay, WI 54304 | 03/31/2019 | 10/24/2018 |
| 7388 | Moorhead Investing Co.,<br>Attn:  Todd S. Klumok, President<br>P.O. Box 8010<br>Atlanta, GA 31106 | | Sears, Roebuck and Co. | 2500 Airport Thruway,<br>Columbus, GA 31904 | 10/31/2020 | 10/24/2018 |
| 1244 | York Galleria Limited Partnership<br>C/O CBL & Associates Management, Inc.<br>Attn: Lucinda Hartshorne, Mgr.<br>2899 Whiteford Road<br>York, PA 17402 | | Sears, Roebuck and Co. | 2899 Whiteford.<br>Road.York, PA 17402 | 11/30/2018 | 10/24/2018 |
| 2570 | Muncie Mall LLC dba Muncie Mall<br>c/o Washington Prime Group, Inc.<br>Attn:  General Counsel<br>180 East Broad Street<br>Columbus, OH 43215 | | Sears, Roebuck and Co. | 40 MUNCIE MALL,<br>MUNCIE, IN 47303 | 08/31/2019 | 10/24/2018 |
| 1660 | Fox Valley SP LLC<br>c/o Centennial Real Estate Management LLC<br>8750 N. Central Expressway Suite 1740,<br>Dallas, TX 75231 | JP Morgan Chase Bank NA<br>1111 Polaris Parkway<br>Columbus, OH 43240-2050 | Sears, Roebuck and Co. | #2 FOX VALLEY CTR.<br>AURORA, IL 60504 | 01/31/2019 | 10/24/2018 |
| 9419 | Vertical Industrial Park Associates<br>Attn: Robert Cicero<br>400 Garden City Plaza Suite 210<br>Garden City, NY 11530-3336 | | Kmart Corporation | 66-26 Metropolitan Ave.<br>Middle Village, NY 11379 | 01/31/2019 | 10/24/2018 |
| 2130 | Elkan SC Company, Ltd dba Woodlands Crossing<br>C/O Southern Management & Development LP<br>Attn: Howard Zoldessy<br>5410 Homberg Drive, Suite A<br>Knoxville, TN 37919 | | Sears, Roebuck and Co. | 154 28b W Hively Ave.<br>Elkhart, IN 46517 | 02/28/2019 | 10/24/2018 |
| 4715 | Harriet C. Belk dba HC Lakeshore LLC<br>Attn: Keith Neely<br>204-C West Woodlawn Road<br>Charlotte, NC 28217 | | Kmart Corporation | 901 US 27 North,<br>Sebring, FL 33870 | 02/28/2019 | 10/24/2018 |
| 30939 | Atlantic Mini-Storage of America, Inc.<br>Attn: Randall Whitfield<br>7880 Gate Parkway Suite 300<br>Jacksonville, FL 32256 | | Sears, Roebuck and Co. | 9600 San Jose Blvd<br>Jacksonville, FL 32257 | 05/31/2019 | 10/24/2018 |
| 61735 | GMACCMS 2004-C2 Military Circle Mall LLC<br>c/o The Woodmont Company<br>Attn: Laurie Dunlop, Vice President of Prop Mgmt.<br>2100 West 7th Street<br>Ft. Worth, TX 76107 | | Sears, Roebuck and Co. | 880 N Military Hwy.<br>Norfolk, VA 23502 | 07/20/2019 | 10/24/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 1275 | E Plaza III, LP & E Plaza IV LP c/o ATR & Associates Attn: Anthony T. Ruggeri 12700 Park Central Dr. Dallas, TX 75251 | | Sears, Roebuck and Co. | 2201 HENDERSON MILL ROAD NE ATLANTA, GA 30345 | 10/25/2019 | 10/24/2018 |
| 61906 | Frank Cuneo Trust c/o U.S. Trust, Trustee -Trust Real Estate Attn: Glenn Hamilton, VP US Trust 135 S. LaSalle Street #14-03 Chicago, IL 60603 | 1. PGA Tour Superstore Golf & Tennis Pro Shop, Inc. 1801 Old Alabama Road Suite 150 Roswell, GA 30076  2. Capital Fitness-Schaumburg LLC 47W210 Route 30 Big Rock, IL 60511 | Sears, Roebuck and Co. | 1321 E Golf Rd. Schaumburg, IL 60173 | 05/31/2021 | 10/24/2018 |
| 1254 | Jardel Company, Inc. c/o The Robbins Company Attn:  Deborah Mills Houston 555 City Avenue, Suite 130 Bala Cynwyd, PA 19004 | | Sears, Roebuck and Co. | 3240 Kirkwood Hwy. Wilmington-Prices, DE 19808 | 06/30/2021 | 10/24/2018 |
| 2231 | Fort Smith Mall LLC Westland Center Mall Member LLC c/o Gregory Greenfield & Assoc. Attn: Asset Mgr - Fort Smith 124 Johnson Ferry Road Atlanta, GA 30328 | | Sears, Roebuck and Co. | 5111 Rogers Ave. Fort Smith, AR 72903 | 08/31/2019 | 10/24/2018 |
| 4320 | First Allied Corporation c/o Kmart Plaza Bellflower, CA LP Attn: Alan Ripley, Director of Operations 270 Commerce Drive Rochester, NY 14623 | | Kmart Corporation | 10400 ROSECRANS Bellflower, CA 90706 | 04/30/2025 | 10/24/2018 |
| 6289 | Aviram Properties LLC Ramon K. Patel, dba Aviram Properties 120 S. 15th Street Suite A. Mount Vernon, WA 98274 | | Sears, Roebuck and Co. | 333 Fair St. Chehalis, WA 98531 | 10/31/2019 | 10/24/2018 |
| 3350 | Shadrall Moorestown, LP c/o Auburndale Properties, Inc. Attn: Ben Dempsey 50 Tice Blvd. Woodcliff Lake, NJ 07677 | | Kmart Corporation | 401 ROUTE 38 Moorestown, NJ 08057 | 10/31/2021 | 10/24/2018 |
| 3522 | Bankers Financial Corp. Attn:  Stuart Coven or Mickey, his Administrative Assistant 999 Riverview Drive, Suite 307 P O Box 699 Totowa, NJ 07511-0699 | | Sears, Roebuck and Co. | 180 Broadway Elmwood Park, NJ 07407 | 10/31/2018 | 10/24/2018 |
| 1620 | Real Estate Management LLC c/o Centennial  Hawthorn SP LLC 8750 N. Central Expressway Suite 1740 Dallas, TX 75231 | | Sears, Roebuck and Co. | #2 HAWTHORN CENTER VERNON HILLS, IL 60061 | 10/31/2018 | 10/24/2018 |
| 2653 | RCM St. George Properties, LLC c/o Satterfield Helm Management, Inc. 223 North 1250 West, Suite 101 Centreville, UT 84014 | | Sears, Roebuck and Co. | 528 N Mall Dr St. George, UT 84790 | 10/31/2018 | 10/24/2018 |
| 1253 | Northshore Mall LLC c/o Simon Property Group Attn:  General Counsel 225 West Washington Street Indianapolis, IN 46204 | | Sears, Roebuck and Co. | HWYS 114 & 128 PEABODY, MA 01960 | 02/28/2022 | 10/24/2018 |