**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                              :
                                                   :          **Chapter 11**
**SEARS HOLDINGS CORPORATION,** *et al.,*          :
                                                   :          **Case No. 18-23538 (RDD)**
                                                   :
          **Debtors.**[1]                          :          **(Jointly Administered)**
-------------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Gerhald R. Pasabangi, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 24, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Email on the Master Email Service List attached hereto as **Exhibit A**:

- Notice of Agenda of Matters Scheduled for Hearing on October 25, 2018 at 2:00 p.m. (ET) [Docket No. 286] (the "***Hearing Agenda***")

- Notice of Adjournment of Hearing on Debtors' Motion for Authority to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, (C) Grant Certain Protections to Prepetition Secured Parties, and (D) Schedule Second Interim Hearing and Final Hearing (with Respect to the Junior DIP Financing) [Docket No. 288] (the "***Notice of Adjournment***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Notice of Filing of Revised Schedule to Omnibus Motion of Debtors to Reject Certain Unexpired Leases and Related Subleases of Nonresidential Real Property and Abandonment of Property in Connection Therewith [Docket No. 290] (the "***Notice of Revised Omnibus Lease Rejection Schedule***")

On October 24, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment and the Notice of Revised Omnibus Lease Rejection Schedule to be served (1) via First Class Mail on Master First Class Mail Service List attached hereto as **Exhibit B**; and (2) via First Class Mail and Email on the Union Service List attached hereto as **Exhibit C**.

On October 24, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment (1) via Email on the Revolving Lenders Service List attached hereto as **Exhibit D**; and (2) the Lenders Term Loan FILO Service List attached hereto as **Exhibit E**.

On October 24, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment to be served via First Class Mail on the Lienholders Service List attached hereto as **Exhibit F**.

On October 24, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Revised Omnibus Lease Rejection Schedule to be served via First Class Mail on the Lease Counterparties Service List attached hereto as **Exhibit G**.

On October 24, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Hearing Agenda to be served (1) via Email the Union Email Service List attached hereto as **Exhibit H**; (2) the Attorneys General Service List attached hereto as **Exhibit I**; (3) the City Attorney Service List attached hereto as **Exhibit J**; (4) the Consumer Protection Agencies Service List attached hereto as **Exhibit K**; (5) the Objectors Service List attached hereto as **Exhibit L**; (6) the Counterparties and Governmental Entities Service List attached hereto **Exhibit M**; (7) the Affected Counterparties Service List attached hereto as **Exhibit N**; (8) the Counterparties SAC Location Service List attached hereto as **Exhibit O**; and (9) Lisa Siebert, Lisa.sierbert@verizon.com.

On October 25, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Email on the Master Email Service List attached hereto as **Exhibit A**; (2) via Email the Union Email Service List attached hereto as **Exhibit H**; (3) the Attorneys General Service List attached hereto as **Exhibit I**; (4) the City Attorney Service List attached hereto as **Exhibit J**; (5) the Consumer Protection Agencies Service List attached hereto as **Exhibit K**; (6) the Objectors Service List attached hereto as **Exhibit L**; (7) the Counterparties and Governmental Entities Service List attached hereto **Exhibit M**; (8) the Affected Counterparties Service List attached hereto as **Exhibit N**; (9) the Counterparties SAC Location Service List attached hereto as **Exhibit O**; and (10) Lisa Siebert, Lisa.sierbert@verizon.com.

- Debtors' Response in Support of Motion for Approval of (I) Procedures for Store Closing Sales and (II) Entry into the Liquidation Consulting Agreement [Docket No. 293]

Dated: October 25, 2018

_____
Gerhald R. Pasabangi

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 25, 2018, by Gerhald R. Pasabangi, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20_18_

SRF 28531

**<u>Exhibit A</u>**

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 20 Unsecured Creditor | Active Media Services Inc. | Attn: Lisa Brown<br>1 Blue Hill Plaza<br>Pearl River NY 10965 | Lisa.Brown@activeinternational.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com |
| Top 20 Unsecured Creditor | Apex Tool International LLC | Attn: Jessica Chang<br>14600 York Road, Suite A<br>Sparks MD 21152 | jessica.chang@apextoolgroup.com |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street, 4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com |
| Top 20 Unsecured Creditor | Automotive Rentals Inc. | Attn: Brian S. McGrath and Kristen D. Romano<br>c/o McGlinchey Stafford<br>112 West 34th Street, Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com<br>DWillard@arifleet.com |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack, Esquire<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com |
| Counsel to the Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: Leslie C. Heilman, Esquire<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com |
| Top 20 Unsecured Creditor | Black & Decker US Inc. | Attn: Robin Z. Weyand Assistant General Counsel<br>701 E. Joppa Road<br>Towson MD 21286 | robin.weyand@sbdinc.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Mantkin Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | JRhodes@BlankRome.com |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker The Chrysler Building 405 Lexington Avenue New York NY 10174 | Tarr@BlankRome.com EZucker@BlankRome.com |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd., Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone 101 Eisenhower Parkway Roseland NJ 07068-1067 | arainone@bracheichler.com |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate 350 N. Orleans St. Suite 300 Chicago IL 60654-1607 | bk@brookfieldpropertyretail.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 55 Second Street 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis 5577 Youngstown-Warren Rd. Niles OH 44446 | rdavis@cafarocompany.com |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. Eighty Pine Street New York NY 10005 | jlevitin@cahill.com rstieglitz@cahill.com |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | brotenberg@csglaw.com szuber@csglaw.com |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas,<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, and the Consolidated Secured Loan Facility | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com |
| Top 20 Unsecured Creditor | Electrolux (Frigidaire Company) | Attn: Alan Shaw<br>703 Waterford Way, Suite 300<br>Miami FL 33126 | alan.shaw@electrolux.com<br>jonas.samuelson@electrolux.com<br>paige.anderson@electrolux.com<br>bart.cramarossa@electrolux.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com |
| Counsel to the McClatchy Company and its Affiliates | Feldstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive, #306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, and STAG IV Cheektowaga, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, and STAG IV Cheektowaga, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com |
| Top 20 Unsecured Creditor | Hangzhou Greatstar Industrial Co., Ltd ("Greatstar") | Attn: Kiah T. Ford IV, Esq.<br>c/o Parker Poe Adams & Bernstein LLP<br>401 South Tryon Street, Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com |
| Counsel to Plaza las Americas, Inc. and Plaza del Caribe, S.E. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019 | Hunton Andrews Kurth LLP | Attn: Brett L. Gross<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin TX 78701 | lynn.butler@huschblackwell.com |
| Top 20 Unsecured Creditor | Icon Health and Fitness Inc. | Attn: Everett Smith<br>1500 South 1000 West<br>Logan UT 84321 | esmith@iconfitness.com |

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq., T. Charlie Liu, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com<br>cliu@kelleydrye.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC | LeCrairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com<br>dwirt@lockelord.com |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 13

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 13

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com |
| Counsel to Cross Country Home Services, Inc. | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com |
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com |
| Top 20 Unsecured Creditor | Samsung Electronics America HA | Attn: President or General Counsel<br>85 Challenger Road, 7th Floor<br>Ridgefield Park NJ 07660 | jhaughton@sea.samsung.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Dipesh Patel<br>1270 Avenue of the Americas<br>Suite 2005<br>New York NY 10020 | dipesh.patel@saul.com |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Phillip M. Hudson III, Carmen Contreras-Martinez<br>200 S. Biscayne Blvd.<br>Suite 3600<br>Miami FL 33131 | phil.hudson@saul.com<br>carmen.contreras-martinez@saul.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>155 N. Wacker Drive<br>Chicago IL 60606 | paul.leake@skadden.com<br>shana.elberg@skadden.com<br>george.howard@skadden.com |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue, 20th Floor<br>New York NY 10022 | cp@stevenslee.com |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com |
| Top 20 Unsecured Creditor | Tata Consultancy Services Ltd. | Attn: Ashish Gupta<br>379 Thornal Street, 4th Floor<br>Edison NJ 08837 | ashish.gupta@searshc.com |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 | jose.galarza@usbank.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov |
| Counsel to NorthStar Group Services, Inc. | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com |
| Counsel to Wolverine World Wide, Inc. and its affiliates | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street<br>Grand Rapids MI 49503 | gtoering@wnj.com |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com |
| Top 20 Unsecured Creditor | Whirlpool Corporation | Attn: Aaron Spira<br>600 West Main St.<br>Benton Harbor MI 49022-2692 | aaron_d_spira@whirlpool.com<br>james_k_koenig@whirlpool.com |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com |
| Top 20 Unsecured Creditor | Winiadaewoo Electronics America | Attn: Hyun Suk Choi, Esq.<br>c/o Choi & Park, LLC<br>11 Broadway, Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com<br>junggu.ahn@daewoo-elec.com<br>kimmj@daewoo-elec.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com |

**<u>Exhibit B</u>**

Exhibit B

Master First Class Mail Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 20 Unsecured Creditor | Active Media Services Inc. | Attn: Lisa Brown<br>1 Blue Hill Plaza<br>Pearl River NY 10965 |
| Top 20 Unsecured Creditor | Apex Tool International LLC | Attn: Jessica Chang<br>14600 York Road, Suite A<br>Sparks MD 21152 |
| Top 20 Unsecured Creditor | Automotive Rentals Inc. | Attn: Brian S. McGrath and Kristen D. Romano<br>c/o McGlinchey Stafford<br>112 West 34th Street, Suite 1515<br>New York NY 10120 |
| Top 20 Unsecured Creditor | Black & Decker US Inc. | Attn: Robin Z. Weyand Assistant General Counsel<br>701 E. Joppa Road<br>Towson MD 21286 |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, and the Consolidated Secured Loan Facility | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver<br>One Liberty Plaza<br>New York NY 10006 |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 |
| Top 20 Unsecured Creditor | Eastern Prime Textile Limited | Attn: President or General Counsel<br>Unit F10/F, King Win FTY Building<br>No. 65-67 King Yip Street, Kwun Tong,<br>Kowloon Hong Kong |

Exhibit B

Master First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 20 Unsecured Creditor | Electrolux (Frigidaire Company) | Attn: Alan Shaw<br>703 Waterford Way, Suite 300<br>Miami FL 33126 |
| Environmental Protection Agency | Environmental Protection Agency | Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 |
| Environmental Protection Agency Region 2 (NJ, NY, PR, VI) | Environmental Protection Agency Region 2 (NJ, NY, PR, VI) | 290 Broadway<br>New York NY 10007 |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 |
| Top 20 Unsecured Creditor | Hangzhou Greatstar Industrial Co., Ltd ("Greatstar") | Attn: Kiah T. Ford IV, Esq.<br>c/o Parker Poe Adams & Bernstein LLP<br>401 South Tryon Street, Suite 3000<br>Charlotte NC 28202 |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019 | Hunton Andrews Kurth LLP | Attn: Brett L. Gross<br>200 Park Avenue<br>New York NY 10166 |
| Top 20 Unsecured Creditor | Icon Health and Fitness Inc. | Attn: Everett Smith<br>1500 South 1000 West<br>Logan UT 84321 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 |

Exhibit B

Master First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China |
| Top 20 Unsecured Creditor | Samsung Electronics America HA | Attn: President or General Counsel<br>85 Challenger Road, 7th Floor<br>Ridgefield Park NJ 07660 |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>155 N. Wacker Drive<br>Chicago IL 60606 |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 |
| Top 20 Unsecured Creditor | Tata Consultancy Services Ltd. | Attn: Ashish Gupta<br>379 Thornal Street, 4th Floor<br>Edison NJ 08837 |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China |

Exhibit B

Master First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 |
| Top 20 Unsecured Creditor | Whirlpool Corporation | Attn: Aaron Spira<br>600 West Main St.<br>Benton Harbor MI 49022-2692 |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 |
| Top 20 Unsecured Creditor | Winiadaewoo Electronics America | Attn: Hyun Suk Choi, Esq.<br>c/o Choi & Park, LLC<br>11 Broadway, Suite 615<br>New York NY 10004 |
| Top 20 Unsecured Creditor | Winners Industry Company Limited | Attn: President or General Counsel<br>Unit A, Wah Lung Building<br>49-53 Wang Lung Street,Tsuen wan,<br>New Territories Hong Kong |

**<u>Exhibit C</u>**

Exhibit C
Union Service List
Served via First Class Mail and Email

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|
| IBEW Local 8 | Attn: Eric Grossweiler | 807 Lime City Rd | Rossford | OH | 43460 | egross@ibew8.org |
| IBT 150 | Attn: Marty Crandall | 7120 East Parkway | Sacramento | CA | 95823 | mwcibt150@gmail.com |
| IBT 174 | Attn: Pete Lamb | 14675 Interurban Ave South | Tukwila | WA | 98168 | PLamb@teamsters174.org |
| IBT Local 348 | Attn: Gerard Colant | 272 West Market Street | Akron | OH | 44303 | gerardcolant@sbcglobal.net |
| IUOE Local 399 | Attn: Mike Materson | 2260 S. Grove Street | Chicago | IL | 60616 | mmasterson@iuoe399.com |
| IUOE Local 70 | Attn: Drew Brodeen | 2272 County Road D East | White Bear Lake | MN | 55110 | d.brodeen@iuoe70.org |
| Steelworkers Local 5852-28 | Attn: Rick Benson | 1945 Lincoln Hwy North | Versailles | PA | 15137 | rbenson@usw.org |
| Teamsters 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd. | Chicago | IL | 60612-3227 | jbakes@l705ibt.org |
| Teamsters Local 107 | Attn: Shawn Dougherty | 12275 Townsend Rd | Philadelphia | PA | 19154 | sdougherty@teamsters107.com |
| Teamsters Local 243 | Attn: Jim "Cinci" Cianciola | 39420 Schoolcraft | Plymouth Twp | MI | 48170 | cinci@teamsters243.org |
| Teamsters Local 688 | Attn: Chris Tongay | 4349 Woodson Rd | St Louis | MO | 63134 | ctongay@688online.com |
| UAW 1112 | Attn: Ben Strickland | 298 North Lipkey Rd. North | Jackson | OH | 44451 | bstrickland@uaw.net |
| UAW 8275 | Attn: Kieran Martin | 1375 Virginia Dr. Suite 201 | Fort Washington | PA | 19034 | mkieran7@gmail.com |
| UFCW Local 880 | Attn: Michael Martino | 9199 Market Place, Suite 2 | Broadview Heights | OH | 44147 | mmartino@ufcwlocal880.com |
| UFCW Local 881 | Attn: Jeffrey Collier Paul Schaefer | 1 Sunset Hills Executive Drive, Suite 102 | Edwardsville | IL | 62025 | Jeffreycollier@local881ufcw.org; PaulSchaefer@Local881UFCW.org |
| Workers United SEIU Local 196 | Attn: Tanita Williams | 209 9th Street, 10th Floor | Pittsburgh | PA | 15222 | tanitawilliams40@yahoo.com |
| Workers United SEIU Local 512 | Attn: Evely Zepada | 920 S Alvarado St | Los Angeles | CA | 90006-3008 | ezepeda@wsrjb.org |

**<u>Exhibit D</u>**

## Exhibit D

Revolving Lenders Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Ally Bank | Attn: Steven Brown | Steven.Brown@Ally.com |
| Ally Commercial Finance LLC | Attn: Dinah Canth | santokhkaur.canth@ally.com |
| Ally Commercial Finance LLC | Attn: S. Dinah Canth | scanth@gmaccf.com |
| Ally Commercial Finance LLC | Attn: Kyle Jansen | kyle.jansen@ally.com |
| Ally Commercial Finance LLC | Attn: Michael Malcangi | michael.malcangi@ally.com |
| Ally Commercial Finance LLC | Attn: Erica Ninesteel | Erica.Ninesteel@Ally.com |
| Ally Commercial Finance LLC | Attn: P P | sfparticipantops@ally.com |
| Bank of America NA | Attn: Nicholas J Balta | nicholas.j.balta@baml.com |
| Bank of America NA | Attn: Stephen Garvin | stephen.garvin@baml.com |
| Bank of America NA | Attn: Kyle Ingram | Kyle.Ingram@td.com |
| Bank of America NA | Attn: Brian Lindblom | brian.p.lindblom@baml.com |
| Bank of America NA | Attn: Jonathan Miscimarra | jonathan.miscimarra@baml.com |
| Bank of America NA | Attn: Aamir Saleem | aamir.saleem@baml.com |
| Bank of America NA | Attn: Stephen Szymanski | stephen.szymanski@baml.com |
| Bank of America NA | Attn: Christina Terry | christina.terry@baml.com |
| Citibank N.A., Hong Kong Branch | Attn: Angela Panganiban | Angela.panganiban@citi.com |
| Citibank, N.A. | Attn: Suan Allen | suan.allen@citi.com |
| Citibank, N.A. | Attn: Caio Correa | caio.correa@citi.com |
| Citibank, N.A. | Attn: Dina Garthwaite | dina.garthwaite@citi.com |
| Citibank, N.A. | Attn: Matthew Goddard | matthew.goddard@citi.com |
| Citibank, N.A. | Attn: Norman Guo | Norman.guo@citi.com |
| Citibank, N.A. | Attn: Joanna Hasenauer | joanna.hasenauer@citi.com |
| Citibank, N.A. | Attn: Joanna Hasenhauer | joanna.hasenhauer@citi.com |
| Citibank, N.A. | Attn: Joshua Kaufmann | joshua.kaufmann@citi.com |
| Citibank, N.A. | Attn: Faizan Kothari | faizan.kothari@citi.com |
| Citibank, N.A. | Attn: Anna Lekander | anna.lekander@citi.com |
| Citibank, N.A. | Attn: Jessie Liu | Jessie.Liu@citi.com |
| Citibank, N.A. | Attn: Parker McReynolds | parker.mcreynolds@citi.com |

## Exhibit D

### Revolving Lenders Service List
### Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Citibank, N.A. | Attn: Katy Noel | katy.noel@citi.com |
| Citibank, N.A. | Attn: Timothy O'Shea | timothy.p.oshea@citi.com |
| Citibank, N.A. | Attn: Denise Perry | denise.perry@citi.com |
| Citibank, N.A. | Attn: Denise Perry | denise.perry@citigroup.com |
| Citibank, N.A. | Attn: Michelle Pratt | michelle1.pratt@citi.com |
| Citibank, N.A. | Attn: Eamon Ryan | eamon.ryan@citi.com |
| Citibank, N.A. | Attn: Kimberly Shelton | kimberly.shelton@citi.com |
| Citibank, N.A. | Attn: David Smith | david.l2.smith@citi.com |
| Citibank, N.A. | Attn: Anita Suen | anita.suen@citi.com |
| Citibank, N.A. | Attn: Tyler Warrington | tyler.warrington@citi.com |
| Citibank, N.A. | Attn: Diane Weaver | diane.t.weaver@citi.com |
| Citigroup Financial Products Inc. | Attn: James McGrath | james.p.mcgrath@citigroup.com |
| Citizens Bank & Trust Company | Attn: Lori Brown | Lori.A.Brown@citizensbank.com |
| Citizens Bank & Trust Company | Attn: Christine Scott | christine.scott@citizensbank.com |
| Citizens Bank National Association | Attn: Oscar Carpio | oscar.carpio@citizensbank.com |
| Citizens Bank National Association | Attn: Rohit Mehta | rohit.mehta@citizensbank.com |
| Citizens Bank National Association | Attn: Sergio Ramirez | sergio.ramirez@citizensbank.com |
| Citizens Bank National Association | Attn: Robert Reaser | Robert.Reaser@citizensbank.com |
| Citizens Bank National Association | Attn: Lawrence Ridgway | lawrence.e.ridgway@citizensbank.com |
| PNC Bank NA | Attn: Norman Beznoska | norman.beznoska@pnc.com |
| PNC Bank NA | Attn: Mike Byrne | michael.byrne@pnc.com |
| PNC Bank NA | Attn: Nisha Desai | nisha.desai@pncbusinesscredit.com |
| PNC Bank NA | Attn: Pnc Participationgroup | participationgroup@pnc.com |
| PNC Bank NA | Attn: Brian Rujawitz | brian.rujawitz@pnc.com |
| PNC Bank NA | Attn: John Wenzinger | john.wenzinger@pnc.com |
| Popular Inc | Attn: Hector Gonzalez | hjgonzalez@popular.com |
| RBS Business Capital | Attn: Norma Miller | norma.miller@citizensbank.com |
| RBS Business Capital | Attn: Jaime Ward | jaime.ward@citizensbank.com |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

## Exhibit D

Revolving Lenders Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| RBS Citizens Bank N.A. | Attn: Lori Brown | Lori.A.Brown@citizensbank.com |
| Regions Bank | Attn: Lou Alexander | louis.alexander@regions.com |
| Regions Bank | Attn: Elaine Green | elaine.green@regions.com |
| Regions Bank | Attn: Alice Hickerson | Alice.Hickerson@regions.com |
| Regions Bank | Attn: Sierra Smith | sierra.smith@regions.com |
| Regions Bank | Attn: Daniel Wells | Daniel.Wells@regions.com |
| Regions Financial Corporation | Attn: Chakib Nasr | chakib.nasr@regions.com |
| Regions Financial Corporation | Attn: Alexandria Pagan | alexandria.pagan@regions.com |
| Regions Financial Corporation | Attn: Lelia Smith | lelia.smith@regions.com |
| Regions Financial Corporation | Attn: Lisa Washington | lisa.washington@regions.com |
| Siemans Bank GmbH,  London Branch | Attn: Joseph Gentile | joseph.gentile@siemens.com |
| Siemens AG | Attn: Keith Gerding | keith.gerding@siemens.com |
| Siemens AG | Attn: Sharon Prusakowski | Sharon.prusakowski@siemens.com |
| Siemens AG | Attn: Sonia Vargas | Sonia.Vargas@siemens.com |
| Siemens Financial Services Inc | Attn: Brent Chase | brent.bc.chase@siemens.com |
| Siemens Financial Services Inc | Attn: John Finore | john.finore@siemens.com |
| Siemens Financial Services Inc | Attn: Michael Gilberg | Michael.Gilberg@Siemens.com |
| Siemens Financial Services Inc | Attn: April Greaves-Bryan | april.greaves-bryan@siemens.com |
| Siemens Financial Services Inc | Attn: Shelby Jones | Shelby.Jones@siemens.com |
| Siemens Financial Services Inc | Attn: annie schorr | annie.schorr@siemens.com |
| Siemens Financial Services Inc | Attn: Betina Silverberg | betina.silverberg@siemens.com |
| Siemens Financial Services Inc | Attn: sally yeung | sally.yeung@siemens.com |
| TD Bank NA | Attn: Austin Bradley | Austin.Bradley@td.com |
| TD Bank NA | Attn: Kaitlin Burt | Kaitlin.burt@td.com |
| TD Bank NA | Attn: Anne Marie Galinas | annemarie.galinas@td.com |
| TD Bank NA | Attn: Michael Givner | michael.givner@td.com |
| TD Bank NA | Attn: Diane Harker | diane.harker@td.com |
| TD Bank NA | Attn: Kyle Ingram | Kyle.Ingram@td.com |

Exhibit D

Revolving Lenders Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| TD Bank NA | Attn: Frank Nicoletta | Frank.Nicoletta@td.com |
| TD Bank NA | Attn: Jeffrey Saperstein | jeffrey.saperstein@td.com |
| TD Bank NA | Attn: Cyntra Trani | cyntra.trani@td.com |
| TD Bank NA | Attn: Kellsey Tulini | Kellsey.Tulini@td.com |
| TD Bank NA | Attn: Jennifer Visconti | jennifer.visconti@td.com |
| Toronto Dominion Bank | Attn: John Cullinan | John.Cullinan@td.com |
| Toronto Dominion Bank | Attn: Susan Rooney | susan.rooney@td.com |
| UPS | Attn: Karen Gould | kgould@ups.com |
| UPS | Attn: Julie Mazziotto | jmazziotto@ups.com |
| UPS | Attn: Stephanie Richardson | sdrichardson@ups.com |
| UPS | Attn: Mary Sciano | msciano@ups.com |
| UPS Capital | Attn: Robert Dugger | robertdugger@ups.com |
| Wells Fargo Bank, N.A. | Attn: Kimberly Berlo | kimberly.berlo@wellsfargo.com |
| Wells Fargo Bank, N.A. | Attn: Joseph Burt | joseph.burt@wellsfargo.com |
| Wells Fargo Bank, N.A. | Attn: Phillip Carmichael | phillip.j.carmichael@wellsfargo.com |

**<u>Exhibit E</u>**

Exhibit E

Lenders Term Loan FILO Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Ares Management LLC | Attn: Daniel Reilly | dtreilly@aresmgmt.com |
| Ares Management LLC | Attn: Elton Cho | echo@aresmgmt.com |
| Ares Management LLC | Attn: Samantha Milner | smilner@aresmgmt.com |
| Ares Management LLC | Attn: Settlements Settlements | settlements@aresmgmt.com |
| Ares Management LLC | Attn: Tony Petrilli | SLdocs@aresmgmt.com |
| Bank of America NA | Attn: Aamir Saleem | aamir.saleem@baml.com |
| Bank of America NA | Attn: Akash Singh | akash.singh@bankofamerica.com |
| Bank of America NA | Attn: Alejandro Agudelo | alejandro.agudelo@baml.com |
| Bank of America NA | Attn: Amit Bansal | amit.bansal@bankofamerica.com |
| Bank of America NA | Attn: Andra Bratu | andra.c.bratu@baml.com |
| Bank of America NA | Attn: BAS Information Manager c-o Pete Gross | bas.infomanager@bankofamerica.com |
| Bank of America NA | Attn: Brian Lindblom | brian.p.lindblom@baml.com |
| Bank of America NA | Attn: Bridgett Manduk Mowry | bridgett.manduk@baml.com |
| Bank of America NA | Attn: Cassie Goodnight | cassie.goodnight@baml.com |
| Bank of America NA | Attn: Esther Chung | esther.chung@baml.com |
| Bank of America NA | Attn: Gilmore Oliphant | gilmore.oliphant@baml.com |
| Bank of America NA | Attn: Kevin Brown | kbrown42@baml.com |
| Bank of America NA | Attn: Lauren Lountzis | lauren.lountzis@bankofamerica.com |
| Bank of America NA | Attn: Loryanna Shand | loryanna.shand@baml.com |
| Bank of America NA | Attn: Manish Rana | mrana4@bankofamerica.com |
| Bank of America NA | Attn: Margaret Sang | margaret.sang@baml.com |
| Bank of America NA | Attn: Nagesh Kumar | nagesh.kumar@bankofamerica.com |
| Bank of America NA | Attn: Pallavi Srivastava | psrivastava7@bankofamerica.com |
| Bank of America NA | Attn: Pete Gross | peter.g.gross@baml.com |
| Bank of America NA | Attn: Siddharth Chatterjee | siddharth.chatterjee@bankofamerica.com |
| Bank of America NA | Attn: Stephen Szymanski | stephen.szymanski@baml.com |
| Bank of America NA | Attn: Toni Thomas | LenderSupport@baml.com |
| Bank of America NA | Attn: Vineet Bobal | vineet.bobal@bankofamerica.com |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit E

Lenders Term Loan FILO Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Bank of America NA | Attn: Vinita Chotrani | vinita.chotrani@bankofamerica.com |
| Bank of America NA | Attn: William Kenney | William.kenney@baml.com |
| Berkley Dean & Co. Inc | Attn: Ed Linekin | elinekin@wrberkley.com |
| Berkley Dean & Co. Inc | Attn: James McGrath | jmcgrath@wrberkley.com |
| Birch Grove Capital | Attn: Eric Grossman | egrossman@birchgrovecap.com |
| Birch Grove Capital | Attn: Investment Birchgrove | investment@birchgrovecap.com |
| Birch Grove Capital | Attn: Joe Zupan | jzupan@birchgrovecap.com |
| Birch Grove Capital | Attn: Todd Berry | tberry@birchgrovecap.com |
| Cascade Investment LLC | Attn: Dennis Chow | Dennisc@bmgigroup.com |
| Cascade Investment LLC | Attn: John Stokke | johns@bmgigroup.com |
| Cascade Investment LLC | Attn: Matt Chow | mattc@bmgigroup.com |
| Cascade Investment LLC | Attn: Stan Zuzic | stanz@bmgigroup.com |
| Crescent 1 LP | Attn: Jennifer Pulick | jpulick@cyruscapital.com |
| Crescent 1 LP | Attn: Robert Jackson | rjackson@cyruscapital.com |
| Crystal Financial | Attn: Cheryl Carner | ccarner@crystalfinco.com |
| Crystal Financial | Attn: Krum Dukin | kdukin@crystalfinco.com |
| Crystal Financial | Attn: Rebecca Tarby | rtarby@crystalfinco.com |
| Crystal Financial | Attn: Ronald Ren | rren@crystalfinco.com |
| Crystal Financial | Attn: S Migliero | smigliero@crystalfinco.com |
| Cyrus Capital Partners, L.P. | Attn: Jennifer Pulick | jpulick@cyruscapital.com |
| Cyrus Capital Partners, L.P. | Attn: Svetoslav Nikov | snikov@cyruscapital.com |
| GB Finance Company LLC | Attn: Chris Santos | Csantos@gbfinco.com |
| GB Finance Company LLC | Attn: Jeffrey Ryan | JRyan@gbfinco.com |
| GB Finance Company LLC | Attn: Keith E. Whitcher | kwhitcher@gbfinco.com |
| GB Finance Company LLC | Attn: Lisa Galeota | lgaleota@gbfinco.com |
| GMO | Attn: Benny Yau | benny.yau@gmo.com |
| GMO | Attn: Derek Staples | Derek.Staples@gmo.com |
| Goldman Sachs Group, Inc. (The) | Attn: Alessandro Argenio | alessandro.argenio@gs.com |

Exhibit E

Lenders Term Loan FILO Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Goldman Sachs Group, Inc. (The) | Attn: Blair Dixon | blair.dixon@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Chinonso Okehie | Chinonso.okehie@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Chris Lam | chris.lam@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Cleaver Sower | cleaver.sower@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Dan Hoey | Dan.Hoey@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: David Gaskell | David.Gaskell@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Eduardo Acosta | Eduardo.Acosta@ny.email.gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Fahim Joarder | Fahim.Joarder@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Garrett Luk | garrett.luk@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Isela Aberle | Isela.Aberle@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Jamie Minieri | Jamie.Minieri@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Janae Stanfield | Janae.Stanfield@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Jing (Jennifer) Zhuang | JingJennifer.Zhuang@ny.email.gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Kristen Thomas | Kristen.Thomas@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Lauren Cathey | lauren.cathey@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Lucia Wang | lucia.wang@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Madi McVay | Madi.McVay@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Mark Tague | Mark.Tague@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Nikita Wadhwa | Nikita.Wadhwa@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Raj Grewal | Raj.Grewal@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Renee greene | renee.greene@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Sarah Rivera | Sarah.Rivera@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Thierry LeJouan | gsd.link@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: William Mao | William.Mao@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Yeva Huibinyao | Yeva.Huibin.Yao@gs.com |
| Goldman Sachs International Bank | Attn: Blair Dixon | blair.dixon@gs.com |
| Goldman Sachs International Bank | Attn: Chinonso Okehie | Chinonso.okehie@gs.com |
| Goldman Sachs International Bank | Attn: Chris Lam | chris.lam@gs.com |

Exhibit E

Lenders Term Loan FILO Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Goldman Sachs International Bank | Attn: Dan Hoey | Dan.Hoey@gs.com |
| Goldman Sachs International Bank | Attn: David Gaskell | David.Gaskell@gs.com |
| Goldman Sachs International Bank | Attn: Eduardo Acosta | Eduardo.Acosta@ny.email.gs.com |
| Goldman Sachs International Bank | Attn: Fahim Joarder | Fahim.Joarder@gs.com |
| Goldman Sachs International Bank | Attn: Garrett Luk | garrett.luk@gs.com |
| Goldman Sachs International Bank | Attn: Isela Aberle | Isela.Aberle@gs.com |
| Goldman Sachs International Bank | Attn: Jamie Minieri | Jamie.Minieri@gs.com |
| Goldman Sachs International Bank | Attn: Janae Stanfield | Janae.Stanfield@gs.com |
| Goldman Sachs International Bank | Attn: Jing (Jennifer) Zhuang | JingJennifer.Zhuang@ny.email.gs.com |
| Goldman Sachs International Bank | Attn: Kristen Thomas | Kristen.Thomas@gs.com |
| Goldman Sachs International Bank | Attn: Lauren Cathey | lauren.cathey@gs.com |
| Goldman Sachs International Bank | Attn: Madi McVay | Madi.McVay@gs.com |
| Goldman Sachs International Bank | Attn: Mark Tague | Mark.Tague@gs.com |
| Goldman Sachs International Bank | Attn: Nikita Wadhwa | Nikita.Wadhwa@gs.com |
| Goldman Sachs International Bank | Attn: Renee Greene | reneemgreene@gs.com |
| Goldman Sachs International Bank | Attn: Sarah Rivera | Sarah.Rivera@gs.com |
| Goldman Sachs International Bank | Attn: Thierry LeJouan | gsd.link@gs.com |
| Goldman Sachs International Bank | Attn: William Mao | William.Mao@gs.com |
| Goldman Sachs International Bank | Attn: Yeva Huibinyao | Yeva.Huibin.Yao@gs.com |
| Great American Group | Attn: Jonathan Yin | jyin@gacapitalpartners.com |
| Great American Group | Attn: Mark Shields | mshields@gacapitalpartners.com |
| Great American Group | Attn: Tyler Curry | tcurry@gacapitalpartners.com |
| Guggenheim Partners Investment | Attn: Chioperations Guggenheim Partners | chioperations@guggenheimpartners.com |
| Guggenheim Partners Investment | Attn: Compliance Group | CHI-Compliance@guggenheimpartners.com |
| MidCap Financial Trust | Attn: Kevin Sullivan | ksullivan@midcapfinancial.com |
| MidCap Financial Trust | Attn: Mark Rubin | mrubin@midcapfinancial.com |
| MidCap Financial Trust | Attn: Nathan Pratt | npratt@midcapfinancial.com |
| MidOcean Credit Fund Management LP | Attn: Jim Wiant | jwiant@midoceanpartners.com |

## Exhibit E

Lenders Term Loan FILO Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| MidOcean Credit Fund Management LP | Attn: Julian Nemirovsky | jnemirovsky@midoceanpartners.com |
| MidOcean Credit Fund Management LP | Attn: Michael Apfel | mapfel@midoceanpartners.com |
| MidOcean Partners | Attn: Aasir Khan | akhan@midoceanpartners.com |
| MidOcean Partners | Attn: Jim Wiant | jwiant@midoceanpartners.com |
| MidOcean Partners | Attn: Julian Nemirovsky | jnemirovsky@midoceanpartners.com |
| MidOcean Partners | Attn: Michael Apfel | mapfel@midoceanpartners.com |
| MidOcean Partners | Attn: Ops MidOcean | ops@midoceanpartners.com |
| Moore Capital Management LP | Attn: Colman Welby | Moorecapwall@esbinalter.com |
| Moore Capital Management LP | Attn: C Welby | cwelby@esbinalter.com |
| Moore Capital Management LP | Attn: S Esbin | sesbin@esbinalter.com |
| Owl Creek Investments I LLC | Attn: Amit Sinha | ASinha@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Brian S. Rosen | brosen@proskauer.com |
| Owl Creek Investments I LLC | Attn: Chris Riley | chrisr@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Dan  Krueger | dank@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Simon Brookim | simonb@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Steven Krause | stevek@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Tom Schneider | toms@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Vincent Indelicato | vindelicato@proskauer.com |
| Seix Investment Advisors LLC | Attn: Loans Bank | bankloans@seixadvisors.com |
| Sentinel Dome Partners LLC | Attn: Charlene Nyberg | operations@sentineldomepartners.com |
| Sentinel Dome Partners LLC | Attn: Peter Becht | peter@sentineldome.com |
| Sentinel Dome Partners LLC | Attn: Sentinel Dome Operations | operations@sentineldome.com |
| State Street Global Advisors | Attn: Matt Ashley | MPAshley@statestreet.com |
| TD Bank NA | Attn: Bethany Buitenhuys | bethany.buitenhuys@td.com |
| TD Bank NA | Attn: Dana Wedge | dana.wedge@td.com |
| TD Bank NA | Attn: Jeffrey Saperstein | jeffrey.saperstein@td.com |
| TD Bank NA | Attn: Shreya Shah | Shreya.Shah@td.com |
| TPG Capital L.P. | Attn: Chris Naisawald | CNaisawald@tpg.com |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

## Exhibit E

Lenders Term Loan FILO Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| TPG Capital L.P. | Attn: Doug Paolillo | TICPResearch@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Adam Salter | asalter@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Austin Bowers | ABowers@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Bill Keenan | WKeenan@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Craig Hamrah | chamrah@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Jason Hough | jhough@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Michael Neruda | mneruda@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Sam Ditter | Sditter@TPG.com |
| TPG Opportunities Advisors Inc. | Attn: Tingting Turski | tturski@tpg.com |
| TPG Specialty Lending | Attn: Adam Salter | asalter@tpg.com |
| TPG Specialty Lending | Attn: Bill Keenan | WKeenan@tpg.com |
| TPG Specialty Lending | Attn: Craig Hamrah | chamrah@tpg.com |
| TPG Specialty Lending | Attn: Tingting Turski | tturski@tpg.com |
| U.S. Bank National Association | Attn: Rodd Evonsky | revonsky@birchgrovecap.com |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

**<u>Exhibit F</u>**

Exhibit F

Lienholders Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| ABRIM ENTERPRISES, INC. | 3940 59TH STREET | | | | WOODSIDE | NY | 11377 |
| ACCO Brands USA LLC | 4 Corporate Drive | | | | Lake Zurich | IL | 60047 |
| ALLURE GEMS LLC | 1212AVENUE OF AMERICAS, RM 1600 | | | | NEW YORK | NY | 10036 |
| AMANA COMPANY LP DBA AMANA APPLIANCES | 2800 220TH TRAIL | | | | AMANA | IA | 52204 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN RAOD | | | | CLEVELAND | OH | 44144 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD | | | | CLEVELAND | OH | 44145 |
| ANERI JEWELS, L.L.C. | 15 WEST 47TH STREET, STE 307 | | | | NEW YORK | NY | 10036 |
| APS Express, Inc. | c/o Figliulo & Silverman | Attn: James R. Figliulo, Thomas Daniel Warman | Ten South LaSalle Street | Suite 3600 | Chicago | IL | 60603 |
| APS Express, Inc. | c/o Palter Stokley Sims Pllc | Attn: Nathanial Lee Martinez, William Craig Stokley | 8115 Preston Rd | Suite 600 | Dallas | TX | 75225 |
| APS Express, Inc. | c/o Gensburg Calandriello & Kanter, PC | Attn: Norman Benjamin Berger | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 |
| APS Express, Inc. | c/o Husch Blackwell LLP | Attn: Michael D Hayes | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 |
| AT&T MOBILITY 11, LLC | 1025 LENOX PARK BLVD NE | | | | ATLANTA | GA | 30319 |
| BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| Beauty Gem, Inc. | 15 WEST 47TH STREET, SUITE 404 | | | | NEW YORK | NY | 10036 |
| BEAUTY GEM, INC. | 1200 AVENUE OF THE AMERICAS, 4TH FLOOR | | | | NEW YORK | NY | 10036 |
| BIO-LAB, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 |
| BRACKETRON, INC. | 5624 LINCOLN DR. | | | | EDINA | MN | 55439 |
| BURWOOD GROUP, INC. | 125 S WACKER DR | STE 2950 | | | CHICAGO | IL | 60606 |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | | | | MT. LAUREL | NJ | 08054 |
| CAPTIVE FINANCE SOLUTIONS, LLC | 120 E. LAKE STREET, #207 | | | | SANDPOINT | ID | 83864 |
| CARPENTER, CHARLES | COONEY AND CONWAY | | | | CHICAGO | IL | 60602 |
| CARPENTER, DIANE | COONEY AND CONWAY | 120 N LASALLE 30F | | | CHICAGO | IL | 60602 |
| CHAPAL ZENRAY INC. | 4435 SPRING VALLEY ROAD | | | | DALLAS | TX | 75244 |
| CITIBANK, N.A., AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET, 1ST FLOOR | | | | NEW YORK | NY | 10013 |
| CITIZENS FIRST NATIONAL BANK | 606 SOUTH MAIN STREET | | | | PRINCETON | IL | 61356 |
| CLOVER TECHNOLOGIES GROUP, LLC | 4200 COLUMBUS STREET | | | | OTTAWA | IL | 61350 |
| COA,Inc. represented by James D. Benak a California corporation doing business as  Coaster Company of America | James D. Benak | Tatzlaff Law Offices, LLC | 227 W. Monroe Street | #3650 | Chicago | IL | 60606 |
| COMBINE INTERNATIONAL, INC. | (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 354 INDUSCO COURT | | | TROY | MI | 48083 |
| CROSS COUNTRY HOME SERVICES, INC. , ON BEHALF OF ITSELF AND AS AGENT | 1625 NW 136TH AVENUE, SUITE 200 | | | | FT. LAUDERDALE | FL | 33323-2802 |
| CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 |
| DELL FINANCIAL SERVCES LTD PARTNERSHIP | 14050 SUMMIT DR BULDNG A STE 101 | | | | AUSTIN | TX | 78758 |
| DELL FINANCIAL SERVICES L.L.C. | MAIL STOP-PS2DF-23 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 |
| DEPARTMENT OF TRANSPORTATION OF STATE OF ILLINOIS | Hanley Building | 2300 S. Dirksen Parkway | | | Springfield | IL | 62764 |
| DIEGO, GENOVEVA | MAHONEY CROWE GOLDRICK PC | 77 W WASHNGTON 1515 | | | CHICAGO | IL | 60602 |
| DISONS GEMS, INC. | 415 MADISON AVENUE , SUITE 800 | | | | NEW YORK | NY | 10017 |
| D-LINK SYSTEMS, INC. | 17595 MT. HERRMANN ST. | | | | FOUNTAIN VALLEY | CA | 92708 |
| EARLY MORNING LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 |
| ENVISIONS LLC | 529 FIFTH AVENUE , 19TH FLOOR | | | | NEW YORK | NY | 10017 |
| ET ENTERPRISES DISTRIBUTORS LLC | 500 5TH AVE | | | | NEW YORK | NY | 10110 |
| ET Enterprises Distributors, LLC | 243 Veterans Blvd | | | | Carlstadt | NJ | 07072 |
| Gerald Greene | c/o Kaufman, Coren & Ress, P.c. | Attn : David M De Vito, Deborah R Gross, Andrew Joseph Belli, Benjamin Michael Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 |
| Gerald Greene | c/o Miller Law LLC | Attn: Marvin Alan Miller, Kathleen Ellen Boychuck, Lori Ann Fanning | 115 South LaSalle Street | | Chicago | IL | 60603 |
| GOLD LLC | 3575 WEST CAHUENGA BLVD. SUITE 680 | | | | LOS ANGELES | CA | 90068 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 |
| Hilco Wholesale Solutions, LLC | 5 Revere Drive, Suite 206 | | | | Northbrook | IL | 60062 |
| HOMECARE LABS, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 |
| Horizon Group USA, Inc. | 76 Stirling Road | | | | WARREN | NJ | 07059 |
| Horizon Group USA, Inc. | 45 Technology Drive | | | | WARREN | NJ | 07059 |
| HOUSE OF MARLEY, LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TWP. | MI | 48390-48390 |
| HOUSTON, ROBERT | ATTN: LANGENDORF, ROBERT A | 134 N LASALLE#l515 | | | CHICAGO | IL | 60602 |
| JACMEL JEWELRY INC. | 1385 BROADWAY, 8TH FLOOR | | | | NEW YORK | NY | 10018 |
| JOSEPH ENTERPRISEES INC | 425 CALIFORNIA ST SUITE 300 | | | | SAN FRANCISCO | CA | 94104 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 3

Exhibit F
Lienholders Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, N. A. | P.O. BOX 33035 | | | | LOUISVILLE | KY | 40202 |
| JPMORGAN CHASE BANK, N.A. ,AS ADMINISTRATIVE AGENT | P.O. BOX 2558 | | | | HOUSTON | TX | 77252 |
| JPP 11, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP II, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP II, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC, AS AGENT | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAR HARBOR ISLANDS | FL | 33154 |
| KAMA-SCHACHTER JEWELRY, INC. | 42 WEST 48TH STREET, 15TH FLOOR | | | | NEW YORK | NY | 10036 |
| KATHY LARIMORE, AS INDENTURE TRUSTEE AND ASSIGNEE TO WILLIAM J. JADE | C/O SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 |
| KCD IP, LLC | C/O SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 |
| LANDS' END, INC. | 5 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 |
| LASALLE BANK NA | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 |
| LaSalle Bank, National Association as Trustee for Structured Asset Securities Corporation | 210 WEST 10TH STREET | 6TH FLOOR | | | KANSAS CITY | MO | 64105 |
| LG ELECTRONICS U.S.A., INC. | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| LM FARMS, LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 |
| LUCENT JEWELERS, INC | 1200 AVENUE OF AMERICAS , 5TH FLOOR | | | | NEW YORK | NY | 10036 |
| MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | SOLON | OH | 44139 |
| MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | GLENWILLOW | OH | 44139 |
| MAXCOLOR LLC | 5 S. WABASH AVE, #1810 | | | | CHICAGO | IL | 60603 |
| MAXMARK, INC. | 5 S. WABASH AVENUE, SUITE 1728 | | | | CHICAGO | IL | 60603 |
| MAYTAG APPLIANCES SALES COMPANY | 403 WEST FOURTH STREET NORTH | | | | NEWTON | IA | 50208 |
| MCPHERSON HOWARD | ANKIN HOWARD H ATTY AT LA | 10 N DEARBORN #500 | | | CHICAGO | IL | 60602 |
| Mill Creek Entertainment, LLC | 2445 Nevada Avenue N. | | | | Golden Valley | MN | 55427 |
| MJ HOLDING COMPANY, LLC | PO BOX 007 | | | | BEDFORD PARK | IL | 60499 |
| N.D. GEMS INC. | 1200 AVENUE OF THE .AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 |
| NAUMANN HOBBS MATERIAL HANDLING CORPORATION II INC | PO BOX 21388 | | | | PHOENIX | AZ | 85036 |
| NCR Corporation | 1700 South Patterson Blvd. | | | | DAYTON | OH | 45479 |
| Nina Greene | c/o Kaufman, Coren & Ress, P.c. | Attn : David M De Vito, Deborah R Gross, Andrew Joseph Belli, Benjamin Michael Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 |
| Nina Greene | c/o Miller Law LLC | Attn: Marvin Alan Miller, Kathleen Ellen Boychuck, Lori Ann Fanning | 115 South LaSalle Street | | Chicago | IL | 60603 |
| NMHG FINANCIAL SERVICES, INC. | P.O. BOX 35701 | | | | BILLINGS | MT | 59107-5701 |
| PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET, N. W. | SUITE 320 | | | WASHINGTON | DC | 20005-4026 |
| Plus Mark LLC | One American Boulevard | | | | CLEVELAND | OH | 44145 |
| PLYMOUTH PACKAGING, INC. DBA BOX ON DEMAND | 4075 W. COLUMBUS DRIVE | | | | BATTLE CREEK | MI | 49015 |
| RGGD, INC. D/B/A CRYSTAL ART GALLERY | 4950 SOUTH SANTA FE AVENUE | | | | VERNON | CA | 90058 |
| RICHLINE GROUP, INC. | 1385 BROADWAY | | | | NEW YORK | NY | 10018 |
| Riverstone USA LLC | 18 Industrial A venue | | | | Mahwah | NJ | 07430 |
| ROBERT JACOB SCOTT | 225 NORTH COLUMBUS 4606 | | | | CHICAGO | IL | 60601 |
| ROSY BLUE, INC. | 529 FIFTH AVENUE | | | | NEW YORK | NY | 10017 |
| Royal Consumer Products LLC | 108 Main Street | | | | Norwalk | CT | 06851 |
| RX GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 |
| S & J DIAMOND CORP. | 415 MADISON AVENUE , SUITE 800 | | | | NEW YORK | NY | 10017 |
| Sakar International, Inc. | 195 CARTER AVENUE | | | | EDISON | NJ | 08817 |
| Scents of Worth, Inc. | 35 Sawgrass Drive | | | | BELLPORT | NY | 11713 |
| SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BOULEVARD | | | | MAHWAH | NJ | 07430 |
| Shaghal Ltd. | 2231 Colby Avenue | | | | Los Angeles | CA | 90064 |
| SHANTI CORPORATION D/B/A VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS INDETURE TRUSTEE AND ASSIGNEE OF WILMINGTON TRUST COMPANY | 777 MAIN STREET | | | | HARTFORD | CT | 06115 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 3

Exhibit F
Lienholders Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS OWNER TRUSTEE | CORPORATE TRUST ADMINISTATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 |
| SOFT AIR USA INC. | 4265 TRADE CENTER DRIVE | SUITE 130 | | | GRAPEVINE | TX | 76051 |
| STARWOOD PROPERTY MORTGAGE SUB 9-A, L.L.C. | C/O STARWOOD CAPITAL GROUP, 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STARWOOD PROPERTY MORTGAGE, L.L.C. | 691 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STARWOOD PROPERTY MORTGAGE, L.L.C. | 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STATE OF FLORIDA, DEPARTMENT OF REVENUE | OUT OF STATE/CENTRAL COLLECTIONS UNIT | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-6586 |
| STATE STREET BANK AND TRUST COMPANY | 1801 Century Park East | Suite 1440 | | | Los Angeles | CA | 90067-2316 |
| STATE STREET BK & TR CO CT NA TTEE | 225 ASYLUM ST | GOODWIN SQ | | | HARTFORD | CT | 06103 |
| STEELCASE FINANCIAL SERVICES INC. | 901 44TH STREET S.E. | | | | GRAND RAPIDS | MI | 49508 |
| STRUCTURED ASSET SECURITIES CORPORATION | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 |
| SUBERI BROTHERS, LLC | 902 BROADWAY | | | | NEW YORK | NY | 10010 |
| SUMIT DIAMOND GROUP LLC | 592 FIFTH AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10036 |
| SUN DIAMOND, INC. | 255 WEST 36TH STREET , 7TH FLOOR | | | | NEW YORK | NY | 10018 |
| SUN DIAMOND, INC. D/B/A SUN SOURCE | 255 WEST 36TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10018 |
| THE BANK OF NEW YORK, AS NOTE TRUSTEE | 101 BARCLAY, 22ND FLOOR WEST | | | | NEW YORK | NY | 10286 |
| THE LUXE GROUP INC | 304 HUDSON STREET 5 FLOOR | | | | NEW YORK | NY | 10013 |
| THE NEWS GROUP, L.P. | 1955 LAKE PARK DR., STE. 400 | | | | SMYRNA | GA | 30080 |
| THOMPSON TRACTOR CO., INC. | PO BOX 10367 | | | | BIRMINGHAM | AL | 35202 |
| THREE POINT CAPITAL, LLC | 630 5TH AVENUE, SUITE 2505 | | | | NEW YORK | NY | 10111 |
| TIGER CAPITAL GROUP, LLC | 99 PARK AVENUE, SUITE 1930 | | | | NEW YORK | NY | 10016 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | COPPELL | TX | 75019 |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | 2121 AVENUE OF THE STARS, 14TH FLOOR | | | | LOS ANGELES | CA | 90067 |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 |
| U.S. Bank National Association, as Trustee | 209 S. LaSalle Street, 3rd Floor | | | | Chicago | IL | 60604-1219 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE HOLDERS OF THE STRUCTURE | C/O MIDLAND LOAN SERVICES A DIVISION OF PNC , BANK, NATIONAL ASSOCIATION | 10851 MASTIN, SUITE 700 | | | OVERLAND PARK | KS | 66210 |
| UBS AG, STAMFORD BRANCH, AS ADMINISTRATIVE AGENT | 600 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 |
| US BANK NATIONAL ASSOCIATION | PO BOX 970668 | | | | BOSTON | MA | 02196 |
| Verbatim Americas LLC | 1200 W.T. HARRIS BLVD | | | | CHARLOTTE | NC | 28262 |
| VIJAYDIMON (USA) INC. | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| VIJAYDIMON (USA) INC. | 1212AVENUE OF AMERICAS, RM 1600 | | | | NEW YORK | NY | 10036 |
| WELLS FARGO BANK, N.A., AS SECURITY TRUSTEE | 751 KASOTA AVENUE | | | | MINNEAPOLIS | MN | 55414 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 230 WEST MONROE STREET, | SUITE 2900 | ATTN CORPORATE TRUST SERVICES | | CHICAGO | IL | 60606 |
| WILLIAM J. WADE, SOLELY AS OWNER TRUSTEE | C/O RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | PO BOX 551 | | WILMINGTON | DE | 19899 |
| WILMINGTON TRUST COMPANY, AS OWENER TRUSTEE | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | CORPORATE CAPITAL MARKETS | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 |
| WORK N GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 |

**Exhibit G**

Exhibit G
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1670 E. 4th Ontario LLC | 4260 Charter Street | | | Vernon | CA | 90058 |
| 32nd St. Port Huron LLC | Attn:  Arnold Schlesinger | 9595 Wilshire Blvd. | Suite 710 | Beverly Hills | CA | 90212 |
| 4343 N. Ranch Dr, LLC | P. J. Javaheri | 4401 South Downey Road | | Vernon | CA | 90059 |
| 4343 N. Rancho Drive, LLC dba Rancho Sierra | 4401 South Downey Road | | | Vernon | CA | 90059 |
| 5400 Busch Blvd., LLC | 6499 Powerline Road | Suite 101 | | Fort Lauderdale | FL | 33309 |
| 7501, LLC | c/o Signature Real Estate Services, Inc. | 9500 University Avenue | Suite 2112 | West Des Moines | IA | 50266 |
| 909 Group LP | 909 Delaware Avenue | | | Wilmington | DE | 19806 |
| 9395 CH, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | University Park | FL | 34201 |
| AAMCO Transmissions | Mark McCoy | 712 Grand Avenue | | New Virginia | IA | 50210 |
| Acadia Realty Limited Partnership | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | Rye | NY | 10580 |
| AESTrust-Milton FLA, LLC (In Receivership) | c/o Robert P. Hold, as Agent for Receiver | 301 S. New York Avenue | Suite 200 | Winter Park | FL | 32789 |
| AFP Seventy One Corp. | c/o United Capital Corp. | 9 Park Place, 4th Floor | United Capital Building | Great Neck | NY | 11021 |
| AKMS, LP | 10982 Roebling Avenue | Suite 107 | | Los Angeles | CA | 90024 |
| AKMS, LP | Attn: Alan E Robbins | 10982 Roebling Avenue | Suite 107 | Los Angeles | CA | 90024 |
| Albany Road - Springfield Plaza, LLC | 10 High Street, 11th Floor | | | Boston | MA | 02116 |
| Albuquerque Moving & Storage Co., Inc. | Notah Howe | 5001 Paseo del Norte Blvd., NE | | Albuquerque | NM | 87113 |
| Aldi Inc | 475 Pearl Dr | | | O'Fallon | MO | 63366 |
| ALEXANDER'S REGO SHOPPING CTR INC | VORNADO REALTY TRUST MANGT AGENT | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| All Dreams Realty, LLC | 6499 Powerline Road | Suite 101 | | Ft. Lauderdale | FL | 33309 |
| Allentown Towne Center Allentown, PA, LP | c/o  First Allied Corporation | 270 Commerce Drive | | Rochester | NY | 14623 |
| AMALGAMATED BANK OF CHICAGO TRUST NO. 5738 | C/O NATIONAL SHOPPING PLAZAS INC | 200 WEST MADISON STREET, SUITE 4200 | | CHICAGO | IL | 60606-3465 |
| AMJB, LLC | c/o Greenberg Real Estate Advisors | 30100 Chagrin Blvd. | Suite 120 | Pepper Pike | OH | 44124 |
| Arboreal Real Estate, LLC | 2039 North Susquehanna Trail | | | Hummels Wharf | PA | 17831 |
| Arcadia Management Group Inc. | Warren Family Investment | PO Box 10 | | Scottsdale | AZ | 85252 |
| Aroostook Centre, LLC | c/o Sitt Asset Management, LLC | P.O. Box 5077 | | New York | NY | 10185 |
| Asheboro Mall LLC | c/o Hull Property Group, LLC | Attn:  James M. Hull | 1190 Interstate Parkway | Augusta | GA | 30909 |
| Athens Associates, LLP | 2140 11Th Avenue South | Suite 405 | | Birmingham | AL | 35205 |
| Atlantic Mini-Storage of America, Inc. | Attn: Randall Whitfield | 7880 Gate Parkway Suite 300 | | Jacksonville | FL | 32256 |
| ATMF IX, LLC | c/o M.D. Gorge & Co. | 380 N. Old Woodward Avenue | Suite 120 | Birmingham | MI | 48009 |
| Aurora Petroleum, Llc | Timothy Klein | 290 Springfield Dr., Suite 155 | | Bloomingdale | IL | 60108 |
| Aviram Properties LLC | Raman K. Patel, dba Aviram Properties | 120 S. 15th Street Suite A | | Mount Vernon | WA | 98274 |
| BAI Rutland Mezz LLC dba BAI Rutland LLC | 720 E. Palisade Avenue | Suite 201 | | Englewood Cliffs | NJ | 07632 |
| Bailey Development Corporation | Warren G Bailey | 405 Western Blvd. | | Jacksonville | NC | 28541 |
| Baker And Baker Real Estate Developers, LLC | 1400 Pickens St, 5Th Flr | P O Box 12397 | | Columbia | SC | 29211-2397 |
| Bankers Financial Corp. | Attn:  Stuart Coven or Mickey, his Administrative Assistant | 999 Riverview Drive, Suite 307 | P O Box 699 | Totowa | NJ | 07511-0699 |
| Bay Town Associates Wilder Road | c/o TLM Realty | 295 Madison Avenue | 37th Floor | New York | NY | 10017 |
| BB2S Bartlesville, LLC | c/o Gibraltar Capital Management, Inc. | 9125 S. Toledo Avenue | | Tulsa | OK | 74137 |
| Bennington Square Partners, LLC | c/o Juster Development Co. | 120 White Plains Road, Suite 110 | | Tarrytown | NY | 10591-5410 |
| Berkshire Mall Realty Holding LLC | c/o Kohan Investment Group | Attn:  Mike Kohen | 1010 N. Boulevard, Suite 212 | Great Neck | NY | 11021 |
| Blueberry Hill Management Corp., as agent for BHC Big V, LLC, BS Big V, LLC & BHRA Big V, LLC as Tenants in Common | c/o The Josephs Group | 100 Dutch Hill Road | Suite 340 | Orangeburg | NY | 10962 |
| Bluefield Limited Partnership | c/o Plaza Associates, Inc. | 2840 Plaza Place | Suite 100 | Raleigh | NC | 27612 |
| BRFI Gateway, LLC | Jones Lang LaSalle Americas | Attn:  Sharon Gurewitz, Property Manager | 655 Redwood Highway, Suite 177 | Mill Valley | CA | 94941 |
| Brixmor Operating Partnership LP dba BRE Retail Residual Greeneville Commons Owner LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba BRE Retail Residual Owner 1, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |

Exhibit G
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Brixmor Operating Partnership LP dba Brixmor GA London Marketplace, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba Brixmor Miami Gardens, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba KR Mabelton LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba New Plan Florida Holdings LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Bross Brothers LLC | 5091 Churchill  Avenue | | | Westminster | CA | 92683 |
| Bryan Rental, Inc. | 1440 S Liberty Dr | | | Bloomington | IN | 47403 |
| BT Indianapolis, LLC | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | Dresher | PA | 19025 |
| BVS Poughkeepsie, LLC | c/o The Stop & Shop Supermarket Company LLC | 1385 Hancock Street | | Quincy | MA | 02169 |
| Cabot Crossing, LLC | c/o Barr Investments, Inc. | 2200 West Washington Avenue | P.O. Box 1697 (Zip: 72403) | Jonesboro | AR | 72401 |
| Cafaro Ross Partnership | c/o The Cafaro Company | Attn:  Legal Department | 5577 Youngstown-Warren Road | Niles | OH | 44446 |
| Capital Fitness-Schaumburg LLC | 47W210 Route 30 | | | Big Rock | IL | 60511 |
| Capital One, NA | 14601 Sweitzer Lane, RE Administration 17304-0135 | | | Laurel | MD | 20707 |
| Carlisle Associates LP | c/o Rosen Associates Mgmt Corp | 33 S Service Rd | | Jericho | NY | 11753-1006 |
| Casa Grande Mall, LLC | c/o Pacific Properties Group, Inc. | 12100 Wilshire Boulevard | Suite 1025 | Los Angeles | CA | 90025 |
| CBL & Associates Limited Partnership | Dakota Square Mall CMBS, LLC | Attn:  Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 |
| CCCF River Glen Holdings LLC (In Receivership) | 197 Franklin Street | | | Auburn | NY | 13021 |
| Cedar & Jolly | C/O Gershenson Realty & Investment LLC | 31500 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 |
| Certified Power Systems | Mr. William Emig | 1515 25th Street, SE | | Salem | OR | 97302 |
| Chadco Of Duluth, LLC | c/o Oliver Management Services | 5713 Grand Avenue | Suite B | Duluth | MN | 55807 |
| Champlain Center South Associates, LLC | c/o G & A Group, Inc | 215 W Church Rd | Suite 107 | King Of Prussia | PA | 19406 |
| Chehalis, LLC | 1807 Market Blvd., PMB 330 | | | Hastings | MN | 55033 |
| Clarion Associates | 190 Rochester Road | Suite 2 | | West View | PA | 15229 |
| Cleveland, OH Center LLC | c/o TLM Realty | 295 Madison Avenue | 37th Floor | New York | NY | 10017 |
| Clifpass SPE Corp. | c/o Winbrook Management, LLC | 370 Seventh Avenue | Suite 1600 | New York | NY | 10001-3903 |
| Cobblestone Victor NY LLC | c/o Schottenstein Property Group LLC | 4300 E. Fifth Avenue | | Columbus | OH | 43219 |
| Community Bankshares, Inc. | Attn: CRES/994026 | P O Box 29 | | Columbia | SC | 29202 |
| Continental 51 Fund LP | c/o Continental Properties Co, Inc | W134 N8675 Executive Pkwy | Attn: Legal Dept | Menonomee Falls | WI | 53051-3310 |
| Cookeville Commons, LP | c/o InSite Retail Real Estate | P.O. Box 158276 | | Nashville | TN | 37215 |
| Cranston / BVT Associates, LP | c/o Paolino Properties, Attn: Dominec Cappalli | 100 Westminster | Suite 1700 | Providence | RI | 02903 |
| Daniel G Kamin Rock Springs, LLC | c/o Kamin Realty Company | P O Box 10234 | | Pittsburgh | PA | 15232 |
| Daniel G Kamin Tennessee Enterprises | c/o Kamin Realty Company | P O Box 10234 | | Pittsburgh | PA | 15232 |
| Daniel G. Kamin | c/o Kamin Realty Company | P O Box 10234 | | Pittsburgh | PA | 15232 |
| David J. Norris, Successor Trustee of | The Norris Living Trust dated April 23, 1992 | 19835 Northwest Nestucca Drive | | Portland | OR | 97229 |
| David M Peters, Charles A Kekumanoc/o Queen Lil'uokalani Trust , Trustees Of The Lil'uokalani Trust | 1100 Alakea St | Suite 1100 | | Honolulu | HI | 96813 |
| Dollar Tree Stores, Inc #6147 | Lease Administration | 500 Volvo Parkway | | Chesapeake | VA | 23320 |
| DW Properties, LLC | Attn:  Daniel Wiener | 99 West Hawthorne Avenue | Suite 416 | Valley Stream | NY | 11580 |
| E Plaza III, LP & E Plaza IV LP | c/o ATR & Associates | Attn: Anthony T. Ruggeri | 12700 Park Central Dr | Dallas | TX | 75251 |
| East End Resources Group, LLC | 2927 Polo Parkway | | | Midlothian | VA | 23113 |
| ELAT PROPERTIES INC | DBA CRANBERRY MALL | ATTN:  RAY GOLBARI, PRESIDENT | 1300 W OLYMPIC BLVD  SUITE 500 | LOS ANGELES | CA | 90015 |
| Eleventh Bloomington Corp. | c/o J & W Management Corp | Attn: Glenn Howarth, General Counsel | 505 Park Avenue, Suite 302 | New York | NY | 10022 |
| Elias Properties Babylon, LLC | 500 N Broadway | | | Jericho | NY | 11753 |
| Elkan SC Company, Ltd dba Woodlands Crossing | C/O Southern Management & Development LP | Attn: Howard Zoldessy | 5410 Homberg Drive, Suite A | Knoxville | TN | 37919 |
| Empire M+CQ1366+CR1366 | c/o Simon Property Group | Attn:  General Counsel | 225 West Washington Street | Indianapolis | IN | 46204 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 6

Exhibit G
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Evansville Holdings, LLC | c/o Northeast Enterprises | 1159 39th Street | | Brooklyn | NY | 11216 |
| FHS Ames 1, LP | c/o MGR Assets, Inc. | 3160 Crow Canyon Place #135 | | San Ramon | CA | 94583 |
| First Berkshire Properties, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | University Park | FL | 34201 |
| First Allied Corporation | c/o Kmart Plaza Bellflower, CA LP | Attn: Alan Righy, Director of Operations | 270 Commerce Drive | Rochester | NY | 14623 |
| Fort Smith Mall LLC Westland Center Mall Member LLC | c/o Gregory Greenfield & Assoc. | Attn: Asset Mgr.- Fort Smith | 124 Johnson Ferry Road | Atlanta | GA | 30328 |
| Fox Valley SP LLC | c/o Centennial Real Estate Management LLC | 8750 N. Central Expressway Suite 1740 | | Dallas | TX | 75231 |
| Frank D. Mihelish Testamentary Trust | c/o Cedar Flats Property Management | P.O. Box 1775 | | Lolo | MT | 59847 |
| Frank D. Mihelish Testamentary Trust | c/o Cedar Flats Property Management | 21495 Kesa Lane | | Florence | MT | 59833 |
| Frank Cuneo Trust | c/o U.S. Trust, Trustee -Trust Real Estate | Attn: Glenn Hamilton, VP US Trust | 135 S. LaSalle Street #14-03 | Chicago | IL | 60603 |
| Fusco Properties, L P dba College Square III, LLC | 200 Airport Road | | | New Castle | DE | 19720 |
| Gardenside Center, LLC | C/O Ershig Properties, Inc. | Attn: Don R. Ershig | P O Box 1127 | Henderson | KY | 42419 |
| Gateway Fashion Mall LLC | c/o Primero Management, Inc., Managing Agent | 23901 Calabasas Road, Suite 1084 | | Calabasas | CA | 91302 |
| Gator Coastal Shopping Centre, LLC | c/o Gator Investments | 7850 NW 146th Street | 4th Floor | Miami Lakes | FL | 33016 |
| GBK Associates | c/o LG Realty Advisors, Inc., Agent | Attn: Zachary Gumberg | 535 Smithfield Street, Suite 900 | Pittsburgh | PA | 15222 |
| Gemini Centerville Mall LLC's | c/o Urban Retail Properties, LLC | Attn: Joseph McCarthy | 111 East Wacker Drive, Suite 2400 | Chicago | IL | 60601 |
| GFI-Craig II Investments LP | c/o Walt Gasser & Associates | Attn: Ryan Gasser | 74 East 500 South, Suite 200 | Bountiful | UT | 84010 |
| GFI-Devils Lake Investments LP | C/O Walt Gasser & Associates | 74 East 500 South | Suite 200 | Bountiful | UT | 84010 |
| GFI-Glendale Investments LP | c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | Bountiful | UT | 84010 |
| GFI-Mesa Investments LP | c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | Bountiful | UT | 84010 |
| GG&A Central Mall Partners, LP | c/o Gregory Greenfield & Associates | Attn:  Asset Manager Central Mall - Lawton | 124 Johnson Ferry Road NE | Atlanta | GA | 30328 |
| Ggp - Northpoint Inc | 110 N. WACKER DRIVE | | | CHICAGO | IL | 60606 |
| GGP / Homart, Inc. | d/b/a North Point Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | Chicago | IL | 60654-1607 |
| GGP Limited Partnership | dba Oakwood Hills Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | Chicago | IL | 60654-1607 |
| GGP LP, LLC d/b/a Silver Lake Mall LLC | c/o Brookfield Properties ( R ) LLC | Attn: Legal Department | 200 Vesey Street, 25th Floor | New York | NY | 10281 |
| GIV Green Tree Mall Investor LLC | c/o CBL & Associates Mgmt., Inc., Attn: Asset Management | Suite 500 - CBL Center | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 |
| GMACCMS 2004-C2 Military Circle Mall LLC | c/o The Woodmont Company | Attn: Laurie Dunlop, Vice President of Prop Mgmt. | 2100 West 7th Street | Ft. Worth | TX | 76107 |
| GNP Partners | c/o Kimco Realty Corporation | Attn: Legal Department | 3333 New Hyde Park Road, Suite 100 | New Hyde Park | NY | 11042-0200 |
| Gonzalez, Maisterrena, Attaguile | c/o T Group Properties, LLC | 9434 Viscount Blvd | Suite 155 | El Paso | TX | 79925 |
| Good Times Drive Thru Inc | 8620 Wolff Court  Suite 330 | | | Westminster | CO | 80030 |
| Gotrefund.Com | Michael Connors | 635 Dutchess Turnpike | | Poughkeepsie | NY | 12603 |
| GRAND CENTRAL PARKERSBURG LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| Greeley Area Habitat For Humanity | Cheri Witt-Brown | 104 North 16th Ave | | Greeley | CO | 80631 |
| Greenmich, LLC / Diajeff Trust | c/o Kin Properties, Inc. | 185 NW Spanish River Blvd. | Suite 100 | Boca Raton | FL | 33431-4230 |
| Greenwood Plaza Properties, LLC | c/o  Lat Purser & Associates, Inc. | 4530 Park Road | Suite 410 | Charlotte | NC | 28209 |
| H & H Investments, LLC | c/o Hawkins-Smith Jason | 855 W. Broad Street | Suite 300 | Boise | ID | 83702 |
| Habersham Station, LLC | c/o Newmark Grubb Knight Frank | 3424 Peachtree Road | Suite 800 | Atlanta | GA | 30326 |
| Hardee's Restaurant | Jon Munger | 3112 Golf Road | | Eau Claire | WI | 54701 |
| Harriet C. Belk dba HC Lakeshore LLC | Attn: Keith Neely | 204-C West Woodlawn Road | | Charlotte | NC | 28217 |
| Hartman Realty Associates | Attn: Richard Agree | 70 East Long Lake Road | | Bloomfield Hills | MI | 48304 |
| Hecht & Cravatt NM LLC | c/o John Hecht | 1239 Luneta Drive | | Del Mar | CA | 92014 |
| Herkimer Management LLC | 16th Squadron Blvd. Ste 106 | | | New City | NY | 10956 |
| Herkimer Management LLC | PO Box 268 | | | Pomona | NY | 10970 |
| Hermitage Towne Plaza d/b/a bHickory Plaza Shopping Center, Inc. | c/o JJ Gumberg Co., Agent | 1051 Brinton Road | | Pittsburgh | PA | 15221 |
| High Quality Automotive | Clifton Davis/Amanda | 1683 NW Eastman Pkwy | | Gresham | OR | 97030 |
| Hocker Developments, Inc. | c/o David Hocker & Associates, Inc. | 620 Park Plaza Drive | | Owensboro | KY | 42301-5483 |
| Iligroup, Inc. a/k/a ILIGROUP, INC. | c/o Fred Chikovsky | 2300 NW Corporate Blvd. | Suite 141 | Boca Raton | FL | 33431 |
| Illinois Centre Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |

Exhibit G
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Imperial Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Indy Lube Investments, LLC | Attn: James M. Caplinger, Jr. | 823 West 10th Street | | Topeka | KS | 66612 |
| J & W Lacrosse, LLC | c/o J & W Management Corp | 505 Park Avenue | | New York | NY | 10022 |
| J & W Murray, LLC | c/o J & W Management Corp | 505 Park Avenue | | New York | NY | 10022 |
| J&R Automotive Specialists | John Ershler | 2711 W. Northern Ave. | | Phoenix | AZ | 85051 |
| Jardel Company, Inc. | c/o The Robbins Company | Attn:  Deborah Mills Houston | 555 City Avenue, Suite 130 | Bala Cynwyd | PA | 19004 |
| Jasper Mall Realty Holding LLC | c/o Kohen Realty Group | 1010 Northern Blvd. | Suite 212 | Great Neck | NY | 11021 |
| JD Eatherly | 1720 West End Ave Suite 600 | | | Nashville | TN | 37203 |
| Jesup Plaza, L.P. | c/o Peleg Group (USA) LLC | Peleg Group Building, Highway 441 | 15155 NW 7th Avenue, 2nd Floor | Miami | FL | 33169 |
| JP Morgan Chase Bank NA | 1111 Polaris Parkway | | | Columbus | OH | 43240-2050 |
| JWH Joliet, LLC | c/o J & W Management Corp | 505 Park Avenue | | New York | NY | 10022 |
| Kansas City Life Insurance Co. | Attn:  Real Estate | 3520 Broadway | | Kansas City | MO | 64111 |
| Kingston Mall, LLC | Attn:  James M. Hull, Manager | c/o Hull Property Group, LLC | 1190 Interstate Parkway | Augusta | GA | 30909 |
| KM Of Butte, Montana L P | c/o Jon Brenner / Todd Menowitz | 91-31 Queens Blvd | Suite 512 | Elmhurst | NY | 11373 |
| KMBC, LLC | c/o Reitman & Belkin LLP | 420 Lexington Avenue | Suite 626 | New York | NY | 10170 |
| KRG Sunland, LP | 30 S Meridian | Suite 1100 | | Indianapolis | IN | 46204 |
| Kukui Marketplace SPE, Inc. | c/o L&B Realty Advisors, LLP | 5910 N. Central Expressway | Suite 1200 | Dallas | TX | 75206 |
| Lamar Texas Limited Partnershi | 5543 E. Highway 359 | | | Laredo | TX | 78046 |
| Lands' End, Inc. | Attn: Sr.Vice President &  General Counsel | 5 Lands' End Lane | | Dodgeville | WI | 53595 |
| LANY DM, LLC | c/o Richard Ridloff | The Richardson Company | 3592 NW 61st Circle | Boca Raton | FL | 33496 |
| Las Vegas Plaza Associates | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | New York | NY | 10019 |
| Laurel Mall LP | c/o Lexington Realty International | 911 E. County Line Road | Suite 203 | Lakewood | NJ | 08701 |
| Levin Properties LP | c/o Levin Management Corporation | 975 U.S. Highway 22 West | P.O. Box 326 (Zip 07061-0326) | North Plainfield | NJ | 07060 |
| Lexington Tramk Lewisburg, LLC | c/o LXP Manager Corp. | Attn:  Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lexington Tramk Manteca, LP | c/o LXP Manager Corp. | Attn:  Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lexington Tramk San Diego LP | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lexington TramK Watertown, LLC | c/o LXP Manager Corp. | Attn:  Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lilac Mall Associates, LLC | c/o The Kempner Corporation | 257 Mamaroneck Ave | | White Plains | NY | 10605 |
| Living Spaces | Maxine Lam | PO Box 2309 | | Buena Park | CA | 90621 |
| Lufkin Investment Partners, LLC | c/o GK Development, Inc. | 257 E. Main Street | Suite 100 | Barrington | IL | 60010 |
| M & W Spa | Attn: Mei Juan Wang | 253 Rockaway Blvd. | | Rosedale | NY | 11422 |
| Madison Center Owner, LLC | 28454 Woodward Avenue | | | Royal Oak | MI | 48067 |
| Magic Valley Mall LLC | C/O Woodbury Corporation | 2733 East Parleys Way | Suite 300 | Salt Lake City | UT | 84109-1662 |
| Mall at Gurnee Mills LLC | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | INDIANAPOLIS | IN | 46204 |
| Mall at Lima LLC | c/o Washington Prime Group, Inc. | Attn:  General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| Manahawkin 2015, LLC | c/o MCB Property Management, LLC | 2701 N. Charles Street | Suite 404 | Baltimore | MD | 20218 |
| Meineke | Robert Pueblo | 6249 South River Bluffs Road | | Murray | UT | 84123 |
| MFB Salem Oregon, LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | New York | NY | 10019 |
| MFC Beavercreek, LLC | c/o Washington Prime Group, Inc. | Attn:  General Counsel | 180 East Broad Street, 21st Floor | Columbus | OH | 43215 |
| MFW Associates | c/o Aston Properties, Inc. | 610 E. Morehead Street | Suite 100 | Charlotte | NC | 28202 |
| Midtown Square, LLC | c/o FMK Management | 14039 Sherman Way | Suite 206 | Los Angeles | CA | 91405 |
| Military Ave Partners, LLC | Attn:  Jeffrey Anenberg-Asset Manager | Anenberg Asset Management | 610 Newport Center Drive, Suite 290 | Newport Beach | CA | 92660 |
| Moorhead Investing Co. | Attn:  Todd S. Klumok, President | P.O. Box 8010 | | Atlanta | GA | 31106 |
| Mountain Laurel Plaza Associates, L.P. | c/o James N. Kratsa, President | 1090 Freeport Road | Suite 250 | Pittsburgh | PA | 15238 |
| Mr. Douglas Ramsey | Attn: Ramsey Automotive | 5115 S. Emerson Ave. | | Indianapolis | IN | 46237 |
| Muncie Mall LLC dba Muncie Mall | c/o Washington Prime Group, Inc | Attn:  General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| New Generation Properties, LLC | 340 Victory Lane | | | Lincoln | NE | 68528 |
| Newgate Mall Holdings LLC and Newgate Mall | Equities LLC, as Tenants in Common | c/o The Woodmont Company | 2100 W. 7th Street | Fort Worth | TX | 76107 |
| North Vegas LLC (83% Interest) & 477 Compton LLC (17% interest) | C/O ELAT Properties Inc d/b/a North Las Vegas | 1300 West Olympic Blvd. | Suite 500 | Los Angeles | CA | 90015 |

Exhibit G
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Northfield Square Mall Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Northshore Mall LLC | c/o Simon Property Group | Attn:  General Counsel | 225 West Washington Street | Indianapolis | IN | 46204 |
| Northwood Investors | dba NW Duluth LLC | 575 Fifth Avenue, 23rd Floor | | New York | NY | 10170 |
| NW Arkansas Mall Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Oelwein ATM, LLC | Madison Partners c/o Abby Lagunoff | 12121 Wilshire Blvd. | Suite 900 | Los Angeles | CA | 90025-1168 |
| Old National Bank | Carrie Crawford | PO Box 718 | | Evansville | IN | 47705 |
| Oriental Rug Mart Inc | Attn: Mr. Reza Jejad Sattari | 2 Old Brick Circle | | Pittsford | NY | 14534 |
| Pal Associates-Harrisburg, LLC | c/o Levco Management, LLC | One Wayne Hills Mall | | Wayne | NJ | 07470-3228 |
| Pals-Mals Venture | c/o Levco Management, LLC | One Wayne Hills Mall | | Wayne | NJ | 07470-3228 |
| Parkway Retail Centre, LLC | C/O Laurich Properties, Inc. | 10655 Park Run Drive | Suite 160 | Las Vegas | NV | 89144-4590 |
| Patrick J Svoboda or Kathleen D. Svoboda, Trustees of the Svoboda Trust dated June 2, 2009 | c/o Patrick J. Svoboda | 4791 W. 215th Street | | Bucyrus | KS | 66013 |
| PGA Tour Superstore | Golf & Tennis Pro Shop, Inc. | 1801 Old Alabama Road Suite 150 | | Roswell | GA | 30076 |
| Phillipsburg Mall LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Piney Green, LLC | c/o Bailey and Associates, Inc. | P O Box 400 | 405 D. Western Blvd. (Zip 28546) | Jacksonville | NC | 28541-0400 |
| Pittston Commons Associates, LP | c/o Mark Development Corp | P O Box 1389 | 580 Third Avenue | Kingston | PA | 18704 |
| Pnc Bank | Timothy Nienaber | 633 Anderson Ferry Road | | Cincinnati | OH | 45238 |
| Proton PRC Ltd. | 4805 S. Colony | | | The Colony | TX | 75256 |
| Purrfect Auto | Fadl Darwiche | 5128 Camino El Norte | | Las Vegas | NV | 89031 |
| Ralston KMGT Denver LLC | 1301 Dove Street | Suite 1080 | | Newport Beach | CA | 92660 |
| RCM St. George Properties, LLC | c/o Satterfield Helm Management, Inc. | 223 North 1250 West, Suite 101 | | Centersville | UT | 84014 |
| Real Estate Management LLC | c/o Centennial Hawthorn SP LLC | 8750 N. Central Expressway Suite 1740 | | Dallas | TX | 75231 |
| Rockaway Realty Associates, LP | c/o ISJ Management Corp | 110 W 34th Street | 9th Floor | New York | NY | 10001 |
| Royal On The Eastside | Craig Smith | 3333 E. Third Street, Attn: Craig Smith | | Bloomington | IN | 47401 |
| Rural King Realty, LLC | 4216 Dewitt Avenue | | | Mattoon | IL | 61938 |
| S & K Mow & Snow | Shawn Kapfhammer | 2830 Navarre Road | | Oregon | OH | 43616 |
| Saia Family Limited Partnership | Integrated Real Estate Services, LLC | Attn:  Gabriel G. Saia | 2120 East Sixth Street, Suite #16 | Tempe | AZ | 85281 |
| Sand Springs, LLC | c/o The Langfan Company | 116 Central Park South | #3B | New York | NY | 10019 |
| Sand Springs, LLC | c/o The Langfan Company | 119 West 57th Street | 9th Floor | New York | NY | 10019 |
| Sayre Valley, LLC | P O Box 559 | | | Florham Park | NJ | 07932 |
| SDG Macerich Properties LP | 115 West Washington Street | | | Indianapolis | IN | 46204 |
| Sears Outlet Stores, LLC | General Counsel | 5500 Trillium Blvd.  Suite 501 | | Hoffman Estates | IL | 60192 |
| Sears Outlet Stores, LLC (#7450) | General Counsel | 5500 Trillium Blvd.  Suite 501 | | Hoffman Estates | IL | 60192 |
| Sears Outlet Stores, LLC (#9405) | General Counsel | 5500 Trillium Blvd.  Suite 501 | | Hoffman Estates | IL | 60192 |
| Sears, Roebuck and Co. | c/o Sears Holdings Corporation | 3333 Beverly Road | | Hoffman Estates | IL | 60179 |
| Seneca Realty Associates | c/o  Seneca Realty Company | P O Box 111325 | 1148 Old Freeport Rd | Pittsburgh | PA | 15238 |
| Seven Hills Realty Associates, LP | c/o EBL&S Property Management, Inc., Attn: David Simon | 200 South Broad Street | The Bellevue, Suite 415 | Philadelphia | PA | 19102 |
| Shadrall Moorestown, LP | c/o Auburndale Properties, Inc | Attn: Ben Dempsey | 50 Tice Blvd | Woodcliff Lake | NJ | 7677 |
| Shelby Hall Road, LLC | c/o Heidenberg Properties | 234 Closter Dock Road | | Closter | NJ | 07624 |
| SM Rushmore Mall, LLC | c/o Washington Prime Group, Inc. | Attn:  General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| Southern Square, LLC | c/o Hull Storey Gibson Companies, LLC | 1190 Interstate Parkway | | Augusta | GA | 30909 |
| Southhaven Associates | 100 Main Street North | Suite 203 | | Southbury | CT | 06488 |
| Southland Mall Properties, LLC | c/o Gumberg Asset Management Corp. | 3200 N. Federal Highway | | Fort Lauderdale | FL | 33306 |
| SOUTHPARK MALL CMBS LLC | C/O CBL & Associates Management, Inc. | Attn:  President | CBL Center, Suite 500, 2030 Hamilton Place Blvd. | Chattanooga | TN | 37421 |
| Spanish Fork, UT Realty LLC | c/o TLM Realty | 295 Madison Avenue | 37th Floor | New York | NY | 10017 |
| Spirit Halloween | Attn: Legal Department | 6826 Black Horse Pike | | Egg Harbor Twp | NJ | 08234 |
| St Albans Center II LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | New York | NY | 10019 |
| St. Augustine Holdings, LLC | P.O. Box 412 | | | Healdsburg | CA | 95448 |
| Statewide Richmond LLC | c/o Statewide Management Group, LLC | 48991 Jefferson Avenue | | Chesterfield Township | MI | 48047 |

Exhibit G
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Sterling Equities II, LLC | C/O RMC Property Group, LLC | 8902 N. Dale Mabry | Suite 200 | Tampa | FL | 33614 |
| Summerdale Plaza Associates | C/O WRDC | 123 Coulter Avenue | Suite 200 | Ardmore | PA | 19003 |
| SUN VALLEY LTD | 70 N E LOOP 410 | SUITE 185 | | SAN ANTONIO | TX | 78216 |
| Sung Rhee dba 2515 Horner, LLC | 123 Lake Street South | Suite B-1 | | Kirkland | WA | 98033 |
| SUSO 4 Ocean LP | c/o Lippes Mathias Wexler Friedman LLP | 50 Fountain Plaza | Suite 1700 | Buffalo | NY | 14202-2216 |
| T & B Greeley, L.C. | c/o H. James Talbot | 773 Northridge Court | | Farmington | UT | 84025 |
| Taft Retail Investors, LLC | c/o Equis Capital Partners, Ltd. | 3200 Centre Square West | 1500 Market Street | Philadelphia | PA | 19102 |
| TCP Ryan Street, LLC | c/o TCP Realty Services, LLC | 500 N. Akard Street | Suite 3240 | Dallas | TX | 75201 |
| Teachers' Retirement System Of The State of KY | c/o Bellwether Enterprise Real Estate Capital | 4938 Brownsboro Road | Suite 204 | Louisville | KY | 40222 |
| The Daniel Group, Inc | 223 Riverview Dr | | | Danville | VA | 24541 |
| The McDowell Partnership | c/o Mosites Development Company | 400 Mosites Way | Suite 100 | Pittsburgh | PA | 15205 |
| The Schreiber Co. - Belleview Associates, Ltd | c/o The Schreiber Company | 609 Epsilon Drive | | Pittsburgh | PA | 15238 |
| TIPPECANOE MALL/SPG LP | c/o Simon Property Group | 6/30/203+CQ1366+CR1366 | 225 West Washington Street | INDIANAPOLIS | IN | 46204 |
| TMM INVESTMENTS LTD. | 212 OLD GRANDE BLVD. | SUITE C-100 | | TYLER | TX | 75703 |
| Tobin Properties Ltd. f/k/a The Ben Tobin Companies Ltd. dba Whitmoore, LLC | 1101 Ben Tobin Drive | | | Hollywood | FL | 33021 |
| Toledo Corp. | c/o United Capital Corp. | United Capital Building | 9 Park Place, 4th Floor | Great Neck | NY | 11021-5017 |
| Tops Holding, LLC | 1149 Harrisburg Pike | | | Carlisle | PA | 17013-0249 |
| Town Real Estate Enterprises, LLC, Agent | c/o Kossman Development Company | Eleven Parkway Center | Suite 300 | Pittsburgh | PA | 15220 |
| Towne Mall, LLC | c/o The Macerich Company | Attn: Legal Department | 401 Wilshire Boulevard, 700 | Santa Monica | CA | 90401 |
| Tri-Mart Corporation | c/o United Capital Corp | 9 Park Place; 4th Floor | United Capital Building | Great Neck | NY | 11021-5017 |
| Tucumcari ATM, LLC | c/o Madison Partners | 12121 Wilshire Blvd. | Suite 900 | Los Angeles | CA | 90025 |
| Tunlaw LLC | 4246 Farmington Road | | | Gas City | IN | 46933 |
| U.S. Realty 86 Associates | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | Short Hills | NJ | 07078 |
| U.S. Realty 86 Associates / U.S. Realty 87 Associates | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | Short Hills | NJ | 07078 |
| Uintah Plaza Shopping Center, LLC | c/o Arcadia Management Group, Inc. | P.O. Box 10 | | Scottsdale | AZ | 85252 |
| University City, Inc | C/O Commercial Property Management LLC | P.O. Box 3145 | | Coeur d'Alene | ID | 83814 |
| Vertical Industrial Park Associates | Attn: Robert Cicero | 400 Garden City Plaza Suite 210 | | Garden City | NY | 11530-3336 |
| Viola Properties, L.L.C. | 100 Blackburn | | | Covington | LA | 70433 |
| VTA, Ltd | Attn: Alan E Robbins | 10982 Roebling Avenue | Suite 107 | Los Angeles | CA | 90024 |
| Wal-Mart Stores, Inc. | 2001 SE 10th Street | | | Bentonville | AR | 72716-0550 |
| Way Street LLC | Attn: Rober Shields, Manager | P.O. Box 1352 | | Mebane | NC | 27302 |
| WC Independence Center, LLC | c/o World Class Capital Group, LLC | 401 Congress Avenue | 33rd Floor | Austin | TX | 78701 |
| WC MRP Belleville Center, LLC | c/o World Class Capital Group, LLC | 401 Congress Avenue | 33rd Floor | Austin | TX | 78701 |
| Web & Sons Inc. | 1010 1/2 Thompson Blvd. | | | Sedalia | MO | 65301 |
| Wells Fargo Bank, N.A., as Trustee for CIII BACMOF-5 Orchard Plaza | c/o Farbman Group IV LLC | 28400 Northwestern Highway | 4th Floor | Southfield | MI | 48034 |
| West Frankfort Plaza | 70 East Long Lake Road | | | Bloomfield Hills | MI | 48304 |
| West Palm Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| West Plaza Associates | c/o Mall Properties Inc. dba Olshan Properties | 5500 New Albany Road, East | Suite 200 | New Albany | OH | 43054 |
| West Virginia University Hospitals Inc. | Scott Bierer | 1 Medical Center Drive | | Morgantown | WV | 26506 |
| Westmount Plaza Assoc | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | Short Hills | NJ | 07078 |
| William J. Wade, Owner / Trustee uta #1995-4 | c/o Wilmington Trust Company | Corporate Trust Administration | Rodney Square North, 1100 N. Market Street | Wilmington | DE | 19890 |
| Wy Plaza, LLC | c/o Woodbury Corporation | 2733 East Parleys Way | Suite 300 | Salt Lake City | UT | 84109-1662 |
| York Galleria Limited Partnership | C/O CBL & Associates Management, Inc. | Attn: Lucinda Hartshorne, Mgr. | 2899 Whiteford Road | York | PA | 17402 |

**<u>Exhibit H</u>**

## Exhibit H

Union Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| IBEW Local 8 | Attn: Eric Grossweiler | egross@ibew8.org |
| IBT 150 | Attn: Marty Crandall | mwcibt150@gmail.com |
| IBT 174 | Attn: Pete Lamb | PLamb@teamsters174.org |
| IBT Local 348 | Attn: Gerard Colant | gerardcolant@sbcglobal.net |
| IUOE Local 399 | Attn: Mike Materson | mmasterson@iuoe399.com |
| IUOE Local 70 | Attn: Drew Brodeen | d.brodeen@iuoe70.org |
| Steelworkers Local 5852-28 | Attn: Rick Benson | rbenson@usw.org |
| Teamsters 705 | Attn: Joe Bakes | jbakes@l705ibt.org |
| Teamsters Local 107 | Attn: Shawn Dougherty | sdougherty@teamsters107.com |
| Teamsters Local 243 | Attn: Jim "Cinci" Cianciola | cinci@teamsters243.org |
| Teamsters Local 688 | Attn: Chris Tongay | ctongay@688online.com |
| UAW 1112 | Attn: Ben Strickland | bstrickland@uaw.net |
| UAW 8275 | Attn: Kieran Martin | mkieran7@gmail.com |
| UFCW Local 880 | Attn: Michael Martino | mmartino@ufcwlocal880.com |
| UFCW Local 881 | Attn: Jeffrey Collier Paul Schaefer | Jeffreycollier@local881ufcw.org; PaulSchaefer@Local881UFCW.org |
| Workers United SEIU Local 196 | Attn: Tanita Williams | tanitawilliams40@yahoo.com |
| Workers United SEIU Local 512 | Attn: Evely Zepada | ezepeda@wsrjb.org |

**<u>Exhibit I</u>**

Exhibit I

Attorneys General Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| State of Arizona Attorney General | Attention Bankruptcy Dept | aginfo@azag.gov |
| State of California Attorney General | Attention Bankruptcy Dept | bankruptcy@coag.gov |
| State of Colorado Attorney General | Attention Bankruptcy Dept | Attorney.General@state.co.us |
| State of Connecticut Attorney General | Attention Bankruptcy Dept | attorney.general@po.state.ct.us |
| State of Georgia Attorney General | Attention Bankruptcy Dept | AGOlens@law.ga.gov |
| State of Illinois Attorney General | Attention Bankruptcy Dept | webmaster@atg.state.il.us |
| State of Indiana Attorney General | Attention Bankruptcy Dept | Constituent@atg.in.gov |
| State of Iowa Attorney General | Attention Bankruptcy Dept | IDR.bankrupcy@ag.iowa.gov |
| State of Kansas Attorney General | Attention Bankruptcy Dept | general@ksag.org |
| State of Kentucky Attorney General | Attention Bankruptcy Dept | web@ag.ky.gov |
| State of Louisiana Attorney General | Attention Bankruptcy Dept | ConsumerInfo@ag.state.la.us |
| State of Maine Attorney General | Attention Bankruptcy Dept | consumer.mediation@maine.gov |
| State of Maryland Attorney General | Attention Bankruptcy Dept | oag@oag.state.md.us |
| State of Massachusetts Attorney General | Attention Bankruptcy Dept | ago@state.ma.us |
| State of Michigan Attorney General | Attention Bankruptcy Dept | miag@michigan.gov |
| State of Minnesota Attorney General | Attention Bankruptcy Dept | Attorney.General@ag.state.mn.us |
| State of Missouri Attorney General | Attention Bankruptcy Dept | attorney.general@ago.mo.gov |
| State of Nevada Attorney General | Attention Bankruptcy Dept | AgInfo@ag.nv.gov |
| State of New Hampshire Attorney General | Attention Bankruptcy Dept | attorneygeneral@doj.nh.gov |
| State of New Jersey Attorney General | Attention Bankruptcy Dept | askconsumeraffairs@lps.state.nj.us |
| State of New Mexico Attorney General | Attention Bankruptcy Dept | publicinformationoff@nmag.gov |
| State of Oregon Attorney General | Attention Bankruptcy Dept | consumer.hotline@doj.state.or.us |
| State of South Carolina Attorney General | Attention Bankruptcy Dept | info@scattorneygeneral.com |
| State of Tennessee Attorney General | Attention Bankruptcy Dept | consumer.affairs@tn.gov |
| State of Texas Attorney General | Attention Bankruptcy Dept | public.information@oag.state.tx.us |
| State of West Virginia Attorney General | Attention Bankruptcy Dept | consumer@wvago.gov |
| State of Wyoming Attorney General | Attention Bankruptcy Dept | baylwa@state.wy.us |

**<u>Exhibit J</u>**

Exhibit J

City Attorney Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Altoona City Solicitor | Larry C. Clapper, Esquire | lclapper@ghscoslaw.com |
| Bensalem Township | Attn: Edward Rudolph | erudolph@rudolphclarke.com |
| Borough of Carlisle | City Manager's Office | mcandland@carlislepa.org |
| Citty of Hummelstown | Attn: City Attorney | borough@hummelstown.net |
| City Attorney's Office | 1600 Truxtun Avenue | AdmAtt@Bakersfieldcity.us |
| City of Allentown | Attn: Michael Hanlon, City Clerk | Michael.Hanlon@Allentownpa.gov |
| City of Boise | Office of the City Attorney | BOCA@cityofboise.org |
| City of Columbia, MD | c/o Baltimore City State's Attorney's Office | mail@stattorney.org |
| City of Cordova | Attn: Leanne Dawkings, City Clerk | leanne@cityofcordova.org |
| City of Delano | c/o Burke, Williams & Sorenson, LLP | rrichman@bwslaw.com |
| City of Dubois | Attn: John Suplizio | herm.suplizio@duboispa.gov |
| City of Fayetteville | Attn: Karen M. McDonald, City Attorney | kmcdonald@ci.fay.nc.us |
| City of Florissant | Attn: Karen Goodwin, City Clerk | kgoodwin@florissantmo.com |
| City of Frisco | Attn: George Purefoy, City Manager | gpurefoy@friscotexas.gov |
| City of Ft Walton Beach | Attn: Kim M. Barnes, City Clerk | kbarnes@fwb.org |
| City of Gadsden, Alabama | Attn: Jack Lee Roberts, Jr., City Attorney | dsnyder@cityofgadsden.com |
| City of Grayson, KY | c/o Carter County, KY | cartercountyky@gmail.com |
| City of Hampton VA | Attn: Cheran Cordell Ivery, City Attorney | cheran.ivery@hampton.gov |
| City of Henderson | Attn: Nicholas Vaskov, City Attorney | Nicholas.Vaskov@cityofhenderson.com |
| City of Indianapolis/Marion County | Attn: Corporate Counsel | borough@hummelstown.net |
| City of Jasper | Attn: Renee J. Kabrick, Jasper City Attorney | rjkabrick@jasperindiana.gov |
| City of Joliet | Attn: Martin J. Shanahan, Jr., Corporation Counsel | mshanahan@jolietcity.org |
| City of Kansas City, KS | Attn: Kenneth J. Moore, Chief Counsel | LegalDiv@wycokck.org |
| City of Kansas City, MO | Attn: Marilyn Sanders, City Clerk | Marilyn.Sanders@kcmo.org |
| City of Knoxville | Attn: Business Liaison, Patricia Robledo | probledo@knoxvilletn.gov |
| City of Lakeland | Attn: Timothy McCausland, City Attorney | Timothy.McCausland@lakelandgov.net |
| City of Lemoore | Attn: Janie Venegas, City Clerk | cityclerk@lemoore.com |
| City of Mauldin | Attn: Cindy Miller, Municipal Clerk | cmiller@mauldincitysc.com |
| City of Melbourne, City Attorney's Office | Attn: City Attorney, Alison Dawley | Alison.Dawley@mlbfl.org; City.Attorney@mlbfl.org |
| City of Mesa | Attn: Jim Smith, City Attorney | jim.smith@mesaaz.gov |
| City of Modesto | Attn: Stephanie Lopez, City Clerk | slopez@modestogov.com |

Exhibit J

City Attorney Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| City of Moline | Attn: City Clerk | cityclerk@moline.il.us |
| City of New Kensington | Attn: Dennis F. Scarpiniti, City Clerk | cityclerk@newkensingtons.org |
| City of Russellville | Attn: City Attorney | tsmith@rsvlar.org |
| City of Salem(Lancaster) | City Attorney's Office | legal@cityofsalem.net |
| City of Schenectady | Corporation Counsel | cfalotico@schenectadyny.gov |
| City of Sierra Vista | Attn: Nathan Williams | Nathan.Williams@nullSierraVistaAZ.gov |
| City of Southwest Ctr | Attn: Dallas City Attorney | att.frontdesk@dallascityhall.com |
| City of St. Joseph | Attn: Bryan Carter, City Attorney | bcarter@stjoemo.org |
| City of Statesville | Attn: Leah Messick, City Attorney | messick@homesleylaw.com |
| City of Terre Haute | City Legal Department | legal@terrehaute.in.gov |
| City of Webster City | Attn: City Attorney | zach@groveslaw.net |
| City of Westover/Morgantown | Morgantown City Attorney | rsimonton@morgantownwv.gov |
| City of Williamsburg | Attn: Christina Workman Shelton, City Attorney | cshelton@williamsburgva.gov |
| City of Yorktown Hts | Attn: Richard S. Abbate, Esq., Town Attorney | townattorney@yorktownny.org |
| Langhorne Borough | Attn: John Godzieba, Interim Borough Manager | manager@langhorneborough.com |
| Matamoras Borough | Attn: Town Clerk | info@matamorasborough.com |
| Office of the City Attorney, Miami FL | Attn: Victoria Méndez, City Attorney | VMendez@miamigov.com |
| Rockland County | Attn: Paul Piperato, County Clerk | info@rocklandcountyda.com |
| Town of Griffith | Attn: Clerk-Treasurer Department | griffithclerk@griffith.in.gov |
| Town of Madawaska | Attn: Town Clerk | info@townofmadawaska.net |
| Village of Garden City, NY | Attn: Karen M. Altman, Clerk's Office | kaltman@gardencityny.net |
| Village of Lake Orion | Attn: Susan Galeczka, Village Clerk | galeczkas@lakeorion.org |

## **Exhibit K**

Exhibit K

Consumer Protection Agencies Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General- Tucson | consumerinfo@azag.gov |
| State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General | gotyourback@arkansasag.gov |
| State of California Consumer Information Division | California Department of Consumer Affairs | dca@dca.ca.gov |
| State of Colorado Consumer Protection Section | Colorado Office of the Attorney General | stop.fraud@state.co.us |
| State of Connecticut Consumer Protection Division | Department of Consumer Protection | dcp.frauds@ct.gov |
| State of Iowa Consumer Protection Division | Iowa Office of the Attorney General | consumer@ag.state.ia.us |
| State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General | ConsumerInfo@ag.state.la.us |
| State of Maryland Consumer Protection Division | Maryland Office of the Attorney General | consumer@oag.state.md.us |
| State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General | ago@state.ma.us |
| State of Michigan Consumer Protection Division | Office of the Attorney General | miag@michigan.gov |
| State of Missouri Consumer Protection Unit | Missouri Attorney General's Office | consumer.help@ago.mo.gov |
| State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General | DOJ-CPB@doj.nh.gov |
| State of New Jersey Consumer Affairs Division | Department of Law and Public Safety | askconsumeraffairs@lps.state.nj.us |
| State of New York Consumer Protection Division | New York State Department of State | corporations@dos.ny.gov |
| State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice | help@oregonconsumer.gov |
| State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance | consumer.affairs@tn.gov |

## **Exhibit L**

Exhibit L

Objectors Service List

Served via Email

| NAME | NOTICE NAME | NOTICE NAME 2 | EMAIL |
|------|-------------|---------------|-------|
| Allure Gems, LLC | MORRISON COHEN LLP | Joseph T. Moldovan, Esq., Robert K. Dakis, Esq. | bankruptcy@morrisoncohen.com |
| Beauty Gem, Inc | LAW OFFICES OF MITCHELL J. DEVACK, PLLC | Thomas Yanega | ty@devacklaw.com |
| Clover Tech | FisherBroyles, LLP | Patricia B. Fugée | patricia.fugee@fisherbroyles.com |
| Clover Tech | FisherBroyles, LLP | Mark E. Wilson | mark.wilson@fisherbroyles.com |
| Kimco Realty Corpoaration | MORGAN, LEWIS & BOCKIUS LLP | Neil E. Herman, Esq. | neil.herman@morganlewis.com |
| Kimco Realty Corpoaration | MORGAN, LEWIS & BOCKIUS LLP | Laura McCarthy, Esq. | laura.mccarthy@morganlewis.com |
| Lakewood Shopping Center | Clark Hill PLC | David M. Blau Esq. | dblau@clarkhill.com |
| Macerich Company, Centennial Real Estate Co., C.E. Johns Company, Inc., Brixmor Operating Partnership, L.P. and S-Tract LLC | Ballard Spahr LLP | David L. Pollack | pollack@ballardpahr.com |
| Macerich Company, Centennial Real Estate Co., C.E. Johns Company, Inc., Brixmor Operating Partnership, L.P. and S-Tract LLC | Ballard Spahr LLP | Paul E. Harner & Alyssa E. Kutner | harnerp@ballardspahr.com; kutnera@ballardspahr.com |
| Macerich Company, Centennial Real Estate Co., C.E. Johns Company, Inc., Brixmor Operating Partnership, L.P. and S-Tract LLC | Ballard Spahr LLP | Dustin Branch | branchd@ballardspahr.com |
| NW Properties Landlords | HALPERIN BATTAGLIA BENZIJA, LLP | Alan D. Halperin, Esq., Donna H. Lieberman, Esq. | ahalperin@halperinlaw.net; dlieberman@halperinlaw.net |
| NW Properties Landlords | LAW OFFICES OF KEVIN S. NEIMAN, PC | Kevin S. Neiman, Esq. | kevin@ksnpc.com |
| Rosy Blue, Inc | Moses & Singer | Lawrence L. Ginsburg, Alan E. Gamza, Richard J. Corbi | lginsburg@mosessinger.com; agamza@mosessinger.com; rcorbi@mosessinger.com |
| S & J Diamond Corp | LAW OFFICES OF MITCHELL J. DEVACK, PLLC | Thomas Yanega | ty@devacklaw.com |
| Sakar International, Inc | CKR LAW LLP | Maura I. Russell, Edward L.Schnitzer | eschnitzer@ckrlaw.com; mrussell@ckrlaw.com |
| Scents of Worth, Inc. | COZEN O'CONNOR | Frederick Schmidt | eschmidt@cozen.com |
| Shanti Corporation D/B/A Vijay Gold | Moses & Singer | Lawrence L. Ginsburg, Alan E. Gamza, Richard J. Corbi | lginsburg@mosessinger.com; agamza@mosessinger.com; rcorbi@mosessinger.com |
| Twentieth Century Fox Home | ALSTON & BIRD LLP | James J. Vincequerra | James.Vincequerra@alston.com |
| Twentieth Century Fox Home | ALSTON & BIRD LLP | Leib M. Lerner | Leib.Lerner@alston.com |

## Exhibit M

Exhibit M

Counterparties and Governmental Entities Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| ARI | SHC Fleet Inbox | SearsHomeServicesFleet@searshc.com |
| AT&T | Wendi Wilson | ww7153@att.com |
| Bug Doctor, Inc | Stuart Aust | stuart@bugdoctorinc.com |
| Cascade | Chris McGovern | cmcgovern@cascadewater.com |
| CENTURYLINK | Dan Boyle | dan.boyle@centurylink.com |
| Cisco | Beth Montblanc | bmontbla@cisco.com |
| Commercial Services | Ken Jason | Ken.Jason@commercialfire.com |
| Compucom | Edward Coit | edward.coit@compucom.com |
| Consolidated Fire Protection | Demerie Lee | DLEE@CFPFIRE.COM |
| CrossCom National | Patrick Gaynor, Executive Vice President of Sales | Pat.Gaynor@crosscom.com |
| Diversified | Robert Natale | rnatale@diversifiedM.com; mbaran@diversifiedm.com |
| Equinox LLC | Rebecca Brisson, Sr. Director Sales | rbrisson@equinoxpayments.com |
| Extreme Networks | David Nowland | dnowland@extremenetworks.com |
| Granite | Ben Cogswell | bcogswell@granitenet.com |
| Huawei | Dayna Nguyen | Dayna.Nguyen@huawei.com |
| IBM | Micheala Tuminello...Client Partner Executive, Sears | mtuminel@us.ibm.com |
| IBM | Tab Beasley, Business Development Manager | tbeasle1@us.ibm.com |
| IBM Corporation | Bruce E. Frierdich | bfrierd@us.ibm.com |
| IBM Corporation | Mark Fraze | mfraze@us.ibm.com |
| ISM | LeRoy Dock | LDock@galiservice.com |
| Johnson Controls | Angionette Hansen | angionette.hansen@jci.com |
| Johnson Controls | Jenny  Sketch | Jenny.Sketch@lennoxnas.com |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | Michelle Ferris | michelle.ferris@jci.com |
| KBS | Michael Vargas | mvargas@kbs-services.com |
| LENNOX NATIONAL ACCOUNTS | Shelly Samuelson | shelley@chillerservices.com |
| NCR | Larry Pincus, Executive Services Manager – Sears/Kmart | larry.pincus@ncr.com |
| Orkin | Louisa Zoorob | LZoorob@rollins.com |
| Phoenix Energy Technologies | Roxanne Yates | RYates@PhoenixET.com |
| Power Tech | Jason Kane | JKane@powertechhvac.com |

Exhibit M

Counterparties and Governmental Entities Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Prestige | Jason Dinverno | jdinverno@prestigeusa.net |
| Pro- Tech Mechanical | Lon Johnson | johnsonlon@protechhvac.net |
| Protection One | Natalie Kugelberg | NatalieKugelberg@protection1.com |
| Refrigeration Services, Inc. | Kim Ballenger | kballenger@rsicarolina.com |
| RTH Mechanical Services Inc. | Dave Bertolami | daveb@rthmechanicalservices.com |
| Schindler | ERIC BERTALON | eric.bertalon@us.schindler.com |
| TCS | Ashish Gupta | ashish16.g@tcs.com |
| TCS | Jatin Doshi | jatin.doshi@tcs.com |
| Thermodynamics | Diane Pomeroy | diane.pomeroy@thermodynamicsne.com |
| US Securities | Tammy  Letteer | tletteer@ussecurityassociates.com; Iris.Cosentino@searshc.com |
| USI | Richard Goldring | richard@usiservicesgroup.com |
| VAN HOOK SERVICE CO inc | Michele Seavey | Michele@vanhookservice.com |
| Veolia | Mark  Braniff | mark.braniff@veolia.com |
| WALDINGER CORP | Trish Mitchell | Trish.Mitchell@waldinger.com |
| Waste Management, Inc. | Drew Bryson | dbryson@wm.com |
| Weatherite Corporation | Kathleen Beckley | kathleen@weatherite.com |

## Exhibit N

## Exhibit N

Affected Counterparties Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| AAdvantage Relocation, Inc./ AAdvantage North American | Chris Helbling | chrish@isislogistics.com |
| American Gas Producs | James E. Hermetet | jimh@agpgas.com |
| Esprisgas - A TMG Company | Derrick Caudle | dcaudle@esprigas.com |
| FSA Network | Charles R. Annett | Charles.Annett@fsalogistix.com |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | Linda Burriss | linda.burriss@jci.com |
| NorthStar Recovery Services | Dennis Plymire | Dplymire@northstar.com |
| Orkin | Mike Leisses | mleisses@rollins.com |
| US Securities | Tammy  Letteer | tletteer@ussecurityassociates.com |
| XPO Last Mile | Charles Hitt | charles.hitt@xpo.com |

## Exhibit O

## Exhibit O

Counterparties SAC Location Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| CBSG | Lisa Howes | lisa.howes@cleaningservicesgroup.com |
| Kimco | Curtis Bennett | curtisbennett@kimcoserv.com |
| Lakin Tire | Randy Roth | randy@lakintire.com |
| Liberty Tire | Dick Gust | dgust@libertytire.com |
| Lincoln | Susan L. Petersen | susan.l.petersen@skf.com |
| Quest Resources | Kisha Bickham | KishaB@questrmg.com |