**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x

In re                           :

                              :       **Chapter 11**

**SEARS HOLDINGS CORPORATION,** *et al.,*   :

                              :       **Case No. 18-23538 (RDD)**

                              :

                Debtors.[1]       :       **(Jointly Administered)**

----------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Gerhald R. Pasabangi, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 23, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the (1) Master Service List attached hereto as **Exhibit A**; (2) via First Class Mail and Email on the Union Service List attached hereto as **Exhibit B**; (3) by the method set forth on the Attorneys General Service List attached hereto as **Exhibit C**; the City Attorney Service List attached hereto as **Exhibit D**; and the Consumer Protection Agencies Service List attached hereto as **Exhibit E**; (4) via First Class Mail on the Landlords Service List attached hereto as **Exhibit F**; and the Lienholders Service List attached hereto as **Exhibit G**; (5) by the method set forth on the IT Vendors Service List attached hereto as **Exhibit H**; (6) via First Class Mail on the Related Vendors Service List attached hereto as **Exhibit I**; (7) via Email on the Counterparties and Governmental Entities Service List attached hereto **Exhibit J**; the Affected Counterparties Service List attached hereto as **Exhibit K**; the Counterparties SAC Location Service List attached hereto as **Exhibit L**; (8) by method set forth on Insurance Service List attached hereto

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

as **Exhibit M**; (9) via First Class Mail on the Tax Authorities attached hereto as **Exhibit N**; and (10) via Email on Lisa Siebert, Lisa.sierbert@verizon.com:

- Notice of Omnibus Hearing on November 15, 2018 at 10:00 a.m. (Eastern Time) [Docket No. 250]


Dated: October 26, 2018

_____
Gerhald R. Pasabangi

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 26, 2018, by Gerhald R. Pasabangi, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 2018

SRF 28488

## Exhibit A

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Active Media Services Inc. | Attn: Lisa Brown<br>1 Blue Hill Plaza<br>Pearl River NY 10965 | Lisa.Brown@activeinternational.com | First Class Mail and Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Top 20 Unsecured Creditor | Apex Tool International LLC | Attn: Jessica Chang<br>14600 York Road, Suite A<br>Sparks MD 21152 | jessica.chang@apextoolgroup.com | First Class Mail and Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street, 4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Top 20 Unsecured Creditor | Automotive Rentals Inc. | Attn: Brian S. McGrath and Kristen D. Romano<br>c/o McGlinchey Stafford<br>112 West 34th Street, Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com<br>DWillard@arifleet.com | First Class Mail and Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack, Esquire<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to the Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: Leslie C. Heilman, Esquire<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Top 20 Unsecured Creditor | Black & Decker US Inc. | Attn: Robin Z. Weyand Assistant General Counsel<br>701 E. Joppa Road<br>Towson MD 21286 | robin.weyand@sbdinc.com | First Class Mail and Email |
| Counsel to Hansae Co. Ltd. | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd., Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate 350 N. Orleans St. Suite 300 Chicago IL 60654-1607 | bk@brookfieldpropertyretail.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 55 Second Street 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis 5577 Youngstown-Warren Rd. Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. Eighty Pine Street New York NY 10005 | jlevitin@cahill.com rstieglitz@cahill.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy US Bankruptcy Court SDNY 300 Quarropas Street, Room 248 White Plains NY 10601 | | First Class Mail |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | brotenberg@csglaw.com szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park 11 Broadway Suite 615 New York NY 10004 | hchoi@choiandpark.com cpark@choiandpark.com lkleist@choiandpark.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited | CKR Law LLP | Attn: Edward L. Schnitzer 1330 Avenue of the Americas, 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia 720 Brazos Suite 700 Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau 151 S. Old Woodward Ave. Ste. 200 Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, and the Consolidated Secured Loan Facility | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver One Liberty Plaza New York NY 10006 | soneal@cgsh.com jbromley@cgsh.com aweaver@cgsh.com | First Class Mail and Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and , Top Creditors | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust 2950 Express Drive South, Suite 210 Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths The Brandywine Building 1000 West Street, Suite 1400 Wilmington DE 19801 | kbifferato@connollygallagher.com kconlan@connollygallagher.com cgriffiths@connollygallagher.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger 1201 N. Market Street Suite 1001 Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro Worldwide Plaza 825 Eighth Avenue New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq. 605 Third Avenue New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq. 450 Lexington Avenue New York NY 10017 | marshall.huebner@davispolk.com eli.vonnegut@davispolk.com sears.service@davispolk.com | First Class Mail and Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To 919 Third Avenue New York NY 10022 | mcto@debevoise.com eweisgerber@debevoise.com | Email |
| Top 20 Unsecured Creditor | Eastern Prime Textile Limited | Attn: President or General Counsel Unit F10/F, King Win FTY Building No. 65-67 King Yip Street, Kwun Tong, Kowloon Hong Kong | | First Class Mail |
| Top 20 Unsecured Creditor | Electrolux (Frigidaire Company) | Attn: Alan Shaw 703 Waterford Way, Suite 300 Miami FL 33126 | alan.shaw@electrolux.com jonas.samuelson@electrolux.com paige.anderson@electrolux.com bart.cramarossa@electrolux.com | First Class Mail and Email |
| Environmental Protection Agency | Environmental Protection Agency | Office of General Counsel 2310A 1200 Pennsylvania Ave NW, 2310A Washington DC 20460 | | First Class Mail |
| Environmental Protection Agency Region 2 (NJ, NY, PR, VI) | Environmental Protection Agency Region 2 (NJ, NY, PR, VI) | 290 Broadway New York NY 10007 | | First Class Mail |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich Senior Legal Counsel 4120 Dublin Blvd., Suite 300 Dublin CA 94568 | lbercovich@epicor.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive, #306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, and STAG IV Cheektowaga, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, and STAG IV Cheektowaga, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Hangzhou Greatstar Industrial Co., Ltd ("Greatstar") | Attn: Kiah T. Ford IV, Esq.<br>c/o Parker Poe Adams & Bernstein LLP<br>401 South Tryon Street, Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | First Class Mail and Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019 | Hunton Andrews Kurth LLP | Attn: Brett L. Gross<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com | First Class Mail and Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com | Email |
| Top 20 Unsecured Creditor | Icon Health and Fitness Inc. | Attn: Everett Smith<br>1500 South 1000 West<br>Logan UT 84321 | esmith@iconfitness.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq., T. Charlie Liu, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com<br>cliu@kelleydrye.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 12

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC | LeCrairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com<br>dwirt@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay P. O. Box 1269 Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano 112 West 34th Street Suite 1515 New York NY 10120 | bmcgrath@mcglinchey.com kromano@mcglinchey.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General 301 W. High Street, Room 670 P.O. Box 475 Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller 500 Delaware Avenue, Suite 1500 P.O. Box 2306 Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II 1201 North Market Street P.O. Box 1347 Wilmington DE 19899 | cmiller@mnat.com jbarsalona@mnat.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis 909 Third Avenue New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | dperry@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry 1850 M St., NW 12th Floor Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General Bankruptcy & Collections Division MC 008 P.O. Box 12548 Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | First Class Mail and Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc. | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Top 20 Unsecured Creditor | Samsung Electronics America HA | Attn: President or General Counsel<br>85 Challenger Road, 7th Floor<br>Ridgefield Park NJ 07660 | jhaughton@sea.samsung.com | First Class Mail and Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Dipesh Patel<br>1270 Avenue of the Americas<br>Suite 2005<br>New York NY 10020 | dipesh.patel@saul.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Phillip M. Hudson III, Carmen Contreras-Martinez<br>200 S. Biscayne Blvd.<br>Suite 3600<br>Miami FL 33131 | phil.hudson@saul.com<br>carmen.contreras-martinez@saul.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>155 N. Wacker Drive<br>Chicago IL 60606 | paul.leake@skadden.com<br>shana.elberg@skadden.com<br>george.howard@skadden.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | First Class Mail and Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Top 20 Unsecured Creditor | Tata Consultancy Services Ltd. | Attn: Ashish Gupta<br>379 Thornal Street, 4th Floor<br>Edison NJ 08837 | ashish.gupta@searshc.com | First Class Mail and Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr.<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 | jose.galarza@usbank.com | First Class Mail and Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to NorthStar Group Services, Inc. | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com | Email |
| Top 20 Unsecured Creditor | Whirlpool Corporation | Attn: Aaron Spira<br>600 West Main St.<br>Benton Harbor MI 49022-2692 | aaron_d_spira@whirlpool.com<br>james_k_koenig@whirlpool.com | First Class Mail and Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Top 20 Unsecured Creditor | Winiadaewoo Electronics America | Attn: Hyun Suk Choi, Esq.<br>c/o Choi & Park, LLC<br>11 Broadway, Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com<br>junggu.ahn@daewoo-elec.com<br>kimmj@daewoo-elec.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Winners Industry Company Limited | Attn: President or General Counsel<br>Unit A, Wah Lung Building<br>49-53 Wang Lung Street,Tsuen wan,<br>New Territories Hong Kong | | First Class Mail |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Union Service List

Served via First Class Mail and Email

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|
| IBEW Local 8 | Attn: Eric Grossweiler | 807 Lime City Rd | Rossford | OH | 43460 | egross@ibew8.org |
| IBT 150 | Attn: Marty Crandall | 7120 East Parkway | Sacramento | CA | 95823 | mwcibt150@gmail.com |
| IBT 174 | Attn: Pete Lamb | 14675 Interurban Ave South | Tukwila | WA | 98168 | PLamb@teamsters174.org |
| IBT Local 348 | Attn: Gerard Colant | 272 West Market Street | Akron | OH | 44303 | gerardcolant@sbcglobal.net |
| IUOE Local 399 | Attn: Mike Materson | 2260 S. Grove Street | Chicago | IL | 60616 | mmasterson@iuoe399.com |
| IUOE Local 70 | Attn: Drew Brodeen | 2272 County Road D East | White Bear Lake | MN | 55110 | d.brodeen@iuoe70.org |
| Steelworkers Local 5852-28 | Attn: Rick Benson | 1945 Lincoln Hwy North | Versailles | PA | 15137 | rbenson@usw.org |
| Teamsters 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd. | Chicago | IL | 60612-3227 | jbakes@l705ibt.org |
| Teamsters Local 107 | Attn: Shawn Dougherty | 12275 Townsend Rd | Philadelphia | PA | 19154 | sdougherty@teamsters107.com |
| Teamsters Local 243 | Attn: Jim "Cinci" Cianciola | 39420 Schoolcraft | Plymouth Twp | MI | 48170 | cinci@teamsters243.org |
| Teamsters Local 688 | Attn: Chris Tongay | 4349 Woodson Rd | St Louis | MO | 63134 | ctongay@688online.org |
| UAW 1112 | Attn: Ben Strickland | 298 North Lipkey Rd. North | Jackson | OH | 44451 | bstrickland@uaw.net |
| UAW 8275 | Attn: Kieran Martin | 1375 Virginia Dr. Suite 201 | Fort Washington | PA | 19034 | mkieran7@gmail.com |
| UFCW Local 880 | Attn: Michael Martino | 9199 Market Place, Suite 2 | Broadview Heights | OH | 44147 | mmartino@ufcwlocal880.com |
| UFCW Local 881 | Attn: Jeffrey Collier Paul Schaefer | 1 Sunset Hills Executive Drive, Suite 102 | Edwardsville | IL | 62025 | Jeffreycollier@local881ufcw.org; PaulSchaefer@Local881UFCW.org |
| Workers United SEIU Local 196 | Attn: Tanita Williams | 209 9th Street, 10th Floor | Pittsburgh | PA | 15222 | tanitawilliams40@yahoo.com |
| Workers United SEIU Local 512 | Attn: Evely Zepada | 920 S Alvarado St | Los Angeles | CA | 90006-3008 | ezepeda@wsrjb.com |

## Exhibit C

Exhibit C

Attorneys General Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | | | Montgomery | AL | 36130-0152 | | First Class Mail |
| State of Arizona Attorney General | Attention Bankruptcy Dept | 1275 W. Washington St. | | | Phoenix | AZ | 85007 | aginfo@azag.gov | First Class Mail and Email |
| State of Arkansas Attorney General | Attention Bankruptcy Dept | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | | First Class Mail |
| State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | bankruptcy@coag.gov | First Class Mail and Email |
| State of Colorado Attorney General | Attention Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | Attorney.General@state.co.us | First Class Mail and Email |
| State of Connecticut Attorney General | Attention Bankruptcy Dept | 55 Elm St. | | | Hartford | CT | 06106 | attorney.general@po.state.ct.us | First Class Mail and Email |
| State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol, PL 01 | | | Tallahassee | FL | 32399-1050 | | First Class Mail |
| State of Georgia Attorney General | Attention Bankruptcy Dept | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | AGOlens@law.ga.gov | First Class Mail and Email |
| State of Idaho Attorney General | Attention Bankruptcy Dept | 700 W. Jefferson Street | P.O. Box 83720 | | Boise | ID | 83720-1000 | | First Class Mail |
| State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 | webmaster@atg.state.il.us | First Class Mail and Email |
| State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 | Constituent@atg.in.gov | First Class Mail and Email |
| State of Iowa Attorney General | Attention Bankruptcy Dept | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | webteam@ag.state.ia.us | First Class Mail and Email |
| State of Kansas Attorney General | Attention Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | | Topeka | KS | 66612-1597 | general@ksag.org | First Class Mail and Email |
| State of Kentucky Attorney General | Attention Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | | Frankfort | KY | 40601 | web@ag.ky.gov | First Class Mail and Email |
| State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | ConsumerInfo@ag.state.la.us | First Class Mail and Email |
| State of Maine Attorney General | Attention Bankruptcy Dept | 6 State House Station | | | Augusta | ME | 04333-0000 | consumer.mediation@maine.gov | First Class Mail and Email |
| State of Maryland Attorney General | Attention Bankruptcy Dept | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | oag@oag.state.md.us | First Class Mail and Email |
| State of Massachusetts Attorney General | Attention Bankruptcy Dept | One Ashburton Place | | | Boston | MA | 02108-1698 | ago@state.ma.us | First Class Mail and Email |
| State of Michigan Attorney General | Attention Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909-0212 | miag@michigan.gov | First Class Mail and Email |
| State of Minnesota Attorney General | Attention Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 | Attorney.General@ag.state.mn.us | First Class Mail and Email |
| State of Missouri Attorney General | Attention Bankruptcy Dept | Supreme Court Building | 207 W. High St. | | Jefferson City | MO | 65102 | attorney.general@ago.mo.gov | First Class Mail and Email |
| State of Nevada Attorney General | Attention Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 | AgInfo@ag.nv.gov | First Class Mail and Email |
| State of New Hampshire Attorney General | Attention Bankruptcy Dept | 33 Capitol St. | | | Concord | NH | 03301-0000 | attorneygeneral@doj.nh.gov | First Class Mail and Email |
| State of New Jersey Attorney General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625-0080 | askconsumeraffairs@lps.state.nj.us | First Class Mail and Email |
| State of New Mexico Attorney General | Attention Bankruptcy Dept | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | publicinformationoff@nmag.gov | First Class Mail and Email |
| State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | Attention Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | | First Class Mail |
| State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | | First Class Mail |
| State of Oklahoma Attorney General | Attention Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | | First Class Mail |
| State of Oregon Attorney General | Attention Bankruptcy Dept | 1162 Court Street NE | | | Salem | OR | 97301 | consumer.hotline@doj.state.or.us | First Class Mail and Email |
| State of Pennsylvania Attorney General | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | | First Class Mail |
| State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | | | Columbia | SC | 29211-1549 | info@scattorneygeneral.com | First Class Mail and Email |
| State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | consumer.affairs@tn.gov | First Class Mail and Email |
| State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | public.information@oag.state.tx.us | First Class Mail and Email |
| State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | | First Class Mail |
| State of Washington Attorney General | Attention Bankruptcy Dept | 1125 Washington St. SE | P.O. Box 40100 | | Olympia | WA | 98504-0100 | | First Class Mail |
| State of West Virginia Attorney General | Attention Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | | Charleston | WV | 25305 | consumer@wvago.gov | First Class Mail and Email |
| State of Wyoming Attorney General | Attention Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | baylwa@state.wy.us | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 1

## Exhibit D

Exhibit D
City Attorney Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Altoona City Solicitor | Larry C. Clapper, Esquire | 414 North Logan Boulevard | | | Altoona | PA | 16602 | lclapper@ghscoslaw.com | First Class Mail and Email |
| ANNE MORGAN, CITY ATTORNEY | 301 W. 2nd Street | | | | Austin | TX | 78701 | | First Class Mail |
| ANNE MORGAN, CITY ATTORNEY | P.O. Box 1088 | | | | Austin | TX | 78767-1088 | | First Class Mail |
| Bensalem Township | Attn: Edward Rudolph | Municipal Building | 2400 Byberry Road | | Bensalem | PA | 19020 | erudolph@rudolphclarke.com | First Class Mail and Email |
| Borough of Carlisle | City Manager's Office | 53 W. South Street | | | Carlisle | PA | 17013 | mcandland@carlislepa.org | First Class Mail and Email |
| Borough of Glassboro | Attn: Legal Department | 1 South Main Street | | | Glassboro | NJ | 08028 | | First Class Mail |
| Borough of Pleasant Hills | Attn: City Attorney | 410 E. Bruceton Road | | | Pittsburgh | PA | 15236 | | First Class Mail |
| Cit of Milford, CT | Attn: Joanne M. Rohrig City Clerk | 70 West River St | | | Milford | CT | 06460 | | First Class Mail |
| City of Hummelstown | Attn: City Attorney | 261 Quarry Road | | | Hummelstown | PA | 17036 | borough@hummelstown.net | First Class Mail and Email |
| City Attorney's Office | 1600 Truxtun Avenue | | | | Bakersfield | CA | 93301 | AdmAtt@Bakersfieldcity.us | First Class Mail and Email |
| City Attorney's Office | The Beaverton Building | 12725 SW Millikan Way | | | Beaverton | OR | 97005 | | First Class Mail |
| City Attorney's Office | 200 N. David | | | | Casper | WY | 82601 | | First Class Mail |
| City Manager's Office | City of Centennial | 13133 East Arapahoe Road | | | Centennial | CO | 80112 | | First Class Mail |
| City of Allentown | Attn: Michael Hanlon, City Clerk | City Hall | 435 Hamilton Street | | Allentown | PA | 18101 | Michael.Hanlon@Allentownpa.gov | First Class Mail and Email |
| City of Ann Arbor | Attn: Stephen K. Postema, City Attorney | 301 E. Huron | Third Floor | | Ann Arbor | MI | 48107 | | First Class Mail and Email |
| City of Boise | Office of the City Attorney | 150 N. Capitol Blvd. | | | Boise | ID | 83702 | BOCA@cityofboise.org | First Class Mail and Email |
| City of Bowie | Attn: Elissa Levan, City Attorney | 15901 Excalibur Road | | | Bowie | MD | 20716 | | First Class Mail and Email |
| City of Bowling Green Law Department | 1017 College Street | | | | Bowling Green | KY | 42101 | | First Class Mail |
| City of Cherokee | Attn: Sam Kooiker, City Administrator | 416 West Main Street | | | Cherokee | IA | 51012 | | First Class Mail |
| City of Clarksville | Attn: Lance Baker | One Public Square | | | Clarksville | TN | 37040 | | First Class Mail |
| City of Columbia, MD | c/o Baltimore City State's Attorney's Office | Attn: Marilyn J. Mosby | 120 East Baltimore Street, 9th Floor | | Baltimore | MD | 21202 | mail@stattorney.org | First Class Mail and Email |
| City of Cordova | Attn: Leanne Dawkings, City Clerk | 154 Main Street | | | Cordova | AL | 35550 | leanne@cityofcordova.org | First Class Mail and Email |
| City of Coronado, NM | c/o Town of Bernalillo | Attn: Ms. Fierro | 829 Camino del Pueblo | P.O Box 638 | Bernalillo | NM | 87004 | | First Class Mail |
| City of Costa Mesa | Attn: Tom Duarte | 77 Fair Drive | | | Costa Mesa | CA | 92626 | | First Class Mail |
| City of Council Bluffs | Attn: Legal | 209 Pearl St. | Suite 304 | | Council Bluffs | IA | 51503 | | First Class Mail |
| City of Covington | Attn: Joshua McKelvey | PO Box 1527 | | | Covington | GA | 30015-1527 | | First Class Mail |
| City of Delano | c/o Burke, Williams & Sorenson, LLP | Attn: Rachel H. Richman | 444 South Flower Street, Suite 2400 | | Los Angeles | CA | 90071-2953 | rrichman@bwslaw.com | First Class Mail and Email |
| City of Dubois | Attn: John Suplizio | 16 W. Scirner Ave. | | | DuBois | PA | 15801 | herm.suplizio@duboispa.gov | First Class Mail and Email |
| City of Fayetteville | Attn: Karen M. McDonald, City Attorney | 433 Hay Street | | | Fayetteville | NC | 28301 | kmcdonald@ci.fay.nc.us | First Class Mail and Email |
| City of Florin, CA | c/o City of Sacramento | Attn: Office of the City Attorney | Sacramento City Hall | 915 I Street, 4th Floor | Sacramento | CA | 95814 | | First Class Mail |
| City of Florissant | Attn: Karen Goodwin, City Clerk | 955 Rue St Francois | | | Florissant | MO | 63031 | kgoodwin@florissantmo.com | First Class Mail and Email |
| City of Frisco | Attn: George Purefoy, City Manager | 6101 Frisco Square Blvd. | | | Frisco | TX | 75034 | gpurefoy@friscotexas.gov | First Class Mail and Email |
| City of Ft Walton Beach | Attn: Kim M. Barnes, City Clerk | 107 Miracle Strip Pkwy. SW | | | Fort Walton Beach | FL | 32548 | kbarnes@fwb.org | First Class Mail and Email |
| City of Gadsden, Alabama | Attn: Jack Lee Roberts, Jr., City Attorney | P.O. Box 267 | | | Gadsden | AL | 35902 | dsnyder@cityofgadsden.com | First Class Mail and Email |
| City of Gainesville | Attn: City Attorney | 200 East University AV | Room 425 | | Gainesville | FL | 32601 | | First Class Mail |
| City of Goldsboro | Attn: Randy Guthrie, City Manager or City Attorney | 200 North Center Street, PO Drawer A | | | Goldsboro | NC | 27530 | | First Class Mail |
| City of Grayson, KY | c/o Carter County, KY | Attn: Mike Malone, County Judge Executive | 300 West Main Street | Room 227 | Grayson | KY | 41143 | cartercountyky@gmail.com | First Class Mail and Email |
| City of Greenwood | Attn: City Attorney | 186 Surina Way | | | Greenwood | IN | 46143 | | First Class Mail |
| City of Hampton VA | Attn: Cheran Cordell Ivery, City Attorney | 22 Lincoln Street | 8th Floor | | Hampton | VA | 23669 | cheran.ivery@hampton.gov | First Class Mail and Email |
| City of Harlingen TX | Attn: Ricardo J. Navarro , City Attorney | 118 E Tyler Ave | | | Harlingen | TX | 78550 | | First Class Mail |
| City of Henderson | Attn: Nicholas Vaskov, City Attorney | 240 Water Street, 4th Floor | | | Henderson | NV | 89015 | Nicholas.Vaskov@cityofhenderson.com | First Class Mail and Email |
| City of Indianapolis/Marion County | Attn: Corporate Counsel | 200 E Washington St # 1601 | | | Indianapolis | IN | 46204 | borough@hummelstown.net | First Class Mail and Email |
| City of Ingram | Attn: City Attorney | 230 Hwy 39 | | | Ingram | TX | 78025 | | First Class Mail |
| City of Irving | Attn: Kuruvilla Oommen, City Attorney | City Hall | 825 W. Irving Blvd. | | Irving | TX | 75060 | | First Class Mail |
| City of Jasper | Attn: Renee J. Kabrick, Jasper City Attorney | Jasper City Hall | 610 Main St, P.O. Box 29 | | Jasper | IN | 47547 | rjkabrick@jasperindiana.gov | First Class Mail and Email |
| City of Joliet | Attn: Martin J. Shanahan, Jr., Corporation Counsel | Joliet City Hall | 150 W. Jefferson Street | | Joliet | IL | 60432 | mshanahan@jolietcity.org | First Class Mail and Email |
| City of Kansas City, KS | Attn: Kenneth J. Moore, Chief Counsel | City Hall | 701 N 7th St, Suite 961 | | Kansas City | KS | 66101 | LegalDiv@wycokck.org | First Class Mail and Email |
| City of Kansas City, MO | Attn: Marilyn Sanders, City Clerk | 414 E 12th Street | 25th Floor | | Kansas City | MO | 64106 | Marilyn.Sanders@kcmo.org | First Class Mail and Email |
| City of Knoxville | Attn: Business Liaison, Patricia Robledo | 400 Main St., Room 654-D | | | Knoxville | TN | 37902 | probledo@knoxvilletn.gov | First Class Mail and Email |
| City of Lakeland | Attn: Timothy McCausland, City Attorney | 228 S Massachusetts Ave | | | Lakeland | FL | 33801 | Timothy.McCausland@lakelandgov.net | First Class Mail and Email |
| City of Lakewood | Attn: City Attorney | 480 S. Allison Pkwy. | 2nd Floor | | Lakewood | CO | 80226 | | First Class Mail |
| City of Lemoore | Attn: Janie Venegas, City Clerk | 711 W. Cinnamon Drive | | | Lemoore | CA | 93245 | cityclerk@lemoore.com | First Class Mail and Email |
| City of Lincoln Park, Michigan | Attn: Edward Zelenak, City Attorney | 1355 Southfield Rd | | | Lincoln Park | MI | 48146-2380 | | First Class Mail |
| City of Louisville-Okolona | Attn: County Attorney | Jefferson Hall of Justice | 600 West Jefferson Street | | Louisville | KY | 40202 | | First Class Mail |
| City of Lubbock | Attn: W. Jarrett Atkinson, City Manager | 1625 13th St | | | Lubbock | TX | 79401 | | First Class Mail |
| City of Mauldin | Attn: Cindy Miller, Municipal Clerk | P.O. Box 249 | | | Mauldin | SC | 29662 | cmiller@mauldincitysc.com | First Class Mail and Email |
| City of Melbourne, City Attorney's Office | Attn: City Attorney, Alison Dawley | City Hall, Fifth Floor | 900 E. Strawbridge Ave. | | Melbourne | FL | 32901 | Alison.Dawley@mlbfl.org; City.Attorney@mlbfl.org | First Class Mail and Email |
| City of Merced | Attn: City Attorney | 678 West 18th Street | | | Merced | CA | 95340 | | First Class Mail |
| City of Mesa | Attn: Jim Smith, City Attorney | PO Box 1466 | | | Mesa | AZ | 85211 | jim.smith@mesaaz.gov | First Class Mail and Email |
| City of Middleburg Heights | Attn: City Attorney | 15700 Bagley Road | | | Middleburg Heights | OH | 44130 | | First Class Mail |
| City of Minnetonka | Attn: City Attorney | 14600 Minnetonka Boulevard | | | Minnetonka | MN | 55345 | | First Class Mail |
| City of Modesto | Attn: Stephanie Lopez, City Clerk | 1010 10th Street | | | Modesto | CA | 95354 | slopez@modestogov.com | First Class Mail and Email |
| City of Moline | Attn: City Clerk | 619 16th St | | | Moline | IL | 61265 | cityclerk@moline.il.us | First Class Mail and Email |
| City of Montebello | Attn: City Clerk | 1600 W Beverly Blvd | | | Montebello | CA | 90640 | | First Class Mail |
| City of New Kensington | Attn: Dennis F. Scarpiniti, City Clerk | 301 Eleventh Street | | | New Kensington | PA | 15068 | cityclerk@newkensingtons.org | First Class Mail and Email |
| City of Niagara Falls | Attn: Craig H. Johnson, Corporation Counsel | 745 Main Street | | | Niagara Falls | NY | 14301 | | First Class Mail |
| City of Niles | Attn: City Attorney | 34 West State Street | | | Niles | OH | 44446 | | First Class Mail |
| City of Norman | Attn: Jeff Bryant, City Attorney | P.O. Box 370 | 201 West Gray | | Norman | OK | 73070 | | First Class Mail |
| City of Ocala | Attn: City Attorney | 110 SE Watula Avenue | | | Ocala | FL | 34471 | | First Class Mail |
| City of Ontario | c/o Best Best & Krieger LLP | Attn: City Attorney | 2855 E. Guasti Road | Suite 400 | Ontario | CA | 91761 | | First Class Mail |
| City of Oxon Hill | Attn: Jared M. McCarthy, County Attorney | 1301 McCormick Drive | Suite 4100 | | Largo | MD | 20774 | | First Class Mail |

Exhibit D
City Attorney Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| City of Panama City | Attn: City Attorney | 819 E. 11th Street | | | Panama City | FL | 32402 | | First Class Mail |
| City of Peachtree City | Attn: City Attorney | 151 Willowbend Road | | | Peachtree City | GA | 30269 | | First Class Mail |
| City of Phoenix-Desert Sky | Attn: City Attorney | 200 West Washington Street | | | Phoenix | AZ | 85003 | | First Class Mail |
| City of Phoenixville | Attn: City Attorney | 351 Bridge Street | | | Phoenixville | PA | 19460 | | First Class Mail |
| City of Placerville | Attn: John Driscoll, City Attorney | 3101 Center Street | | | Placerville | CA | 95667 | | First Class Mail |
| City of Pleasanton | Attn: Daniel G. Sodergren, City Attorney | PO Box 520 | | | Pleasanton | CA | 94566 | | First Class Mail |
| City of Portsmouth | Attn: City Attorney | 1 Junkins Avenue | | | Portsmouth | NH | 03801 | | First Class Mail |
| City of Prince Frederick | Attn: John B. Norris III, County Attorney | 175 Main St. | | | Prince Frederick | MD | 20678 | | First Class Mail |
| City of Puyallup | Attn: Joseph Beck | 333 South Meridian | 4th Floor | | Puyallup | WA | 98371 | | First Class Mail |
| City of Quincy | Attn: City Attorney | 730 Maine Street | | | Quincy | IL | 62301 | | First Class Mail |
| City of Raleigh | Attn: Robin Tatum Currin | 222 W. Hargett St. | One Exchange Plaza - 10th Floor | | Raleigh | NC | 27601 | | First Class Mail |
| City of Riverside | Attn: City Attorney | 3900 Main Street | | | Riverside | CA | 92522 | | First Class Mail |
| City of Rock Hill | Attn: City Attorney | 120 East Black Street | | | Rock Hill | SC | 29730 | | First Class Mail |
| City of Russell Springs | Attn: Matthew Dehart | 487 Main Street | | | Russell Springs | KY | 42642 | | First Class Mail |
| City of Russellville | Attn: City Attorney | 203 S. Commerce Ave. | | | Russellville | AR | 72801 | tsmith@rsvlar.org | First Class Mail and Email |
| City of Salem(Lancaster) | Attn: City Attorney's Office | 555 Liberty St. SE RM 205 | | | Salem | OR | 97301 | legal@cityofsalem.net | First Class Mail and Email |
| City of Santa Rosa | Attn: Sue A. Gallagher | 100 Santa Rosa Avenue | Room 8 | | Santa Rosa | CA | 95404 | | First Class Mail |
| City of Schenectady | Corporation Counsel | 105 Jay Street, Room 201 | | | Schenectady | NY | 12305 | cfalotico@schenectadyny.gov | First Class Mail and Email |
| City of Sierra Vista | Attn: Nathan Williams | 1011 N. Coronado Drive | | | Sierra Vista | AZ | 85635 | Nathan.Williams@nullSierraVistaAZ.gov | First Class Mail and Email |
| City of Southwest Ctr | Attn: Dallas City Attorney | Dallas City Hall | 1500 Marilla Street | Room 7DN | Dallas | TX | 75201-6622 | att.frontdesk@dallascityhall.com | First Class Mail and Email |
| City of Springfield | Attn: City Attorney | 301 King Street, Room 1300 | | | Alexandria | VA | 22314 | | First Class Mail |
| City of St Paul | Attn: Lyndsey Olson, City Attorney | 15 Kellogg Blvd. West | 400 City Hall | | Saint Paul | MN | 55102 | | First Class Mail |
| City of St. Joseph | Attn: Bryan Carter, City Attorney | 1100 Frederick Ave. | Room 307 | | St. Joseph | MO | 64501 | bcarter@stjoemo.org | First Class Mail and Email |
| City of Statesville | Attn: Leah Messick, City Attorney | 301 S. Center Street | | | Statesville | NC | 28687 | messick@homesleylaw.com | First Class Mail and Email |
| City of Terre Haute | City Legal Department | 17 Harding Avenue, 2nd floor | | | Terre Haute | IN | 47807 | legal@terrehaute.in.gov | First Class Mail and Email |
| City of Thorndale | Attn: Thomas L. Whiteman, Esq., Solicitor | 313 W Market Street, Suite 6702 | | | West Chester | PA | 19380-0991 | | First Class Mail |
| City of Tulsa Woodland Hls | Attn: City Attorney | 175 East 2nd Street, Suite 690 | | | Tulsa | OK | 74103 | | First Class Mail |
| City of Victoria | City Attorney's Office | 105 W. Juan Linn St. | P.O. Box 1758 | | Victoria | TX | 77902 | | First Class Mail |
| City of Visalia | City Attorney's Office | 220 N. Santa Fe St. | | | Visalia | CA | 93292 | | First Class Mail |
| City of Washington Sq | The Office of County Counsel | 155 N First Avenue | Suite: 340 | | Hillsboro | OR | 97124-3072 | | First Class Mail |
| City of Waterford | Attn: Town Clerk | 15 Rope Ferry Road | | | Waterford | CT | 06385 | | First Class Mail |
| City of Waynesboro | Attn: Commonwealth's Attorney | 250 S. Wayne Ave. | | | Waynesboro | VA | 22980 | | First Class Mail |
| City of Webster City | Attn: City Attorney | 400 Second Street | PO Box 217 | | Webster City | IA | 50595 | zach@groveslaw.net | First Class Mail and Email |
| City of West Seneca | Attn: John Fenz, Town Attorney | 1250 Union Road | | | West Seneca | NY | 14224 | | First Class Mail |
| City of West Town | Attorney's Office | Suite 200 | 2nd Floor City Hall Annex | 100 E. 11th Street | Chattanooga | TN | 37402 | | First Class Mail |
| City of Westminster | Attn: City Attorney | 56 W. Main St. | | | Westminster | MD | 21157 | | First Class Mail |
| City of Westover/Morgantown | Morgantown City Attorney | 389 Spruce Street | Room 6 | | Morgantown | WV | 26505 | rsimonton@morgantownwv.gov | First Class Mail and Email |
| City of Williamsburg | Attn: Christina Workman Shelton, City Attorney | 401 Lafayette Street | | | Williamsburg | VA | 23185 | cshelton@williamsburgva.gov | First Class Mail and Email |
| City of Yorktown Hts | Attn: Richard S. Abbate, Esq., Town Attorney | Town Hall | 363 Underhill Avenue | | Yorktown Heights | NY | 10598 | townattorney@yorktownny.org | First Class Mail and Email |
| City of Yuma | City Attorney's Office | Yuma City Hall | One City Plaza | | Yuma | AZ | 85364-1436 | | First Class Mail |
| Deptford Township | Attn: Rita Malavsky, Township Manager | 1011 Cooper Street | | | Deptford | NJ | 08096 | | First Class Mail |
| East Liverpool City Hall | Attn: Charles L. Payne | 126 West Sixth Street | | | East Liverpool | OH | 43920 | | First Class Mail |
| El Centro City Hall | Attn: Elizabeth Martyn, City Attorney | 1275 W. Main Street | | | El Centro | CA | 92243 | | First Class Mail |
| George VanNest, City Attorney | City Hall | One Batavia City Centre | | | Batavia | NY | 14020 | | First Class Mail |
| Kelly Y. Schwab, City Attorney and Risk Manager | 175 S. Arizona Ave., 2nd Floor | | | | Chandler | AZ | 85225 | | First Class Mail |
| Langhorne Borough | Attn: John Godzieba, Interim Borough Manager | Langhorne Borough Hall | 114 E Maple Avenue | | Langhorne Borough | PA | 19047 | manager@langhorneborough.com | First Class Mail and Email |
| Mark Heydlauff, City Manager | 210 State Street | Top Floor | | | Charlevoix | MI | 49720 | | First Class Mail |
| Mark Steres, City Attorney | 18125 Bloomfield Avenue | | | | Cerritos | CA | 90703-3130 | | First Class Mail |
| Matamoras Borough | Attn: Town Clerk | 10 Avenue I, Suite 1 | | | Matamoras | PA | 18336 | info@matamorasborough.com | First Class Mail and Email |
| Metairie, LA - Jefferson Parish | Attn: Jeremy Dwyer, Parish Attorney | Joseph S. Yenni Bldg. | 1221 Elmwood Park Blvd., Suite 701 | | Jefferson | LA | 70123 | | First Class Mail |
| Office of the City Attorney | 210 Lottie Street | | | | Bellingham | WA | 98225 | | First Class Mail |
| Office of the City Attorney | Attn: City Attorney | 100 E. 11th Street | 2nd Floor City Hall Annex | Suite 200 | Chattanooga | TN | 37402 | | First Class Mail |
| Office of the City Attorney, Miami FL | Attn: Victoria Méndez, City Attorney | 444 SW 2nd Avenue, Suite 952 | | | Miami | FL | 33130 | VMendez@miamigov.com | First Class Mail and Email |
| Paul D. Ellis, City Attorney | 501 Virginia Street East | | | | Charleston | WV | 25301 | | First Class Mail |
| Rockland County | Attn: Paul Piperato, County Clerk | Rockland County Courthouse | 1 South Main Street, Suite 500 | | New City | NY | 10956 | info@rocklandcountyda.com | First Class Mail and Email |
| Ross Township | Attn: Douglas Sample, Township Manager | 1000 Ross Municipal Drive | | | Pittsburgh | PA | 15237 | | First Class Mail |
| Saline County Attorney | Attn: Ellen Mitchell | 300 W. Ash Room 302 | | | Salina | KS | 67401 | | First Class Mail |
| The City of Asheville | Attn: Robin Currin, City Attorney | 70 Court Plaza | P.O. Box 7148 | | Asheville | NC | 28802 | | First Class Mail |
| Town of Griffith | Attn: Clerk-Treasurer Department | 111 N Broad Street | | | Griffith | IN | 46319 | griffithclerk@griffith.in.gov | First Class Mail and Email |
| Town of Madawaska | Attn: Town Clerk | 328 St. Thomas Street, Suite 101 | | | Madawaska | ME | 4756 | info@townofmadawaska.net | First Class Mail and Email |
| Town of Mahopac | Attn: Town Clerk | Carmel Town Hall | 60 McAlpin Avenue | | Mahopac | NY | 10541 | | First Class Mail |
| Town of Natick | Attn: Diane Packer, Town Clerk | 13 E. Central St. | | | Natick | MA | 01760 | | First Class Mail |
| Town of Pineville | Attn: City Attorney | 200 Dover Street | | | Pineville | NC | 28134 | | First Class Mail |
| Township of Middletown, NJ | Attn: Heidi R. Brunt, RMC, CMC, Township Clerk | 1 Kings Highway | | | Middletown | NJ | 07748 | | First Class Mail |
| Village of Garden City, NY | Attn: Karen M. Altman, Clerk's Office | Village Hall | 351 Stewart Avenue | | Garden City | NY | 11530 | kaltman@gardencityny.net | First Class Mail and Email |
| Village of Lake Orion | Attn: Susan Galeczka, Village Clerk | 21 East Church Street | | | Lake Orion | MI | 48362 | galeczkas@lakeorion.org | First Class Mail and Email |
| Village of Lakewood | Attn: Joseph M. Johnson | 20 West Summit Street | | | Lakewood | NY | 14750 | | First Class Mail |
| Village of Norridge | Attn: City Attorney | 4000 Olcott Avenue | | | Norridge | IL | 60706 | | First Class Mail |
| William Lisch, City Attorney | 101 Old Main St. W. | | | | Bradenton | FL | 34205-7865 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 2

**Exhibit E**

Exhibit E
Consumer Protection Agencies Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| State of Alabama Consumer Protection Division | Office of the Attorney General | Post Office Box 300152 | | Montgomery | AL | 36130 | | First Class Mail |
| State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General- Tucson | 400 W. Congress St. South Bldg., Suite 315 | | Tucson | AZ | 85701-1367 | consumerinfo@azag.gov | First Class Mail and Email |
| State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General | 323 Center St., Suite 200 | | Little Rock | AR | 72201 | gotyourback@arkansasag.gov | First Class Mail and Email |
| State of California Consumer Information Division | California Department of Consumer Affairs | 1625 N. Market Blvd., Suite N 112 | | Sacramento | CA | 95834 | dca@dca.ca.gov | First Class Mail and Email |
| State of Colorado Consumer Protection Section | Colorado Office of the Attorney General | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | stop.fraud@state.co.us | First Class Mail and Email |
| State of Connecticut Consumer Protection Division | Department of Consumer Protection | 165 Capitol Ave. | | Hartford | CT | 06106-1630 | dcp.frauds@ct.gov | First Class Mail and Email |
| State of Florida Consumer Protection Division | Florida Office of the Attorney General | PL-01 The Capitol | | Tallahassee | FL | 32399-1050 | | First Class Mail |
| State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs | 2 Martin Luther King, Jr. Dr., SE Suite 356 | | Atlanta | GA | 30334-9077 | | First Class Mail |
| State of Idaho Consumer Protection Division | Idaho Attorney Generals Office | 954 W. Jefferson, 2nd Floor | | Boise | ID | 83720 | | First Class Mail |
| State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General -Chicago | 100 W. Randolph St. | | Chicago | IL | 60601 | | First Class Mail |
| State of Indiana Consumer Protection Division | Office of the Attorney General | Government Center South, 5th Floor | 302 W. Washington St. | Indianapolis | IN | 46204 | | First Class Mail |
| State of Iowa Consumer Protection Division | Iowa Office of the Attorney General | 1305 E. Walnut St. | | Des Moines | IA | 50319 | consumer@ag.state.ia.us | First Class Mail and Email |
| State of Kansas Consumer Protection Division | Office of Kansas Attorney | 120 S.W. 10th St., Suite 430 | | Topeka | KS | 66612-1597 | | First Class Mail |
| State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General | 1024 Capital Center Dr. | | Frankfort | KY | 40601 | | First Class Mail |
| State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General | 1885 N. 3rd St. | | Baton Rouge | LA | 70802 | ConsumerInfo@ag.state.la.us | First Class Mail and Email |
| State of Maine Consumer Protection Division | Bureau of Consumer Credit Protection | 35 State House Station | | Augusta | ME | 4333 | | First Class Mail |
| State of Maryland Consumer Protection Division | Maryland Office of the Attorney General | 200 Saint Paul Pl. | | Baltimore | MD | 21202 | consumer@oag.state.md.us | First Class Mail and Email |
| State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General | Public Inquiry and Assistance Center | One Ashburton Pl., 18th Floor | Boston | MA | 02108-1518 | ago@state.ma.us | First Class Mail and Email |
| State of Michigan Consumer Protection Division | Office of the Attorney General | PO Box 30213 | | Lansing | MI | 48909-7713 | miag@michigan.gov | First Class Mail and Email |
| State of Minnesota Consumer Services Division | Office of the Attorney General | 1400 Bremer Tower 445 Minnesota St. | | St. Paul | MN | 55101 | | First Class Mail |
| State of Missouri Consumer Protection Unit | Missouri Attorney General's Office | PO Box 899 | | Jefferson City | MO | 65102 | consumer.help@ago.mo.gov | First Class Mail and Email |
| State of Nevada Consumer Protection Division | Nevada Department of Business and Industry | Fight Fraud Task Force | 555 E. Washington Ave. | Las Vegas | NV | 89101 | | First Class Mail |
| State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General | 33 Capitol St. | | Concord | NH | 3301 | DOJ-CPB@doj.nh.gov | First Class Mail and Email |
| State of New Jersey Consumer Affairs Division | Department of Law and Public Safety | 124 Halsey St. | | Newark | NJ | 7102 | askconsumeraffairs@lps.state.nj.us | First Class Mail and Email |
| State of New Mexico Consumer Protection Division | Office of Attorney General | PO Drawer 1508 | | Santa Fe | NM | 87504-1508 | | First Class Mail |
| State of New York Consumer Protection Division | New York State Department of State | Consumer Assistance Unit | 99 Washington Avenue | Albany | NY | 12231 | corporations@dos.ny.gov | First Class Mail and Email |
| State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General | Mail Service Center 9001 | | Raleigh | NC | 27699-9001 | | First Class Mail |
| State of Ohio Consumer Protection Section | Ohio Attorney Generals Office | 30 E. Broad St., 14th Floor | | Columbus | OH | 43215-3400 | | First Class Mail |
| State of Oklahoma Consumer Protection Division | Public Protection Unit | 313 N.E. 21st St. | | Oklahoma City | OK | 73105 | | First Class Mail |
| State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice | 1162 Court St., NE | | Salem | OR | 97301-4096 | help@oregonconsumer.gov | First Class Mail and Email |
| State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General | Strawberry Square, 15th Floor | | Harrisburg | PA | 17120 | | First Class Mail |
| State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs | PO Box 5757 | | Columbia | SC | 29250 | | First Class Mail |
| State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance | 500 James Robertson Pkwy., 12th Floor | | Nashville | TN | 37243-0600 | consumer.affairs@tn.gov | First Class Mail and Email |
| State of Texas Consumer Protection Division | Texas Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711-2548 | | First Class Mail |
| State of Virginia Consumer Protection Section | Virginia Office of the Attorney General | 900 E. Main St | | Richmond | VA | 23219 | | First Class Mail |
| State of Washington Consumer Protection Division | Washington Office of the Attorney General | PO Box 40100 1125 Washington St., SE | | Olympia | WA | 98504-0100 | | First Class Mail |
| State of West Virginia Consumer Protection Division | Office of the Attorney General | PO Box 1789 | | Charleston | WV | 25326-1789 | | First Class Mail |
| State of Wyoming Consumer Protection Unit | Office of the Attorney General | 123 State Capitol 200 W. 24th St. | | Cheyenne | WY | 82002 | | First Class Mail |

**<u>Exhibit F</u>**

Exhibit F

Landlords Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Beaverton Mart Co | c/o Chotiner & Gumbiner Realty Co., Inc. | P.O. Box 6474 | | | Beverly Hills | CA | 90212-1474 | |
| Benderson-LeMoore Associates, LP | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| Braelinn Village 1752, LLC | c/o Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | New Hyde Park | NY | 11042-0020 | |
| Brixmor Operating Partnership LP dba Brixmor Covington Gallery Owner, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| Broad Street Station Shopping Center, LLC | c/o Collett & Associates, Inc | P O Box 36799 | | | Charlotte | NC | 28236-6799 | |
| BT Pleasant Hills, LP | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | | Dresher | PA | 19025 | |
| Calcutta Realty Associates, LLC | 508 Allegheny River Blvd. | Suite 200 | | | Oakmont | PA | 15139 | |
| Capitol Funds, Inc. dba Berkeley Mall LLC | Attn:  David Royster, III | 720 South LaFayette Street | | | Shelby | NC | 28150 | |
| Capitol Funds, Inc. dba Berkeley Mall LLC | Attn:  David Royster, III | P.O. Box 146 | | | Shelby | NC | 28151 | |
| Carolina Place LLC | c/o Carolina Place | Attn: Law/Lease Administration Dept | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| CBL & Associates Limited Partnership | dba Honey Creek Mall LLC c/o CBL & Assoc. Properties | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| Certified Capital LP | c/o Pomerantz, Kavinoky & Co., CPA's | 6351 Owensmouth Avenue | Suite 203 | | Woodland Hills | CA | 91367-2209 | |
| CF Altoona LLC (50%) & Altoona Associates LP (50%) | c/o David S. Cohen | 2000 S. Ocean Blvd., Apt. 11K | | | Boca Raton | FL | 33432 | |
| Charlevoix Commons Investments, LLC | c/o First Commercial Realty & Development Co., Inc. | 27600 Northwestern Highway | Suite 200 | | Southfield | MI | 48034 | |
| Chautauqua Mall LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| Choice Auto Repair | Leonard Wood | 205 Black Court Creek | | | Willow Springs | NC | 27592 | |
| CM Grayson, LLC | c/o Colony Mill Enterprises LLC | 102 N E 2nd Street | #141 | | Boca Raton | FL | 33432 | |
| Cranberry Mall Properties LLC   (In Receivership) | c/o The Woodmont Company, as Receiver | Attn:  Kim Welborn | 2100 W. 27th Street | | Fort Worth | TX | 76107 | |
| Cross Creek Anchor S, LP | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| Darden/Longhorn Steakhouse | Ashley Powell | 1000 Darden Center Drive | | | Orlando | FL | 32837 | |
| El Centro Mall, Ltd | 70 NE Loop 410, Suite 185 | | | | San Antonio | TX | 78216 | |
| El Centro Mall, Ltd. | c/o Spigel Properties, Inc. | 70 NE Loop 410 | Suite 185 | | San Antonio | TX | 78216 | |
| Fifth Generation Investments, LLC | 1805 Zenith Drive | | | | Sioux City | IA | 51103 | |
| Floreff LLC & Nathan & Alison LLC | General Counsel | c/o Kin Properties | 185 N.W. Spanish River Blvd, Ste 100 | | Boca Raton | FL | 33431 | |
| Floreff LLC and Nathan Alison LLC (a 50% undivided interest each) | c/o Kin Properties, Inc. | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431-4230 | |
| Fox Run Limited Partnership | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10017 | |
| Gadsden Mall Associates, LLC | c/o Farrallon Capital Management, LLC | c/o Nick Carbone | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Gardena Memorial Medical Plaza, LLC | c/o Elite Property Management LLC | 3191 W. Casitas Avenue | Unit 130 | | Los Angeles | CA | 90039 | |
| Gemini Management Company, LLC (In Receivership) | c/o C-III Asset Management LLC | Attn: Chris Brantley, VP Special Servicing | 5221 N. O'connor Blvd | Suite 800 | Irving | TX | 75039 | |
| GGP LP LLC | dba PDC - Eastridge Mall LLC | Attn: Law-Lease Administration Dept | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GGS, LLC d/b/a Magnolia Shopping Center | 201 St. Charles Avenue | Suite 3201 | | | New Orleans | LA | 70170 | |
| Glowing Greens, LLC | 2629 SW 180th Terrace | | | | Beaverton | OR | 97005 | |
| Goodwill | Raymond Latocki | 2121 NW 21st Street | | | Miami | FL | 33142-7382 | |
| Governor's Square Company | c/o The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 4446 | |
| Greenways LP | c/o 422 Realty LP | 1055 Westlakes Drive | Suite 170 | | Berwyn | PA | 19312 | |
| Greenwood Mall LLC | c/o GGP, Inc. | Attn: Law / Lease Administration Dept | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| GS Portfolio Holdings LLC | dba Coronado Center Sears Anchor | Attn: Law / Lease Administration Dept | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | dba Stonebriar Centre Sears Anchor | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Attn: Law/Lease Administration Department | Sooner Mall Sears Anchor | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Natick Mall Sears Anchor | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Ridgedale Center Sears Anchor | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1605 | |
| GS Portfolio Holdings LLC | The Mall in Columbia Sears ANC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Valley Plaza Mall Sears Anchor | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| Hamilton Place Anchor S, LLC | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| Hauppauge Properties, LLC | 1975 Hempstead Turnpike | Suite 309 | | | East Meadow | NY | 11554 | |
| Hershey Square 2014, L.P. | c/o Heidenberg Properties Group | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| Jasper Station, LLC | c/o Phillips Edison Group LLC | 11501 Northlake Drive | | | Cincinnati | OH | 45249-1669 | |
| Jefferson Anchor S, LLC | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| JPMCC 2007-LDP12 South Expressway 83, LLC | c/o ProEquity Asset Management Corp. | 4980 Hillside Circle, Suite A | | | El Dorado Hills | CA | 95762 | |
| KBTS - Tamiami, LLC | c/o Federal Construction, Inc. | 1550 De Maisonneuve Blvd. West | Suite 1010 | | Montreal | QC | H3G 1N2 | Canada |
| Kimco PK, Inc. d/b/a PK II Sunset Square, LLC | c/o Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | New Hyde Park | NY | 11042-0020 | |
| KIR Montebello, L.P. | c/o Kimco Realty Corp | Attn:  Legal Department | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | New Hyde Park | NY | 11042 | |

Exhibit F
Landlords Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| KR Collegetown, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10017 | |
| Lake Orion Plaza LLC | c/o The Boutrous Companies | 596 N. Lapeer Road | | | Lake Orion | MI | 48362 | |
| Lake Plaza Shopping Center LLC | c/o Heidenberg Properties LLC | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| Landcaster Development Company, LLC | c/o C.E. John Company, Inc. | Attn:  Property Manager | 1701 SE Columbia River Drive | | Vancouver | WA | 98661 | |
| Lands' End, Inc. | Attn: Sr.Vice President &  General Counsel | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| Lawrence Kadish | c/o Lawrence Kadish Real Estate | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | |
| Lincoln Plaza Center, LP | c/o Simon Property Group | Attn:  General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Manlaw Investment Company, Ltd. | c/o EMMCO Realty Group | 3681 S. Green Road | Suite 201 | | Beachwood | OH | 44122 | |
| Marion Plaza, Inc. d/b/a Eastwood Mall | c/o The Cafaro Company | Attn:  Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| Mart Plaza, LLC | c/o GJ Realty | 49 West 37th Street | 9th Floor | | New York | NY | 10018-6257 | |
| Mauldin at Butler, LLC | c/o Hughes Real Estate | 304 N. Church St. | | | Greenville | SC | 29601 | |
| Mauldin at Butler, LLC (Hughes Development) | Jayne McCall | P.O. Box 2567 | | | Greenville | SC | 29601 | |
| Maynardville Pike LP | c/o Lippes Mathias Wexler Friedman LLP | 50 Fountain Plaza | Suite 1700 | | Buffalo | NY | 14202-2216 | |
| MFS-Springfield, LLC | c/o Finmarc Management, Inc. | 7200 Wisconsin Avenue | Suite 1100 | | Bethesda | MD | 20814 | |
| Morgantown Mall Associates LP | c/o Washington Prime Group, Inc. | Attn:  General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| MS Portfolio LLC | c/o Macerich Company, Attn:  Edward C. Coppola | 8214 Westchester Drive | Suite 500 | | Dallas | TX | 75225 | |
| Neshaminy Anchor Acquisition, LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| New Oriental Crafts, LLC | Attn: Feng Zhao | 407 Spinnaker Way | | | Williamsburg | VA | 23185 | |
| Niagara Realty, LLC | c/o Edwin P. Yates | 3224 Club Drive | | | Los Angeles | CA | 90064 | |
| North K I-29 2004, LLC | 605 West 47th Street | Suite 200 | | | Kansas City | MO | 64112 | |
| Northwood Investors | dba NW Centennial LLC | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| Oryom Ventures, LLC (as to an undivided 2/3 interest) & DoYa Ventures, LLC Oryom Ventures, LLC (as to an undivided 1/3 interest) | Re: Kmart - Ceres | 633 Erskine Drive | | | Pacific Palisades | CA | 90272 | |
| RB 1993-1 Trust- Robinson | c/o KM-SC, LLC, First Berkshire Properties, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| Regency Centers, L.P. | c/o Regency Centers | 1 Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| Regency Centers, LP | Attn: Lease Administration | One Independent Drive, Suite 114 | | | Jacksonville | FL | 32202 | |
| Riverside Retail Investors, LLC | 770 Township Line Rd. | Suite 150 | | | Yardley | PA | 19067 | |
| Rivertowne Center Acquisition, LLC | c/o Wharton Realty Group, Inc. | 8 Industrial Way East | 2nd Floor | | Eatontown | NJ | 07724 | |
| Riverview Plaza Associates, LP | c/o The Zappala Group, Attn:  Mark Zappala | 521 Thorn Street | P.O. Box 597 | | Sewickley | PA | 15143 | |
| RREF II-WPG Visalia, LLC | c/o Waypoint Property Group, LLC | 567 San Nicolas Drive, Suite 270 | | | Newport Beach | CA | 92660 | |
| Ruby Tuesday | Dave Windham | RT MIDWEST HOLDINGS, LLC, PO Box 664 | | | Chanhassen | MN | 55317 | |
| S & R Company of West Seneca NewCo, LLC | c/o Pyramid Management Group, Inc. | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| Seritage Growth Properties, L.P. dba Seritage SRC Finance LLC | c/o Seritage Growth Properties | 500 Fifth Avenue | Suite 1530 | | New York | NY | 10110 | |
| Seritage Growth Properties, L.P. dba Seritage SRC Finance LLC | c/o Seritage Growth Properties | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| Shaler Zamagias Limited Partnership | c/o Zamagias Properties, Attn:  Legal Department | The Times Building | 336 Fourth Avenue | | Pittsburgh | PA | 15222 | |
| Sheldon J. Mandell | 2441 N. Leavitt Street | | | | Chicago | IL | 60647-2005 | |
| Simon Property Group, L.P. | dba Greenwood Park Mall, LLC | Attn: Sr. VP Development | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| SPG-FCM II LLC dba Stoneridge S&S, LLC | c/o Simon Property Group | Attn: Executive VP - Development Operations | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| SPS Portfolio Holdings II, LLC | c/o Simon Property Group | Attn:  General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| SRM-SPE, LLC dba Santa Rosa Mall | c/o Radiant Partners LLC | 145 West 45th Street | 10th Floor | | New York | NY | 10036 | |
| Steel 1111, LLC | c/o Steel Equities | 999 South Oyster Bay Road | Suite 200 | | Bethpage | NY | 11714 | |
| S-TRACT LLC | C/O SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD | | | COSTA MESA | CA | 92626 | |
| The Cafaro Northwest Partnership dba South Hill Mall | c/o The Cafaro Company | Attn:  Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| The Ciuffo Family Trust A | c/o Arthur Ciuffo, Trustee | P O Box 2352 | | | Fulton | TX | 78358 | |
| The Estate of Walter R. Samuel & Marilyn Joy Samuels, as Tenants-in-Common dba Nineteenth Asheville Properties | c/o J & W Management Corporation | 505 Park Avenue | Suite 302 | | New York | NY | 10022 | |
| University Center Associates | c/o Metropolitan Management Corporation | 230 Windsor Avenue | P O Box 446 | | Narberth | PA | 19072 | |
| US Centennial Malls JV LLC | dba The Connecticut Post LP | c/o Centennial Real Estate Mgmt. LLC Attn: Chief Operating Officer | 8750 N. Central Expressway, Suite 1740 | | Dallas | TX | 75231 | |
| Victoria Mall LP | ATTN: James M. Hull, c/o Hull Storey Gibson Companies, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| West Town S&S LLC | c/o Simon Property Group | Attn: Executive VP - Development Operations | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Westfall Town Center JV | c/o Metro Commercial Management Services, Inc. | 307 Fellowship Road | Suite 300 | | Mt. Laurel | NJ | 08054 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 3

Exhibit F
Landlords Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| William J. Wade, Owner / Trustee uta #1995-4 | c/o Wilmington Trust Company | Corporate Trust Administration | Rodney Square North, 1100 N. Market Street | | Wilmington | DE | 19890 | |
| Wilson Norridge, LLC | c/o AmCap, Inc. | 333 Ludlow Street | 8th Floor | | Stamford | CT | 06902 | |
| Wolf Family Series LP | c/o Wolf & Wolf | 115 North Doheny Drive, Suite 1 | | | Los Angeles | CA | 90048 | |
| Wolf Family Series LP dba Series III, Ontario Enterprises of the Wolf Family Series LP | c/o Wolf and Associates | 115 North Doheny Drive, Suite 1 | | | Los Angeles | CA | 90048 | |
| WRI Golden State, LLC | c/o Weingarten Realty Management Co. | P O Box 924133 | 2600 Citadel Plaza Drive, Suite 125, Houston, TX 77008 | | Houston | TX | 77292-4133 | |
| WSSR LLC | c/o Lee Chiang, Manager | 1479 Torrijos Court | | | Shenandoah | TX | 77384 | |
| Xiao Jun Song And Liu Y Lin | 7818 State Ave. | | | | Kansas City | KS | 66112 | |
| Z.A. Sneedon & Sons, Inc. | f/k/a Jack A. Sneedon Corp | 1015 Ashes Drive | Suite 205 | | Wilmington | NC | 28405 | |
| Zeller Auto Repair | Attn: Ken Zeller | 7090 NW Prairie View Rd. | | | Kansas City | MO | 64151 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 3

**Exhibit G**

Exhibit G

Lienholders Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| ABRIM ENTERPRISES, INC. | 3940 59TH STREET | | | | WOODSIDE | NY | 11377 |
| ACCO Brands USA LLC | 4 Corporate Drive | | | | Lake Zurich | IL | 60047 |
| ALLURE GEMS LLC | 1212AVENUE OF AMERICAS, RM 1600 | | | | NEW YORK | NY | 10036 |
| AMANA COMPANY LP DBA AMANA APPLIANCES | 2800 220TH TRAIL | | | | AMANA | IA | 52204 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN RAOD | | | | CLEVELAND | OH | 44144 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD | | | | CLEVELAND | OH | 44145 |
| ANERI JEWELS, L.L.C. | 15 WEST 47TH STREET, STE 307 | | | | NEW YORK | NY | 10036 |
| APS Express, Inc. | c/o Figliulo & Silverman | Attn: James R. Figliulo, Thomas Daniel Warman | Ten South LaSalle Street | Suite 3600 | Chicago | IL | 60603 |
| APS Express, Inc. | c/o Palter Stokley Sims Pllc | Attn: Nathanial Lee Martinez, William Craig Stokley | 8115 Preston Rd | Suite 600 | Dallas | TX | 75225 |
| APS Express, Inc. | c/o Gensburg Calandriello & Kanter, PC | Attn: Norman Benjamin Berger | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 |
| APS Express, Inc. | c/o Husch Blackwell LLP | Attn: Michael D Hayes | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 |
| AT&T MOBILITY 11, LLC | 1025 LENOX PARK BLVD NE | | | | ATLANTA | GA | 30319 |
| BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| Beauty Gem, Inc. | 15 WEST 47TH STREET, SUITE 404 | | | | NEW YORK | NY | 10036 |
| BEAUTY GEM, INC. | 1200 AVENUE OF THE AMERICAS, 4TH FLOOR | | | | NEW YORK | NY | 10036 |
| BIO-LAB, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 |
| BRACKETRON, INC. | 5624 LINCOLN DR. | | | | EDINA | MN | 55439 |
| BURWOOD GROUP, INC. | 125 S WACKER DR | STE 2950 | | | CHICAGO | IL | 60606 |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | | | | MT. LAUREL | NJ | 08054 |
| CAPTIVE FINANCE SOLUTIONS, LLC | 120 E. LAKE STREET, #207 | | | | SANDPOINT | ID | 83864 |
| CARPENTER, CHARLES | COONEY AND CONWAY | | | | CHICAGO | IL | 60602 |
| CARPENTER, DIANE | COONEY AND CONWAY | 120 N LASALLE 30F | | | CHICAGO | IL | 60602 |
| CHAPAL ZENRAY INC. | 4435 SPRING VALLEY ROAD | | | | DALLAS | TX | 75244 |
| CITIBANK, N.A., AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET, 1ST FLOOR | | | | NEW YORK | NY | 10013 |
| CITIZENS FIRST NATIONAL BANK | 606 SOUTH MAIN STREET | | | | PRINCETON | IL | 61356 |
| CLOVER TECHNOLOGIES GROUP, LLC | 4200 COLUMBUS STREET | | | | OTTAWA | IL | 61350 |
| COA,Inc. represented by James D. Benak a California corporation doing business as  Coaster Company of America | James D. Benak | Tatzlaff Law Offices, LLC | 227 W. Monroe Street | #3650 | Chicago | IL | 60606 |
| COMBINE INTERNATIONAL, INC. | (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 354 INDUSCO COURT | | | TROY | MI | 48083 |
| CROSS COUNTRY HOME SERVICES, INC. , ON BEHALF OF ITSELF AND AS AGENT | 1625 NW 136TH AVENUE, SUITE 200 | | | | FT. LAUDERDALE | FL | 33323-2802 |
| CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 |
| DELL FINANCIAL SERVCES LTD PARTNERSHIP | 14050 SUMMIT DR BULDNG A STE 101 | | | | AUSTIN | TX | 78758 |
| DELL FINANCIAL SERVICES L.L.C. | MAIL STOP-PS2DF-23 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 |
| DEPARTMENT OF TRANSPORTATION OF STATE OF ILLINOIS | Hanley Building | 2300 S. Dirksen Parkway | | | Springfield | IL | 62764 |
| DIEGO, GENOVEVA | MAHONEY CROWE GOLDRICK PC | 77 W WASHNGTON 1515 | | | CHICAGO | IL | 60602 |
| DISONS GEMS, INC. | 415 MADISON AVENUE , SUITE 800 | | | | NEW YORK | NY | 10017 |
| D-LINK SYSTEMS, INC. | 17595 MT. HERRMANN ST. | | | | FOUNTAIN VALLEY | CA | 92708 |
| EARLY MORNING LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 |
| ENVISIONS LLC | 529 FIFTH AVENUE , 19TH FLOOR | | | | NEW YORK | NY | 10017 |
| ET ENTERPRISES DISTRIBUTORS LLC | 500 5TH AVE | | | | NEW YORK | NY | 10110 |
| ET Enterprises Distributors, LLC | 243 Veterans Blvd | | | | Carlstadt | NJ | 07072 |
| Gerald Greene | c/o Kaufman, Coren & Ress, P.c. | Attn : David M De Vito, Deborah R Gross, Andrew Joseph Belli, Benjamin Michael Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 |
| Gerald Greene | c/o Miller Law LLC | Attn: Marvin Alan Miller, Kathleen Ellen Boychuck, Lori Ann Fanning | 115 South LaSalle Street | | Chicago | IL | 60603 |
| GOLD LLC | 3575 WEST CAHUENGA BLVD. SUITE 680 | | | | LOS ANGELES | CA | 90068 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 |
| Hilco Wholesale Solutions, LLC | 5 Revere Drive, Suite 206 | | | | Northbrook | IL | 60062 |
| HOMECARE LABS, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 |
| Horizon Group USA, Inc. | 76 Stirling Road | | | | WARREN | NJ | 07059 |
| Horizon Group USA, Inc. | 45 Technology Drive | | | | WARREN | NJ | 07059 |
| HOUSE OF MARLEY, LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TWP. | MI | 48390-48390 |

Exhibit G

Lienholders Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| HOUSTON, ROBERT | ATTN: LANGENDORF, ROBERT A | 134 N LASALLE#I515 | | | CHICAGO | IL | 60602 |
| JACMEL JEWELRY INC. | 1385 BROADWAY, 8TH FLOOR | | | | NEW YORK | NY | 10018 |
| JOSEPH ENTERPRISES INC | 425 CALIFORNIA ST SUITE 300 | | | | SAN FRANCISCO | CA | 94104 |
| JPMORGAN CHASE BANK, N. A. | P.O. BOX 33035 | | | | LOUISVILLE | KY | 40202 |
| JPMORGAN CHASE BANK, N.A. ,AS ADMINISTRATIVE AGENT | P.O. BOX 2558 | | | | HOUSTON | TX | 77252 |
| JPP 11, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP II, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP II, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC, AS AGENT | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAR HARBOR ISLANDS | FL | 33154 |
| KAMA-SCHACHTER JEWELRY, INC. | 42 WEST 48TH STREET, 15TH FLOOR | | | | NEW YORK | NY | 10036 |
| KATHY LARIMORE, AS INDENTURE TRUSTEE AND ASSIGNEE TO WILLIAM J. JADE | C/O SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 |
| KCD IP, LLC | C/0 SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 |
| LANDS' END, INC. | 5 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 |
| LASALLE BANK NA | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 |
| LaSalle Bank, National Association as Trustee for Structured Asset Securities Corporation | 210 WEST 10TH STREET | 6TH FLOOR | | | KANSAS CITY | MO | 64105 |
| LG ELECTRONICS U.S.A., INC. | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| LM FARMS, LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 |
| LUCENT JEWELERS, INC | 1200 AVENUE OF AMERICAS , 5TH FLOOR | | | | NEW YORK | NY | 10036 |
| MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | SOLON | OH | 44139 |
| MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | GLENWILLOW | OH | 44139 |
| MAXCOLOR LLC | 5 S. WABASH AVE, #1810 | | | | CHICAGO | IL | 60603 |
| MAXMARK, INC. | 5 S. WABASH AVENUE, SUITE 1728 | | | | CHICAGO | IL | 60603 |
| MAYTAG APPLIANCES SALES COMPANY | 403 WEST FOURTH STREET NORTH | | | | NEWTON | IA | 50208 |
| MCPHERSON HOWARD | ANKIN HOWARD H ATTY AT LA | 10 N DEARBORN #500 | | | CHICAGO | IL | 60602 |
| Mill Creek Entertainment, LLC | 2445 Nevada Avenue N. | | | | Golden Valley | MN | 55427 |
| MJ HOLDING COMPANY, LLC | PO BOX 007 | | | | BEDFORD PARK | IL | 60499 |
| N.D. GEMS INC. | 1200 AVENUE OF THE .AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 |
| NAUMANN HOBBS MATERIAL HANDLING CORPORATION II INC | PO BOX 21388 | | | | PHOENIX | AZ | 85036 |
| NCR Corporation | 1700 South Patterson Blvd. | | | | DAYTON | OH | 45479 |
| Nina Greene | c/o Kaufman, Coren & Ress, P.c. | Attn : David M De Vito, Deborah R Gross, Andrew Joseph Belli, Benjamin Michael Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 |
| Nina Greene | c/o Miller Law LLC | Attn: Marvin Alan Miller, Kathleen Ellen Boychuck, Lori Ann Fanning | 115 South LaSalle Street | | Chicago | IL | 60603 |
| NMHG FINANCIAL SERVICES, INC. | P.O. BOX 35701 | | | | BILLINGS | MT | 59107-5701 |
| PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET, N. W. | SUITE 320 | | | WASHINGTON | DC | 20005-4026 |
| Plus Mark LLC | One American Boulevard | | | | CLEVELAND | OH | 44145 |
| PLYMOUTH PACKAGING, INC. DBA BOX ON DEMAND | 4075 W. COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 |
| RGGD, INC. D/B/A CRYSTAL ART GALLERY | 4950 SOUTH SANTA FE AVENUE | | | | VERNON | CA | 90058 |
| RICHLINE GROUP, INC. | 1385 BROADWAY | | | | NEW YORK | NY | 10018 |
| Riverstone USA LLC | 18 Industrial A venue | | | | Mahwah | NJ | 07430 |
| ROBERT JACOB SCOTT | 225 NORTH COLUMBUS 4606 | | | | CHICAGO | IL | 60601 |
| ROSY BLUE, INC. | 529 FIFTH AVENUE | | | | NEW YORK | NY | 10017 |
| Royal Consumer Products LLC | 108 Main Street | | | | Norwalk | CT | 06851 |
| RX GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 |
| S & J DIAMOND CORP. | 415 MADISON AVENUE , SUITE 800 | | | | NEW YORK | NY | 10017 |
| Sakar International, Inc. | 195 CARTER AVENUE | | | | EDISON | NJ | 08817 |
| Scents of Worth, Inc. | 35 Sawgrass Drive | | | | BELLPORT | NY | 11713 |
| SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BOULEVARD | | | | MAHWAH | NJ | 07430 |

Exhibit G
Lienholders Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| Shaghal Ltd. | 2231 Colby Avenue | | | | Los Angeles | CA | 90064 |
| SHANTI CORPORATION D/B/A VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS INDETURE TRUSTEE AND ASSIGNEE OF WILMINGTON TRUST COMPANY | 777 MAIN STREET | | | | HARTFORD | CT | 06115 |
| SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS OWNER TRUSTEE | CORPORATE TRUST ADMINISTATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 |
| SOFT AIR USA INC. | 4265 TRADE CENTER DRIVE | SUITE 130 | | | GRAPEVINE | TX | 76051 |
| STARWOOD PROPERTY MORTGAGE SUB 9-A, L.L.C. | C/O STARWOOD CAPITAL GROUP, 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STARWOOD PROPERTY MORTGAGE, L.L.C. | 691 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STARWOOD PROPERTY MORTGAGE, L.L.C. | 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STATE OF FLORIDA, DEPARTMENT OF REVENUE | OUT OF STATE/CENTRAL COLLECTIONS UNIT | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-6586 |
| STATE STREET BANK AND TRUST COMPANY | 1801 Century Park East | Suite 1440 | | | Los Angeles | CA | 90067-2316 |
| STATE STREET BK & TR CO CT NA TTEE | 225 ASYLUM ST | GOODWIN SQ | | | HARTFORD | CT | 06103 |
| STEELCASE FINANCIAL SERVICES INC. | 901 44TH STREET S.E. | | | | GRAND RAPIDS | MI | 49508 |
| STRUCTURED ASSET SECURITIES CORPORATION | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 |
| SUBERI BROTHERS, LLC | 902 BROADWAY | | | | NEW YORK | NY | 10010 |
| SUMIT DIAMOND GROUP LLC | 592 FIFTH AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10036 |
| SUN DIAMOND, INC. | 255 WEST 36TH STREET , 7TH FLOOR | | | | NEW YORK | NY | 10018 |
| SUN DIAMOND, INC. D/B/A SUN SOURCE | 255 WEST 36TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10018 |
| THE BANK OF NEW YORK, AS NOTE TRUSTEE | 101 BARCLAY, 22ND FLOOR WEST | | | | NEW YORK | NY | 10286 |
| THE LUXE GROUP INC | 304 HUDSON STREET 5 FLOOR | | | | NEW YORK | NY | 10013 |
| THE NEWS GROUP, L.P. | 1955 LAKE PARK DR., STE. 400 | | | | SMYRNA | GA | 30080 |
| THOMPSON TRACTOR CO., INC. | PO BOX 10367 | | | | BIRMINGHAM | AL | 35202 |
| THREE POINT CAPITAL, LLC | 630 5TH AVENUE, SUITE 2505 | | | | NEW YORK | NY | 10111 |
| TIGER CAPITAL GROUP, LLC | 99 PARK AVENUE, SUITE 1930 | | | | NEW YORK | NY | 10016 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | COPPELL | TX | 75019 |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | 2121 AVENUE OF THE STARS, 14TH FLOOR | | | | LOS ANGELES | CA | 90067 |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 |
| U.S. Bank National Association, as Trustee | 209 S. LaSalle Street, 3rd Floor | | | | Chicago | IL | 60604-1219 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE HOLDERS OF THE STRUCTURE | C/O MIDLAND LOAN SERVICES A DIVISION OF PNC , BANK, NATIONAL ASSOCIATION | 10851 MASTIN, SUITE 700 | | | OVERLAND PARK | KS | 66210 |
| UBS AG, STAMFORD BRANCH, AS ADMINISTRATIVE AGENT | 600 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 |
| US BANK NATIONAL ASSOCIATION | PO BOX 970668 | | | | BOSTON | MA | 02196 |
| Verbatim Americas LLC | 1200 W.T. HARRIS BLVD | | | | CHARLOTTE | NC | 28262 |
| VIJAYDIMON (USA) INC. | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| VIJAYDIMON (USA) INC. | 1212AVENUE OF AMERICAS, RM 1600 | | | | NEW YORK | NY | 10036 |
| WELLS FARGO BANK, N.A., AS SECURITY TRUSTEE | 751 KASOTA AVENUE | | | | MINNEAPOLIS | MN | 55414 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 230 WEST MONROE STREET, | SUITE 2900 | ATTN CORPORATE TRUST SERVICES | | CHICAGO | IL | 60606 |
| WILLIAM J. WADE, SOLELY AS OWNER TRUSTEE | C/O RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | PO BOX 551 | | WILMINGTON | DE | 19899 |
| WILMINGTON TRUST COMPANY, AS OWENER TRUSTEE | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | CORPORATE CAPITAL MARKETS | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 |
| WORK N GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 3

**Exhibit H**

Exhibit H

IT Vendors Service List

Served as set forth below

| NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|------|-------|-------------|-------|-------------------|
| Ashish Gupta and Jatin Doshi | 1241 E Diehl Rd Ste 560 | Naperville | IL | 60563 | ashish16.g@tcs.com; jatin.doshi@tcs.com | First Class Mail and Email |
| Larry Pincus, Executive Services Manager – Sears/Kmart | | | | | larry.pincus@ncr.com | Email |
| Micheala Tuminello...Client Partner Executive, Sears | | | | | mtuminel@us.ibm.com | Email |
| Patrick Gaynor, Executive Vice President of Sales | | | | | Pat.Gaynor@crosscom.com | Email |
| Rebecca Brisson, Sr. Director Sales | | | | | rbrisson@equinoxpayments.com | Email |
| Tab Beasley, Business Development Manager | | | | | tbeasle1@us.ibm.com | Email |

## Exhibit I

Exhibit I

Related Vendors Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| AT&T | Wendi Wilson | 225 W Randolph 17C220 | | Chicago | IL | 60606 |
| AT&T Ameritech | Wendi Wilson | AT&T Global Business Enterprise Sol | 225 W Randolph 17C220 | Chicago | IL | 60606 |
| AT&T Bellsouth | Wendi Wilson | AT&T Global Business Enterprise Sol | 225 W Randolph 17C220 | Chicago | IL | 60606 |
| AT&T Pacific Bell | Wendi Wilson | AT&T Global Business Enterprise Sol | 225 W Randolph 17C220 | Chicago | IL | 60606 |
| AT&T Southwestern Bell | Wendi Wilson | AT&T Global Business Enterprise Sol | 225 W Randolph 17C220 | Chicago | IL | 60606 |
| CENTURYLINK | Dan Boyle | 600 W Chicago Ave | 3rd Floor | Chicago | IL | 60654 |
| Cisco | Beth Montblanc | 9501 Technology Blvd | | Rosemont | IL | 60018 |
| Comporium Communications | Attn President or General Counsel | 330 East Black Street | | Rock Hill | SC | 29730 |
| Comporium Communications | Attn: President or General Counsel | PO Box 1042 | | Rock Hill | SC | 29731-7042 |
| Compucom | Edward Coit | 8106 Calvin Hall Road | | Fort Mill | SC | 29707 |
| CrossCom National | Patrick Gaynor Exec VP of Sales | 900 Deerfield Parkway | | Buffalo Grove | IL | 60089 |
| Duo County Telephone | Attn President or General Counsel | 2150 North Main Street | | Kamestown | KY | 42629 |
| Duo County Telephone | Attn: President or General Counsel | PO Box 80 | | Jamestown | KY | 42629 |
| Equinox LLC | Rebecca Brisson Sr Director Sales | 1621 W Calle Plata Suite B | | Nogales | AZ | 85621 |
| Extreme Networks | David Nowland | 6480 Via Del Oro | | San Jose | CA | 95119 |
| Frontier Communications | Attn President or General Counsel | 401 Merritt 7 | | Norwalk | CT | 6851 |
| Frontier Communications | Attn: President or General Counsel | PO Box 5157 | | Tampa | FL | 33675 |
| Granite | Ben Cogswell | 100 Newport Ave Ext | | Quincy | MA | 2171 |
| Huawei | Dayna Nguyen | 20400 Stevens Creek Blvd | Suite 200 | Cupertino | CA | 95014 |
| IBM | Micheala Tuminello Client Ptnr Exec | Lvl2 Systems Support Sears CDI Corp | 10 N Martingale Rd 2nd Floor | Schaumburg | IL | 60173 |
| IBM | Tab Beasley Business Devpt Manager | CDI Corporation at IBM | 10 N Martingale Rd 2nd Floor | Schaumburg | IL | 60173 |
| Lumos Netowrks | Wireline Customer Care | PO Box 1068 | | Waynesboro | VA | 22980-0774 |
| Lumos Networks | Attn President or General Counsel | One Lumos Plaza | | Waynesboro | VA | 22980 |
| NCR | Larry Pincus Exec Svcs Manager | 864 Spring St NW | | Atlanta | GA | 30308 |
| Tds Telecom | Attn President or General Counsel | 525 Junction Road | | Madison | WI | 53717 |
| TDS TELECOM | Attn: President or General Counsel | PO Box 608 | | Lancaster | WI | 53811-0608 |
| Verizon | Attn Lisa Siebert | One Verizon Way | | Basking Ridge | NJ | 07920-1097 |
| West Side Telecommunications | Attn President or General Counsel | 1451 Fairmont Rd | | Morgantown | WV | 26501 |
| Windstream | Attn President or General Counsel | 4001 Rodney Parham Road | | Little Rock | AR | 72212-2442 |
| Windstream | Attn Support Services | 1720 Galleria Blvd | | Charlotte | NC | 28270 |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

**<u>Exhibit J</u>**

Exhibit J

Counterparties and Governmental Entities Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| ARI | SHC Fleet Inbox | SearsHomeServicesFleet@searshc.com |
| AT&T | Wendi Wilson | ww7153@att.com |
| Bug Doctor, Inc | Stuart Aust | stuart@bugdoctorinc.com |
| Cascade | Chris McGovern | cmcgovern@cascadewater.com |
| CENTURYLINK | Dan Boyle | dan.boyle@centurylink.com |
| Cisco | Beth Montblanc | bmontbla@cisco.com |
| Commercial Services | Ken Jason | Ken.Jason@commercialfire.com |
| Compucom | Edward Coit | edward.coit@compucom.com |
| Consolidated Fire Protection | Demerie Lee | DLEE@CFPFIRE.COM |
| CrossCom National | Patrick Gaynor, Executive Vice President of Sales | Pat.Gaynor@crosscom.com |
| Diversified | Robert Natale | rnatale@diversifiedM.com; mbaran@diversifiedm.com |
| Equinox LLC | Rebecca Brisson, Sr. Director Sales | rbrisson@equinoxpayments.com |
| Extreme Networks | David Nowland | dnowland@extremenetworks.com |
| Granite | Ben Cogswell | bcogswell@granitenet.com |
| Huawei | Dayna Nguyen | Dayna.Nguyen@huawei.com |
| IBM | Micheala Tuminello...Client Partner Executive, Sears | mtuminel@us.ibm.com |
| IBM | Tab Beasley, Business Development Manager | tbeasle1@us.ibm.com |
| ISM | LeRoy Dock | LDock@galiservice.com |
| Johnson Controls | Angionette Hansen | angionette.hansen@jci.com |
| Johnson Controls | Jenny  Sketch | Jenny.Sketch@lennoxnas.com |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | Michelle Ferris | michelle.ferris@jci.com |
| KBS | Michael Vargas | mvargas@kbs-services.com |
| LENNOX NATIONAL ACCOUNTS | Shelly Samuelson | shelley@chillerservices.com |
| NCR | Larry Pincus, Executive Services Manager – Sears/Kmart | larry.pincus@ncr.com |
| Orkin | Louisa Zoorob | LZoorob@rollins.com |
| Phoenix Energy Technologies | Roxanne Yates | RYates@PhoenixET.com |
| Power Tech | Jason Kane | JKane@powertechvac.com |
| Prestige | Jason Dinverno | jdinverno@prestigeusa.net |
| Pro- Tech Mechanical | Lon Johnson | johnsonlon@protechhvac.net |

Exhibit J

Counterparties and Governmental Entities Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Protection One | Natalie Kugelberg | NatalieKugelberg@protection1.com |
| Refrigeration Services, Inc. | Kim Ballenger | kballenger@rsicarolina.com |
| RTH Mechanical Services Inc. | Dave Bertolami | daveb@rthmechanicalservices.com |
| Schindler | ERIC BERTALON | eric.bertalon@us.schindler.com |
| TCS | Ashish Gupta | ashish16.g@tcs.com |
| TCS | Jatin Doshi | jatin.doshi@tcs.com |
| Thermodynamics | Diane Pomeroy | diane.pomeroy@thermodynamicsne.com |
| US Securities | Tammy  Letteer | tletteer@ussecurityassociates.com; Iris.Cosentino@searshc.com |
| USI | Richard Goldring | richard@usiservicesgroup.com |
| VAN HOOK SERVICE CO inc | Michele Seavey | Michele@vanhookservice.com |
| Veolia | Mark  Braniff | mark.braniff@veolia.com |
| WALDINGER CORP | Trish Mitchell | Trish.Mitchell@waldinger.com |
| Waste Management, Inc. | Drew Bryson | dbryson@wm.com |
| Weatherite Corporation | Kathleen Beckley | kathleen@weatherite.com |

## Exhibit K

## Exhibit K

Affected Counterparties Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| AAdvantage Relocation, Inc./ AAdvantage North American | Chris Helbling | chrish@isislogistics.com |
| American Gas Producs | James E. Hermetet | jimh@agpgas.com |
| Esprisgas - A TMG Company | Derrick Caudle | dcaudle@esprigas.com |
| FSA Network | Charles R. Annett | Charles.Annett@fsalogistix.com |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | Linda Burriss | linda.burriss@jci.com |
| NorthStar Recovery Services | Dennis Plymire | Dplymire@northstar.com |
| Orkin | Mike Leisses | mleisses@rollins.com |
| US Securities | Tammy  Letteer | tletteer@ussecurityassociates.com |
| XPO Last Mile | Charles Hitt | charles.hitt@xpo.com |

## Exhibit L

## Exhibit L

Counterparties SAC Location Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| CBSG | Lisa Howes | lisa.howes@cleaningservicesgroup.com |
| Kimco | Curtis Bennett | curtisbennett@kimcoserv.com |
| Lakin Tire | Randy Roth | randy@lakintire.com |
| Liberty Tire | Dick Gust | dgust@libertytire.com |
| Lincoln | Susan L. Petersen | susan.l.petersen@skf.com |
| Quest Resources | Kisha Bickham | KishaB@questrmg.com |

## Exhibit M

Exhibit M
Insurance Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| ACE American Insurance Company | Attn: Christine Kloss | 525 W. Monroe St. | | | Chicago | IL | 60661 | | | First Class Mail |
| ACE American Insurance Company | Attn: Damien Proby | 525 W. Monroe, Suite 7000 | | | Chicago | IL | 60661 | | | First Class Mail |
| ACE American Insurance Company | Attn: Environmental Risk Underwriting Officer | ACE Environmental Risk | P.O. Box 1000 | 436 Walnut Street - WA 07A | Philadelphia | PA | 19106 | | | First Class Mail |
| ACE American Insurance Company | Attn: Tamesha Donald | 525 W. Monroe St. | Suite 700 | | Chicago | IL | 60661 | | | First Class Mail |
| ACE Fire Underwriters Insurance Company | Attn: Christine Kloss | 525 W. Monroe St. | | | Chicago | IL | 60661 | | | First Class Mail |
| ACE Fire Underwriters Insurance Company | Attn: Frank Barba & Tom Schaedel | 500 W. Monroe, 27th Floor | | | Chicago | IL | 60661 | | | First Class Mail |
| ACE Property and Casualty Insurance Company | Attn: Alex Lopez | 525 W. Monroe | | | Chicago | IL | 60661 | | | First Class Mail |
| AFCO Credit Corp. | Attn: Lisa P Walter, AFCO's Regional Manager/VP – Relationship Manger | 101 Arch Street, Suite 1520 | | | Boston | MA | 02110 | | lpwalter@afco.com | First Class Mail and Email |
| AFCO Credit Corp. | Attn: Marc R. Milano, Senior VP, General Counsel | AFCO/CAFO/Prime Rate | BB&T Legal Department | 1133 Avenue of the Americas – Suite 2735 - 39 | New York | NY | 10036 | | | First Class Mail |
| AIG Europe Limited | Attn: Ben Leach | The AIG Building | 58 Fenchurch Street | | London | | EC3M 4AB | United Kingdom | | First Class Mail |
| Allianz Global Risks US Insurance Company | Attn: Beth Kavanagh | 225 W. Washington Street, 21st Floor | | | Chicago | IL | 60606 | | | First Class Mail |
| Allied World Assurance Co. Ltd. | Attn: Jaquita Ingham | 27 Richmond Road | | | Pembroke | HM | 08 | Bermuda | | First Class Mail |
| Allied World Assurance Company | Attn: Henry Felix | Allied World Assurance Company, Ltd. | 27 Richmond Road | | Pembroke | HM | 08 | Bermuda | | First Class Mail |
| Allied World Assurance Company | Attn: Lisa Pancrazio | 311 S. Wacker Dr., Suite 1100 | | | Chicago | IL | 60606 | | | First Class Mail |
| Aon | Attn: Tim Rousthieaux , Managing Director | Commercial Risk Solutions | 200 East Randolph, 9S21D | | Chicago | IL | 60601 | | | First Class Mail |
| Argo Re Ltd. | Attn: Donita Stevens | Argo Re | Argo House 110 Pitts Bay Road | | Pembroke | HM | 08 | Bermuda | | First Class Mail |
| Aspen Specialty Insurance Company | Attn: Laurie Shoch | 305 Madison Avenue | | | Morristown | NJ | 7960 | | | First Class Mail |
| AXA Insurance Company | Attn: Kathleen Kennedy | 125 Broad Street, 5th Floor | | | New York | NY | 10004 | | | First Class Mail |
| AXIS Insurance Company | Attn: Doug Wordekemper | 111 S. Wacker Drive, Suite 3500 | | | Chicago | IL | 60606 | | | First Class Mail |
| AXIS Insurance Company | Attn: Jennifer Bollinger | 111 S. Wacker Drive, Suite 3500 | | | Chicago | IL | 60606 | | | First Class Mail |
| Berkshire Hathaway Specialty Insurance Company | Attn: Michael Reed | 85 Broad St., 7th Floor | | | New York | NY | 10004 | | | First Class Mail |
| Blackhawk Network | Attn: David Tate (Senior VP) | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | | david.tate@bhnetwork.com | First Class Mail and Email |
| Bunker Hill International Insurance Bermuda | Attn: Michael Larkin | 25 Church Street | P.O. Box HM 2845 | | Hamilton | HM LX | | Bermuda | | First Class Mail |
| Chubb Bermuda Insurance Ltd. | Attn: Denise Reis, Jessica Kehrli | 17 Woodbourne Avenue | | | Hamilton | HM | 08 | Bermuda | | First Class Mail |
| Chubb Insurance Hong Kong Limited | 25th Floor, Shui On Centre | No. 6-8 Harbour Road | | | Wanchai | | | Hong Kong | | First Class Mail |
| Continental Casualty Company | Attn: Cole Hodgin | 151 North Franklin Street, Floor 17 | | | Chicago | IL | 60606 | | | First Class Mail |
| Crum & Forster | Attn: Jennifer Arceo | 305 Madison Avenue | | | Morristown | NJ | 07960 | | | First Class Mail |
| Endurance Worldwide Insurance Ltd. | Attn: Rupert Cousins | 1st Floor, 2 Minster Court | Mincing Lane | | London | | EC3R 7BB | United Kingdom | | First Class Mail |
| Everest National Insurance Company | Attn: Jake Sokol | 477 Martinsville Road | | | Liberty Corner | NJ | 07938 | | | First Class Mail |
| Federal Insurance Company | Attn: Ryan McClevey | 525 W. Monroe St. | | | Chicago | IL | 60661 | | | First Class Mail |
| Federal Insurance Company (Chubb) | Attn: Tom Collins | One American Sq., Suite 2600 | | | Indianapolis | IN | 46282 | | | First Class Mail |
| Global Aerospace, Inc. | Attn: Jessalyn Hendricks | 311 S. Wacker Drive, Suite 2360 | | | Chicago | IL | 60606 | | | First Class Mail |
| Great Lakes Insurance SE | Attn: Katharina Zimmer | Beaufort Underwriting Agency Limited | Third Floor, One Minster Court | Mincing Lane | London | | EC3R 7AA | United Kingdom | | First Class Mail |
| Hamilton Re, Ltd. | Attn: Gavin Davis | Hamilton Re | Wellesley House North, 1st Floor | 90 Pitts Bay Road | Pembroke | HM | 08 | Bermuda | | First Class Mail |
| HDI Global Insurance Company | Attn: Sharon Ruiz | 161 N. Clark St., 48th Floor | | | Chicago | IL | 60601 | | | First Class Mail |
| Hiscox S2M / ACT S3M | Attn: Gary Lill | 1 Great St Helen's | | | London | | EC3A 6HX | United Kingdom | | First Class Mail |
| Hiscox Insurance Company Inc. | Attn: Carl Bach | 104 South Michigan Ave., Suite 600 | | | Chicago | IL | 60603 | | | First Class Mail |
| Hudson Specialty Insurance Company | Attn: Tor Bernard | Four Bentall Centre | 1055 Dunsmuir Street, Suite 1784 | P.O. Box 49172 | Vancouver | BC | V7X 1K8 | Canada | | First Class Mail |
| Illinois National Insurance Company (AIG) | Attn: Folkert Kosten | 500 West Madison, 30th Floor | | | Chicago | IL | 60661 | | | First Class Mail |
| Illinois Union Insurance Company (ACE) | Attn: Environmental Risk Underwriting Officer | ACE Environmental Risk | P.O. Box 1000 | 436 Walnut Street - WA 07A | Philadelphia | PA | 19106 | | | First Class Mail |
| Ironshore Specialty Insurance Company | Attn: Michael Sawall | 300 South Wacker Drive, 7th Floor | | | Chicago | IL | 60606 | | | First Class Mail |
| Iron-Starr Excess Agency Ltd. | Attn: Richard Rossomme | 141 Front Street | | | Hamilton | HM | 019 | Bermuda | | First Class Mail |
| JLT Specialty | Attn: André S. Eichenholtz, Leader of US Mergers & Acquisitions Diligence and Placement | JLT Specialty | 350 Madison Avenue, 7th Floor | | New York | NY | 10017 | | andre.eichenholtz@jltus.com | First Class Mail and Email |
| Lexington Insurance Company | Attn: Traci Reyes | 225 W. Washington, Suite 1560 | | | Chicago | IL | 60606 | | | First Class Mail |
| Liberty Mutual Fire Insurance Company | Attn: Lisa Murray | 27201 Bella Vista Parkway, Suite 210 | | | Warrenville | IL | 60555 | | | First Class Mail |
| Lloyd's of London (ACE 80% / ACT 20%) | Attn: Patrick Barton | 58 Fenchurch Street | | | London | | EC3M 4AB | United Kingdom | | First Class Mail |
| Lloyd's of London (Beazley 37.5% / Aspen 15% / ACT 20% / StartPoint 12.5% / AIG 15% (UK)) | Attn: Rachel Turk | Plantation Place South, 60 Great Tower Street | | | London | | EC3R 5AD | United Kingdom | | First Class Mail |
| Lloyd's of London (Beazley) | Attn: Rachel Turk | Plantation Place South | 60 Great Tower Street | | London | | EC3R 5AD | United Kingdom | | First Class Mail |
| Lloyd's of London (Hiscox 50% / AIG 30% / ACT 20% (UK)) | Attn: Gary Lill | 1 Great St Helen's | | | London | | EC3A 6HX | United Kingdom | | First Class Mail |
| Lloyd's of London (StartPoint 50% / Aspen 30% / ACT 20% (UK)) | Attn: Anna Ekstrom | 1st Floor, 62 Cornhill | | | London | | EC3V 3NH | United Kingdom | | First Class Mail |
| Lloyd's Syndicates 623/2623 | Attn: Eric Rosenblum | 333 West Wacker Drive, Suite 1400 | | | Chicago | IL | 60606 | | | First Class Mail |
| Lloyd's Syndicate No. 1183 (TAL, BRT) | Attn: Matthew Tyler | The Leadenhall Building | 122 Leadenhall St. | | London | | EC3V 4AN | United Kingdom | | First Class Mail |
| Lloyd's Syndicate No. 1414 (ASC) | Attn: Justin Catling | Ascot Underwriting Limited | 20 Fenchurch Street | | London | | EC3M 3BY | United Kingdom | | First Class Mail |
| Lloyd's Syndicate No. 1955 (Barbican) | Attn: Nik Lucking | Barbican Insurance Group | Windward Place, 24 Crow Lane | | Hamilton | HM | 19 | Bermuda | | First Class Mail |
| Lloyd's Syndicate No. 2468 (Neon) | Attn: Chris Fisher | Neon Underwriting Bermuda | Purvis House 1st Floor | 29 Victoria Street | Hamilton | HM | 10 | Bermuda | | First Class Mail |
| Lloyd's Syndicate No. 318 (MSP) | Attn: Nick Chalk | Beaufort Underwriting Agency Limited | Third Floor, One Minster Court | Mincing Lane | London | | EC3R 7AA | United Kingdom | | First Class Mail |
| Magna Carta Insurance Limited | Attn: Dueane Dill | 22 Queen Street | P.O. Box HM 2078 | | Hamilton | HM HX | | Bermuda | | First Class Mail |
| Markel Bermuda Ltd. | Attn: Natasha Pethick | Markel Bermuda Ltd. | Markel House, 2 Front Street | | Hamilton | HM | 11 | Bermuda | | First Class Mail |
| National Casualty Company | Attn: Kimberly McDonald | 1712 Magnavox Way | | | Fort Wayne | IN | 46804 | | | First Class Mail |
| National Union Fire Ins Co of Pittsburgh, PA | Attn: Stacey Wells | 99 High Street | | | Boston | MA | 02110 | | | First Class Mail |
| Navigators Specialty Insurance Company | Attn: Patti Feaheny | 230 W. Monroe St., Suite 1575 | | | Chicago | IL | 60606 | | | First Class Mail |
| North American Elite Insurance Company | Attn: Katie Dunnigan | 222 West Adams Street, Suite 2300 | | | Chicago | IL | 60606 | | | First Class Mail |
| North American Specialty Insurance Company | Attn: Eric Rothfeld | 222 West Adams Street Suite 2300 | | | Chicago | IL | 60606 | | | First Class Mail |
| Old Republic Insurance Company | Attn: Rich Meadle | 191 North Wacker Drive, Suite 1000 | | | Chicago | IL | 60606 | | | First Class Mail |
| PartnerRe Ireland Insurance da | Attn: Gino Ratto | Zurich Branch | Bellerivestrasse 36 | | Zurich | CH | 8034 | Switzerland | | First Class Mail |
| Scottsdale Insurance Company | Attn: Alicia Greenberg | 500 W. Monroe, 30th Floor | | | Chicago | IL | 60661 | | | First Class Mail |
| Sedgwick Claims Management Services, Inc. | Attn: Bill Etheridge, Vice President - Client Services | 1511 North West Shore Boulevard | | | Tampa | FL | 33607 | | William.Etheridge@sedgwick.com | First Class Mail and Email |
| Starr Indemnity & Liability Company | Attn: Devin Burgess | 399 Park Avenue, 24th Floor | | | New York | NY | 10022 | | | First Class Mail |
| Starr Surplus Lines Insurance Company | Attn: Monika Stasik | 500 West Monroe Street, Suite 3100 | | | Chicago | IL | 60661 | | | First Class Mail |
| Stratford Insurance Company (Validus) | Attn: Patrick Barton | 4 World Trade Center | 150 Greenwich, 47 Floor | | New York | NY | 10007 | | | First Class Mail |
| Tokio Marine America Insurance Company | Attn: Pattie Adams | 800 E. Colorado Blvd. | | | Pasadena | CA | 91101 | | | First Class Mail |

Exhibit M
Insurance Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Underwriters at Lloyds | Attn: Frank Barba & Tom Schaedel | 500 W. Monroe, 27th Floor | | | Chicago | IL | 60661 | | | First Class Mail |
| Underwriters at Lloyds | Attn: Midlands Management Corporation | 3817 Northwest Expressway | | | Oklahoma City | OK | 73112 | | | First Class Mail |
| Virgiinia Surety Company Inc | Attn: Dan Barone | Virginia Surety Company, Inc | TWG Specialty Solutions | 175 W Jackson Street | Chicago | IL | 60604 | | | First Class Mail |
| Western Union Financial Services Inc. | Attn: Larry Thomas | Mail Stop HQ10 | 7001 E. Bellview Avenue | | Denver | CO | 80237 | | Larry.Thomas@westernunion.com | First Class Mail and Email |
| Westport Insurance Corporation | Attn: Katie Dunnigan | 222 West Adams Street, Suite 2300 | | | Chicago | IL | 60606 | | | First Class Mail |
| XL Bermuda Ltd. | Attn: Mark Flanagan | Axa XL Insurance Bermuda Ltd. | O'Hara House | One Bermudiana Road | Hamilton | HM | 08 | Bermuda | | First Class Mail |
| XL Specialty Insurance Company | Attn: Gregory Lenihan | 190 S LaSalle St | | | Chicago | IL | 60603 | | | First Class Mail |
| Zurich American Insurance Company | Attn: Kristen Kessock | 300 South Riverside Plaza, Suite 2100 | | | Chicago | IL | 60606 | | | First Class Mail |

**Exhibit N**

Exhibit N

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| 14 Oaks Associates, LLC | C/O Equimax Management | 3415 S. Sepulveda Blvd.,  Suite 400 | | Los Angeles | CA | 90034 |
| 1799 Portage Road LLC | c/o Louis Lekkowitz Realty, Inc. | 500 N. Broadway Suite 270 | | Jericho | NY | 11753 |
| AASD TAX OFFICE | 200R E CRAWFORD AVE | | | Altoona | PA | 16602 |
| Abingdon Town Treasurer | 133 W Main St | | | Abingdon | VA | 24210 |
| Abingdon Town Treasurer | PO BOX 789 | | | ABINGDON | VA | 24212-0789 |
| ABINGDON TOWN TREASURER | P O BOX 789 | | | Abingdon | VA | 24212 |
| Abington Township Tax Collector | 1176 Old York Road | | | Abington | PA | 19001 |
| Abington Township Tax Collector | | | | Abington | PA | 19001 |
| ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | | | Abington | PA | 19001 |
| Abnet Realty Company | PO BOX 5133 GPO | | | NEW YORK | NY | 10087-5133 |
| Acadia Parish School Board | S/U Tax Department | P. O. Drawer 309 | | Crowley | LA | 70527-0309 |
| Acme Township Treasurer-Grand Traverse | 6042 Acme Road | | | Williamsburg | MI | 49690 |
| Ada County Treasurer | 200 W. Front St. | | | Boise | ID | 83702 |
| Ada County Treasurer | PO Box 2868 | | | Boise | ID | 83701 |
| Adams County HealthDept. | 330 Vermont Street | | | Quincy | IL | 62301 |
| Adams County Tax Collector | 115 S. Wall St. | | | Natchez | MS | 39120 |
| Adams County Treasurer | 4430 South Adams County Pkwy | 2nd Floor, Ste C2436 | | Brighton | CO | 80601-8219 |
| Adams County Treasurer | PO Box 869 | | | Brighton | CO | 80601-0869 |
| Adams County Treasurer | Adams County Courthouse | 507 Vermont Street, Suite G12 | | Quincy | IL | 62301-2998 |
| Adams County Treasurer | 313 W Jefferson St | | | Decatur | IN | 46733 |
| Adams County Treasurer | 500 W 4th St | | | Hastings | NE | 68901 |
| Adrian City Treasurer | 135 East Maumee Street | | | Adrian | MI | 49221 |
| AGC Addison Owner, LLC | Lockbox #6189 | 75 Remittance Drive Dept. 6189 | | Chicago | IL | 60675 |
| Aiken County Treasurer | PO Box 63014 | | | Charlotte | NC | 28263-3014 |
| AL Department of Revenue | Individual & Corporate Tax Section | Corporate Income Tax | PO Box 327430 | Montgomery | AL | 36132-7430 |
| AL DEPT OF AGRICULTURE/FOOD SAFETY | 1445 FEDERAL DRIVE | FOOD SAFETY SECTION | | Montgomery | AL | 36107-1123 |
| AL Dept. of Revenue | Motor Fuels Section | P.O. Box 327540 | | Montgomery | AL | 36132-7540 |
| Alabama Department of Revenue | EFT Unit | P. O. Box 327790 | | Montgomery | AL | 36132-7790 |
| Alabama Department of Revenue | Motor Fuels Section | PO Box 327540 | | Montgomery | AL | 36132-7540 |
| Alabama Department of Revenue | Business Privilege Tax Section | P.O. Box 327431 | | Montgomery | AL | 36132-7431 |
| ALABAMA DEPT. OF AGRICULTURE & IND. | 1445 Federal Drive | PLANT PROTECTION UNIT | | Montgomery | AL | 36107-1123 |
| Alabama Dept. of Revenue | EFT Unit | P. O. Box 327790 | | Montgomery | AL | 36132-7790 |
| Alachua County | Board of County Commissioners | 201 East University Ave. | | Gainesville | FL | 32601 |
| Alachua County Tax Collector | 12 South East 1st Street | | | Gainesville | FL | 32601 |
| Alachua County Tax Collector | 5830 NW 34th Blvd | | | Gainesville | FL | 35263-2115 |
| ALACHUA COUNTY TAX COLLECTOR | PO BOX 142340 | | | Gainesville | FL | 32614 |
| Alamance County Tax Collector | 124 W Elm Street | | | Graham | NC | 27253-2802 |
| ALAMEDA COUNTY | 224 W. WINTON AVE. ROOM 184 | | | Hayward | CA | 94544 |
| ALAMEDA COUNTY | P O BOX N | ENVIRONMENTAL HEALTH | | Alameda | CA | 94501-0108 |
| Alameda County Treasurer | 1221 Oak St Rm 131 | | | Oakland | CA | 94612 |
| Alameda County Treasurer | | | | Oakland | CA | 94612 |
| Alaska Department of Commerce, Community, and Economic Development | Division of Corporations, Business and Professional Licensing | P.O. Box 110806 | | Juneau | AL | 99811-0806 |
| Alaska Department of Revenue | Tax Division | PO Box 110420 | | Juneau | AK | 99811-0420 |
| ALASKA DEPT COMMERCE | P.O. BOX 110806 | BUSINESS LICENSE SECTION | | Juneau | AK | 99811-0806 |
| Albany County Treasurer | 525 E Grand Ave Ste 205 | | | Laramie | WY | 82070 |
| ALCOHOL & TOBACCO TAX AND TRADE BUREAU | 550 MAIN STREET SUITE 8002 | | | CINCINNATI | OH | 45202-5215 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Alcorn County Tax Collector | PO Box 190 | | | Corinth | MS | 38835 |
| Aldine ISD | 14909 Aldine Westfield Rd | | | Houston | TX | 77032-3027 |
| Aldine ISD | P O Box 203989 | | | Houston | TX | 77216-3989 |
| Alexandria City Tax Collector | 625 Murray St | | | Alexandria | LA | 71309-0071 |
| Alexandria City Tax Collector | PO Box 71 | | | Alexandria | LA | 71309-0071 |
| Alexandria Fire Department | 900 Second Street | | | Alexandria | VA | 22314 |
| Alief ISD Tax Office | 14051 Bellaire Blvd, Ste 100 | | | Houston | TX | 77083 |
| Alief ISD Tax Office | PO Box 368 | | | Alief | TX | 77411 |
| ALLEGANY COUNTY CLERK | 30 WASHINGTON STREET | | | Cumberland | MD | 21502 |
| Allegany Town Tax Collector | 52 W Main St | | | Allegany | NY | 14706 |
| Allegany-Limestone Central School District | 3131 5 Mile Rd | | | Allegany | NY | 14706 |
| Allegany-Limestone Central School District | PO Box 89 | | | Warsaw | NY | 14569 |
| ALLEGHENY COUNTY HEALTH DEPT | 542 4th Avenue FEE & PERMITS SECTION | | | Pittsburgh | PA | 15219 |
| Allegheny County Treasurer | 436 Grant Street, Room 108 | | | Pittsburgh | PA | 15219 |
| Allegheny County Treasurer | PO Box 643385 | | | Pittsburgh | PA | 15264-3385 |
| Allegheny Township Collector-Westmoreland | 1001S Leechburg Hill Road | | | Leechburg | PA | 15656 |
| Allegheny Township Collector-Westmoreland | | | | Leechburg | PA | 15656 |
| Allen County Treasurer | 1 E Main St Rm 100 | | | Fort Wayne | IN | 46802 |
| Allen County Treasurer | PO Box 2540 | | | Fort Wayne | IN | 46801-2540 |
| Allen County Treasurer | PO Box 123 | | | Lima | OH | 45802 |
| Allen Parish School Board | S/U Tax Dept. | P. O. Drawer190 | | Oberlin | LA | 70655 |
| Allentown City School District Treasurer | 435 Hamilton St Rm 110 | | | Allentown | PA | 18101 |
| Allentown City School District Treasurer | HAB-RET | PO Box 25144 | | Lehigh Valley | PA | 18002-5144 |
| Allentown City Tax Collector | Room 110 | 435 Hamilton Street | | Allentown | PA | 18101-1685 |
| Allentown City Tax Collector | 435 Hamilton Street | Room 110 | | Allentown | PA | 18101-1685 |
| Alma City Treasurer-Gratiot | 525 E Superior | | | Alma | MI | 48801 |
| Alma City Treasurer-Gratiot | PO Box 278 | | | Alma | MI | 48801 |
| Alpharetta City Finance Dept-Tax | P O BOX 349 | | | Alpharetta | GA | 30009-0349 |
| Alpharetta City Finance Dept-Tax | PO Box 117022 | | | Alpharetta | GA | 30368-7022 |
| Alta Irrigation District Tax Collector | 289 North L Street | Po Box 715 | | Dinuba | CA | 93618 |
| ALTOONA AREA SCHOOL DIST TAX OFFICE | 200R E CRAWFORD AVE STEVENS BUILDING | | | Altoona | PA | 16602-5248 |
| Amador County Treasurer | 810 Court Street | | | Jackson | CA | 95642-2132 |
| Amador County Treasurer | | | | Jackson | CA | 95642-2132 |
| Anderson County Treasurer | PO Box 8002 | | | Anderson | SC | 29622 |
| Anderson County Treasurer | PO Box  1658 | | | Anderson | SC | 29622-1658 |
| Anderson County Trustee | 100 N Main St | | | Clinton | TN | 37716 |
| Anderson County Trustee | PO Box 25 | | | Clinton | TN | 37717-0025 |
| ANNE ARUNDEL CO HEALTH DEPT | THREE HARRY S TRUMAN PKWY | | | Annapolis | MD | 21401 |
| ANNE ARUNDEL CO PUBLIC WORKS | 2662 RIVA ROAD WWD MS 7408 | HERITAGE OFFICE COMPLEX | | Annapolis | MD | 21401 |
| Anne Arundel County | Office of Finance | PO Box 427 | | Annapolis | MD | 21404-0427 |
| ANNE ARUNDEL COUNTY | P O BOX 71 CLERK OF THE CIRCUIT COURT | | | Annapolis | MD | 21404 |
| Anoka County Tax Collector | 2100 3rd Avenue | | | Anoka | MN | 55303 |
| Arapahoe County Treasurer | 5334 S Prince St | | | Littleton | CO | 80166 |
| Arapahoe County Treasurer | PO Box 571 | | | Littleton | CO | 80160 |
| Ari-El Enterprises | 29355 Northwestern Hwy | Suite 301 | | Southfield | MI | 48034 |
| Arizona Corporation Commission | 1300 W. Washington St. | | | Phoenix | AZ | 85007 |
| Arizona Department of Revenue | P. O. Box 29010 | | | Phoenix | AZ | 85038-9010 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Arizona Department of Revenue | P.O. Box 29079 | | | Phoenix | AZ | 85038-9079 |
| ARIZONA DEPT OF AGRICULTURE | 1688 W ADAMS REG & LICENSING SECTION | | | Phoenix | AZ | 85007 |
| ARIZONA DEPT OF WEIGHTS & MEASURES | 1688 W. Adams Street | | | Phoenix | AZ | 85007 |
| Arizona Dept. of Revenue | P. O. Box 29010 | | | Phoenix | AZ | 85038-9010 |
| ARIZONA STATE BOARD OF PHARMACY | P O BOX 18520 | | | Phoenix | AZ | 85005 |
| Arkansas Secretary of State | Business & Commercial Services | Executive Office State Capitol, Suite 256 | 500 Woodlane Avenue | Little Rock | AR | 72201 |
| ARKANSAS STATE PLANT BOARD | P O BOX 1069 | | | Little Rock | AR | 72203 |
| ARKANSAS TOBACCO CONTROL BOARD | 101 EAST CAPITOL AVE., STE 401 | | | Little Rock | AR | 72201-3826 |
| ARLINGTON COUNTY | PO BOX 1757 BUSINESS LICENSE | | | Merrifield | VA | 22116-1757 |
| Ascension Parish | Sales Tax Authority | P. O. Box 1718 | | Gonzales | LA | 70707 |
| Ashtabula County Treasurer | 25 W Jefferson St | | | Jefferson | OH | 44047 |
| Assumption Parish | Sales & Use Tax Department | P. O. Drawer 920 | | Napoleonville | LA | 70390 |
| ATHENS-CLARKE COUNTY | P O BOX 1748 DEPT OF FINANCE | | | Athens | GA | 30603 |
| AUBURN BOARD OF HEALTH | 104 CENTRAL STREET | | | Auburn | MA | 01501 |
| Auburn City Tax Collector | 60 Court St, Suite 154 | | | Auburn | ME | 04210 |
| Auburn City Tax Collector | | | | Auburn | ME | 04210 |
| AUGLAIZE COUNTY AUDITOR | 209 S BLACKHOOF ST, STE 102 | | | Wapakoneta | OH | 45895 |
| AUGLAIZE COUNTY HEALTH DEPARTMENT | 214 S WAGNER STREET | | | Wapakoneta | OH | 45895 |
| AUGUSTA LICENSE AND INSPECTION | P O BOX 9270 | | | Augusta | GA | 30916-9270 |
| Autauga County Commissioner | 218 N Court St | | | Prattville | AL | 36067 |
| Avoyelles Parish Sales Tax Fund | Sales and UseTax Department | 221 Tunica Drive West | | Marksville | LA | 71351 |
| AZ DEPT OF LIQUOR LICENSE & CONTROL | 800 W WASHINGTON 5TH FLOOR | | | Phoenix | AZ | 85007 |
| AZ GAME & FISH DEPARTMENT | 5000 WEST CAREFREE HWY DEALER ACCOUNTING | | | Phoenix | AZ | 85086 |
| B.E.A.R. | 4244 S. MARKET CT. SUITE D | | | Sacramento | CA | 95834-1243 |
| BAKER & BAKER REAL ESTATE DEV | P.O. BOX 12397 | | | COLUMBIA | SC | 29211-2397 |
| Baldwin County | PO Box 189 | | | Robertsdale | AL | 36567 |
| Baldwin County Collector | 121 N Wikinson Street, Suite 112 | | | Milledgeville | GA | 31061-3399 |
| BALTIMORE COUNTY | 400 WASHINGON AVE RM 150 | OFFICE OF BUDGET & FINANCE | | Towson | MD | 21204-4665 |
| BALTIMORE COUNTY - CLERK | PO BOX 6754 LICENSE DEPARTMENT | | | Towson | MD | 21285-6754 |
| BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVENUE CLERK OF THE CIRCUIT COURT | | | Towson | MD | 21204-6754 |
| Baltimore County Treasurer (RE) | P.O. Box 64281 | | | Baltimore | MD | 21264-4281 |
| BALTIMORE COUNTY, MARYLAND | 9100 Franklin Square Drive, Suite 230 - | EASTERN FAMILY RESOURCE CENTER | | Baltimore | MD | 21237 |
| Bangor Charter Twp Treasurer | 180 State Park Dr | | | Bay City | MI | 48706 |
| Bannock County Treasurer | 624 East Center | | | Pocatello | ID | 83205 |
| Bannock County Treasurer | PO Box 4626 | | | Pocatello | ID | 83205 |
| BARNSTABLE PUBLIC HEALTH | 200 MAIN ST | | | Hyannis | MA | 02601 |
| Barren County Sheriff | 117-1B North Public Square | | | Glasgow | KY | 42141 |
| Barren County Sheriff | | | | Glasgow | KY | 42142 |
| Batavia City School Distirct | PO Box 6757 | | | Ithaca | NY | 14851 |
| Batavia Town Tax Collector | 3833 West Main Street Road | | | Batavia | NY | 14020 |
| Bath School District Treasurer | PO Box 209 | | | Warsaw | NY | 14569-0209 |
| Bath Town Receiver of Taxes | PO Box 327 Municiple Bldg | | | Bath | NY | 14810-0327 |
| Bath Village Tax Collector | 110 Liberty St | | | Bath | NY | 14810 |
| Battle Creek City Treasurer | PO Box 239 | | | Battle Creek | MI | 49016 |
| Battle Creek City Treasurer | PO Box 1717 | | | Battle Creek | MI | 49016-1717 |
| BATTLE CREEK CITY TREASURER | P.O. Box 1657 | | | Battle Creek City | MI | 49016-1657 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| BAY COUNTY TAX COLLECTOR | PO BOX 2285 | | | PANAMA CITY | FL | 34202 |
| Bay County Treasurer | PO Box 2285 | | | Panama City | FL | 32402 |
| Beaufort County Treasurer | | | | Beaufort | SC | 29901 |
| Beaufort County Treasurer | P.O. Drawer 487 | | | Beaufort | SC | 29901-0487 |
| BEAUREGARD PARISH | PO BOX 639 OCCUPATION TAX OFFICE | | | Deridder | LA | 70634-0639 |
| Beauregard Parish | Sheriff's Office | P. O. Box639 | | DeRidder | LA | 70634 |
| Becker County Treasurer | 915 Lake Ave | | | Detroit Lakes | MN | 56501-3403 |
| BECKLEY RALEIGH COUNTY | 1602 HARPER ROAD | BOARD OF HEALTH | | Beckley | WV | 25801 |
| Bel Air Town Tax Collector | 39 Hickory Ave | | | Bel Air | MD | 21014 |
| Bell County Appraisal District | | | | Belton | TX | 76513-0390 |
| Bell County Appraisal District | P.O. Box 390 | | | Belton | TX | 76513-0390 |
| Belleville Township Tax Collector | 152 Washington Ave. | | | Belleville | NJ | 07109 |
| Bensalem Township Collector-Bucks | 3750 Hulmeville Road | | | Bensalem | PA | 19020 |
| Bensalem Township Treasurer-Bucks | 3750 HULMEVILLE ROAD | | | Bensalem | PA | 19020 |
| Benton County Tax Collector | 110 SW 4TH ST | | | Corvallis | OR | 97333 |
| Benton County Tax Collector | PO Box 964 | | | Corvallis | OR | 97339 |
| Benton County Treasurer | Tax Processing Center | 5600 W Canal Dr. Ste A | | Kennewick | WA | 99336-2327 |
| Berkeley County Tax Collector | 400 W Stephen St Ste 209 | | | Martinsburg | WV | 25401 |
| BERKHEIMER Exton Office | 325-A N POTTSTOWN PIKE | | | Exton | PA | 19341 |
| BERKHEIMER TAX ADMINISTRATOR | PO BOX 25144 | | | LEHIGH | PA | 18002-5144 |
| BERKS EIT BUREAU | 1125 BERKSHIRE BLVD, STE 115 | TAX ADMIN/COLLECTOR | | Wyomissing | PA | 19610 |
| Berlin Town Collector | 23 Linden St | | | Berlin | MA | 01503 |
| Berlin Town Collector | PO Box 41 | | | Berlin | MA | 01503 |
| Berlin Township Treasurer-Ionia | 1871 W Peck Lake Rd | | | Ionia | MI | 48846 |
| Bernalillo County Treasurer | One Civic Plaza NW | | | Albuquerque | NM | 87102 |
| Bernalillo County Treasurer | PO Box 269 | | | Albuquerque | NM | 87103-0629 |
| BERWICK ASSOCIATES | c/o Becker Mgmt Group Attn: Karen Lalli, Property Manager | 737 West Chester Pike Suite 5 | | Havertown | PA | 19083 |
| BETH MAHN COLLECTOR | P O BOX 100 | | | Hillsboro | MO | 63050 |
| BETHEL PARK SCHOOL DISTRICT | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102 |
| Bexar County Tax Collector | | | | San Antonio | TX | 78299-2903 |
| Bexar County Tax Collector | PO BOX 2903 | | | San Antonio | TX | 78299-2903 |
| Bienville Parish School Board | P. O. Box746 | | | Arcadia | LA | 71001 |
| Big Rapids City Treasurer | 226 N Michigan Ave. | | | Big Rapids | MI | 49307 |
| Bismarck-Burleigh Public Health | 500 E. Front Ave. | | | Bismarck | ND | 58504 |
| BLACK HAWK COUNTY HEALTH DEPT | 1407 INDEPENDENCE AVE 5TH FL | | | Waterloo | IA | 50703 |
| Blackhawk County Treasurer | 316 E 5th St | | | Waterloo | IA | 50703 |
| Blackman CharterTownship Treasurer | 1990 West Parnall Road | | | Jackson | MI | 49201 |
| BLACKMAN FIFTY, L.P. | C/O FLEET BANK- Dept 622 | PO BOX 11679 | | NEWARK | NJ | 07101-4679 |
| Bloomfield Township Treasurer | 4200 Telegraph Rd | | | Bloomfield Hills | MI | 48303 |
| Bloomfield Township Treasurer | PO Box 489 | | | Bloomfield Hills | MI | 48303 |
| Blount County Trustee | 347 Court St. | | | Maryville | TN | 37804-5906 |
| Blue Earth County Tax Collector | 410 Jackson St | | | Mankato | MN | 56001 |
| Blue Earth County Tax Collector | PO Box 3567 | Taxpayer Services | | Mankato | MN | 56002-3567 |
| Board of County Commissioners | 7508 Little Rd | Pasco County Utilities | | New Port Richey | FL | 34656 |
| Board of County Commissioners | PO Box 2139 | Pasco County Utilities | Attn: Solid Waste Dept | New Port Richey | FL | 34656 |
| BOARD OF COUNTY COMMISSIONERS | MIAMI-DADE FIRE RESURE DEPT | 9300 NW 41ST STREET | | Miami | FL | 33178-2424 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Board of Education of Fayette County | PO Box 55570 | | | Lexington | KY | 40555-5570 |
| Board of Equalization | Special Taxes & Fees Division | P.O. Box 942879 | | Sacramento | CA | 94279-0001 |
| Board of Equalization | P.O. Box 942879 | | | Sacramento | CA | 94279 |
| BOHANNON DEVELOPMENT CO | 60 HILLSDALE MALL | | | SAN MATEO | CA | 94403 |
| BOILER INSPECTION DIVISION | 10421 WEST MARKHAM | ARKANSAS DEPT. OF LABOR | | Little Rock | AR | 72205-2190 |
| Bonneville County Treasurer | 605 N Capital Ave | | | Idaho Falls | ID | 83402 |
| BOONE COUNTY FISCAL COURT, KY | P.O. Box 960 | | | Burlington | KY | 41005-0960 |
| Boone County Tax Collector | 3000 Conrad Lane | | | Burlington | KY | 41005 |
| Boone County Tax Collector | P.O. Box 198 | | | Burlington | KY | 41005 |
| Boone County Treasurer | 1212 LOGAN AVE | STE 104 | | Belvidere | IL | 61008-4033 |
| Borough of Chambersburg Tax Collector | BRENDA HILL, TAX COLLECTOR | 401 LINCOLN WAY EAST | | CHAMBERSBURG | PA | 17201 |
| BOROUGH OF CLIFTON HEIGHTS | PO BOX 95000 | TAX COLLECTOR CL 5205 | | PHILADELPHIA | PA | 19195-5205 |
| BOROUGH OF ELMWOOD PARK | MUNICIPAL BLDG, MARKET STREET | DEPT OF HEALTH | | Elmwood Park | NJ | 07407-1497 |
| BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | | | Paramus | NJ | 07652 |
| Borough of Paramus Tax Collector | TAX COLLECTOR, MUNICIPAL BLDG | JOCKISH SQUARE | | PARAMUS | NJ | 07652 |
| BOROUGH OF WESTWOOD | 101 WASHINGTON AVE | | | Westwood | NJ | 07675 |
| BOROUGH OF WILSON | 2040 HAY TERRACE | | | Easton | PA | 18042 |
| Bossier City Tax Collector | PO Box 5399 | | | Bossier City | LA | 71171-5399 |
| Bossier City-Parish | S/U Tax Division | P.O. Box 71313 | | Bossier City | LA | 71171-1313 |
| Bossier Parish Tax Collector | 204 Burt Blvd | | | Benton | LA | 71006 |
| Bossier Parish Tax Collector | P.O. Box 850 | | | Benton | LA | 71006 |
| Bowie County Tax Assessor Collector | PO Box 6527 | | | Texarkana | TX | 75505-6527 |
| Box Butte County Treasurer | 5th & Box Butte | | | Alliance | NE | 69301 |
| Box Butte County Treasurer | PO Box 655 | | | Alliance | NE | 69301 |
| Brazos County Tax Assessor Collector | 4151 County Park Ct. | | | Bryan | TX | 77802 |
| Brenda Hill, Tax Collector | 401 Lincoln Way East | | | Chambersburg | PA | 17201 |
| BREVARD COUNTY | P O BOX 2500 TAX COLLECTOR | | | Titusville | FL | 32781-2500 |
| Brevard County Tax Collector | 400 South St  6th Flr | | | Titusville | FL | 32780-7698 |
| Brevard County Tax Collector | PO Box 2500 | | | Titusville | FL | 32781-2500 |
| Bristol City Tax Collector | PO Box 1348 | | | Bristol | TN | 37621-1348 |
| BRIXMOR HOLDINGS 1 SPE,LLC | C/O CENTRO NP HOLDINGS 1 SPE LLC- LEASE ID 1701001 | PO BOX 533337 | | CHARLOTTE | NC | 28290-3337 |
| Brixmor Holdings 11 SPE, LLC | PO BOX 74234 | | | CLEVELAND | OH | 44194-4234 |
| Brixmor Operating Partnership LP | One Fayette Street, Suite 150 | | | Conshohocken | PA | 19428 |
| Brixton Provo Mall, LLC dba Provo Towne Centre | P O BOX 740868 | | | Los Angeles | CA | 90074-0868 |
| BROCKTON BOARD OF HEALTH | 45 SCHOOL STREET | | | Brockton | MA | 02301 |
| Brockton City Tax Collector | 45 School Street | | | Brockton | MA | 02301 |
| Brockton City Tax Collector | PO Box 1000 | | | Brockton | MA | 02303-1000 |
| Brookhaven Town Tax Collector | 1 Independence Hill, Suite 110 | | | Farmingville | NY | 11738 |
| Broome County Receiver of Taxes | PO Box 5503 | Dept. 116216 | | Binghamton | NY | 13902-5503 |
| BROWARD COUNTY | 115 S. ANDREWS AVE RM A-100 | REVENUE COLLECTION | | Fort Lauderdale | FL | 33301 |
| BROWARD COUNTY (AR) | 1 N UNIVERSITY DR, BOX #302 | AUTO REPAIR SHOP LICENSE | | Plantation | FL | 33324 |
| BROWARD COUNTY TAX COLLECTOR | 115 S Andrews Ave Rm 218 | | | Ft. Lauderdale | FL | 33301 |
| BROWARD COUNTY TAX COLLECTOR | 115 S Andrews Ave #A100 | | | Ft Lauderdale | FL | 33301-1895 |
| Brown County Treasurer | 25 Market Street | | | Aberdeen | SD | 57401 |
| Brown County Treasurer | 305 E Walnut St  N Building  Rm 160 | PO Box 23600 | | Green Bay | WI | 54301 |
| Brown County Treasurer | PO Box 23600 | | | Green Bay | WI | 54305-3600 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| BUCHANAN COUNTY | 411 JULES ST, STE 123 | COLLECTOR OF REVENUE | | Saint Joseph | MO | 64501-1788 |
| Buchanan County Tax Collector | 411 Jules St Rm 123 | | | St Joseph | MO | 64501-1788 |
| BUCKS COUNTY DEPT OF HEALTH | 1282 ALMSHOUSE | | | Doylestown | PA | 18901 |
| Buffalo County Treasurer | PO Box 1270 | | | Kearney | NE | 68848 |
| Bulloch County Treasurer | 115 N Main St | | | Statesboro | GA | 30459-0245 |
| Bulloch County Treasurer | PO Box 245 | | | Statesboro | GA | 30459-0245 |
| BUNCOMBE COUNTY | PRIVILEGE TAX COLLECTOR | 94 COXE AVE | | Asheville | NC | 28801-3014 |
| BUNCOMBE COUNTY | 94 COXE AVE | PRIVILEGE TAX COLLECTOR | | Asheville | NC | 28801-3014 |
| Buncombe County Tax Department | 94 Coxe Avenue | | | Asheville | NC | 28801-3620 |
| BUREAU HOME FURNISH&THERMAL INSULA | P.O. Box 980580 | | | West Sacramento | CA | 95798-0580 |
| BUREAU OF AUTOMOTIVE REPAIR | PO BOX 989001 STATE OF CALIFORNIA | | | West Sacramento | CA | 95798-9001 |
| BUREAU OF HOME FURNISHINGS & THERMAL INS | P O BOX 942518 | | | West Sacramento | CA | 94258-0518 |
| BUREAU OF WATCHUNG | 15 Mountain Blvd. | Board of Health | | Watchung | NJ | 07069 |
| Burke County Tax Collector | 110 N Green St | | | Morgantown | NC | 28655 |
| Burke County Tax Collector | PO Box 580150 | | | CHARLOTTE | NC | 28258-0150 |
| BURKE COUNTY TAX COLLECTOR | PO BOX 219 | | | Morganton | NC | 28680 |
| Burleigh County Treasurer | 221 N. 5th St | | | Bismarck | ND | 58506-5518 |
| Burleigh County Treasurer | P. O. Box 5518 | | | Bismarck | ND | 58506-5518 |
| Burlington City Tax Collector-Alamance | 425 S Lexington Rd | | | Burlington | NC | 27215 |
| Burlington City Tax Collector-Alamance | PO Box 1358 | | | Burlington | NC | 27216 |
| Burlington Town Tax Collector | 29 Center St | | | Burlington | MA | 01803 |
| Burlington Town Tax Collector | PO Box 376 | | | Burlington | MA | 01803 |
| Burlington Township Collector | 851 Old York Rd | | | Burlington | NJ | 08016 |
| Bushland ISD Tax Assessor Collector | PO Box 9514 | | | Amarillo | TX | 79105-9514 |
| Butler County Tax Collector | Butler County Court House | 100 N. Main St., #1 | | Poplar Bluff | MO | 63901 |
| BUTTE COUNTY DEPT OF PUBLIC HEALTH | 202 MIRA LOMA DRIVE | ENVIRONMENTAL  HEALTH | | Oroville | CA | 95965 |
| Butte County Tax Collector | 25 County Center Dr Ste 125 | | | Oroville | CA | 95965 |
| BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVENUE | | | Oroville | CA | 95965 |
| Butte-Silver Bow County Treasurer | 155 W. Granite | | | Butte | MT | 59701-9256 |
| Butte-Silver Bow County Treasurer | PO Box 611 | | | Butte | MT | 59703 |
| BUTTE-SILVER BOW TREASURER | P O BOX 611 | | | Butte | MT | 59703 |
| BV Eagle Alpha LLC | 8390 Lyndon B Johnson Freeway Ste 565 | Bridgeview Real Estate Attn: Seth Cook | | Dallas | TX | 75243 |
| Byron Township Treasurer | 8085 Byron Center Ave SW | | | Byron Center | MI | 49315 |
| C.R.I.M Tax Collector | Centro de Recaudacion de Ingresos Municipales | PO Box 195387 | | San Juan | PR | 00919-5387 |
| CA DEPT OF ALC BEV CONTROL | 3927 LENNANE DRIVE SUITE 100 | | | Sacramento | CA | 95834 |
| CA DEPT OF PUBLIC HEALTH | PO BOX 997435 | FOOD & DRUG MS 7602 | | Sacramento | CA | 95899-7435 |
| Cabarrus County Tax Collector | P.O. Box 707 | | | Concord | NC | 28026-0707 |
| Cabarrus County Tax Collector | PO Box 580473 | | | Charlotte | NC | 28258-0347 |
| Cabell County Sheriff Tax Office | 750 5th Ave | | | Huntington | WV | 25701 |
| Cabell County Sheriff Tax Office | PO Box 2114 | | | Huntington | WV | 25721-2114 |
| Cache County Treasurer | 179 North Main Street | Suite 201 | | Logan | UT | 84321 |
| Caddo Parish Sheriff's Office Tax Department | 501 Texas St  Rm 101 | | | Shreveport | LA | 71101 |
| Caddo Parish Sheriff's Office Tax Department | PO Box 20905 | | | Shreveport | LA | 71120-0905 |
| Caddo-Shreveport S/U Tax Commission | P. O. Box104 | | | Shreveport | LA | 71161 |
| Calcasieu Parish School Board | Sales Tax Department | P. O. Box 2050 | | Lake Charles | LA | 70602-2050 |
| Calcasieu Parish Tax Collector | 5400 East Broad Street | | | Lake Charles | LA | 70615 |
| Calcasieu Parish Tax Collector | P.O. Box 1450 | | | Lake Charles | LA | 70602-1450 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Calhoun County Commissioner | 1702 Noble St Ste 104 | | | Anniston | AL | 36201 |
| CALHOUN COUNTY COMMISSIONER OF LICENSES | 1702 NOBLE STREET  SUITE 107 | | | Anniston | AL | 36201 |
| California Secretary of State | Business Programs Division | P.O. Box 944230 | | Sacramento | CA | 94244–2300 |
| Caln Township | 253 Municiple Drive | | | Thorndale | PA | 19372 |
| Caln Township | PO Box 1004 | c/o DNB First | | Downington | PA | 19335-0904 |
| CalRecycle | Attn: Accounting MS 19A | P.O. Box 2711 | | Sacramento | CA | 95812-2711 |
| CALVERT COUNTY CIRCUIT COURT | 175 MAIN STREET CITY CLERK | | | Prince Frederick | MD | 20678 |
| CALVERT COUNTY HEALTH DEPT | P O BOX 980 | DIVISION OF ENVIRONMENTAL HEALTH | | Prince Frederick | MD | 20678 |
| Cambridge City Tax Collector | 795 Massachusetts Ave | | | Cambridge | MA | 02139 |
| Cambridge City Tax Collector | | | | Cambridge | MA | 02139 |
| Camden County Tax Commissioner | 208 East 4th Street | | | Woodbine | GA | 31569-0698 |
| Camden County Tax Commissioner | PO Box 698 | | | Woodbine | GA | 31569-0698 |
| Cameron County Tax Office | PO Box 952 | | | Brownsville | TX | 78522-0952 |
| Canton City Tax Commissioner | 151 Elizabeth St | | | Canton | GA | 30114-3022 |
| Canton Township Treasurer | 1150 Canton Denter Rd South | | | Canton | MI | 48188 |
| Canton Township Treasurer | PO Box 87010 | | | Canton | MI | 48187 |
| CANYON COUNTY RECORDER | 1115 ALBANY ROOM 246 | | | Caldwell | ID | 83605 |
| Canyon County Tax Collector | 111 N 11th ave ste 240 | PO Box 1010 | | Caldwell | ID | 83606-1010 |
| CAPE COUNTY PUBLIC HEALTH CENTER | P.O. Box 1839 | Environmental Services | | Cape Girardeau | MO | 63702 |
| CAPE GIRARDEAU CITY COLLECTOR | P.O. BOX 617 | CITY HALL | | Cape Girardeau | MO | 63702 |
| CAPE GIRARDEAU COUNTY | 1 BARTON SQUARE, STE 303 | | | Jackson | MO | 63755 |
| Cape Girardeau County Tax Collector | 1 Barton Sq 3rd Floor | | | Jackson | MO | 63755 |
| CARROLL COUNTY CIRCUIT COURT | 55 NORTH COURT STREET CLERK | | | Westminster | MD | 21157-5155 |
| Carroll County Treasurer | 423 College Street, Room 401 | | | Carrollton | GA | 30117 |
| Carroll County Treasurer | 114 E 6th St | | | Carroll | IA | 51401 |
| Carroll County Treasurer | PO Box 68 | | | Carroll | IA | 51401 |
| CARSON CITY | 108 E PROCTOR ST BUSINESS LICENSE | | | Carson City | NV | 89701 |
| Carter County Tax Collector | 300 West Main Street, #224 | | | Grayson | KY | 41143 |
| Carter County Tax Collector | P.O. Box 1590 | | | Grayson | KY | 41143 |
| CARTERET COUNTY | 302 COURTHOUSE SQUARE TAX DEPARTMENT | | | Beaufort | NC | 28516-1898 |
| Carteret County Tax Collector | 302 Courthouse Square | County Courthouse | | Beaufort | NC | 28516 |
| Carteret County Tax Collector | PO Box 2189 | | | Beaufort | NC | 28516 |
| Casper-Natrona County Health Dept | 475 S Spruce Street | | | Casper | WY | 82601 |
| Cass County Tax Collector | 211 9th Street S | | | Fargo | ND | 58108 |
| Cass County Tax Collector | P.O. Box 2806 | | | Fargo | ND | 58108 |
| Catahoula Parish School Board | S/U Tax Department | P. O. BOx250 | | Vidalia | LA | 71373 |
| Catasauqua Area School District-Hanover Twp | 201 N 14th Street | | | Catasauqua | PA | 18032 |
| Catasauqua Area School District-Hanover Twp | | | | Catasauqua | PA | 18032 |
| Catawba County Tax Collector | 100A Southwest Blvd | | | Newton | NC | 28658-0368 |
| Catawba County Tax Collector | PO Box 580071 | | | Charlotte | NC | 28258-0071 |
| CCA -Division of Taxation | P.O. Box 94723 | | | Cleveland | OH | 44101-4810 |
| CDFA - 90054 | California Dept of Food & Agriculture | 1220 N Street | | Sacramento | CA | 95814 |
| CDFA-90054 (Cashier - 90054) | P.O. Box 942872 | Dept. of Food & Agriculture | | Sacramento | CA | 94271-2872 |
| CDPHE | Attn: Tire Fee | P.O. Box 460579 | | Denver | CO | 80246 |
| CECIL COUNTY CIRCUIT COURT | 129 EAST MAIN STREET ROOM C4 | CLERK | | Elkton | MD | 21921-5971 |
| Central Buck School District | 6162 German Road | | | Plumsteadville | PA | 18949 |
| Central Buck School District | PO Box 433 | | | Plumsteadville | PA | 18949 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| CENTRAL RACINE COUNTY HEALTH DEPT. | 10005 Northwestern Avenue STE A | | | Franksville | WI | 53126 |
| CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES | PO BOX 3670302 | ACCOUNTING DEPT | | SAN JUAN | PR | 00936-7302 |
| Centrum Officenter, LLC | 1019 Fort Salonga Rd | Suite 10-237 | | Northport | NY | 11768 |
| Cerro Gordo County Treasurer | 220 N Washington Ave | | | Mason City | IA | 50401 |
| Chambersburg Area School District Tax Collector | P O BOX 602 | | | Fayetteville | PA | 17222 |
| Champaign County Treasurer | 1776 E WASHINGTON | | | URBANA | IL | 61802 |
| Champaign County Treasurer | PO BOX 9 | | | URBANA | IL | 61803-0009 |
| CHARLES COUNTY - CLERK OF C.C. | P.O. BOX 970, 200 CHARLES ST SHARON L HANCOCK | | | La Plata | MD | 20646 |
| Charles County Treasurer | 200 Baltimore St | | | La Plata | MD | 20646 |
| Charles County Treasurer | PO Box 2607 | | | La Plata | MD | 20646 |
| CHARLESTON COUNTY BUSINESS LICENSE DEPT | 4045 BRIDGE VIEW DRIVE BUSINESS LICENSE | | | North Charleston | SC | 29405-7464 |
| Charleston County Revenue Collection Dept. | 4045 Bridge View Drive | | | North Charleston | SC | 29405-7464 |
| Charleston County Treasurer | PO BOX 100242 | | | COLUMBIA | SC | 29202-3242 |
| Charlevoix Township Treasurer | 12491 Waller Rd. | | | Charlevoix | MI | 49720 |
| Charlotte City Treasurer-Eaton | 111 E. Lawrence Ave. | | | Charlotte | MI | 48813 |
| CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 |
| Charlottesville City Treasurer | PO Box 2854 | | | Charlottesville | VA | 22902-2854 |
| CHARLOTTESVILLE TREASURER | PO BOX 2964 | | | Charlottesville | VA | 22902-2964 |
| CHARTER TOWNSHIP OF FLINT | 1490 SOUTH DYE ROAD | CLERKS OFFICE | | Flint | MI | 48532 |
| Chatham County Treasurer | 133 Montgomery St Rm 109 | | | Savannah | GA | 31401 |
| Chatham County Treasurer | P.O. Box 117037 | | | Atlanta | GA | 30368-7037 |
| Chattanooga City Treasurer | 101 E 11th St Rm 100 | | | Chattanooga | TN | 37402-4285 |
| Chattanooga City Treasurer | PO Box 191 | | | Chattanooga | TN | 37401-0191 |
| Chaves County Treasurer | #1 St. Marys Place, Suite #200 | | | Roswell | NM | 88202 |
| Chaves County Treasurer | PO Box 1772 | | | Roswell | NM | 88202 |
| Cheboygan City Treasurer | PO Box 39 | | | Cheboygan | MI | 49721 |
| Chelan County Treasurer | 350 Orondo St | | | Wenatchee | WA | 98801 |
| Chelan County Treasurer | PO Box 1441 | | | Wenatchee | WA | 98807-1441 |
| Cherokee County Revenue Commissioner | 260 Cedar Bluff Rd Ste 102 | | | Centre | AL | 35960 |
| Cherokee County Tax Commissioner | 2780 Marietta Hwy | | | Canton | GA | 30114 |
| Cherokee County Treasurer | 520 W Main St | Drawer E | | Cherokee | IA | 51012 |
| Cherrymart Associates, LLC | 17800 Laurel Park Drive North | Suite 200C | | Livonia | MI | 48152 |
| CHESAPEAKE CITY | P O BOX 15285 COMMISSIONER OF THE REVENUE | | | Chesapeake | VA | 23328 |
| Chesapeake City Treasurer | 306 Cedar Rd | | | Chesapeake | VA | 23328-6495 |
| Chesapeake City Treasurer | PO Box 16495 | | | Chesapeake | VA | 23328-6495 |
| Chester County Treasurer | 2 North High Street Ste 109 | PO BOX 2748 | | West Chester | PA | 19380 |
| Chester County Treasurer | C/O DNB FIRST | PO BOX 470 | | DOWNINGTOWN | PA | 19335-0470 |
| CHESTERFIELD CO | P O BOX 124 | | | Chesterfield | VA | 23832 |
| Chesterfield County Treasurer | PO Box 71111 | | | Charlotte | NC | 28272-1111 |
| CHEYENNE-LARAMIE CO HEALTH DEPT | 100 CENTRAL AVNEUE | DIVISION OF ENVIRONMENTAL HEALTH | | Cheyenne | WY | 82007 |
| CHICAGO DEPT OF REVENUE | PO BOX 71528 | | | Chicago | IL | 60694-1528 |
| Chicago Dept. of Revenue | Personal Property Use Tax - 8402 | Lockbox 93180 | | Chicago | IL | 60673-3180 |
| Chicago Soft Drink Tax Administration | 22149 Network Placeb | | | Chicago | IL | 60673-1221 |
| Chippewa Falls City Treasurer | 30 W Central St | | | Chippewa Falls | WI | 54729 |
| Christian County Sheriff | 216 W 7th Steet | | | Hopkinsville | KY | 42240 |

Exhibit N

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Christian County Sheriff | | | | Hopkinsville | KY | 42240 |
| CHURCHILL COUNTY | 155 N TAYLOR SUITE 194 | | | Fallon | NV | 89406 |
| CIII BACM05-5 Orchard Plaza | c/o The Farbman Group, Inc. | 28400 Northwestern Highway, 4th Floor | | Southfield | MI | 48034 |
| CIII JPMCC07-LDP10 K-Mart Henderson | 1850 Mt. Diablo Blvd. | Suite 200 | | Walnut Creek | CA | 94596 |
| Citrus County Treasurer | 210 N. APOPKA AVE | SUITE 100 | | INVERNESS | FL | 34450-4298 |
| City & County of Broomfield | Sales Tax Administration | P. O. Box 407 | | Broomfield | CO | 80038-0407 |
| CITY & COUNTY OF HONOLULU | 711 KAPIOLANI BLVD  SUITE 600 | | | Honolulu | HI | 96813-5249 |
| City & County of Honolulu Tax Collector | | | | Honolulu | HI | 96812-4200 |
| City & County of Honolulu Tax Collector | P.O. Box 4200 | | | Honolulu | HI | 96812-4200 |
| City Clerk & Treasurer | Sales & Use Tax Division | P. O. Box100188 | | Irondale | AL | 35210 |
| CITY OF  MONTEVALLO | 541 Main Street | | | Montevallo | AL | 35115 |
| CITY OF ABERDEEN | FINANCE DEP | 200 E MARKET ST | | Aberdeen | WA | 98520-5207 |
| CITY OF ABERDEEN | 200 E MARKET ST - FINANCE DEP. | | | Aberdeen | WA | 98520-5207 |
| CITY OF ADAMSVILLE | REVENUE DEPARTMENT | PO BOX 309 | | Adamsville | AL | 35005 |
| CITY OF ADAMSVILLE | PO BOX 309 | REVENUE DEPARTMENT | | Adamsville | AL | 35005 |
| CITY OF AIKEN | P O BOX 2458 | | | Aiken | SC | 29802 |
| CITY OF AKRON, OHIO INCOME TAX DIVISION | 1 Cascade Plaza - 11th Floor | | | Akron | OH | 44308 |
| City of Alabaster | Dept #3005 | P.O. Box 11407 | | Birmingham | AL | 35246 |
| City of Alabaster | PO Box 830525 | | | Alabaster | AL | 35283 |
| CITY OF ALAMEDA | FINANCE DEP | 2263 SANTA CLARA AVE | | Alameda | CA | 94501-4456 |
| City of Alamosa | P. O. Box 419 | | | Alamosa | CO | 81101 |
| CITY OF ALBANY | P O BOX 447 | | | Albany | GA | 31702-0447 |
| CITY OF ALBUQUERQUE | P O BOX 25700 | | | Albuquerque | NM | 87125-5700 |
| CITY OF ALEXANDER CITY | PO BOX 552 BUSINESS LICENSE | | | Alexandria | AL | 35011 |
| CITY OF ALEXANDER CITY | PO BOX 552 | BUSINESS LICENSE | | Alexander City | AL | 35011 |
| CITY OF ALEXANDRIA | FINANCE DEP | PO BOX 34850 BUS TAX BR | | Alexandria | VA | 22334-0850 |
| CITY OF ALEXANDRIA | PO BOX 34850 | BUS TAX BR, DEPT OF FINANCE | | Alexandria | VA | 22334-0850 |
| City of Alexandria Finance/Billing | PO Box 178 | | | Alexandria | VA | 22313 |
| CITY OF ALGONA | 112 W CALL STREET | | | Algona | IA | 50511 |
| CITY OF ALLENTOWN | 435 HAMILTON ST RM 215 | | | Allentown | PA | 18101 |
| CITY OF ALLENTOWN | BUREAU OF HEALTH | 435 HAMILTON STREET | | Allentown | PA | 18101-1699 |
| CITY OF ALLENTOWN | 435 HAMILTON STREET RM 110 | | | Allentown | PA | 18101-1686 |
| CITY OF ALLENTOWN | 435 HAMILTON STREET | BUREAU OF HEALTH | | Allentown | PA | 18101-1699 |
| City of Altamonte Springs | 225 Newburyport Avenue | | | Altamonte Springs | FL | 32701-3697 |
| CITY OF ANDALUSIA | P O BOX 429 | | | Andalusia | AL | 36420 |
| CITY OF ANDERSON | 601 SOUTH MAIN ST | BUSINESS LICENSE OFFICE | | Anderson | SC | 29624 |
| CITY OF ANNISTON | LICENSE DEPT | P O BOX 2168 | | Anniston | AL | 36202-2168 |
| CITY OF ANNISTON | P O BOX 2168 | LICENSE DEPT | | Anniston | AL | 36202-2168 |
| CITY OF ANTIOCH | FINANCE DEPT | 3RD & H STREET | | Antioch | CA | 94509 |
| CITY OF ANTIOCH | 3RD & H STREET | FINANCE DEPT | | Antioch | CA | 94509 |
| CITY OF ANTIOCH | P O BOX 5007 | FINANCE DEPT | | Antioch | CA | 94531-5007 |
| CITY OF ARGO | 100 BLACKJACK ROAD | | | Argo | AL | 35173 |
| CITY OF ARROYO GRANDE | 300 E BRANCH ST | BUSINESS LICENSE | | Arroyo Grande | CA | 93420 |
| City of Arvada | Sales Tax Division | 8101 RalstonRoad | | Arvada | CO | 80002 |
| CITY OF ASHEVILLE | PRIVILEGE LICENSE | PO BOX 602462 | | Charlotte | NC | 28260-2467 |
| CITY OF ASHEVILLE | PO BOX 602462 | PRIVILEGE LICENSE | | Charlotte | NC | 28260-2467 |
| CITY OF ASHLAND | PO Box 849 | | | Ashland | AL | 36251-0849 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| City of Ashland, AL | PO Box 849 | | | Ashland | AL | 36251-0849 |
| City of Aspen | P.O. Box 91251 | | | Denver | CO | 80291-2513 |
| CITY OF ATASCADERO | 6500 PALMA AVE | | | Atascadero | CA | 93422 |
| CITY OF ATHENS | PO BOX 1089 | | | Athens | AL | 35612 |
| CITY OF ATMORE | P O DRAWER 1297 | | | Atmore | AL | 36504 |
| CITY OF AUBURN | 60 COURT STREET SUITE 150 | | | Auburn | ME | 04210 |
| City of Auburn | Revenue Office | 144 Tichenor Ave, Ste 6 | | Auburn | AL | 36830 |
| CITY OF AUGUSTA | LICENSE & INSPECTION | P O BOX 9270 | | Augusta | GA | 30916-9270 |
| CITY OF AUGUSTA | P O BOX 9270 | LICENSE & INSPECTION | | Augusta | GA | 30916-9270 |
| City of Aurora | P.O. BOX 33001 | | | Aurora | CO | 80041-3001 |
| CITY OF AURORA | 15151 E ALAMEDA PKY #1100 | Licensing Office | | Aurora | CO | 80012 |
| CITY OF AVALON | FINANCE DEPT | PO Box 707 | | Avalon | CA | 90704 |
| CITY OF AVALON | PO Box 707 | FINANCE DEPT | | Avalon | CA | 90704 |
| CITY OF AZUSA | BUSINESS LICENSE DIV | 213 E Foothill Blvd | | Azusa | CA | 91702-1395 |
| CITY OF AZUSA | 213 E Foothill Blvd | BUSINESS LICENSE DIV | | Azusa | CA | 91702-1395 |
| CITY OF AZUSA | PO BOX 1395 | ATTN: BUSINESS LICENSE | | Azusa | CA | 91702-1395 |
| CITY OF BAKERSFIELD | P O BOX 2057 | | | Bakersfield | CA | 93303 |
| CITY OF BALDWIN PARK | 14403 PACIFIC AVE FINANCE DEPT | | | Baldwin Park | CA | 91706 |
| City of Bangor | ATTN Treasury Office | 73 Harlow Street | | Bangor | ME | 04401 |
| CITY OF BARBOURSVILLE | Tax Dept | P.O. BOX 266 Business | | Barboursville | WV | 25504-0266 |
| CITY OF BARBOURSVILLE | P.O. BOX 266 | Business Tax Dept | | Barboursville | WV | 25504-0266 |
| CITY OF BATON ROUGE | P O BOX 2590 | | | Baton Rouge | LA | 70821-2590 |
| CITY OF BAY MINETTE | 301 D'OLIVE ST | | | Bay Minet | AL | 36507 |
| CITY OF BAY MINETTE | 301 D'OLIVE ST | | | Bay Minette | AL | 36507 |
| CITY OF BEAUFORT | PO Box 25962 | | | Tampa | FL | 33622-5962 |
| CITY O BEAVERTON | P O BOX 4755 | | | Beaverton | OR | 97076 |
| CITY OF BEAVERTON | LIQUOR LICENSING | PO BOX 4755 | | Beaverton | OR | 97076-4755 |
| CITY OF BEAVERTON | P O BOX 4755 | POLICE DEPT ALARM UNIT | | Beaverton | OR | 97076 |
| CITY OF BEAVERTON | PO BOX 4755 | LIQUOR LICENSING | | Beaverton | OR | 97076-4755 |
| CITY OF BECKLEY | P O BOX 2514 | RECORDER-TREASURER'S OFFICE | | Beckley | WV | 25802-2514 |
| CITY OF BELLEVILLE | 101 S ILLINOIS ST | | | Belleville | IL | 62220 |
| CITY OF BELLEVUE,WA | PO BOX 34372 LOCKBOX | | | Seattle | WA | 98124-1372 |
| CITY OF BELLFLOWER | 16600 CIVIC CENTER DRIVE | BUSINESS LICENSE | | Bellflower | CA | 90706 |
| CITY OF BELLINGHAM | 210 LOTTIE STREET | | | Bellingham | WA | 98225 |
| CITY OF BELMONT | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 |
| CITY OF BENWOOD | 430 MAIN STREET | | | Benwood | WV | 26031 |
| City of Bessemer | 1700 3rd Ave North | | | Bessemer | AL | 35020 |
| CITY OF BEVERLY HILLS | P O BOX 844731 | | | Beverly Hills | CA | 90084 |
| CITY OF BIG BEAR LAKE | FINANCE DEPT | PO BOX 10000 | | Big Bear Lake | CA | 92315 |
| CITY OF BIG BEAR LAKE | PO BOX 10000 | FINANCE DEPT | | Big Bear Lake | CA | 92315 |
| CITY OF BILLINGS | P O BOX 1178 | FINANCE DIVISION | | Billings | MT | 59103 |
| CITY OF BILOXI | License Administrator PO BOX 508 | | | Biloxi | MS | 39533 |
| CITY OF BIRMINGHAM | BUSINESS LICENSE SECTION | P O BOX 830638 | | Birmingham | AL | 35283-0638 |
| City of Birmingham | Revenue Division | P.O. Box 830638 | | Birmingham | AL | 35283-0638 |
| CITY OF BIRMINGHAM | P O BOX 830638 | BUSINESS LICENSE SECTION | | Birmingham | AL | 35283-0638 |
| CITY OF BISHOP | P O BOX 1236 | | | Bishop | CA | 93515 |
| CITY OF BISHOPVILLE | 135 EAST CHURCH STREET | P.O. Box 388 | | Bishopville | SC | 29010 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF BLUFFTON | 20 BRIDGE ST | PO Box 386 | | Bluffton | SC | 29910 |
| CITY OF BOAZ | P O BOX 537 | | | Boaz | AL | 35957 |
| City of Boca Raton Business Tax Authority | PO Box 402053 | | | Boca Raton | FL | 30384-2053 |
| CITY OF BOCA RATON LICENSING | 201 WEST PALMETTO PARK ROAD | | | Boca Raton | FL | 33432 |
| CITY OF BOSSIER CITY | P O BOX 5399 | LICENSE DIVISION | | Bossier City | LA | 71171-5399 |
| CITY OF BOTHELL | FINANCE DEPT | 18305 101st Ave | | Bothell | WA | 98011-3499 |
| CITY OF BOTHELL | 18305 101st Ave | Finance Department | | Bothell | WA | 98011-3499 |
| City of Boulder | Dept. 1128 | | | Denver | CO | 80263-1128 |
| CITY OF BOWLING GREEN, KENTUCKY | PO Box 1410 | | | Bowling Green | KY | 42102-1410 |
| CITY OF BOYNTON BEACH | 100 E BOYNTON BLVD OCC LICENSE SECTION | | | Boynton Beach | FL | 33425 |
| CITY OF BREA | BUSINESS LICENSE DIVISION | 1 CIVIC CENTER CIRCLE | | Brea | CA | 92821 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION | 345 SIXTH ST STE 600 | | Bremerton | WA | 98337-1873 |
| CITY OF BREMERTON | 345 SIXTH ST STE 600 | TAX & LICENSE DIVISION | | Bremerton | WA | 98337-1873 |
| CITY OF BRIDGEPORT | Business Tax Dept | PO Box 1310 | 515 W MAIN ST | Bridgeport | WV | 26330-6310 |
| CITY OF BRIDGEPORT | 515 W MAIN ST | PO Box 1310 Business Tax Dept | | Bridgeport | WV | 26330-6310 |
| City of Brighton | 500 So. 4th Avenue | | | Brighton | CO | 80601 |
| CITY OF BRISTOL | 497 CUMBERLAND STREET | COMM OF REVENUE | | Bristol | VA | 24201 |
| CITY OF BROCKTON | BOARD OF HEALTH | 45 SCHOOL STREET | | Brockton | MA | 02301 |
| CITY OF BROCKTON | City Hall Weights & Measures Department | 45 SCHOOL STREET | | Brockton | MA | 02301 |
| CITY OF BROCKTON | CLERKS OFFICE | 45 SCHOOL STREET CITY | | Brockton | MA | 02301 |
| CITY OF BROCKTON | 45 SCHOOL STREET | CITY CLERKS OFFICE | | Brockton | MA | 02301 |
| CITY OF BROCKTON | 45 SCHOOL STREET | BOARD OF HEALTH | | Brockton | MA | 02301 |
| CITY OF BROCKTON | 45 School Street - City Hall | Weights & Measures Department | | Brockton | MA | 02301 |
| City of Brookfield Treasurer | 2000 N Calhoun Road | | | Brookfield | WI | 53005 |
| City of Brunswick | PO Box 816 | | | Brunswick | OH | 44212 |
| CITY OF BUENA PARK | FINANCE DEPARTMENT | 6650 BEACH BLVD | | Buena Park | CA | 90622-5009 |
| CITY OF BUENA PARK | 6650 BEACH BLVD | FINANCE DEPARTMENT | | Buena Park | CA | 90622-5009 |
| CITY OF BUFFALO | 65 NIAGARA SQ, ROOM 313 | | | Buffalo | NY | 14202 |
| CITY OF BULLHEAD CITY | P O BOX 23189 | | | Bullhead City | AZ | 86439-3189 |
| CITY OF BURBANK | LICENSE & CODE SERVICE DIV | P O BOX 6459 | | Burbank | CA | 61510-6459 |
| CITY OF BURBANK | P O BOX 6459 | LICENSE & CODE SERVICE DIV | | Burbank | CA | 61510-6459 |
| City of Burien | 400 SW 152nd St. Ste 300 | | | Burien | WA | 98166 |
| CITY OF BURLINGAME | BUSINESS LIC TAX | 501 PRIMROSE RD | | Burlingame | CA | 94011-0191 |
| CITY OF BURLINGAME | 501 PRIMROSE RD | BUSINESS LIC TAX | | Burlingame | CA | 94011-0191 |
| CITY OF BURLINGTON | 833 S SPRUCE ST | | | Burlington | WA | 98233 |
| City of Burton Treasurer | 4303 S Center Road | | | Burton | MI | 48519 |
| City of Burton Treasurer | PO Box 190459 | | | Burton | MI | 48519-0459 |
| City of Cabot | 101 North 2nd Street | | | Cabot | AR | 72023 |
| City of Calera | 1074 10th Street | | | Calera | AL | 35040 |
| CITY OF CALERA | 10947 HIGHWAY 25 | | | Calera | AL | 35040 |
| City of Callaway | 6601 East Hwy. 22 | | | Callaway | FL | 32404 |
| CITY OF CAMARILLO | Attn Cashier | 601 Carmen Drive | | Camarillo | CA | 93010 |
| CITY OF CAMARILLO | 601 Carmen Drive | Attn Cashier | | Camarillo | CA | 93010 |
| City of Cambridge | PO Box 490 | | | Xenia | OH | 45385-0490 |
| CITY OF CAMDEN | P.O. BOX 7002 | | | Camden | SC | 29021 |
| CITY OF CAMDEN, SC 7002 | P.O. BOX 7002 | | | Camden | SC | 29021 |
| City of Canon City | P.O. Box17946 | | | Denver | CO | 80217-0946 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF CANTON | 151 ELIZABETH STREET | | | Canton | GA | 30114 |
| CITY OF CAPE GIRARDEAU | 401 INDEPENDENCE | PO BOX 617 | | Cape Girardeau | MO | 63702-0617 |
| CITY OF CAPITOLA | 420 CAPITOLA AVENUE | | | Capitola | CA | 95010 |
| CITY OF CARLSBAD | 1635 FARADAY AVE | | | Carlsbad | CA | 92008-7314 |
| CITY OF CARPINTERIA | 5775 CARPINTERIA AVE | | | Carpinteria | CA | 93013 |
| CITY OF CARROLTON | CLERKS OFFICE | P O BOX 1949 | | Carrollton | GA | 30112 |
| CITY OF CARROLTON | P O BOX 1949 | CLERKS OFFICE | | Carrollton | GA | 30112 |
| CITY OF CARSON | PO BOX 6234 | 701 E. CARSON ST. | | Carson | CA | 90749 |
| City of Centennial | P.O. Box 17383 | | | Denver | CO | 80217-0383 |
| CITY OF CENTER POINT | P O BOX 9847 | | | Center Point | AL | 35220 |
| CITY OF CENTERVILLE | 300 EAST CHURCH ST | | | Centerville | GA | 31028 |
| City of Central | P. O. Box 249 | | | Central City | CO | 80427 |
| CITY OF CENTRALIA - 609 | PO BOX 609 | | | Centralia | WA | 98531 |
| CITY OF CENTRE | BUSINESS LICENSE | 401 EAST MAIN STREET | | Centre | AL | 35960 |
| CITY OF CENTRE | 401 EAST MAIN STREET | BUSINESS LICENSE | | Centre | AL | 35960 |
| CITY OF CERES C/O MUNISERVICES | 438 E SHAW AVE, BOX 367 | | | Fresno | CA | 93710 |
| CITY OF CERRITOS | PO BOX 3130 | | | Cerritos | CA | 90703-3130 |
| CITY OF CHARLESTON | REVENUE COLLECTIONS | P O BOX 22009 | | Charleston | SC | 29413-2009 |
| CITY OF CHARLESTON | Business Licensing | 915 QUARRIERS ST, STE 4 | | Charleston | WV | 25301 |
| CITY OF CHARLESTON | 915 QUARRIERS ST, STE 4 | Business Licensing | | Charleston | WV | 25301 |
| CITY OF CHARLESTON | P.O. BOX 7786 | | | Charleston | WV | 25356 |
| CITY OF CHARLESTON | P O BOX 22009 | REVENUE COLLECTIONS | | Charleston | SC | 29413-2009 |
| CITY OF CHEHALIS | 1321 S MARKET BLVD | COMMUNITY DEVELOPMENT DEPT | | Chehalis | WA | 98532 |
| City of Cherry Hills Village | 2450 East Quincy Avenue | | | Cherry Hills Village | CO | 80113 |
| CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | | | Chesterfield | MO | 63017 |
| City of Chicago | 22149 Network Place | | | Chicago | IL | 60673-1221 |
| City of Chicago - Department of Revenue | 22149 Network Place | | | Chicago | IL | 60673-1221 |
| CITY OF CHICO | P O BOX 3420 | | | Chico | CA | 95927 |
| CITY OF CHILDERSBURG | P O BOX 369 | | | Childersburg | AL | 35044-0369 |
| CITY OF CHILLICOTHE, OHIO INCOME TAX DEPT | P.O. Box 45 | | | Chillicothe | OH | 45601 |
| CITY OF CHULA VISTA | 276 Fourth Ave | | | Chula Vista | CA | 91910 |
| CITY OF CINCINNATI INCOME TAX DIVISION | PO Box 637876 | | | Cincinnati | OH | 45263-7876 |
| CITY OF CITRUS HEIGHTS | DEPT. OF FINANCE | 6360 FOUNTAIN SQUARE DR | | Citrus Heights | CA | 95621 |
| CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | DEPT. OF FINANCE | | Citrus Heights | CA | 95621 |
| CITY OF CLANTON | P O BOX 580 | | | Clanton | AL | 35045 |
| CITY OF CLAREMONT | PO BOX 880 207 HARVARD AVE | | | Claremont | CA | 91711 |
| CITY OF CLARKSBURG | 222 WEST MAIN STREET | | | Clarksburg | WV | 26301-2908 |
| CITY OF CLARKSVILLE | P O BOX 928 | DEPT OF FINANCE & REVENUE | | Clarksville | TN | 37041-0928 |
| City of Clearwater | Finance Department | P.O. Box 4748 | | Clearwater | FL | 33758-4748 |
| CITY OF CLEARWATER | 100 S Myrtle Ave, Suite 210 | Planning & Development Dept. | | Clearwater | FL | 33756 |
| CITY OF CLERMONT | P O BOX 120219 | CITY CLERKS OFFICE | | Clermont | FL | 34712-0219 |
| City of Cleveland | 75 Erieview Plaza, 3rd Floor | | | Cleveland | OH | 44114 |
| CITY OF CLIFTON | 900 CLIFTON AVENUE - | DEPARTMENT OF HEALTH | | Clifton | NJ | 07013 |
| CITY OF CLOVIS | SIERRA VISTA MALL | 1033 5TH STREET | | Clovis | CA | 93612 |
| CITY OF CLOVIS | 1033 5TH STREET | SIERRA VISTA MALL | | Clovis | CA | 93612 |
| CITY OF COACHELLA | 1515 SIXTH STREET | | | Coachella | CA | 92236 |
| City of Coal Run Village | 105 Church Street | | | Pikeville | KY | 41501 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF COEUR D'ALENE | 710 MULLAN AVE | MUNICIPAL SERVICES | | Coeur D Alene | ID | 83814 |
| CITY OF COLLEGE PARK | 3667 MAIN STREET | P.O. BOX 87137 | | College Park | GA | 30337 |
| CITY OF COLONIAL HEIGHTS | PO BOX 3401 | COMM OF THE REVENUE | | Colonial Heights | VA | 23834-9001 |
| City of Colorado Springs | Sales Tax Department | Dept. 2408 | | Denver | CO | 80256-0001 |
| City of Colorado Springs - MC225 | P.O Box 1575 | M/C 225 | | Colorado Springs | CO | 80901-1575 |
| CITY OF COLQUITT | 154 WEST STREET | | | Colquitt | GA | 39837 |
| CITY OF COLUMBIANA | 107 MILDRED STREET | | | Columbiana | AL | 35051 |
| CITY OF COLUMBUS | P O BOX 1397 | REVENUE COLLECTIONS DIV | | Columbus | GA | 31902-1397 |
| City of Commerce City | 7887 East 60th Ave. | | | Commerce City | CO | 80022 |
| City of Concord | FINANCE DEPT | 1950 PARKSIDE DR | | Concord | CA | 94519 |
| CITY OF CONCORD | 1950 PARKSIDE DR | FINANCE DEPT | | Concord | CA | 94519 |
| CITY OF CONWAY | P O BOX 1075 | | | Conway | SC | 29528-1075 |
| CITY OF CORAL SPRINGS | CITY HALL - Local Business Tax | 9551 W Sample Rd | | Coral Springs | FL | 33065 |
| CITY OF CORBIN | P O BOX 1343 | | | Corbin | KY | 40702 |
| CITY OF CORONA | BUSINESS LICENSING | 8839 N CEDAR AVE #212 | | Fresno | CA | 93720-1832 |
| CITY OF CORONA | 8839 N CEDAR AVE #212 | BUSINESS LICENSING | | Fresno | CA | 93720-1832 |
| CITY OF CORONADO | 8839 N CEDAR AVE #212 | | | Coronado | CA | 93720-1832 |
| City of Cortez | 123 Roger Smith Ave. | | | Cortez | CO | 81321 |
| CITY OF COSTA MESA | TREASURY MGT DIV | P O BOX 1200 | | Costa Mesa | CA | 92628-1200 |
| CITY OF COSTA MESA | 77 FAIR DIRVE 1ST FL | FINANCE DEPT | | Costa Mesa | CA | 92626 |
| CITY OF COSTA MESA | P O BOX 1200 | TREASURY MGT DIV | | Costa Mesa | CA | 92628-1200 |
| CITY OF COSTA MESA | P O BOX 1200 | REVENUE DIVISION | | Costa Mesa | CA | 92628-1200 |
| CITY OF COUNCIL BLUFFS | TOBACCO PERMIT Council Bluffs | 209 PEARL STREET | | CITY CLERK | IA | 51503-4270 |
| CITY OF COUNCIL BLUFFS | 209 PEARL STREET | CITY CLERK- TOBACCO PERMIT | | Council Bluffs | IA | 51503-4270 |
| CITY OF COVINA | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 |
| CITY OF COVINA ALARM PROGRAM | P O BOX 141565 | | | Irving | TX | 75014 |
| CITY OF COVINGTON | PLANNING & ZONING DEPT | PO Box 1527 | | Covington | GA | 30015 |
| CITY OF COVINGTON | PO DRAWER 58 | COMM OF THE REVENUE | | Covington | VA | 24426 |
| CITY OF COVINGTON | PO Box 1527 | PLANNING & ZONING DEPT | | Covington | GA | 30015 |
| CITY OF CROSSVILLE | 392 N MAIN ST | | | Crossville | TN | 38555-4232 |
| CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE | | | Crystal City | MO | 63019 |
| CITY OF CUDAHY | 5220 SANTA ANA STREET | | | Cudahy | CA | 90201 |
| CITY OF CUDAHY | 5050 S Lake Drive | | | Cudahy | WI | 53110 |
| CITY OF CULLMAN | CITY CLERK'S OFFICE | P O BOX 278 | | Cullman | AL | 35056-0278 |
| CITY OF CULLMAN | P O BOX 278 | CITY CLERK'S OFFICE | | Cullman | AL | 35056-0278 |
| CITY OF CULVER CITY | BUSINESS TAX COLLECTOR | 9770 CULVER BLVD | | Culver City | CA | 90232 |
| CITY OF CULVER CITY | 9770 CULVER BLVD | BUSINESS TAX COLLECTOR | | Culver City | CA | 90232 |
| CITY OF CUPERTINO | 10300 TORRE AVE | | | Cupertino | CA | 95014 |
| City of Dadeville | 265 N Broadnax St | | | Dadeville | AL | 36853 |
| City of Dallas | Special Collections Division | PO Box 139076 | | Dallas | TX | 75313-9076 |
| CITY OF DALTON | P O BOX 1205 | | | Dalton | GA | 30722-1205 |
| CITY OF DALY CITY | BUSINESS LICENSE | 333 90TH ST | | Daly City | CA | 94015-1808 |
| CITY OF DALY CITY | 333 90TH ST | BUSINESS LICENSE | | Daly City | CA | 94015-1808 |
| City of Danville | 17 W Main | | | Danville | IL | 61832 |
| City of Daphne | P. O. Drawer 1047 | | | Daphne | AL | 36526-1047 |
| CITY OF DAPHNE | 1705 MAIN STREET | | | Daphne | AL | 36526 |
| CITY OF DAYTON | PO Box 7999 | | | Akron | OH | 44308-0999 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| City of Daytona Beach | PO Box 311 | | | Daytona Beach | FL | 32115-0311 |
| City of Decatur | Sales Tax Dept R-6 | P.O. Box 830525 | | Birmingham | AL | 35283-0525 |
| CITY OF DECATUR-BUSINESS LICENSE | PO BOX 830525 | DEPT R 5 | | Birmingham | AL | 35283-0525 |
| CITY OF DELANO | P O BOX 3010 | | | Delano | CA | 93216 |
| City of Delta | Finance Dept.-Sales Tax | 360 MainStreet | | Delta | CO | 81416 |
| CITY OF DES MOINES | 21630 11TH AVENUE SOUTH | | | Des Moines | WA | 98198 |
| CITY OF DES MOINES | P O BOX 314 | | | Seahurst | WA | 98062 |
| CITY OF DES MOINES CLERK | PO BOX 10326 | | | Des Moines | IA | 50306-0326 |
| CITY OF DES PLAINES | LOCAL LIQUOR COMMISSIONER | 1420 MINER STREET | | Des Plaines | IL | 60016 |
| CITY OF DES PLAINES | 1420 MINER STREET | LOCAL LIQUOR COMMISSIONER | | Des Plaines | IL | 60016 |
| CITY OF DESERT HOT SPRINGS | 65950 PIERSON BLVD Desert | | | Hot Springs | CA | 92240 |
| CITY OF DESPLAINES | REGISTRATION/LICENSING | 1420 MINER STREET #301 | | Des Plaines | IL | 60016 |
| CITY OF DESPLAINES | 1420 MINER STREET #301 | REGISTRATION/LICENSING | | Des Plaines | IL | 60016 |
| CITY OF DORA | 1485 SHARON BLVD | | | Dora | AL | 35062 |
| CITY OF DORAL | PO Box 864662 | | | Orlando | FL | 32886-4662 |
| CITY OF DORAL | 8401 NW 53RD TERRACE, 2nd Fl | Occupational License | | Doral | FL | 33166 |
| CITY OF DOTHAN | LICENSE DIVISION | P O BOX 2128 | | Dothan | AL | 36302 |
| CITY OF DOTHAN | P O BOX 2128 | LICENSE DIVISION | | Dothan | AL | 36302 |
| CITY OF DOUGLASVILLE PO BOX 219 | PO BOX 219 | | | Douglasville | GA | 30133 |
| CITY OF DOVER | PLANNING & INSPECTIONS | 15 E LOOCKERMAN ST | | Dover | DE | 19901 |
| CITY OF DOVER | 15 E LOOCKERMAN ST | PLANNING & INSPECTIONS | | Dover | DE | 19901 |
| CITY OF DOWNEY | P O BOX 7016 | | | Downey | CA | 90241-7016 |
| CITY OF DUARTE | 1600 HUNTINGTON DR. | | | Duarte | CA | 91010 |
| CITY OF DUPONT | 1700 Civic Drive | | | Du Pont | WA | 98327 |
| City of Durango | City Treasurer | 949 2ndAvenue | | Durango | CO | 81301 |
| CITY OF EAST BREWTON | P O BOX 2010 | | | East Brewton | AL | 36427 |
| CITY OF EASTVALE | 12363 LIMONITE AVENUE SUITE 910 | | | Eastvale | CA | 91752 |
| City of Edgewater | c/o Finance Department | 2401 Sheridan Blvd | | Edgewater | CO | 80214 |
| CITY OF EDGEWOOD | 385 DUDLEY ROAD | | | Edgewood | KY | 41017-2695 |
| CITY OF EL CAJON | BUSINESS LICENSE DIV | 200 CIVIC CENTER WAY | | El Cajon | CA | 92020-3916 |
| CITY OF EL CAJON | 200 CIVIC CENTER WAY | BUSINESS LICENSE DIV | | El Cajon | CA | 92020-3916 |
| CITY OF EL CENTRO | P O BOX 2069 | | | El Centro | CA | 92244-2328 |
| CITY OF EL MONTE | 11333 VALLEY BLVD | | | El Monte | CA | 91731 |
| CITY OF EL PASO | 811 TEXAS AVENUE | CITY DEVELOPMENT DEPT, BUSINESS CENTER | | El Paso | TX | 79901-1503 |
| CITY OF EL PASO | 811 Texas Avenue | | | El Paso | TX | 79901 |
| CITY OF ELBA | ATTN: Licensing Dept | 200 BUFORD ST | | Elba | AL | 36323 |
| CITY OF ELBA | 200 BUFORD ST | ATTN: Licensing Dept | | Elba | AL | 36323 |
| CITY OF ELIZABETH CITY | Customer Service Dept. | PO Box 347 | | Elizabeth City | NC | 27907-0347 |
| CITY OF ELIZABETH CITY | PO Box 347 | Customer Service Dept. | | Elizabeth City | NC | 27907-0347 |
| City of Elizabethtown | PO Box 550 | | | Elizabethtown | KY | 42702 |
| CITY OF ELKO | 1751 COLLEGE AVENUE | | | Elko | NV | 89801 |
| City of Englewood | P. O. Box 2900 | Sales Tax | | Englewood | CO | 80150-2900 |
| CITY OF ENTERPRISE | REVENUE DEPT | P.O. BOX 311000 | | Enterprise | AL | 36331-1000 |
| CITY OF ENTERPRISE | P.O. BOX 311000 | REVENUE DEPT | | Enterprise | AL | 36331-1000 |
| CITY OF ERIE TREASURER | PO BOX 1534 | | | HERMITAGE | PA | 16148-0534 |
| City of Escanaba | 410 Ludington St | | | Escanaba | MI | 49829 |
| City of Escanaba | Treasurer's Office | PO BOX 948 | | Escanaba | MI | 49829 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF ESCONDIDO | BUSINESS LICENSE DEPT | 201 N BROADWAY | | Escondido | CA | 92025-2798 |
| CITY OF ESCONDIDO | 201 N BROADWAY | BUSINESS LICENSE DEPT. | | Escondido | CA | 92025-2798 |
| CITY OF EUFAULA | P.O. BOX 219 | | | Eufaula | AL | 36072-0219 |
| CITY OF EUNICE | P O BOX 1106 | | | Eunice | LA | 70535 |
| CITY OF EUTAW | P.O. BOX 431 | | | Eutaw | AL | 35462 |
| City of Evans | P.O. Box 912324 | | | Denver | CO | 80291-2324 |
| CITY OF EVERETT | PO BOX 94430 | | | Seattle | WA | 98124-6730 |
| CITY OF FAIRBANKS | 800 CUSHMAN STREET | | | Fairbanks | AK | 99701 |
| CITY OF FAIRFAX | COMMISSIONER OF THE REVENUE | 10455 ARMSTRONG STREET | | Fairfax | VA | 22030 |
| CITY OF FAIRFAX | 10455 ARMSTRONG STREET | COMMISSIONER OF THE REVENUE | | Fairfax | VA | 22030 |
| CITY OF FAIRFIELD | 1000 WEBSTER STREET | BUSINESS LICENSE | | Fairfield | CA | 94533-4883 |
| CITY OF FAIRHOPE | REVENUE OFFICER | PO BOX 429 | | Fairhope | AL | 36533 |
| CITY OF FAIRHOPE- AL | PO BOX 429 | REVENUE OFFICER | | Fairhope | AL | 36533 |
| CITY OF FAIRMONT | OFFICE OF THE TREASURER | P O BOX 1428 | | Fairmont | WV | 26555-1428 |
| CITY OF FAIRMONT | P O BOX 1428 | OFFICE OF THE TREASURER | | Fairmont | WV | 26555-1428 |
| CITY OF FAIRVIEW HEIGHTS | CITY CLERK'S OFFICE | 10025 BUNKUM ROAD | | Fairview Heights | IL | 62208 |
| CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | CITY CLERK'S OFFICE | | Fairview Heights | IL | 62208 |
| CITY OF FALLON | 55 W. WILLIAMS AVE | | | Fallon | NV | 89406 |
| CITY OF FARMINGTON | BUSINESS REGI/LICENSING | 800 MUNICIPAL DRIVE | | Farmington | NM | 87401 |
| CITY OF FARMINGTON | 800 MUNICIPAL DRIVE | BUSINESS REGI/LICENSING | | Farmington | NM | 87401 |
| City of Federal Heights | Department of Finance | 2380 W. 90th Avenue | | Federal Heights | CO | 80260 |
| City of Fitchburg | Board of Health | 166 Boulder Drive | | Fitchburg | MA | 01420-0000 |
| CITY OF FITCHBURG | 166 BOULDER DR. STE108 | BOARD OF HEALTH | | Fitchburg | MA | 01420-0000 |
| CITY OF FLINT INCOME TAX DIVISION | P.O. Box 529 | | | Eaton Rapids | MI | 48827-0529 |
| CITY OF FLORENCE | P O BOX 98 CITY CLERK | | | Florence | AL | 35631 |
| CITY OF FLORENCE | 324 West Evans Street | | | Florence | SC | 29501 |
| CITY OF FLORENCE | P O BOX 1327 | | | Florence | KY | 41022-1327 |
| CITY OF FLORENCE | 180 N IRBY STREET | CITY-COUNTY COMPLEX KK | | Florence | SC | 29501 |
| City of Florence, Business License Office | 324 West Evans Street | | | Florence | SC | 29501 |
| CITY OF FLORISSANT | DIRECTOR OF FINANCE | 955 RUE ST FRANCOIS | | Florissant | MO | 63031 |
| CITY OF FLORISSANT | 955 RUE ST FRANCOIS | DIRECTOR OF FINANCE | | Florissant | MO | 63031 |
| CITY OF FOLEY | P O DRAWER 1750 | | | Foley | AL | 36536 |
| CITY OF FONTANA | BUSINESS LICENSE DEPT. | 8353 SIERRA AVENUE | | Fontana | CA | 92335-3528 |
| CITY OF FONTANA | 8353 SIERRA AVENUE | BUSINESS LICENSE DEPT. | | Fontana | CA | 92335-3528 |
| CITY OF FOREST ACRES | 5209 N. TRENHOLM RD | | | Forest Acres | SC | 29206 |
| City of Fort Atkinson Treasurer | 101 N Main St | | | Fort Atkinson | WI | 53538 |
| City of Fort Collins | Department of Finance | P. O. Box 440 | | Fort Collins | CO | 80522-0440 |
| City of Fort Lauderdale | Treasury- Fire Inspections | PO Box 31687 | | Fort Lauderdale | FL | 33631-3687 |
| City of Fort Lauderdale | 100 N Andrews Avenue | | | Fort Lauderdale | FL | 33301 |
| City of Fort Myers | Treasury Division | PO Drawer 2465 | | Fort Myers | FL | 33902-2465 |
| CITY OF FORT PAYNE | 100 ALABAMA AVENUE NW | | | Fort Payne | AL | 35967 |
| CITY OF FORT PIERCE | P O BOX 1480 CITY CLERK | | | Fort Pierce | FL | 34954-1480 |
| CITY OF FOUNTAIN VALLEY | 10200 SLATER AVENUE | | | Fountain Valley | CA | 92708 |
| City of Frankfort, KY | PO Box 697 | | | Frankfort | KY | 40602 |
| CITY OF FRANKFORT` | P O BOX 697 | LICENSE FEE DIV | | Frankfort | KY | 40602 |
| CITY OF FRANKLIN VIRGINIA | P O BOX 389 | | | Franklin | VA | 23851 |
| CITY OF FT. LAUDERDALE | LICENSE DIVISION | 100 N ANDREWS AVENUE | | Fort Lauderdale | FL | 33302 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 79

Exhibit N

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF FT. LAUDERDALE | 100 N ANDREWS AVENUE | LICENSE DIVISION | | Fort Lauderdale | FL | 33302 |
| CITY OF FT. MYERS | Local Business Tax | 1825 Hendry St, Ste 101 | | Fort Myers | FL | 33901 |
| CITY OF FT. MYERS | 1825 Hendry St, Ste 101 | Local Business Tax | | Fort Myers | FL | 33901 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE | | | Fullerton | CA | 92832 |
| CITY OF FULTONDALE | P O BOX 699 | | | Fultondale | AL | 35068 |
| CITY OF GADSDEN | P O BOX 267 REVENUE DEPT | | | Gadsden | AL | 35902-0267 |
| City of Gainesville | PO Box 490 | STA. 47 | | Gainesville | FL | 32627 |
| CITY OF GAINESVILLE | BUSINESS/OCCUPATION TAX | P.O. BOX 2496 | | Gainesville | GA | 30503 |
| CITY OF GARDENA | BUSINESS LICENSE DIV | 1700 WEST 162ND STREET | | Gardena | CA | 90247 |
| CITY OF GARDENA | 1700 WEST 162ND STREET | BUSINESS LICENSE DIV | | Gardena | CA | 90247 |
| CITY OF GARDENDALE | LICENSE DEPT | P O BOX 889 | | Gardendale | AL | 35071 |
| CITY OF GARDENDALE | P O BOX 889 | LICENSE DEPT | | Gardendale | AL | 35071 |
| CITY OF GARFIELD HEIGHTS | 5407 TURNEY ROAD | | | Garfield Heights | OH | 44125 |
| CITY OF GENEVA | P O BOX 37 | 517 S. COMMERCE STREET | | Geneva | AL | 36340 |
| CITY OF GEORGETOWN | BUSINESS LICENSE | P.O. Drawer 939 120 N Fraser | | Georgetown | SC | 29442 |
| CITY OF GEORGETOWN | P.O. Drawer 939 | 120 N Fraser - BUSINESS LICENSE | | Georgetown | SC | 29442 |
| CITY OF GEORGIANA | P O BOX 310 | | | Georgiana | AL | 36033 |
| City of Glasgow | PO Box 278 | | | Glasgow | KY | 42142-0278 |
| City of Glendale | 950 S. Birch St. | | | Glendale | CO | 80246 |
| City of Glendora | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720-1832 |
| City of Glenwood Springs | 101 W. 8th Street | | | Glenwood Springs | CO | 81601 |
| City of Golden | Sales Tax Division | P. O. Box 5885 | | Denver | CO | 80217-5885 |
| CITY OF GOLDSBORO | P O DRAWER A | | | Goldsboro | NC | 27533 |
| CITY OF GOLETA | 130 CREMONA DRIVE, SUITE B | BUSINESS LICENSE DEPARTMENT | | Goleta | CA | 93117 |
| CITY OF GOODLETTSVILLE | 105 SOUTH MAIN STREET | BUSINESS LICENSE | | Goodlettsville | TN | 37072 |
| CITY OF GRAND FORKS | P O BOX 5200 255 NORTH FOURTH STREET | | | Grand Forks | ND | 58206-5200 |
| City of Grand Junction | Sales Tax Division | P. O. Box 1809 | | Grand Junction | CO | 81502-1809 |
| City of Grandville - Tax | Dept 8704 | P.O. Box 30516 | | Lansing | MI | 48909-8016 |
| CITY OF GRASS VALLEY | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 |
| CITY OF GRAYSON | 302 E MAIN ST | | | Grayson | KY | 41143 |
| CITY OF GRAYSVILLE | P O BOX 130 | | | Graysville | AL | 35073 |
| CITY OF GREAT FALLS-2412 | 105 9TH ST S | GREAT FALLS FIRE RESCUE | | Great Falls | MT | 59401 |
| City of Greeley | Department of Finance | P. O. Box1648 | | Greeley | CO | 80632 |
| CITY OF GREENFIELD | 599 EL CAMINO REAL | | | Greenfield | CA | 93927 |
| City of Greensboro | PO Drawer 77 | | | Greensboro | AL | 36744 |
| CITY OF GREENVILLE | P.O. Box 2207 BUSINESS LICENSE | | | Greenville | SC | 29602 |
| CITY OF GREENWOOD | P O BOX 40 | | | Greenwood | SC | 29648 |
| City of Greenwood Village | P. O. Box 910841 | | | Denver | CO | 80274 |
| CITY OF GRESHAM | 1333 NW EASTMAN PKWY | BUSINESS LICENSES | | Gresham | OR | 97030 |
| City of Gulf Shores | Revenue Department | P. O. Box 4089 | | Gulf Shores | AL | 36547-4089 |
| CITY OF GULF SHORES | P O BOX 4089 | | | Gulf Shores | AL | 36547 |
| CITY OF GULFPORT | FINANCE DEPT | 1410 24TH AVENUE | | Gulfport | MS | 39501 |
| CITY OF GULFPORT | 1410 24TH AVENUE | FINANCE DEPT | | Gulfport | MS | 39501 |
| CITY OF GUNTERSVILLE | 341 GUNTER AVE | | | Guntersville | AL | 35976 |
| City of Hackensack Dept. of Health | 215 State Street | | | Hackensack | NJ | 07601 |
| CITY OF HALF MOON BAY | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720-1832 |
| CITY OF HAMILTON | 223 S 2ND STREET | | | Hamilton | MT | 59840 |

Exhibit N

Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF HAMMOND | P O BOX 2788 | | | Hammond | LA | 70404-2788 |
| CITY OF HANAHAN | 1255 YEAMANS HALL ROAD | | | Hanahan | SC | 29410 |
| CITY OF HANCEVILLE | 112 MAIN STREET S.E. | | | Hanceville | AL | 35077 |
| CITY OF HANFORD | 315 N DOUTY ST | | | Hanford | CA | 93230 |
| CITY OF HARRISONBURG | PO Box 1007 | Jeffrey L. Shafer, Treasurer | | Harrisonburg | VA | 22803-1007 |
| City of Hartford Treasurer | 109 N Main St | | | Hartford | WI | 53027-1591 |
| City of Hartselle | P.O. Box 2028 | | | Decatur | AL | 35602 |
| CITY OF HARTSELLE | 200 SPARKMAN STREE NW | | | Hartselle | AL | 35640 |
| City of Hattiesburg | PO Box 1898 | | | Hattiesburg | MS | 39401-1898 |
| CITY OF HAWTHORNE | DEPT OF LICENSING | 4455 W 126TH STREET | | Hawthorne | CA | 90250 |
| CITY OF HAWTHORNE | 4455 W 126TH STREET | DEPT OF LICENSING | | Hawthorne | CA | 90250 |
| CITY OF HAYWARD | 777 "B" STREET | | | Hayward | CA | 94541 |
| CITY OF HEALDSBURG | 401 GROVE STREET | | | Healdsburg | CA | 95448-4723 |
| CITY OF HEATH, INCOME TAX DEPT | 1287 Hebron Road | | | Heath | OH | 43056 |
| CITY OF HEFLIN | P O BOX 128 | | | Heflin | AL | 36264 |
| City of Helena | P. O. Box262 | | | Helena | AL | 35080 |
| CITY OF HELENA | 316 N PARK AVE, ROOM 150 | | | Helena | MT | 56923 |
| CITY OF HELENA | P O BOX 613 | | | Helena | AL | 35080 |
| CITY OF HEMET | 445 EAST FLORIDA AVE | | | Hemet | CA | 92543 |
| CITY OF HENAGAR | P O BOX 39 | | | Henagar | AL | 35978 |
| CITY OF HENDERSON | BUSINESS LICENSE DIVISION | PO BOX 95050 | | Henderson | NV | 89009-5050 |
| City of Henderson | PO Box 671 | | | Henderson | KY | 42419-0671 |
| CITY OF HENDERSON | 240 Water Street | | | Henderson | NV | 89015 |
| CITY OF HENDERSON | PO BOX 95050 | BUSINESS LICENSE DIVISION | | Henderson | NV | 89009-5050 |
| CITY OF HERMITAGE | 800 NORTH HERMITAGE RD | BUSINESS LICENSE TAX | | Hermitage | PA | 16148 |
| CITY OF HESPERIA | 9700 SEVENTH AVE | | | Hesperia | CA | 92345 |
| CITY OF HIALEAH | BUSINESS LICENSE DIVISION | PO BOX 918661 | | Orlando | FL | 32891-8661 |
| CITY OF HIALEAH | PO BOX 918661 | BUSINESS LICENSE DIVISION | | Orlando | FL | 32891-8661 |
| CITY OF HIALEAH | 501 PALM AVE | | | Hialeah | FL | 33010 |
| CITY OF HIGH POINT | PO BOX 10039 | 211 S HAMILTON ST | | High Point | NC | 27261 |
| City of Hillsboro | 3980 Rhodes Avenue | | | New Boston | OH | 45662 |
| CITY OF HOLLISTER | 375 FIFTH STREET | | | Hollister | CA | 95023-3876 |
| CITY OF HOLLYWOOD | TREASURY SERVICES DIVISION | 2600 HOLLYWOOD BLVD RM 103 | | Hollywood | FL | 33020 |
| CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD RM 103 | TREASURY SERVICES DIVISION | | Hollywood | FL | 33020 |
| CITY OF HOLTVILLE | 121 W 5TH STREET | | | Holtville | CA | 92250 |
| CITY OF HOLYOKE | BOARD OF HEALTH | 20 KOREAN VETERANS PLAZA | | Holyoke | MA | 01040 |
| CITY OF HOLYOKE | 20 KOREAN VETERANS PLAZA | BOARD OF HEALTH | | Holyoke | MA | 01040 |
| CITY OF HOMEWOOD | PO BOX 59666 | | | Homewood | AL | 35259 |
| City of Hoover | P. O. Box 11407 | | | Birmingham | AL | 35246-0144 |
| CITY OF HOOVER ALABAMA | P O BOX 11407 | | | Birmingham | AL | 35246-0144 |
| CITY OF HOPKINSVILLE | P.O. Box 707 | | | Hopkinsville | KY | 42241 |
| City of Hopkinsville Treasurer | | | | Hopkinsville | KY | 42241-0707 |
| City of Hopkinsville Treasurer | P.O. Box 707 | | | Hopkinsville | KY | 42241-0707 |
| CITY OF HOQUIAM | FINANCE DEPARTMENT | 609 8TH STREET | | Hoquiam | WA | 98550 |
| CITY OF HOQUIAM | 609 8TH STREET | FINANCE DEPARTMENT | | Hoquiam | WA | 98550 |
| CITY OF HOT SPRINGS | FINANCE DEPT | 349 MALVERN AVE | P O BOX 6300 | Hot Springs | AR | 71902 |
| CITY OF HOT SPRINGS | 349 MALVERN AVE  P O BOX 6300 | FINANCE DEPT | | Hot Springs | AR | 71902 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 17 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF HOUSTON | SOLID WASTE MGMT | 611 WALKER 12TH FLOOR | | Houston | TX | 77002 |
| CITY OF HOUSTON | SIGN ADMINISTRATION | P O BOX 2688 | | Houston | TX | 77252-2688 |
| CITY OF HOUSTON | 611 WALKER 12TH FLOOR | SOLID WASTE MGMT | | Houston | TX | 77002 |
| CITY OF HOUSTON | P O BOX 2688 | SIGN ADMINISTRATION | | Houston | TX | 77252-2688 |
| CITY OF HOUSTON WASTE MANAGEMENT | 611 Walker, 12th Floor | | | Houston | TX | 77002 |
| City of Houston Waste Mgmt Dept | 611 Walker, 12th Floor | | | Houston | TX | 77002 |
| CITY OF HUEYTOWN | CITY CLERK | P O BOX 3650 | | Hueytown | AL | 35023-3650 |
| City of Hueytown | P. O. Box 3650 | | | Hueytown | AL | 35023-0078 |
| CITY OF HUEYTOWN | P O BOX 3650 | CITY CLERK | | Hueytown | AL | 35023-3650 |
| CITY OF HUNTINGTON | P O BOX 1659 | | | Huntington | WV | 25717-1659 |
| CITY OF IMPERIAL | 420 S IMPERIAL BLVD | | | Imperial | CA | 92251 |
| CITY OF INDEPENDENCE, MO | 111 E MAPLE LICENSING DIVISION | | | Independence | MO | 64051-0519 |
| CITY OF INMAN | 20 S. MAIN STREET | | | Inman | SC | 29349 |
| CITY OF INTERNATIONAL FALLS | 600 FOURTH STREET | CITY ADMINISTRATOR | | International Falls | MN | 56649 |
| City of Inverness | Finance Dept. | 212 W Main St. | | Inverness | FL | 34450-4801 |
| CITY OF IOWA CITY | 410 E WASHINGTON ST | CITY CLERK'S OFFICE | | Iowa City | IA | 52240 |
| CITY OF ISLE OF PALMS | P.O. DRAWER 508 | | | Isle of Palms | SC | 29451 |
| CITY OF ISSAQUAH | 130 E SUNSET WAY | P.O. BOX 1307 | | Issaquah | WA | 98027 |
| CITY OF JACKSON | PO BOX 1096 | | | Jackson | AL | 36545 |
| CITY OF JACKSON INCOME TAX DIVISION | 161 W Michigan Ave | | | Jackson | MI | 49201 |
| CITY OF JACKSONVILLE | P O BOX 128 | | | Jacksonville | NC | 28541-0128 |
| CITY OF JACKSONVILLE | 320 CHURCH AVE SE | | | Jacksonville | AL | 36265-2651 |
| City of Jasper | P. O. Box 2131 | | | Jasper | AL | 35502-2131 |
| CITY OF JASPER | P O BOX 1589 | CITY CLERKS OFFICE | | Jasper | AL | 35502-1589 |
| CITY OF JEMISON | P O BOX 609 | | | Jemison | AL | 35085-0609 |
| CITY OF JENNINGS | P.O. DRAWER 1249 | | | Jennings | LA | 70546 |
| CITY OF JERSEY CITY | 199 SUMMIT AVE, STE D1 | DIVISION OF HEALTH | | Jersey City | NJ | 07304-0000 |
| CITY OF JERSEY CITY | 382 MARTIN LUTHER KING DRIVE | | | Jersey City | NJ | 07305 |
| CITY OF JESUP | CITY TREASURER | P O BOX 427 | | Jesup | GA | 31598 |
| CITY OF JESUP | P O BOX 427 | CITY TREASURER | | Jesup | GA | 31598 |
| CITY OF JOLIET | ATTN: Business Services Joliet | 150 West Jefferson Street | | Joilet | IL | 60432 |
| CITY OF JOLIET | 150 West Jefferson Street | ATTN:  Business Services | | Joliet | IL | 60432 |
| CITY OF JONESBORO | P O BOX 1845 | | | Jonesboro | AR | 72403 |
| CITY OF JOPLIN | 602 S. Main St. | | | Joplin | MO | 64801 |
| CITY OF KANSAS CITY | Revenue Division | PO Box 843956 | | Kansas City | MO | 64184-3956 |
| CITY OF KANSAS CITY | MISSOURI REVENUE DIVISION | P.O. Box 843322 | | Kansas City | MO | 64184-3322 |
| City of Kearney | P O BOX 1180 | | | Kearney | NE | 68848 |
| City of Kenosha Tax Collector | 625 52nd Street | Room 105 | | Kenosha | WI | 53140 |
| City of Kenosha Tax Collector | | | | Kenosha | WI | 53140 |
| CITY OF KENT | 220 4TH AVE SOUTH | | | KENT | WA | 98032-5895 |
| CITY OF KENT | ATTN: CUSTOMER SERV | 220 4TH AVENUE SOUTH | | Kent | WA | 98032-5895 |
| CITY OF KENT | 220 4TH AVENUE SOUTH | BUSINESS LICENSING | | Kent | WA | 98032 |
| CITY OF KENT | 220 4TH AVENUE SOUTH | ATTN: CUSTOMER SERV | | Kent | WA | 98032-5895 |
| CITY OF KENT B&O TAX | PO BOX 84665 | | | Kent | WA | 98124-5965 |
| City of Kenton | PO Box 490 | | | Xenia | OH | 45385-0490 |
| City of Kentwood Treasurer | PO Box 8848 | | | Kentwood | MI | 49518-8848 |
| CITY OF KEY WEST | LICENSE DIVISION | P O BOX 1409 | | Key West | FL | 33040 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF KEY WEST | P O BOX 1409 | LICENSE DIVISION | | Key West | FL | 33040 |
| CITY OF KEYSER | CITY CLERK | 111 N DAVIS ST | | Keyser | WV | 26726 |
| CITY OF KEYSER | 111 N DAVIS ST | CITY CLERK | | Keyser | WV | 26726 |
| CITY OF KINGSPORT | FINANCIAL SERVICES CENTER | 225 W CENTER STREET | | Kingsport | TN | 37660-4237 |
| CITY OF KINGSPORT | 225 W CENTER STREET | FINANCIAL SERVICES CENTER | | Kingsport | TN | 37660-4237 |
| City of La Crosse Treasurer | 400 La Crosse Street | | | La Crosse | WI | 54601 |
| City of LA False Alarms | P O Box 30879 | | | Los Angeles | CA | 90030-0879 |
| City of La Junta | Finance Dept.-Sales Tax Division | P. O. Box 489 | | LaJunta | CO | 81050 |
| CITY OF LA MIRADA | P0 BOX 828 | | | La Mirada | CA | 90637-0828 |
| CITY OF LA VERNE | BUSINESS LICENSE DIV | 3660 "D" STREET | | La Verne | CA | 91750 |
| CITY OF LA VERNE | 3660 "D" STREET | BUSINESS LICENSE DIV | | La Verne | CA | 91750 |
| CITY OF LACEY | 420 College St, SE | | | Lacey | WA | 98503-1238 |
| City of Lafayette | Dept. of Finance-City Hall | 1290 S. PublicRoad | | Lafayette | CO | 80026 |
| CITY OF LAFAYETTE | PO BOX 87 | | | Lafayette | AL | 36862 |
| CITY OF LAGRANGE | 307 W. Jefferson St | | | La Grange | KY | 40031 |
| CITY OF LAKE CHARLES | P O BOX 3706 | | | Lake Charles | LA | 70602-3706 |
| CITY OF LAKE CITY | P.O. BOX 1329 | | | Lake City | SC | 29560 |
| CITY OF LAKELAND | OCC LICENSE OFFICE | 228 SOUTH MASSACHUSETTS AVENUE | | Lakeland | FL | 33801-5012 |
| CITY OF LAKELAND | 228 SOUTH MASSACHUSETTS AVENUE | OCC LICENSE OFFICE | | Lakeland | FL | 33801-5012 |
| CITY OF LAKEPORT | 225 PARK STREET | | | Lakeport | CA | 95453 |
| CITY OF LAKEWOOD | 5050 CLARK AVENUE BUS LIC | PO BOX 220 | | Lakewood | CA | 90714-0220 |
| City of Lakewood | P. O. Box 17479 | | | Denver | CO | 80217 |
| City of Lamar | 102 E. Parmenter | | | Lamar | CO | 81052 |
| CITY OF LANCASTER | P O BOX 1149 | BUILDING LICENSE & ZONING DEPT | | Lancaster | SC | 29721 |
| CITY OF LANCASTER, OHIO INCOME TAX DEPT | P.O. Bax 128 | | | Lancaster | OH | 43130 |
| CITY OF LANETT | LICENSE DEPARTMENT | PO BOX 290 | | Lanett | AL | 36863 |
| CITY OF LANSING INCOME TAX DEPARTMENT | 124 W. Michigan Ave, RM G-29 | | | Lansing | MI | 48933-1697 |
| City of Laredo Tax Assessor-Collector | 1102 Bob Bullock Loop | PO Box 6548 | | Laredo | TX | 78042 |
| City of Largo | P.O. Box 296 | | | Largo | FL | 33779-0296 |
| CITY OF LAS CRUCES | P O BOX 20000 | ECONOMIC DEVELOPMENT | | Las Cruces | NM | 88004 |
| CITY OF LAS VEGAS | DEPT OF FIN & BUS SVCS | PO BOX 748018 | | Los Angeles | CA | 90074-8018 |
| CITY OF LAS VEGAS | PO BOX 748018 | DEPT OF FIN & BUS SVCS | | Los Angeles | CA | 90074-8018 |
| CITY OF LAS VEGAS | PO BOX 748028 | DEPT OF FINANCE & BUS SERVICES | | Los Angeles | CA | 90074-8028 |
| CITY OF LAS VEGAS | PO BOX 748018 | DEPT OF PLANNING | | Las Vegas | NV | 90074-8018 |
| CITY OF LAS VEGAS-LICENSE | PO BOX 748028 | | | Los Angeles | CA | 90074-8028 |
| CITY OF LEBANON | 200 CASTLE HEIGHTS AVENUE NORTH | | | Lebanon | TN | 37087 |
| CITY OF LEEDS | 1040 Park Drive | | | Leeds | AL | 35094 |
| CITY OF LEESBURG | P.O. Box 490630 | | | Leesburg | FL | 34749-0630 |
| CITY OF LEMON GROVE | ATTN: BUSINESS LICENSE | 3232 MAIN STREET | | Lemon Grove | CA | 91945 |
| CITY OF LEMON GROVE | 3232 MAIN STREET | ATTN: BUSINESS LICENSE | | Lemon Grove | CA | 91945 |
| CITY OF LEMOORE | FINANCE DEPT | 119 FOX STREET | | Lemoore | CA | 93245 |
| CITY OF LEMOORE | 119 FOX STREET | FINANCE DEPT | | Lemoore | CA | 93245 |
| CITY OF LEWISTON | 215 "D" ST | BUSINESS LICENSING | | Lewiston | ID | 83501 |
| City of Liberty | PO BOX 716 | | | Liberty | SC | 29657-0716 |
| CITY OF LINCOLN CITY | DEPT OF FINANCE | PO BOX 50 | PO BOX 50 | Lincoln City | OR | 97367-0050 |
| CITY OF LINCOLN CITY | PO BOX 50 | DEPT OF FINANCE | | Lincoln City | OR | 97367-0050 |
| CITY OF LINDEN | 211 N. MAIN STREET | | | Linden | AL | 36748 |

Exhibit N

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| CITY OF LINEVILLE | P O BOX 247 | | | Lineville | AL | 36266-0247 |
| CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIV | 500 WEST MARKHAN ST SUITE 100 | | Little Rock | AR | 72201-1497 |
| CITY OF LITTLE ROCK | 500 WEST MARKHAN ST  SUITE 100 | TREASURY MANAGEMENT DIV | | Little Rock | AR | 72201-1497 |
| City of Littleton | P.O. Box 1305 | | | Englewood | CO | 80150-1305 |
| CITY OF LIVINGSTON | PO DRAWER W | | | Livingston | AL | 35470 |
| City of Lone Tree | PO Box 17987 | | | Denver | CO | 80217-0987 |
| CITY OF LONG BEACH | P O BOX 630 | | | Long Beach | CA | 90842-0001 |
| CITY OF LONG BEACH | 333 W OCEAN BLVD | | | Long Beach | CA | 90802-4604 |
| CITY OF LONG BEACH | 333 W OCEAN BLVD | CITY HALL 4TH FL | | Long Beach | CA | 90802 |
| City of Longmont | Dept. of Finance | Civic CenterComplex | | Longmont | CO | 80501 |
| CITY OF LONGVIEW FINANCE DEPT | PO BOX 128 | | | Longview | WA | 98632 |
| City of Lorain | 605 West 4th Street | | | Lorain | OH | 44052 |
| CITY OF LORIS | P.O. Box 548 | 4101 WALNUT ST. | | Loris | SC | 29569-0548 |
| CITY OF LOS ANGELES | DEPT OF BUILDING & SAFETY | 201 NORTH FIGUEROA STREET | | Los Angeles | CA | 90012 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 51112 | | Los Angeles | CA | 90051-5412 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | P O BOX 513996 | | Los Angeles | CA | 90051-3996 |
| CITY OF LOS ANGELES | PO BOX 513996 | OFFICE OF FINANCE | | Los Angeles | CA | 90051-3996 |
| CITY OF LOS ANGELES | 201 NORTH FIGUEROA STREET | DEPT OF BUILDING & SAFETY | | Los Angeles | CA | 90012 |
| CITY OF LOS ANGELES | PO BOX 53233 | | | Los Angeles | CA | 90053-0233 |
| CITY OF LOS ANGELES | PO BOX 51112 | OFFICE OF FINANCE | | Los Angeles | CA | 90051-5412 |
| City of Los Angeles Treasurer | PO BOX 845252 | | | Los Angeles | CA | 90084-5252 |
| City of Loveland | P.O. Box 845 | | | Loveland | CO | 80539-0845 |
| City of Lynchburg | Billings and Collections Dept | PO Box 9000 | | Lynchburg | VA | 24505-0603 |
| CITY OF LYNCHBURG | PO BOX 858 | Commissioner of the Revenue | | Lynchburg | VA | 24505-0858 |
| CITY OF LYNCHBURG | PO BOX 603 | BILLINGS & COLLECTIONS DEPT | | Lynchburg | VA | 24505 |
| CITY OF LYNNWOOD | C/O AUDITING AGENT | 19100 44TH AVE W | | Seahurst | WA | 98062 |
| CITY OF LYNNWOOD | 19100 44TH AVE W | C/O AUDITING AGENT | | Seahurst | WA | 98062 |
| City of Madison | Attention: Tax Collector | P. O. Box99 | | Madison | AL | 35758 |
| CITY OF MADISON | P O BOX 99 | | | Madison | AL | 35758 |
| CITY OF MADISON INSPECTION UNIT | PO BOX 2984 | | | Madison | WI | 53701-2984 |
| CITY OF MANASSAS PARK | COMM OF THE REVENUE | ONE PARK CENTER COURT | | Manassas Park | VA | 20111-2395 |
| CITY OF MANASSAS PARK | ONE PARK CENTER COURT | COMM OF THE REVENUE | | Manassas Park | VA | 20111-2395 |
| CITY OF MANDEVILLE | 3101 E. CAUSEWAY APPROACH | | | Mandeville | LA | 70448 |
| CITY OF MANHATTAN BEACH | BUSINESS LICENSE DIV | 1400 HIGHLAND AVENUE | | Manhattan Beach | CA | 90266 |
| CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE | BUSINESS LICENSE DIV | | Manhattan Beach | CA | 90266 |
| CITY OF MANSFIELD, OHIO INCOME TAX DEPT | P.O. Box 577 | | | Mansfield | OH | 44901 |
| CITY OF MANTECA | 1001 W CENTER ST | | | Manteca | CA | 95337-4390 |
| CITY OF MAPLEWOOD | 1830 COUNTY ROAD B EAST | | | Maplewood | MN | 55109 |
| CITY OF MARICOPA | PO BOX 550 | | | Maricopa | CA | 93252 |
| City of Marietta | 301 Putnam Street | | | Marietta | OH | 45750 |
| CITY OF MARION, AL | P O DRAWER 959 | | | Marion | AL | 36756 |
| CITY OF MARKSVILLE | CITY HALL | 427 N WASHINGTON ST | | Marksville | LA | 71351 |
| CITY OF MARKSVILLE | 427 N WASHINGTON ST | CITY HALL | | Marksville | LA | 71351 |
| CITY OF MARSHALLTOWN | 24 N CENTER ST | CITY HALL | | Marshalltown | IA | 50158 |
| CITY OF MARTINEZ | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 |
| CITY OF MARY ESTHER | 195 CHRISTOBAL ROAD N. | | | Mary Esther | FL | 32569 |
| City of Massillon | PO Box 490 | | | Xenia | OH | 45385-0490 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF MAULDIN | BUSINESS LICENSE OFFICE | P O BOX 249 | | Mauldin | SC | 29662 |
| CITY OF MAULDIN | P O BOX 249 | BUSINESS LICENSE OFFICE | | Mauldin | SC | 29662 |
| CITY OF MAYWOOD | 4319 EAST SLAUSON | | | Maywood | CA | 90270 |
| CITY OF MCALLEN | P O BOX 220 | | | McAllen | TX | 78501-0220 |
| CITY OF MCMECHEN | 325 Logan Street | | | Mc Mechen | WV | 26040 |
| CITY OF MEDFORD | 639 S SECOND STREET | | | Medford | WI | 54451-2058 |
| CITY OF MELBOURNE | REVENUE DIVISION | 900 E STRAWBRIDGE AVE | | Melbourne | FL | 32901 |
| CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | REVENUE DIVISION | | Melbourne | FL | 32901 |
| CITY OF MERCED | FINANCE DEPT | 678 W 18TH STREET | | Merced | CA | 95340 |
| CITY OF MERCED | 678 W 18TH STREET | FINANCE DEPT | | Merced | CA | 95340 |
| City of Meriden Tax Collector | 142 East Main St. Room 117 | | | Meriden | CT | 06450-8022 |
| City of Meriden Tax Collector | P.O. Box 150431 | | | Hartford | CT | 06115-0431 |
| CITY OF MERIDIAN | CITY TAX COLLECTOR | P O BOX 1430 | | Meridian | MS | 39302 |
| CITY OF MERIDIAN | P O BOX 1430 | CITY TAX COLLECTOR | | Meridian | MS | 39302 |
| City of Mesquite Tax Collector | 711 N Galloway Ave | | | Mesquite | TX | 75185 |
| City of Mesquite Tax Collector | P.O. Box 850267 | | | Mesquite | TX | 75185-0267 |
| CITY OF MIAMI | P O BOX 105206 | | | Miami | GA | 30348-5206 |
| CITY OF MIAMI | P O BOX 105206 | | | Atlanta | GA | 30348-5206 |
| City of Miami - Customer Services | 444 SW 2nd Ave. | | | Miami | FL | 33130 |
| CITY OF MIDDLETON, OHIO INCOME TAX DEPT | P.O. Box 428739 | | | Middleton | OH | 45042 |
| CITY OF MILFORD | 82 NEW HAVEN AVENUE | DEPARTMENT OF HEALTH | | Milford | CT | 06460 |
| CITY OF MILLBRAE | BUSINESS LICENSE DEPT | 621 MAGNOLIA AVE | | Millbrae | CA | 94030 |
| CITY OF MILLBRAE | 621 MAGNOLIA AVE | BUSINESS LICENSE DEPT | | Millbrae | CA | 94030 |
| CITY OF MILTON | P O BOX 909 | CLERKS OFFICE | | Milton | FL | 32572 |
| CITY OF MOBILE | BUSINESS LIC DEPT #1530 | PO BOX 11407 | | Birmingham | AL | 35246-1530 |
| CITY OF MOBILE | PO BOX 11407 | BUSINESS LIC DEPT #1530 | | Birmingham | AL | 35246-1530 |
| CITY OF MODESTO | P O BOX 3442 | | | Modesto | CA | 95353-3442 |
| City of Moline | 619 16th Street | | | Moline | IL | 61265 |
| CITY OF MOLINE | FINANCE DEPARTMENT | 1630 8th AVENUE | | Moline | IL | 61265 |
| CITY OF MONROE | P.O. BOX 123 | TAX AND REVENUE | | Monroe | LA | 71210-0123 |
| City of Monroe Income Tax Department | P.O. Box 629 | | | Monroe | OH | 45050 |
| CITY OF MONROEVILLE | P O BOX 147 | | | Monroeville | AL | 36461 |
| CITY OF MONROVIA | 415 S IVY AVE | | | Monrovia | CA | 91016 |
| CITY OF MONTCLAIR | BUSINESS LICENSE OFFICE | PO BOX 2308 | | Montclair | CA | 91763 |
| CITY OF MONTCLAIR | PO BOX 2308 | BUSINESS LICENSE OFFICE | | Montclair | CA | 91763 |
| CITY OF MONTEBELLO | 1600 W BEVERLY BLVD | | | Montebello | CA | 90640 |
| CITY OF MONTEREY | CITY HALL REVENUE OFFICE | 735 PACIFIC ST, STE A | | Monterey | CA | 93940 |
| CITY OF MONTEREY | 735 PACIFIC ST, STE A | CITY HALL REVENUE OFFICE | | Monterey | CA | 93940 |
| CITY OF MONTEREY PARK | 320 WEST NEWMARK AVE | | | Monterey Park | CA | 91754 |
| City of Montevallo Revenue | 541 Main Street | | | Montevallo | AL | 35115 |
| City of Montgomery | c/o Compass Bank | P. O. Box 830469 | | Birmingham | AL | 35283-0469 |
| City of Montgomery | PO Box 830469 | | | Birmingham | AL | 35283-0469 |
| CITY OF MONTGOMERY | PO BOX 830469 | C/O COMPASS BANK | | Birmingham | AL | 35283-0469 |
| City of Montrose | Finance Dept. Sales Tax Div. | P. O. Box 790, 433 South 1st Street | | Montrose | CO | 81402-0790 |
| CITY OF MOODY | LICENSE DEPARTMENT | 670 PARK AVENUE | | Moody | AL | 35004 |
| CITY OF MOODY | 670 PARK AVENUE | LICENSE DEPARTMENT | | Moody | AL | 35004 |
| CITY OF MOORPARK | 799 MOORPARK AVE | | | Moorpark | CA | 93021 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF MORENO VALLEY | FINANCE DEPT CITY HALL | P O BOX 88005 | | Moreno Valley | CA | 92552 |
| CITY OF MORENO VALLEY | P O BOX 88005 | FINANCE DEPT  CITY HALL | | Moreno Valley | CA | 92552 |
| CITY OF MORGANTOWN | FINANCE DEPT | 389 SPRUCE ST | | Morgantown | WV | 26505 |
| CITY OF MORGANTOWN | 389 SPRUCE ST | FINANCE DEPT | | Morgantown | WV | 26505 |
| CITY OF MORROW | 1500 MORROW RD | | | Morrow | GA | 30260 |
| CITY OF MOULTON | 720 SEMINARY STREET | BUSINESS LICENSE DIV | | Moulton | AL | 35650 |
| City of Mount Vernon, Income Tax Department | 3 North Gay Street, Suite A | | | Mount Vernon | OH | 43050-3213 |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT | 56 CHURCH STREET | | Mountain Brook | AL | 35213 |
| City of Mountain Brook | P. O. Box 130009 | | | Mountain Brook | AL | 35213 |
| CITY OF MOUNTAIN BROOK | 56 CHURCH STREET | REVENUE DEPARTMENT | | Mountain Brook | AL | 35213 |
| CITY OF MOUNTAIN VIEW | P O BOX 7540 | 500 CASTRO ST | | Mountain View | CA | 94039-7540 |
| CITY OF MYRTLE BEACH | CITY CLERK | P.O. BOX 2468 | | Myrtle Beach | SC | 29578 |
| CITY OF MYRTLE BEACH | P.O. BOX 2468 | CITY CLERK | | Myrtle Beach | SC | 29578 |
| CITY OF NAMPA | 411 THIRD STREET SOUTH | CITY CLERK'S OFFICE | | Nampa | ID | 83651 |
| City of Naples Finance Department | 735 8th Street South | | | Naples | FL | 34102 |
| CITY OF NEEDLES | BUSINESS LICENSE DEPT | 817 3RD STREET | | Needles | CA | 92363 |
| CITY OF NEEDLES | 817 3RD STREET | BUSINESS LICENSE DEPT | | Needles | CA | 92363 |
| CITY OF NEVADA CITY | 317 BROAD ST | | | Nevada City | CA | 95959 |
| City of New Boston | 3980 Rhodes Avenue | | | New Boston | OH | 45662 |
| CITY OF NEW ELLENTON | P O BOX 459 | | | New Ellenton | SC | 29809 |
| CITY OF NEW HOPE | P O BOX 419 | | | New Hope | AL | 35760 |
| City of New Iberia Tax Collector | 457 E Main Street, Suite 304 | | | New Iberia | LA | 70560-3700 |
| City of New Iberia Tax Collector | | | | New Iberia | LA | 70560-3700 |
| City of New Orleans | Bureau of Revenue | P.O. Box 61840 | | New Orleans | LA | 70161-1840 |
| CITY OF NEWARK | 220 S MAIN STREET | BUSINESS LICENSE | | Newark | DE | 19711 |
| CITY OF NEWARK | 37101 NEWARK BLVD. | | | Newark | CA | 94560-3796 |
| City of Niles | 34 W. State St. | | | Niles | OH | 44446 |
| CITY OF NITRO | P.O. Box 640 | | | Nitro | WV | 25143-1706 |
| CITY OF NORFOLK | PO BOX 2260 | COMM OF THE REVENUE | | Norfolk | VA | 23501-2260 |
| CITY OF NORMANDY PARK | 801 SW 174TH STREET | | | Poulsbo | WA | 98166-3679 |
| CITY OF NORRIDGE | 4020 N OLCOTT | POLICE DEPARTMENT | | Norridge | IL | 60706 |
| CITY OF NORTH AUGUSTA | BUSINESS LICENSE SECTION | P O BOX 6400 | | North Augusta | SC | 29861-6400 |
| CITY OF NORTH AUGUSTA | P O BOX 6400 | BUSINESS LICENSE SECTION | | North Augusta | SC | 29861-6400 |
| City of North Canton | PO Box 490 | | | Xenia | OH | 45385-0490 |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N, STE 110 | | | North Las Vegas | NV | 89030 |
| CITY OF NORTH LITTLE ROCK | CITY CLERK & COLLECTOR'S OFFICE | P O BOX 5757 | | North Little Rock | AR | 72119-5757 |
| CITY OF NORTH LITTLE ROCK | P O BOX 5757 | CITY CLERK & COLLECTOR'S OFFICE | | North Little Rock | AR | 72119-5757 |
| CITY OF NORTH MIAMI BEACH | 17050 NE 19TH AVENUE | OFFICE OF THE CLERK | | North Miami Beach | FL | 33162 |
| CITY OF NORTH MYRTLE BEACH | 1018 SECOND AVENUE SOUTH | | | North Myrtle Beach | SC | 29582 |
| City of Northglenn | P.O. BOX 5305 | | | Denver | CO | 80217-5305 |
| CITY OF NORTHPORT | BUSINESS LICENSE OFFICE | P O BOX 569 | | Northport | AL | 35476 |
| CITY OF NORTHPORT | P O BOX 569 | BUSINESS LICENSE OFFICE | | Northport | AL | 35476 |
| City of Northport - Tax Division | P. O. Drawer 569 | | | Northport | AL | 35476 |
| CITY OF NOVI TAX PROCESSING | PO BOX 33321 | DRAWER 67 | | DETROIT | MI | 48232-5321 |
| City of Oak Harbor | 865 SE BARRINGTON DRIVE | | | Oak Harbor | WA | 98277-4092 |
| CITY OF OAKDALE | FINANCE DEPT | 280 N THIRD AVENUE | | Oakdale | CA | 95361 |
| CITY OF OAKDALE | 280 N THIRD AVENUE | FINANCE DEPT | | Oakdale | CA | 95361 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 22 of 79

Exhibit N

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| CITY OF OAKLAND | BUSINESS TAX RENEWAL | 250 FRANK H OGAWA PLAZA #1320 | | Oakland | CA | 94612 |
| CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #1320 | BUSINESS TAX RENEWAL | | Oakland | CA | 94612 |
| City of Ocala | 151 SE Osceola Ave | | | Ocala | FL | 34471-2148 |
| CITY OF OCALA | Growth Management Dept | 201 SE 3rd Street, 2nd Floor | | Ocala | FL | 34471 |
| CITY OF OCEANSIDE | CENTRAL CASHIER | 300 N. COAST HIGHWAY | | Oceanside | CA | 92054 |
| CITY OF OCEANSIDE | 300 N. COAST HIGHWAY | CENTRAL CASHIER | | Oceanside | CA | 92054 |
| CITY OF OCONOMOWOC | P O BOX 27 | | | Oconomowoc | WI | 53066 |
| CITY OF OIL CITY | 21 SENECA STREET | | | Oil City | PA | 16301 |
| CITY OF ONEONTA | 202 3RD AVE E REVENUE DEPT | | | Oneonta | AL | 35121 |
| CITY OF ONTARIO | LICENSE DIVISION | 302 EAST "B" STREET | | Ontario | CA | 91762-8790 |
| CITY OF ONTARIO | 303 EAST B STREET | BUSINESS LICENSE | | Ontario | CA | 91764 |
| CITY OF ONTARIO | 302 EAST "B" STREET | LICENSE DIVISION | | Ontario | CA | 91762-8790 |
| CITY OF OPELIKA-REVENUE | PO BOX 390 | | | Opelika | AL | 36803-0390 |
| CITY OF OPELOUSAS | PO BOX 1879 | 318 N COURT ST | | Opelousas | LA | 70571-1879 |
| CITY OF OPP | P O BOX 610 | | | Opp | AL | 36467 |
| CITY OF ORANGE | BUSINESS LICENSE DIV | 300 EAST CHAPMAN AVENUE | | Orange | CA | 92856 |
| CITY OF ORANGE | BUS LIC DIV | PO BOX 11024 | | Orange | CA | 92856-8124 |
| CITY OF ORANGE | PO BOX 11024 | BUS LIC DIV | | Orange | CA | 92856-8124 |
| CITY OF ORANGE | 300 EAST CHAPMAN AVENUE | BUSINESS LICENSE DIV | | Orange | CA | 92856 |
| CITY OF ORANGE | PO BOX 11024 | BUS LICENSE DIV | | Orange | CA | 92856-8124 |
| CITY OF ORANGE BEACH | REVENUE DIVISION | P O BOX 1159 | | Orange Beach | AL | 36561 |
| City of Orange Beach | P. O. Box 1159 | | | Orange Beach | AL | 36561-1159 |
| CITY OF ORANGE BEACH | P O BOX 1159 | REVENUE DIVISION | | Orange Beach | AL | 36561 |
| City of Orange City | 205 E Graves Ave | | | Orange City | FL | 32763 |
| City of Oregon | PO Box 490 | | | Xenia | OH | 45385-0490 |
| City of Orlando | 400 S Orange Ave | | | Orlando | FL | 32801 |
| City of Oviedo | 400 Alexandria Blvd. | | | Oviedo | FL | 32765 |
| City of Owensboro | PO Box 10008 | | | Owensboro | KY | 42302 |
| City of Owensboro Tax Collector | | | | Owensboro | KY | 42302 |
| City of Owensboro Tax Collector | P.O. Box 638 | | | Owensboro | KY | 42302 |
| CITY OF OZARK | REVENUE DIVISON | P O BOX 1987 | | Ozark | AL | 36361 |
| CITY OF OZARK | P O BOX 1987 | REVENUE DIVISON | | Ozark | AL | 36361 |
| CITY OF PACIFICA | 170 SANTA MARIA AVE | | | Pacifica | CA | 94044 |
| CITY OF PADUCAH | PO Box 2697 | | | Paducah | KY | 42002-2697 |
| City of Paducah Tax Collector | P.O. Box 2697 | | | Paducah | KY | 42002-2697 |
| CITY OF PALM BEACH GARDENS | 10500 N Military Trail | | | Palm Beach Gardens | FL | 33410 |
| CITY OF PALM DESERT | 73-510 FRED WARING DRIVE | | | Palm Desert | CA | 92260-2578 |
| CITY OF PALMDALE | Business License | 38250 SIERRA HWY | | Palmdale | CA | 93550 |
| CITY OF PALMDALE | 38250 SIERRA HWY | Business License | | Palmdale | CA | 93550 |
| City of Panama City | License Department | P. O. Box 1880 | | Panama City | FL | 32402 |
| CITY OF PARKERSBURG | CITY CLERKS OFFICE | P O BOX 1627 | | Parkersburg | WV | 26102 |
| CITY OF PARKERSBURG | P O BOX 1627 | CITY CLERKS OFFICE | | Parkersburg | WV | 26102 |
| CITY OF PASADENA | 100 N Garfield Ave. #N106 | | | Pasadena | CA | 91109-7215 |
| City of Pasadena Fire Dept. Prevention | 215 N Marengo Ave. Suite 195 | | | Pasadena | CA | 91101-1530 |
| CITY OF PASSAIC | 330 PASSAIC STREET | FIRE PREVENTION BUREAU | | Passaic | NJ | 07055 |
| CITY OF PASSAIC | 330 PASSAIC STREET | | | Passaic | NJ | 07055 |
| CITY OF PEABODY | 24 LOWELL STREET | CITY HALL | | Peabody | MA | 01960-0000 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| City of Pelham | P. O. Box 1238 | | | Pelham | AL | 35124 |
| City of Pell City | 1905 - 1st Ave. North | | | Pell City | AL | 35125 |
| CITY OF PELL CITY | 1905 FIRST AVE N | | | Pell City | AL | 35125 |
| CITY OF PEMBROKE PINES | 601 City Center Way 4th Floor | | | Pembroke Pines | FL | 33025 |
| CITY OF PETALUMA | BUSINESS LICENSE SECTION | P O BOX 61 | | Petaluma | CA | 94953-6011 |
| CITY OF PETALUMA | P O BOX 61 | BUSINESS LICENSE SECTION | | Petaluma | CA | 94953-6011 |
| CITY OF PETERSBURG | LICENSING DIVISION | P.O. Box 669 | | Petersburg | WV | 26847 |
| CITY OF PETERSBURG | P.O. Box 669 | LICENSING DIVISION | | Petersburg | WV | 26847 |
| CITY OF PHENIX CITY | DEPT OF FINANCE | 601 12TH STREET | | Phenix City | AL | 36867 |
| CITY OF PHENIX CITY | 601 12TH STREET | DEPT OF FINANCE | | Phenix City | AL | 36867 |
| City of Philadelphia | | | | Philadelphia | PA | 19105-1409 |
| City of Philadelphia | PO Box 1049 | | | Philadelphia | PA | 19105 |
| City of Philadelphia | PO Box 8409 | | | Philadelphia | PA | 19101-8409 |
| City of Philadelphia | Department of Revenue | P.O. Box 1660 | | Philadelphia | PA | 19105-1660 |
| CITY OF PHILADELPHIA | P O BOX 1942 | | | Philadelphia | PA | 19105 |
| CITY OF PHILADELPHIA | P.O. BOX 1942 | LICENSE ISSUANCE UNIT | | Philadelphia | PA | 19105-1942 |
| CITY OF PIEDMONT | PO BOX 112 | | | Piedmont | AL | 36272 |
| CITY OF PINOLE | BUSINESS LICENSE DIVISION | 2131 PEAR STREET | | Pinole | CA | 94564 |
| CITY OF PINOLE | 2131 PEAR STREET | BUSINESS LICENSE DIVISION | | Pinole | CA | 94564 |
| CITY OF PIQUA, OHIO INCOME TAX DEPT | 201 West Water St. | | | Piqua | OH | 45356 |
| City of Plantation PO Box 19270 | PO Box 19270 | | | Plantation | FL | 33318-9270 |
| City of Platteville Tax Collector | 75 N Bonson St | | | Platteville | WI | 53818 |
| City of Platteville Tax Collector | PO Box 780 | | | Platteville | WI | 53818-0780 |
| City of Pleasant Grove | 501 Park Road | | | Pleasant Grove | AL | 35127 |
| CITY OF PLEASANT HILL | BUSINESS LICENSE DEPT | 100 GREGORY LANE | | Pleasant Hill | CA | 94523-3323 |
| CITY OF PLEASANT HILL | 100 GREGORY LANE | BUSINESS LICENSE DEPT | | Pleasant Hill | CA | 94523-3323 |
| CITY OF PLEASANTON | P O BOX 520 | | | Pleasanton | CA | 94566-0802 |
| CITY OF POMONA | BUSINESS LICENSE UNIT | PO BOX 660 | | Pomona | CA | 91769 |
| CITY OF POMONA | PO BOX 660 | BUSINESS LICENSE UNIT | | Pomona | CA | 91769 |
| CITY OF POMPANO BEACH | P O DRAWER 1300 | BUSINESS TAX RECEIPT | | Pompano Beach | FL | 33061 |
| CITY OF POPLAR BLUFF | 101 OAK STREET | TAX COLLECTORS OFFICE | | Poplar Bluff | MO | 63901 |
| CITY OF PORT TOWNSEND | 250 MADISON STREET | | | Port Townsend | WA | 98368 |
| CITY OF PORTLAND | 1900 Billy G. Webb Dr | | | Portland | TX | 78374 |
| CITY OF PORTLAND | 1221 SW 4TH AVE, STE 110 | LIQUOR RENEWALS | | Portland | OR | 97204 |
| City of Prattville | P. O. Box 680190 | | | Prattville | AL | 36068 |
| CITY OF PUEBLO | CITY CLERK'S OFFICE | 200 S MAIN | | Pueblo | CO | 81003 |
| City of Pueblo | Department of Revenue | P. O. Box1427 | | Pueblo | CO | 81002 |
| CITY OF PUEBLO | 200 S MAIN | CITY CLERK'S OFFICE | | Pueblo | CO | 81003 |
| CITY OF PUYALLUP | P O BOX 314 | | | Seahurst | WA | 98062 |
| CITY OF QUINCY | CITY HALL | 730 MAINE ST | | Quincy | IL | 62301 |
| CITY OF QUINCY | 730 MAINE ST | CITY HALL | | Quincy | IL | 62301 |
| CITY OF RADCLIFF | P O DRAWER 519 | | | Radcliff | KY | 40159-0519 |
| CITY OF RADFORD TREASURER | 619 SECOND ST, RM 161 | | | Radford | VA | 24141 |
| CITY OF RAINSVILLE | REVENUE DEPT | P O BOX 309 | | Rainsville | AL | 35986 |
| CITY OF RAINSVILLE | P O BOX 309 | REVENUE DEPT | | Rainsville | AL | 35986 |
| CITY OF RALEIGH | PRIVILEGE LICENSE SECTION | P.O.BOX 590 | | Raleigh | NC | 27602-0590 |
| CITY OF RALEIGH | P.O.BOX 590 | PRIVILEGE LICENSE SECTION | | Raleigh | NC | 27602-0590 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | Rancho Cucamonga | CA | 91730 |
| CITY OF RAYMOND | 230 SECOND ST | | | Raymond | WA | 98577 |
| CITY OF RED BAY | P O BOX 2002 | | | Red Bay | AL | 35582 |
| CITY OF REDDING | 777 CYPRESS AVE | | | Redding | CA | 96049-6071 |
| CITY OF REDLANDS | P O BOX 3005 | | | Redlands | CA | 92373 |
| CITY OF REDWOOD CITY | BUSINESS LICENSES | 1017 MIDDLEFIELD ROAD | | Redwood City | CA | 94064 |
| CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | BUSINESS LICENSES | | Redwood City | CA | 94064 |
| CITY OF REDWOOD CITY | PO BOX 3355 | | | Redwood City | CA | 94064 |
| CITY OF RENO | 1 East 1st St., 2nd Fl. | PO Box 1900 | | Reno | NV | 89505 |
| CITY OF RIALTO | LICENSING DIVISION | 150 S PALM AVENUE | | Rialto | CA | 92376 |
| CITY OF RIALTO | 150 S PALM AVENUE | LICENSING DIVISION | | Rialto | CA | 92376 |
| City Of Rice Lake Treasurer-Barron | 30 E Eau Claire St | | | Rice Lake | WI | 54868 |
| CITY OF RICHMOND FINANCE DEPT | PO BOX 4046 | | | Richmond | CA | 94804 |
| CITY OF RIDGECREST | 100 WEST CALIFORNIA AVE | BUS LIC SECTION | | Ridgecrest | CA | 93555 |
| CITY OF RIPON | FINANCE DEPT | 259 N WILMA AVE | | Ripon | CA | 95366 |
| CITY OF RIPON | 100 JACKSON ST | | | Ripon | WI | 54971-1396 |
| CITY OF RIPON | 259 N WILMA AVE | FINANCE DEPT | | Ripon | CA | 95366 |
| CITY OF RIVERSIDE | FINANCE DEPT | 3900 MAIN STREET | | Riverside | CA | 92522 |
| CITY OF RIVERSIDE | 2950 NW VIVION RD | | | Riverside | MO | 64150 |
| CITY OF RIVERSIDE | 3900 MAIN STREET | FINANCE DEPT | | Riverside | CA | 92522 |
| CITY OF ROANOKE | PO BOX 1270 | | | Roanoke | AL | 36274 |
| CITY OF ROBERTSDALE | REVENUE DEPT | PO BOX 429 | | Robertsdale | AL | 36567-0429 |
| City of Robertsdale | P. O. Box429 | | | Robertsdale | AL | 36567 |
| CITY OF ROBERTSDALE | PO BOX 429 | REVENUE DEPT | | Robertsdale | AL | 36567-0429 |
| CITY OF ROCHESTER | 31 Wakefield Street | | | Rochester | NH | 03867 |
| City of Rock Hill | P.O. Box 11706 | | | Rock Hill | SC | 29731-1706 |
| CITY OF ROCK HILL | P O BOX 11706 | | | Rock Hill | SC | 29731 |
| CITY OF ROMNEY | 340 E. MAIN ST | | | Romney | WV | 26757 |
| CITY OF ROSEBURG | 900 SE DOUGLAS AVE | | | Roseburg | OR | 97470 |
| CITY OF ROSEVILLE | 8839 N CEDAR AVE #212 | | | Roseville | CA | 93720-1832 |
| CITY OF ROYAL OAK - TAXES | P O BOX 554872 | | | DETROIT | MI | 48255-4872 |
| CITY OF RUSSELL SPRINGS | P O BOX 247 | | | Russell Springs | KY | 42642 |
| CITY OF RUSSELLVILLE | LICENSE DEPT | P O BOX 1000 | | Russellville | AL | 35653-1000 |
| City of Russellville | 203 South Commerce | | | Russellville | AR | 72801 |
| CITY OF RUSSELLVILLE | P O BOX 1000 | LICENSE DEPT | | Russellville | AL | 35653-1000 |
| CITY OF SACRAMENTO | 915 I STREET ROOM 1214 | | | Sacramento | CA | 95814 |
| CITY OF SACRAMENTO | 9151 STREET | ROOM 1214 | | Sacramento | CA | 95814 |
| CITY OF SAINT ALBANS | PO BOX 1488 | License Department | | Saint Albans | WV | 25177 |
| CITY OF SAINT ALBANS | P O BOX 1488 | | | Saint Albans | WV | 25177 |
| CITY OF SAINT GEORGE | 175 EAST 200 NORTH ST | | | Saint George | UT | 84770 |
| CITY OF SAINT JOSEPH | 1100 FREDERICK AVE. | | | Saint Joseph | MO | 64501 |
| CITY OF SAINT PAUL | DEPT OF SAFETY & INSPECTIONS | 375 JACKSON STREET SUITE 220 | | Saint Paul | MN | 55101-1806 |
| CITY OF SAINT PAUL | 375 JACKSON STREET SUITE 220 | DEPT OF SAFETY & INSPECTIONS | | Saint Paul | MN | 55101-1806 |
| CITY OF SALEM | 555 LIBERTY ST SE SUITE 320 | | | Salem | OR | 97301 |
| CITY OF SALINAS | FINANCE DEPT | P O BOX 1996 | | Salinas | CA | 93902 |
| CITY OF SALINAS | P O BOX 1996 | FINANCE DEPT | | Salinas | CA | 93902 |
| CITY OF SALISBURY | P O BOX 479 | | | Salisbury | NC | 28145-0479 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 25 of 79

Exhibit N

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| City of San Antonio | PO Box 60 | | | San Antonio | TX | 78291-0060 |
| CITY OF SAN BERNARDINO | P O BOX 1318 | CITY CLERK | | San Bernardino | CA | 92402 |
| CITY OF SAN BRUNO | BUSINESS TAX | 567 EL CAMINO REAL | | San Bruno | CA | 94066 |
| CITY OF SAN BRUNO | 567 EL CAMINO REAL | FINANCE AR | | San Bruno | CA | 94066 |
| CITY OF SAN BRUNO | 567 EL CAMINO REAL | BUSINESS TAX | | San Bruno | CA | 94066 |
| CITY OF SAN CARLOS | 600 ELM STREET | | | San Carlos | CA | 94070 |
| CITY OF SAN CLEMENTE | LICENSE COLLECTOR | 910 CALLE NEGOCIO, STE 100 | | San Clemente | CA | 92673-6268 |
| CITY OF SAN DIEGO | PO BOX 121536 | CITY TREASURER | | San Diego | CA | 92112-1536 |
| CITY OF SAN DIEGO | PO BOX 122289 | BUSINESS TAX PROGRAM | | San Diego | CA | 92112-2289 |
| CITY OF SAN FRANCISCO | BUSINESS TAX SECTION | PO BOX 7425 | | San Francisco | CA | 94120-7425 |
| CITY OF SAN FRANCISCO | PO BOX 7425 | BUSINESS TAX SECTION | | San Francisco | CA | 94120-7425 |
| CITY OF SAN JOAQUIN | BUSINESS LICENSE DEPT | 21900 W COLORADO AVENUE | | San Joaquin | CA | 93660 |
| CITY OF SAN JOAQUIN | 21900 W COLORADO AVENUE | BUSINESS LICENSE DEPT | | San Joaquin | CA | 93660 |
| CITY OF SAN JOSE | BUS TAX | PO BOX 39000 DEPT #34370 | | San Francisco | CA | 94139-0001 |
| CITY OF SAN JOSE | 200 E SANTA CLARA ST, 13TH FLOOR | FIN DEPT, REV MGMT | | San Jose | CA | 95113-1905 |
| CITY OF SAN JOSE | P O BOX 39000 | BUS TAX & REG PERMIT DEPT | | San Francisco | CA | 94139-0001 |
| CITY OF SAN JOSE | PO BOX 39000 | DEPT #34370, BUS TAX | | San Francisco | CA | 94139-0001 |
| CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | | San Juan Capistrano | CA | 92675 |
| CITY OF SAN LUIS OBISPO | P.O. BOX 8112 | | | San Luis Obispo | CA | 93403-8112 |
| CITY OF SAN MARINO | 2200 HUNTINGTON DR | | | San Marino | CA | 91108-2639 |
| CITY OF SAN RAFAEL | 1400 FIFTH AVENUE | | | San Rafael | CA | 94915-1560 |
| CITY O F SANFORD | P O BOX 1788 | | | Sanford | FL | 32772 |
| CITY OF SANTA ANA | BUSINESS TAX OFFICE | P O BOX 1964 | | Santa Ana | CA | 92702-1964 |
| CITY OF SANTA ANA | P O BOX 1964 | BUSINESS TAX OFFICE | | Santa Ana | CA | 92702-1964 |
| CITY OF SANTA BARBARA | BUS LIC RENEWAL | PO BOX 1990 | | Santa Barbara | CA | 93102-1990 |
| CITY OF SANTA BARBARA | PO BOX 1990 | BUS LIC RENEWAL | | Santa Barbara | CA | 93102-1990 |
| CITY OF SANTA FE | ACCOUNTS RECEIVABLE | P O BOX 909 | | Santa Fe | NM | 87504-0909 |
| CITY OF SANTA FE | P O BOX 909 | ACCOUNTS RECEIVABLE | | Santa Fe | NM | 87504-0909 |
| CITY OF SANTA MARIA | 110 E COOK ST RM 5 | | | Santa Maria | CA | 93454 |
| CITY OF SANTA PAULA | BUS LIC TAX COLLECTOR | P O BOX 569 | | Santa Paula | CA | 93061 |
| CITY OF SANTA PAULA | P O BOX 569 | BUS LIC TAX COLLECTOR | | Santa Paula | CA | 93061 |
| CITY OF SANTA ROSA | c/o MuniServices, LLC | PO Box 1556 | | Santa Rosa | CA | 95402 |
| CITY OF SANTA ROSA | PO Box 1556 | c/o MuniServices, LLC | | Santa Rosa | CA | 95402 |
| CITY OF SAVANNAH | 132 E. Broughton St. | P O BOX 1228 | | Savannah | GA | 31402-1228 |
| CITY OF SAVANNAH | P O BOX 1228 | 132 E. Broughton St. | | Savannah | GA | 31402-1228 |
| CITY OF SCOTTS VALLEY | ONE CIVIC CENTER DRIVE | | | Scotts Valley | CA | 95066 |
| City of Seattle | PO BOX 34214 | SoDo BIA | | Seattle | WA | 98124-4214 |
| CITY OF SEATTLE | LICENSE & TAX ADMIN | PO BOX 34907 | | Seattle | WA | 98124 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS | P O BOX 34904 | | Seattle | WA | 98124-1904 |
| CITY OF SEATTLE | P O BOX 34904 | REVENUE AND CONSUMER AFFAIRS | | Seattle | WA | 98124-1904 |
| CITY OF SEATTLE | PO BOX 34907 | LICENSE & TAX ADMIN | | Seattle | WA | 98124 |
| CITY OF SEDALIA | OFFICE OF CITY COLLECTOR | 200 SOUTH OSAGE AVENUE | | Sedalia | MO | 65301 |
| CITY OF SEDALIA | 200 SOUTH OSAGE AVENUE | OFFICE OF CITY COLLECTOR | | Sedalia | MO | 65301 |
| CITY OF SELMA, AL | LICENSE DEPARTMENT | PO BOX 450 | | Selma | AL | 36702-0450 |
| CITY OF SELMA, AL | PO BOX 450 | LICENSE DEPARTMENT | | Selma | AL | 36702-0450 |
| CITY OF SEMINOLE | 9199 113TH ST N OCC LICENSE SECTION | | | Seminole | FL | 33772 |
| CITY OF SEVIERVILLE | P O BOX 5500 | | | Sevierville | TN | 37864-5500 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 26 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| CITY OF SHEFFIELD | CITY CLERK | P O BOX 380 | | Sheffield | AL | 35660 |
| CITY OF SHEFFIELD | P O BOX 380 | CITY CLERK | | Sheffield | AL | 35660 |
| CITY OF SHELBYVILLE | P.O. Box 1289 | | | Shelbyville | KY | 40066 |
| City of Sheridan | 4101 So. Federal Blvd. | | | Sheridan | CO | 80110-5399 |
| CITY OF SHREVEPORT | REVENUE DIV | PO BOX 30168 | | Shreveport | LA | 71130-0002 |
| CITY OF SHREVEPORT | PO BOX 30168 | REVENUE DIV | | Shreveport | LA | 71130-0002 |
| CITY OF SIERRA MADRE | 232 W SIERRA MADRE BLVD | | | Sierra Madre | CA | 91024 |
| CITY OF SIMI VALLEY | BUSINESS TAX | 2929 TAP O CANYON ROAD | | Simi Valley | CA | 93062-1680 |
| CITY OF SIMI VALLEY | 2929 TAP O CANYON ROAD | BUSINESS TAX | | Simi Valley | CA | 93062-1680 |
| City of Sioux Falls | PO Box 459 | | | Sioux Falls | SD | 57101 |
| City of Slocomb | PO Box 1147 | | | Slocomb | AL | 36375 |
| CITY OF SMITHS STATION | CITY CLERK | PO BOX 250 | | Smiths Station | AL | 36877 |
| CITY OF SMITHS STATION | PO BOX 250 | CITY CLERK | | Smiths Station | AL | 36877 |
| CITY OF SOLCOMB | PO Box 1147 | | | Slocomb | AL | 36375 |
| CITY OF SOMERS POINT | SOMERS POINT TAX COLLECTOR | PO BOX 157 | | SOMERS POINT | NJ | 08244 |
| CITY OF SOMERS POINT | CITY CLERKS OFFICE | 1 W NEW JERSEY AVE | | Somers Point | NJ | 08244 |
| CITY OF SOMERS POINT | 1 W NEW JERSEY AVE | CITY CLERKS OFFICE | | Somers Point | NJ | 08244 |
| City of Somers Point Sewer Utility | PO Box 157 | | | Somers Point | NJ | 08244 |
| CITY OF SOMERSET | City Clerk's Office | PO BOX 989 | | Somerset | KY | 42502 |
| CITY OF SOMERSET | PO BOX 989 | City Clerk's Office | | Somerset | KY | 42502 |
| CITY OF SOMERVILLE | ONE FRANEY ROAD | ISD/HEALTH DIVISION | | Somerville | MA | 02145 |
| CITY OF SOMERVILLE | 1 FRANEY ROAD | DEPT OF PUBLIC WORKS | | Somerville | MA | 02145 |
| CITY OF SOUTH BEND | PO DRAWER 9 | | | South Bend | WA | 98586-0009 |
| CITY OF SOUTH LAKE TAHOE | BUSINESS LICENSE | 1901 AIRPORT ROAD | | South Lake Tahoe | CA | 96150 |
| CITY OF SOUTH LAKE TAHOE | 1901 AIRPORT ROAD | BUSINESS LICENSE | | South Lake Tahoe | CA | 96150 |
| CITY OF SOUTH MILWAUKEE | 2424 15TH AVENUE | | | South Milwaukee | WI | 53172 |
| CITY OF SOUTHAVEN | PRIVILEGE LICENSE DIV | 8710 NORTHWEST DR | | Southaven | MS | 38671 |
| CITY OF SOUTHAVEN | 8710 NORTHWEST DR | PRIVILEGE LICENSE DIV | | Southaven | MS | 38671 |
| CITY OF SOUTHSIDE | 2255 HIGHWAY 77 | | | Southside | AL | 35907 |
| City of Spanish Fort | 7361 Spanish Fort Blvd. | | | Spanish Fort | AL | 36527 |
| City of Sparks | PO Box 857 | Revenue Div, 431 Prater Way | | Sparks | NV | 89432-0857 |
| CITY OF SPARKS | P O BOX 857 | BUSINESS LICENSE SECTION | | Sparks | NV | 89432-0857 |
| CITY OF SPARTANBURG | LICENSE COLLECTOR | P O BOX 1749 | | Spartanburg | SC | 29304 |
| CITY OF SPARTANBURG | P O BOX 1749 | LICENSE COLLECTOR | | Spartanburg | SC | 29304 |
| City of Springboro | 320 W Central Ave | | | Springboro | OH | 45066 |
| CITY OF SPRINGDALE, OHIO INCOME TAX DEPT | 11700 Springfield Pike | | | Springdale | OH | 45246 |
| CITY OF SPRINGFIELD | MUNICIPAL CENTER | 300 S SEVENTH ST ROOM 106 | | W Springfield | IL | 62701-1688 |
| CITY OF SPRINGFIELD | DEPT OF FINANCE | P O BOX 8368 | | Springfield | MO | 65801-8368 |
| CITY OF SPRINGFIELD | 70 Tapley Street, E Building | Weights & Measures Department | | Springfield | MA | 01104 |
| CITY OF SPRINGFIELD | 605 WORTHINGTON STREET | | | Springfield | MA | 01105 |
| CITY OF SPRINGFIELD | 300 S SEVENTH ST | ROOM 106, MUNICIPAL CENTER W | | Springfield | IL | 62701-1688 |
| CITY OF SPRINGFIELD | P O BOX 8368 | DEPT OF FINANCE | | Springfield | MO | 65801-8368 |
| City of Springhill | P.O. Box 398 | | | Springhill | LA | 71075 |
| CITY OF ST JOSEPH | BUSINESS LICENSE DIV | 1100 FEDERICK AVE ROOM 106 | | Saint Joseph | MO | 64501 |
| CITY OF ST JOSEPH | 1100 FEDERICK AVE ROOM 106 | BUSINESS LICENSE DIV | | Saint Joseph | MO | 64501 |
| City of St. Louis | GREGORY F.X. DALY COLLECTOR OF REVENUE | 410 City Hall | 1200 Market St. | St. Louis | MO | 63103-2841 |
| City of St. Mary's | 106 East Spring Street | | | St. Marys | OH | 45885 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF STANTON | 7800 KATELLA AVENUE | | | Stanton | CA | 90680 |
| CITY OF STATESBORO | PO BOX 348 | | | Statesboro | GA | 30459 |
| CITY OF STATESVILLE | P. O.BOX 1111 | | | Statesville | NC | 28687 |
| CITY OF STAUNTON | PO BOX 4 | 116 WEST BEVERLY ST | | Staunton | VA | 24402-0004 |
| City of Steamboat Springs | Department of Finance | P. O. Box 772869 | | Steamboat Springs | CO | 80477 |
| City of Sterling | P. O. Box 4000 | | | Sterling | CO | 80751 |
| CITY OF STOCKTON | P O BOX 1570 | | | Stockton | CA | 95201-1570 |
| CITY OF STOCKTON | 345 N EL DORADO STREET | FIRE PREVENTION DIVISION | | Stockton | CA | 95202 |
| CITY OF SUISUN CITY | FINANCE DEPARTMENT | 701 CIVIC CENTER BLVD | | Suisun City | CA | 94585-2600 |
| CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | FINANCE DEPARTMENT | | Suisun City | CA | 94585-2600 |
| CITY OF SUMMERSVILLE | P.O. BOX 525 | | | Summersville | WV | 26651 |
| CITY OF SUMTER | LICENSE DIVISION | P O BOX 1449 | | Sumter | SC | 29151 |
| City of Sumter | P.O. Box 1449 | | | Sumter | SC | 29151-1449 |
| CITY OF SUMTER | P O BOX 1449 | LICENSE DIVISION | | Sumter | SC | 29151 |
| CITY OF SUNNYVALE | 650 WEST OLIVE AVE | | | Sunnyvale | CA | 94088-3707 |
| CITY OF SUNRISE | 1607 NW 136 AVE, BLDG B | SAWGRASS TECHNOLOGY PARK | | Sunrise | FL | 33323 |
| CITY OF SYLACAUGA | P.O. BOX 390 | | | Sylacauga | AL | 35150 |
| CITY OF TACOMA | TAX & LICENSE DIVISION | P.O. BOX 11640 | | Tacoma | WA | 98411-6640 |
| CITY OF TACOMA | P.O. BOX 11640 | TAX & LICENSE DIVISION | | Tacoma | WA | 98411-6640 |
| CITY OF TACOMA TREASURER | PO BOX 11367 | | | Tacoma | WA | 98411-0367 |
| CITY OF TAFT | 209 E. KERN STREET | | | Taft | CA | 93268-3292 |
| City of Talladega | P.O. Box 498 | | | Talladega | AL | 35160 |
| CITY OF TALLADEGA | P O BOX 498 | | | Talladega | AL | 35161 |
| City of Tallahassee | Tax & Revenue Division | 300 South Adams Street A-4 | | Tallahassee | FL | 32301 |
| CITY OF TALLASSEE | 3 FREEMAN AVENUE | | | Tallassee | AL | 36078 |
| CITY OF TAMPA | BUSINESS TAX DIV | P O BOX 2200 | | Tampa | FL | 33601-2200 |
| City of Tampa | 315 E Kennedy Blvd | | | Tampa | FL | 33602 |
| CITY OF TAMPA | P O BOX 2200 | BUSINESS TAX DIV | | Tampa | FL | 33601-2200 |
| CITY OF TAUNTON | 45 SCHOOL STREET | TAUNTON BOARD OF HEALTH | | Taunton | MA | 02780-3212 |
| City of Tega Cay | 7725 Tega Cay Drive | | | Tega Cay | SC | 29708 |
| CITY OF TEHACHAPI | 115 SOUTH ROBINSON ST | | | Tehachapi | CA | 93561 |
| CITY OF TEMECULA | 41000 MAIN STREET BUSINESS LICENSE | | | Temecula | CA | 92590 |
| CITY OF TEMPLE CITY | BUSINESS LICENSE SECTION | 9701 LAS TUNAS DRIVE | | Temple City | CA | 91780 |
| CITY OF TEMPLE CITY | 9701 LAS TUNAS DRIVE | BUSINESS LICENSE SECTION | | Temple City | CA | 91780 |
| CITY OF TEMPLE TERRACE | P O BOX 16930 | OCC LICENSE DIVISION | | Temple Terrace | FL | 33687 |
| CITY OF TEXARKANA, TX | PO BOX 1967 | ENVIRONMENTAL SERVICES UNIT | | Texarkana | TX | 75503 |
| CITY OF THE DALLES | 313 COURT STREET | | | The Dalles | OR | 97058 |
| CITY OF THOMASVILLE | P.O. BOX 127 | | | Thomasville | AL | 36784 |
| City of Thornton | P.O. Box 910222 | | | Denver | CO | 80291 |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. | Finance Department - Business License | | Thousand Oaks | CA | 91362 |
| CITY OF TIFTON | P O BOX 229 | BUSINESS TAX OFFICE | | Tifton | GA | 31793-0229 |
| CITY OF TITUSVILLE | P O BOX 2806 | TAX COLLECTOR | | Titusville | FL | 32781-2806 |
| CITY OF TOLEDO, OHIO DIVISION OF TAXATION | One Government Center, #2070 | | | Toledo | OH | 43604-2280 |
| CITY OF TORRANCE | BUSINESS LICENSE DIVISION | 3031 TORRANCE BLVD | | Torrance | CA | 90503 |
| CITY OF TORRANCE | 3031 TORRANCE BLVD | BUSINESS LICENSE DIVISION | | Torrance | CA | 90503 |
| CITY OF TRACY | 8839 N Cedar Ave #212 | | | Fresno | CA | 93720-1832 |
| CITY OF TRAVELERS REST | 6711 STATE PARK RD BUSINESS LICENSE | | | Travelers Rest | SC | 29690 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF TRUSSVILLE | BUSINESS LICENSE SECTION | P.O. BOX 159 | | Trussville | AL | 35173 |
| CITY OF TRUSSVILLE | P.O. BOX 159 | BUSINESS LICENSE SECTION | | Trussville | AL | 35173 |
| CITY OF TUCKER | 4119 Adrian Street | | | Tucker | GA | 30084 |
| City of Tucker City Hall | 4119 Adrian Street | | | Tucker | GA | 30084 |
| CITY OF TUCSON | 255 W ALAMEDA LICENSE SECTION | | | Tucson | AZ | 85701 |
| CITY OF TUKWILA | 6200 Southcenter Blvd. | | | Tukwila | WA | 98188 |
| CITY OF TULSA | PO BOX 451 | DEPT OF FINANCE | | Tulsa | OK | 74101-0451 |
| CITY OF TUPELO | PO Box 1485 | | | Tupelo | MS | 38802-1485 |
| CITY OF TUSCALOOSA | BUSINESS LICENSE | P O BOX 2089 | | Tuscaloosa | AL | 35403 |
| City of Tuscaloosa | Alabama Revenue Department | P. O. Box2089 | | Tuscaloosa | AL | 35403 |
| City of Tuscaloosa | Revenue Department | P. O. Box2089 | | Tuscaloosa | AL | 35403 |
| CITY OF TUSCALOOSA | P O BOX 2089 | BUSINESS LICENSE | | Tuscaloosa | AL | 35403 |
| CITY OF TUSCUMBIA | P O BOX 29 | | | Tuscumbia | AL | 35674 |
| CITY OF TUSKEGEE | 101 FONVILLE ST | | | Tuskegee | AL | 36083 |
| CITY OF UNION | P O BOX 987 | | | Union | SC | 29379 |
| CITY OF VALLEJO | BUSINESS LICENSE DIV | 555 SANTA CLARA ST | | Vallejo | CA | 94590-5934 |
| CITY OF VALLEJO | 555 SANTA CLARA ST | BUSINESS LICENSE DIV | | Vallejo | CA | 94590-5934 |
| City of Valley | PO Box 186 | | | Valley | AL | 36854 |
| CITY OF VALLEY | 20 FOB JAMES DR | REVENUE DEPT | | Valley | AL | 36854 |
| CITY OF VENTURA | 501 POLI ST ROOM 107 | | | Ventura | CA | 93001 |
| CITY OF VERO BEACH | PLANNING DEPT | 1053 20TH PL | | Vero Beach | FL | 32961-1389 |
| CITY OF VERO BEACH | 1053 20TH PL | PLANNING DEPT | | Vero Beach | FL | 32961-1389 |
| City of Versailles | PO Box 625 | | | Versailles | KY | 40383-0625 |
| CITY OF VERSAILLES | P O BOX 625 | Attn: Tax Dept | | Versailles | KY | 40383 |
| CITY OF VICTORVILLE | 14343 CIVIC DR | PO BOX 5001 | | Victorville | CA | 92393-5001 |
| CITY OF VICTORVILLE | PO BOX 5001 | 14343 CIVIC DR | | Victorville | CA | 92393-5001 |
| CITY OF VIENNA | P.O. BOX 5097 | | | Vienna | WV | 26105-5097 |
| CITY OF VILLA PARK | 17855 SANTIAGO BOULEVARD | | | Villa Park | CA | 92861 |
| CITY OF VISALIA | BUSINESS TAX DIV | P O BOX 4002 | | Visalia | CA | 93278 |
| CITY OF VISALIA | P O BOX 4002 | BUSINESS TAX DIV | | Visalia | CA | 93278 |
| CITY OF WALNUT | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 |
| CITY OF WALNUT CREEK | 1666 NORTH MAIN STREET | | | Walnut Creek | CA | 94596 |
| CITY OF WALTERBORO | 248 HAMPTON STREET | | | Walterboro | SC | 29488 |
| City of Warren | PO Box 230 | | | Warren | OH | 44482 |
| CITY OF WASILLA | 290 East Herning Avenue | Finance Department | | Wasilla | AK | 99654-7091 |
| City of Wasilla | 290 E. Herning Avenue | | | Wasilla | AK | 99654-7091 |
| CITY OF WATSONVILLE | 250 MAIN STREET | FINANCE DEPARTMENT | | Watsonville | CA | 95076 |
| CITY OF WAUPACA | 111 SOUTH MAIN STREET | CITY CLERK | | Waupaca | WI | 54981 |
| CITY OF WAYNESBORO | 503 WEST MAIN STREET RM | 107 Waynesboro | | Waynesboro | VA | 22980 |
| CITY OF WAYNESBORO | 503 WEST MAIN STREET RM 107 | | | Waynesboro | VA | 22980 |
| City of Weaver | P. O. Box 934668 | | | Atlanta | AL | 31193-4668 |
| City of Weaver | 500 Aniston Street | | | Weaver | AL | 36277 |
| CITY OF WEST ALLIS | 7525 W GREENFIELD AVE | CLERK/TREASURER'S OFFICE | | West Allis | WI | 53214 |
| CITY OF WEST ALLIS HEALTH DEPT | 7120 W NATIONAL AVENUE | | | West Allis | WI | 53214-4774 |
| CITY OF WEST COLUMBIA | BUSINESS LICENSE DIV | P O BOX 4044 | | West Columbia | SC | 29171 |
| City of West Columbia | P.O. Box 4044 | | | West Columbia | SC | 29171 |
| CITY OF WEST COLUMBIA | P O BOX 4044 | BUSINESS LICENSE DIV | | West Columbia | SC | 29171 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CITY OF WEST COVINA | BUS LICENSE DEPT | 1444 W GARVEY AVE | | West Covina | CA | 91790 |
| CITY OF WEST COVINA | 1444 W GARVEY AVE | BUS LICENSE DEPT | | West Covina | CA | 91790 |
| CITY OF WEST COVINA | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 |
| CITY OF WEST FRANKFORT | 110 N JEFFERSON ST | | | West Frankfort | IL | 62896 |
| City of West Haven | 355 Main St | | | West Haven | CT | 06516 |
| CITY OF WEST MONROE | FINANCE DIRECTOR | 2305 N 7TH STREET | | West Monroe | LA | 71291 |
| CITY OF WEST MONROE | 2305 N 7TH STREET | FINANCE DIRECTOR | | West Monroe | LA | 71291 |
| City of Westand Taxes | 36601 Ford Rd | | | Westland | MI | 48185 |
| City of Westand Taxes | PO Box 554887 | | | Detroit | MI | 48255-4887 |
| City of Westminster | Sales Tax Division | P.O. Box 17107 | | Denver | CO | 80217-7102 |
| CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD | BUSINESS LICENSE DIV | | Westminster | CA | 92683 |
| CITY OF WESTOVER | City Clerk | 500 Dupont Road | | Westover | WV | 26501 |
| CITY OF WESTOVER | 500 Dupont Road | City Clerk | | Westover | WV | 26501 |
| CITY OF WETUMPKA | P O BOX 1180 | | | Wetumpka | AL | 36092 |
| City of Wheat Ridge | Tax Division | P.O. Box 912758 | | Denver | CO | 80291-2758 |
| CITY OF WHITE PLAINS BUILDING DEPT | 70 CHURCH STREET | | | White Plains | NY | 10601 |
| CITY OF WHITTIER | 13230 PENN STREET | | | Whittier | CA | 90602-1772 |
| CITY OF WICHITA | 455 NORTH MAIN STREET | CITY LICENSE - 1ST FLOOR | | Wichita | KS | 67202-1678 |
| CITY OF WILKESON | 540 Church St | PO Box 89 | | Wilkeson | WA | 98396 |
| CITY OF WINFIELD | LICENSE DEPT | PO DRAWER 1438 | | Winfield | AL | 35594 |
| CITY OF WINFIELD | PO DRAWER 1438 | LICENSE DEPT | | Winfield | AL | 35594 |
| City of Woodland Park | Revenue Dept., 220 W. South Avenue | P. O. Box 9045 | | Woodland Park | CO | 80866-9045 |
| City of Wooster | PO Box 1088 | | | Wooster | OH | 44691-7081 |
| CITY OF YORBA LINDA | BUSINESS LICENSE DEPT | PO BOX 87014 | | Yorba Linda | CA | 92885-8714 |
| CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD. | | | Yuba City | CA | 95993 |
| City of Zanesville | 401 Market Street | | | Zanesville | OH | 43701-3520 |
| City Treasurer | P. O. Box1908 | | | Rifle | CO | 81650 |
| CITY WEIRTON | 200 MUNICIPAL PLAZA | | | Weirton | WV | 26062 |
| CLARK CO BUSINESS LIC | PO BOX 551810 | 500 S GRAND CTL PKWY FL 3 | | Las Vegas | NV | 89155-1810 |
| Clark County Assessor | 500 S Grand Central Parkway | | | Las Vegas | NV | 89155-1401 |
| Clark County Assessor | PO Box 551401 | | | Las Vegas | NV | 89155-1401 |
| CLARK COUNTY BUSINESS LICENSE | PO BOX 749508 | | | Los Angeles | CA | 90074-9508 |
| CLARK COUNTY DEPT OF BUSINESS LICENSE | P O BOX 98627 | | | Las Vegas | NV | 89193-8627 |
| Clark County Treasurer | 500 S Grand Central Pky | | | Las Vegas | NV | 89155 |
| Clark County Treasurer | PO Box 551220 | | | Las Vegas | NV | 89155-1220 |
| Clark County Treasurer | N Limestone St | | | Springfield | OH | 45501 |
| Clark County Treasurer | PO Box 1305 | | | Springfield | OH | 45501-1305 |
| Clark CountyTreasurer | 501 E Court Ave Rm 125 | | | Jeffersonville | IN | 47130 |
| Clark CountyTreasurer | PO Box 1508 | | | Jeffersonville | IN | 47131-1508 |
| Clarke County Collector | 325 E Washington St #250 | | | Athens | GA | 30603 |
| Clarke County Collector | PO Box 1768 | | | Athens | GA | 30603 |
| Clarksville City Tax Collector | One Public Square, 1st Floor | City Hall Bldg | | Clarksville | TN | 37040 |
| Clarksville City Tax Collector | PO Box 928 | | | Clarksville | TN | 37041-0928 |
| Clay County Tax Collector | Administrative Building | 1 Courthouse Square | | Liberty | MO | 64068 |
| Clay County Treasurer | PO Box 218 | | | Green Cove Springs | FL | 32043 |
| Clayton County Treasurer | 121 S McDonough St | Courthouse Annex 3, 2nd Floor | | Jonesboro | GA | 30236-3694 |
| CLERK OF CIRCUIT COURT | 14735 MAIN STREET | | | Upper Marlboro | MD | 20772 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 30 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| CLERK OF THE CIRCUIT COURT | 14735 MAIN STREET | PRINCE GEORGE'S COUNTY | | Upper Marlboro | MD | 20772-9987 |
| Clermont County Treasurer | 101 E Main St | | | Batavia | OH | 45103-2961 |
| Cleveland County Tax Collector | 311 E Marion St | | | Shelby | NC | 28151 |
| Cleveland County Tax Collector | PO Box 760 | | | Shelby | NC | 28151 |
| CLEVELAND COUNTY TAX COLLECTOR | PO BOX 370 | | | Shelby | NC | 28151-0370 |
| Clinton City Treasurer | 100 Bowling Green St. - City Hall | | | Clinton | TN | 37716 |
| Clinton Township Treasurer-Macomb | 40700 Romeo Plank Rd | | | Clinton Township | MI | 48038 |
| CO DEPARTMENT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY | 305 INTERLOCKIN PKWY | | Broomfield | CO | 80021 |
| CO DEPARTMENT OF AGRICULTURE | 305 INTERLOCKIN PKWY | DIVISION OF PLANT INDUSTRY | | Broomfield | CO | 80021 |
| COBB COUNTY | BUSINESS LICENSE DIVISION | PO BOX 649 | | Marietta | GA | 30061-0649 |
| Cobb County Tax Commissioner | 736 Whitlock Ave Ste 100 | | | Marietta | GA | 30061-0649 |
| Cobb County Tax Commissioner | P.O. Box 100127 | | | Marietta | GA | 30061-7027 |
| COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L-2632 | | COLUMBUS | OH | 43260-2632 |
| Cochise County Treasurer | PO Box 1778 | | | Bisbee | AZ | 85603 |
| Coffee County Treasurer | 101 S Peterson Ave | | | Douglas | GA | 31533 |
| Coffee County Treasurer | PO Box 1207 | | | Douglas | GA | 31534-1207 |
| Coffee County Trustee | PO Box 467 | | | Manchester | TN | 37349 |
| Colbert County Treasurer | 201 N Main St | | | Tuscumbia | AL | 35674 |
| Colbert County Treasurer | PO Box 741010 | | | Tuscumbia | AL | 35674 |
| Cole County Tax Collector | 311 E. High Street | Cole County Courthouse Annex | | Jefferson City | MO | 65101 |
| Colfax County Treasurer | PO Box 98 | | | Raton | NM | 87740 |
| COLLECTION SERVICE CENTER INC | TAX DIVISION | 832 FIFTH AVE | | New Kensington | PA | 15068 |
| COLLECTION SERVICE CENTER INC | 832 FIFTH AVE | TAX DIVISION | | New Kensington | PA | 15068 |
| Collector, Sales Tax Department | Claiborne Parish School Board | P. O. Box600 | | Homer | LA | 71040 |
| College Park City Tax Collector | PO Box 87137 | | | College Park | GA | 30337 |
| Collin County Tax Collector | 1800 N Graves St Ste 170 | | | McKinney | TX | 75070-8046 |
| Collin County Tax Collector | P.O. Box 8046 | | | McKinney | TX | 75070-8046 |
| Colorado Department of Revenue | Sales Tax Section | 1375 Sherman Street | | Denver | CO | 80261-0013 |
| Colorado Department of Revenue | | | | Denver | CO | 80261-0006 |
| COLORADO DEPT OF AGRICULTURE | CASHIER-EGG PROGRAM | 2331 West 31st Avenue | | Denver | CO | 80211 |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN STREET | LIQUOR ENFORCEMENT DIVISION | | Denver | CO | 80261 |
| Colorado Secretary of State | 1700 Broadway, Suite 200 | | | Denver | CO | 80290 |
| Colorado Springs City Stormwater Enterprise | PO Box 173385 | | | Denver | CO | 80217-3385 |
| Columbia Assocaiation Inc | PO Box 79998 | | | Baltimore | MD | 21279-0998 |
| COLUMBIANA COUNTY GENERAL | P O BOX 309 | | | Lisbon | OH | 44432 |
| COLUMBUS CITY TREASURER-FIRE | 90 W BROAD ST | | | Columbus | OH | 43215 |
| COLUMBUS CONSOLIDATED GOVERNMENT | PO BOX 1397 | REVENUE DIVISION-OCC TAX SECT | | Columbus | GA | 31902-1397 |
| Columbus Income Tax Division | P.O. Box 182437 | | | Columbus | OH | 43218-2437 |
| Comanche County Treasurer | 315 SW 5th Street Room 300 | | | Lawton | OK | 73501-4371 |
| COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST, ROOM 301 | | | Honolulu | HI | 96813 |
| Commissioner of Finance and Administration | Miscellaneous Tax Section | P. O. Box 896 | | Little Rock | AR | 72203-0896 |
| COMMISSIONER OF MOTOR VEHICLES | VEHICLE SAFETY SERVICES | APPLICATION UNIT 6 EMPIRE STATE PLAZA | RM 220 | Albany | NY | 12228-0001 |
| Commissioner of Revenue | Minnesota S/U Tax | Mail Station 1110 | | St. Paul | MN | 55146-1110 |
| Commissioner of Taxation and Finance | Waste Tire Management fee | P.O. Box 4100 | | Binghamton | NY | 13902-4100 |
| COMMONEALTH OF PENNSYLVANIA | 2301 N CAMERON ST | DEPT OF AGIRCULTURE | | Harrisburg | PA | 17110-9408 |
| COMMONWEALTH OF MASSACHUSETTS | 305 SOUTH STREET DEPT OF PUBLIC HEALTH | | | Jamaica Plain | MA | 02130 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF AGRICULTURAL RESOURSES | 251 CAUSEWAY ST STE 500 | | Boston | MA | 02114 |

Exhibit N

Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 500 | DEPARTMENT OF AGRICULTURAL RESOURSES | | Boston | MA | 02114 |
| COMMONWEALTH OF MASSACHUSETTS | 1 Ashburton Place Room 1115 | DIVISION OF STANDARDS | | Boston | MA | 02108 |
| COMMONWEALTH OF PA | BUREAU OF FOOD SAFETY | 2301 N CAMERON STREET | | Harrisburg | PA | 17110-9408 |
| COMMONWEALTH OF PA | 2301 N CAMERON STREET | BUREAU OF FOOD SAFETY | | Harrisburg | PA | 17110-9408 |
| COMMONWEALTH OF PA | 2301 N CAMERON STREET | BUREAU OF PLANT INDUSTRY | | Harrisburg | PA | 17110-9408 |
| COMMONWEALTH OF PENNSYLVANIA | 2301 N. CAMERON STREET | BUREAU OF FOOD SAFETY | | Harrisburg | PA | 17110-9408 |
| Commonwealth of Virginia | State Corporation Commission | P.O. Box 1197 | | Richmond | VA | 23218 |
| Comptroller of Maryland | Revenue Admisistration Division | 110 Carroll Street | | Ananapolis | MD | 02411-0001 |
| Comptroller of Public Accounts | P.O Box 149348 | | | Austin | TX | 78714-9348 |
| Comptroller of the Treasury | Tax Admin. Div., Remittance processing Cntr. | 110 Carroll St. | | Annapolis | MD | 21411-0001 |
| Concord City Tax Collector | PO Box 580473 | | | Charlotte | NC | 28258-0473 |
| Concordia Parish Sales Tax Fund | Sales & Use Tax Department | P. O. Box160 | | Vidalia | LA | 71373 |
| Connecticut Secretary of State | Business Services Division | PO Box 150470 | | Hartford | CT | 06115-0470 |
| CONTRA COSTA COUNTY | 2366A STANWELL CIRCLE | | | Concord | CA | 94520 |
| Contra Costa County Tax Collector | PO Box 7002 | | | San Francisco | CA | 94120-7002 |
| CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DR STE 320C | | | Martinez | CA | 94553 |
| Cook County Treasurer | 118  N Clark St | | | Chicago | IL | 60602-1395 |
| Cook County Treasurer | PO BOX 805438 | | | Chicago | IL | 60680-4116 |
| Coomonwealth of massachusetts | Division of Standards | 1 Ashburton Place, Room 1115 | | Boston | MA | 02108 |
| Corbin City Tax Collector | 805 S Main St | | | Corbin | KY | 40701 |
| Corbin City Tax Collector | PO Box 1343 | | | Corbin | KY | 40702 |
| Corinth City Tax Collector | PO Box 669 | | | Corinth | MS | 38835-0669 |
| Cornelia City Tax Collector | | | | Cornelia | GA | 30531 |
| Cornelia City Tax Collector | PO Box 785 | | | Cornelia | GA | 30531-0785 |
| COUNTY OF ALBEMARLE | BUSINESS TAX DEPT | 401 MCINTIRE RD, ROOM 130 | | Charlottesville | VA | 22902-4596 |
| COUNTY OF ALBEMARLE | 401 MCINTIRE RD, ROOM 130 | BUSINESS TAX DEPT | | Charlottesville | VA | 22902-4596 |
| COUNTY OF BIBB | P O BOX 4724 | | | Macon | GA | 31208 |
| County of Bucks | 1260 Almshouse Rd. 4th Fl. | | | Doylestown | PA | 18901 |
| County of Charleston | 4045 Bridge View Dr. | Suite B110 | | Charleston | SC | 29405-7464 |
| COUNTY OF CUMBERLAND | 310 ALLEN ROAD SUITE 701 | WEIGHTS & MEASURES OFFICE | | Carlisle | PA | 17013 |
| COUNTY OF DELAWARE | 201 WEST FRONT ST | WEIGHTS & MEASURES OFFICE | | Media | PA | 19063 |
| COUNTY OF DELAWARE | 201 WEST FRONT ST | WEIGHTS & MEASURES | | Media | PA | 19063 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION | P O BOX 10203 | | Fairfax | VA | 22035-0203 |
| COUNTY OF FAIRFAX | P O BOX 10203 | DEPT OF TAX ADMINISTRATION | | Fairfax | VA | 22035-0203 |
| COUNTY OF FAIRFAX | 10700 PAGE AVENUE - | FAIRFAX COUNTY FIRE AND RESCUE | | Fairfax | VA | 22030 |
| COUNTY OF HAWAII | 101 AUPUNI STREET STE 230 | HILO LAGOON CENTRE | | Hilo | HI | 96720-4261 |
| County of Hawaii Real Property Tax Div | 101 Pauahi St Ste 4 | | | Hilo | HI | 96720-1224 |
| County of Hawaii Real Property Tax Div | | | | Hilo | HI | 96720 |
| County of Henrico | Lockbox 4732 | PO Box 90790 | | County Of Henrico | VA | 23228-0790 |
| COUNTY OF HUMBOLDT | TREASURER & TAX COLLECTOR | 825 5TH STREET SUITE 125 | | Eureka | CA | 95501 |
| COUNTY OF HUMBOLDT | 825 5TH STREET SUITE 125 | TREASURER & TAX COLLECTOR | | Eureka | CA | 95501 |
| COUNTY OF KAUAI | 4444 RICE STREET SUITE 120 | | | Lihue | HI | 96766 |
| COUNTY OF LAKE | HEALTH SERVICES DEPT | 922 BEVINS COURT | | Lakeport | CA | 95453 |
| COUNTY OF LAKE | 922 BEVINS COURT | HEALTH SERVICES DEPT | | Lakeport | CA | 95453 |
| COUNTY OF LOUDOUN TREASURER'S OFFICE | PO BOX 1000 | | | LEESBURG | VA | 20178 |
| COUNTY OF MAUI | 2145 KAOHU STREET RM 105 | DEPT OF LIQUOR CONTROL | | Wailuku | HI | 96793 |
| COUNTY OF MCCRACKEN | P.O. Box 2658 | | | Paducah | KY | 42002 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 32 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| COUNTY OF NEVADA | 950 MAIDU AVE, STE 170 | DEPT OF ENVIRONMENTAL HEALTH | | Nevada City | CA | 95959-8617 |
| COUNTY OF NORTH HAMPTON | DIVISION OF WEIGHTS & MEASURES | 669 WASHINGTON STREET | | Easton | PA | 18042-7471 |
| COUNTY OF NORTH HAMPTON | 669 WASHINGTON STREET | DIVISION OF WEIGHTS & MEASURES | | Easton | PA | 18042-7471 |
| COUNTY OF PLACER | 2976 RICHARDSON DRIVE | | | Auburn | CA | 95603 |
| COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES | P O BOX 1089 | | Riverside | CA | 92502-1089 |
| COUNTY OF RIVERSIDE | ENVIRONMENTAL HEALTH | P O BOX 7909 | | Riverside | CA | 92513-7909 |
| COUNTY OF RIVERSIDE | P O BOX 1089 | DIVISION OF WEIGHTS & MEASURES | | Riverside | CA | 92502-1089 |
| COUNTY OF RIVERSIDE | P O BOX 7909 | ENVIRONMENTAL HEALTH | | Riverside | CA | 92513-7909 |
| COUNTY OF SACRAMENTO | 10590 ARMSTRONG AVE STE C | ENVIRONMENTAL MANAGEMENT | | Mather | CA | 95655-4153 |
| COUNTY OF SAN BERNARDINO | ATTN: Fiscal | 385 N. Arrowhead Ave., 2nd Floor | | San Bernardino | CA | 92415-0160 |
| COUNTY OF SAN BERNARDINO | DIVISION OF WEIGHTS & MEASURES | 777 EAST RIALTO AVENUE | | San Bernardino | CA | 92415-0720 |
| COUNTY OF SAN BERNARDINO | 777 EAST RIALTO AVENUE | DIVISION OF WEIGHTS & MEASURES | | San Bernardino | CA | 92415-0720 |
| COUNTY OF SAN BERNARDINO | 385 N. Arrowhead Ave., 2nd Floor | ATTN: Fiscal | | San Bernardino | CA | 92415-0160 |
| COUNTY OF SAN DIEGO | ENVIRONMENTAL HEALTH | P O BOX 129261 | | San Diego | CA | 92112-9261 |
| COUNTY OF SAN DIEGO | DEPT OF AGRICULTURE WEIGHTS & MEASURES | 9325 HAZARD WAY, SUITE 100 | | San Diego | CA | 92123 |
| COUNTY OF SAN DIEGO | P O BOX 129261 | ENVIRONMENTAL HEALTH | | San Diego | CA | 92112-9261 |
| COUNTY OF SAN DIEGO | 9325 HAZARD WAY, SUITE 100 | DEPT OF AGRICULTURE WEIGHTS & MEASURES | | San Diego | CA | 92123 |
| COUNTY OF SAN LUIS OBISPO | ENVIRONMENTAL HEALTH SERVICES | 2156 SIERRA WAY | | San Luis Obispo | CA | 93406 |
| COUNTY OF SANTA BARBARA | DIRECTOR OF WEIGHTS & MEASURES | 263 CAMINO DEL REMEDIO | | Santa Barbara | CA | 93110-5600 |
| COUNTY OF SANTA BARBARA | 263 CAMINO DEL REMEDIO - | DIRECTOR OF WEIGHTS & MEASURES | | Santa Barbara | CA | 93110-5600 |
| COUNTY OF SANTA BARBARA ENVIRONMENTAL HEALTH SERV | 2125 S. CENTERPOINTE PKWY #333 | | | Santa Maria | CA | 93455 |
| COUNTY OF SANTA CLARA | WEIGHTS & MEASURES DIVISION | 1553 BERGER DRIVE, BUILDING 1 | | San Jose | CA | 95112 |
| COUNTY OF SANTA CLARA | 1553 BERGER DRIVE, BUILDING 1 - | WEIGHTS & MEASURES DIVISION | | San Jose | CA | 95112 |
| COUNTY OF SANTA CRUZ | WEIGHTS & MEASURES | 175 WESTRIDGE DR | | Watsonville | CA | 95076 |
| COUNTY OF SANTA CRUZ | ENVIRONMENTAL HEALTH | 701 OCEAN STREET ROOM 312 | | Santa Cruz | CA | 95060 |
| COUNTY OF SANTA CRUZ | 175 WESTRIDGE DR | WEIGHTS & MEASURES | | Watsonville | CA | 95076 |
| COUNTY OF SANTA CRUZ | 701 OCEAN STREET ROOM 312 | ENVIRONMENTAL HEALTH | | Santa Cruz | CA | 95060 |
| COUNTY OF VENTURA | DEPT OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | Ventura | CA | 93009 |
| COUNTY OF VENTURA | ENVIRONMENTAL HEALTH | 800 S VICTORIA AVE | | Ventura | CA | 93009-1730 |
| COUNTY OF VENTURA | 800 S VICTORIA AVE | ENVIRONMENTAL HEALTH | | Ventura | CA | 93009-1730 |
| COUNTY OF WARREN | 429 E. 10TH ST SUITE 200 | | | Bowling Green | KY | 42101 |
| County of York Treasurer | 120 Alexander Hamilton Blvd. | PO BOX 251 | | Yorktown | VA | 23690-0251 |
| County of York Treasurer | PO Box 79172 | | | Baltimore | MD | 21279-0172 |
| COUNY OF INYO | EMVIRONMENTAL HEALTH DEPT | P O BOX 427 | | Independence | CA | 93526 |
| Covington Town Tax Collector | 20 Moffat Drive | | | Covington Township | PA | 18444 |
| COWETA COUNTY | 22 EAST BROAD STREET | TAX DEPT | | Newnan | GA | 30263 |
| Coweta County Tax Commissioner | 22 E Broad St | | | Newnan | GA | 30263 |
| Coweta County Tax Commissioner | PO Box 195 | | | Newnan | GA | 30264-0195 |
| Craighead County Tax Collector | 511 S Union St | | | Jonesboro | AR | 72401 |
| Craighead County Tax Collector | PO Box 9276 | | | Jonesboro | AR | 72403 |
| Creekview Plaza, LLC | c/o Arcadia Management Group | PO Box 10 | | Scottsdale | AZ | 85252 |
| Cromwell Town Tax Collector | 41 West Street | | | Cromwell | CT | 06416 |
| Cross County National Association LP | 700 Broadway East | C/O Regis Property Mgmt, LLC | | Matoon | IL | 61938 |
| Crossville City Trustee | 392 North Main Street | | | Crossville | TN | 38555-4275 |
| CRST REVENUE DEPARTMENT | PO BOX 590 | | | Eagle Butte | SD | 57625 |
| CT DEPARTMENT OF AGRICULTURE | P.O. Box 150404 | | | Hartford | CT | 06115-0404 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 33 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CT DEPT OF CONSUMER PROTECTION | 165 CAPITOL AVE | | | Hartford | CT | 06106 |
| CT DEPT OF MOTOR VEHICLES | DEALERS & REPAIRERS SECTON | 60 STATE ST | | Wethersfield | CT | 06161-2011 |
| Cudahy City Treasurer | 5050 S Lake Drive | | | Cudahy | WI | 53110 |
| Cudahy City Treasurer | PO Box 100510 | | | Cudahy | WI | 53110-6108 |
| Cullman County Sales Tax/ | P. O. Box 1206 | | | Cullman | AL | 35056-1206 |
| Cumberland County Tax Collector | 117 Dick St Rm 527 | | | Fayetteville | NC | 28302 |
| Cumberland County Tax Collector | PO Box 449 | | | Fayetteville | NC | 28302-0449 |
| Cumberland County Trustee | 2 South Main St. | Suite 111 | | Crossville | TN | 38555 |
| Custer County Treasurer | 300 Broadway | | | Arapaho | OK | 73620 |
| Custer County Treasurer | PO Box 200 | | | Arapaho | OK | 73620 |
| CUYAHOGA COUNTY BOARD OF HEALTH | 5550 VENTURE DRIVE | | | Parma | OH | 44130 |
| CUYAHOGA COUNTY TREASURER | Special Services Cigarette License 1-200 | 2079 East Ninth St. | | Cleveland | OH | 44115 |
| CUYAHOGA COUNTY TREASURER | 2079 East Ninth St. | Special Services - Cigarette License 1-200 | | Cleveland | OH | 44115 |
| Cuyahoga County Treasurer (RE) | 1219 Ontario St. | | | Cleveland | OH | 44113 |
| Cuyahoga County Treasurer (RE) | PO Box 94404 | | | Cleveland | OH | 44101-4404 |
| Cypress-Fairbanks ISD Tax Collector | 10494 Jones Rd Ste 106 | | | Houston | TX | 77065 |
| Cypress-Fairbanks ISD Tax Collector | PO BOX 203908 | | | Houston | TX | 77216-3908 |
| D.C. Government | Office of Tax and Revenue | P.O. Box 96384 | | Washington | DC | 20090 |
| Dakota County Treasurer | 1590 Hwy 55 | | | Hastings | MN | 55033 |
| Dallas County Tax Assessor-Collector | PO Box 139066 | | | Dallas | TX | 75313-9066 |
| Danbury City Tax Collector | 155 Deer Hill Ave | | | Danbury | CT | 06813 |
| Danbury City Tax Collector | PO Box 237 | | | Danbury | CT | 06813 |
| DANBURY HEALTH & HUMAN SERVICES DEPT | 155 DEER HILL AVENUE | | | Danbury | CT | 06810 |
| DANVILLE CITY | P O BOX 480 | | | Danville | VA | 24543 |
| Danville City Collections Dept | 311 Memorial Drive | | | Danville | VA | 24541 |
| Danville City Collections Dept | PO Box 3308 | | | Danville | VA | 24543 |
| Dare County Tax Collector | 962 Marshall Collens Dr | | | Manteo | NC | 27954 |
| Dare County Tax Collector | PO Box 1000 | | | Manteo | NC | 27954 |
| Davidson County Tax Collector | PO Box 1577 | | | Lexington | NC | 27293-1577 |
| Daviess County Tax Collector | 212 St. Ann St | | | Owensboro | KY | 42303 |
| Davis County Treasurer | 28 East State Street | Room 118 | | Farmington | UT | 84025 |
| Davis County Treasurer | P.O. Box 618 | | | Farmington | UT | 84025 |
| Davison County Treasurer | 200 E 4th Ave | | | Mitchell | SD | 57301 |
| Dawson County Treasurer | 207 W Bell St | | | Glendive | MT | 59330-1694 |
| DCA LICENSING CENTER | 42 BROADWAY, 9TH FLOOR RENEWAL UNIT | | | New York | NY | 10004 |
| Dearborn City Tax Collector | 13615 Michigan Ave | | | Dearborn | MI | 48126 |
| Dearborn City Tax Collector | PO Box 30516 | Dept 3102 | | Lansing | MI | 48909 |
| DEKALB CO | INTERNAL AUDIT/LICENSING | P.O. BOX 100020 | | Decatur | GA | 30031-7020 |
| DEKALB CO | P.O. BOX 100020 | INTERNAL AUDIT/LICENSING | | Decatur | GA | 30031-7020 |
| DeKalb County Revenue Dept. | 111 Grand Ave., SW, Suite #112 | | | Ft. Payne | AL | 35967-1991 |
| Dekalb County Tax Commissioner | 4380 Memorial Dr #100 | | | Decatur | GA | 30032 |
| Dekalb County Tax Commissioner | PO Box 100004 | | | Decatur | GA | 30031 |
| Del Norte County Tax Collector | 981 H Street, Suite 150 | | | Crescent City | CA | 95531 |
| Delaware County Treasurer | 100 W Main St | Room 102 | | Muncie | IN | 47305-2881 |
| Delaware County Treasurer | 140 N Sandusky St | | | Delaware | OH | 43015 |
| Delaware County Treasurer | PO BOX 1886 | | | Media | PA | 19063-8886 |
| Delaware Division of Corporations | PO Box 898 | | | Dover | DE | 19903 |

Exhibit N

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Delaware Division of Revenue | P.O. Box 2044 | | | Wilmington | DE | 19899-2044 |
| Denton County RUD #1 | 11111 Katy Freeway #725 | | | Houston | TX | 77079-2197 |
| Denton County Tax Assessor Collector | 300 East McKinney St | | | Denton | TX | 76202-1249 |
| Denton County Tax Assessor Collector | PO Box 90223 | | | Denton | TX | 76202-5223 |
| Denver City and County Tax Collector | 144 W Colfax Ave | | | Denver | CO | 80202 |
| Denver City and County Tax Collector | PO Box 17420 | | | Denver | CO | 80217-0420 |
| Department of Finance and Administration | Corporation Income Tax Section | P.O. Box 919 | | Little Rock | AR | 72203-0919 |
| Department of Revenue & Taxation | Herschler Building | 122 West 25th Street | | Cheyenne | WY | 82002-0110 |
| Department of Revenue Services | State of Connecticut | P.O. Box 150406 | | Hartford | CT | 06115-0406 |
| Department of Taxation | Oahu District Office | P. O. Box 1425 | | Honolulu | HI | 96806-1425 |
| Department of the Treasury | C/O Internal Revenue Service Center | | | Ogden | UT | 84201 |
| Department of the Treasury | C/O Internal Revenue Service Center | | | Ogden | UT | 84201-0027 |
| Department of the Treasury | Sales & Use Tax Bureau | P.O. Box 9024140 | | San Juan | PR | 00902-4140 |
| Department of Treasury | C/O Internal Revenue Service | | | Cincinnati | OH | 45999-0009 |
| Department of Treasury | C/O Internal Revenue Service Center | | | Ogden | UT | 84201-0012 |
| Department of Treasury | C/O Internal Revenue Service Center | | | Ogden | UT | 84201-0027 |
| Department of Treasury | C/O Secretary of the Treasury of Puerto Rico | PO Box 9022501 | | San Juan | PR | 00902-2501 |
| DEPT OF ALCOHOLIC BEVERAGE CONTROL | P O BOX 27491 | | | Richmond | VA | 23261-7491 |
| DEPT OF ENVIRONMENTAL MGMT | 235 PROMENADE ST | | | Providence | RI | 02908 |
| Dept of Finance and Administration | Sales & Use Tax, EFT Unit | P.O. Box 3861 | | Little Rock | AR | 72203-3861 |
| DEPT OF HEALTH & HUMAN SERVICES | 1145 Main St., STE 114 | DIV OF ENVIRONMENTAL HEALTH | | Springfield | MA | 01103 |
| DEPT OF HEALTH AND HOSPITALS | PO BOX 4489 BIN 10 FOOD AND DRUG UNIT | | | Baton Rouge | LA | 70821 |
| DEPT OF INSPECTIONS & APPEALS | FOOD & CONSUMER SAFETY BUREAU | Lucas Bldg - 321 E. 12th Street FL 3 | | Des Moines | IA | 50319-0083 |
| DEPT OF INSPECTIONS & APPEALS | Lucas Bldg - 321 E. 12th Street FL 3 | FOOD & CONSUMER SAFETY BUREAU | | Des Moines | IA | 50319-0083 |
| DEPT OF JUSTICE | CHECK CASHERS PERMIT PROG | PO BOX 903387 | | Sacramento | CA | 94203-3870 |
| Deptford Township Collector | 1011 Cooper St | Municiple Bldg | | Deptford | NJ | 08096 |
| Derry Township Collector-Dauphin | 610 Clearwater Rd | | | Hershey | PA | 17033 |
| Derry Township Collector-Dauphin | | | | Hershey | PA | 17033 |
| Des Moines County Treasurer | 513 N Main St | | | Burlington | IA | 52601 |
| Des Moines County Treasurer | PO Box 248 | | | Burlington | IA | 52601 |
| DeSoto County Tax Collector | 365 Losher St., Rm. 110 | | | Hernando | MS | 38632-2132 |
| DeSoto County Tax Collector | | | | Hernando | MS | 38632-2132 |
| DeSoto Parish S/U Tax Commission | P. O. Box927 | | | Mansfield | LA | 71052 |
| Detroit City Treasurer | 2 Woodward Ave Rm 120 | | | Detroit | MI | 48226 |
| Detroit City Treasurer | PO Box 55000 Dept #268301 | | | Detroit | MI | 48255-2683 |
| DeWitt Town Tax Collector | 5400 Butternut Drive | | | East Syracuse | NY | 13057-8509 |
| Dickson City Borough Tax Collector | 901 Enterprise Street | | | Dickson City | PA | 18519 |
| Dickson City Tax Collector | 600 East Walnut Street | | | Dickson | TN | 37055 |
| Dickson County Trustee | #4 Court Square, Room 114 | | | Charlotte | TN | 37036 |
| Dickson County Trustee | PO Box 246 | | | Charlotte | TN | 37036 |
| Discovery Recovery Dept | PO Box 830471 | | | Birmingham | AL | 35283 |
| Division of Revenue  Lexington-Fayette Urban County Government | PO Box 14058 | | | Lexington | KY | 40512 |
| Division of Taxation, Dept 304 | P.O. Box 9707 | | | Providence | RI | 02940-9707 |
| DNR | IN DEPT OF NATURAL RESOURCES | 402 W WASHINGTON ST, RM W-160 | | Indianapolis | IN | 46204-2742 |
| Dona Ana County Treasurer | 845 N Motel Blvd | | | Las Cruces | NM | 88007 |
| Dona Ana County Treasurer | PO Box 1179 | | | Las Cruces | NM | 88004 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 35 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| DORCHESTER COUNTY | 520 N MAIN STREET, BOX 3 | BUSINESS  LICENSE DIVISION | | Summerville | SC | 29483 |
| Dorchester County Treasurer | P.O. Box 63058 | | | Charlotte | NC | 28263-3058 |
| Dougherty County Tax Department | 240 Pine Ave Ste 100A | | | Albany | GA | 31702 |
| Dougherty County Tax Department | PO Box 1827 | | | Albany | GA | 31702-1827 |
| Douglas County Treasurer | 100 Third St Ste 120 | | | Castle Rock | CO | 80104 |
| Douglas County Treasurer | PO BOX 1208 | | | CASTLE ROCK | CO | 80104 |
| Douglas County Treasurer | 8700 Hospital Drive | | | Douglasville | GA | 30134 |
| Douglas County Treasurer | PO Box 1177 | | | Douglasville | GA | 30133 |
| Douglas County Treasurer | 1100 Massachusetts | | | Lawrence | KS | 66044 |
| Douglas County Treasurer | PO Box 668 | | | Lawrence | KS | 66044-0668 |
| Douglas County Treasurer | 1819 Farnam St Rm H 03 | | | Omaha | NE | 68183 |
| Douglas County Treasurer | 1313 Belknap St Rm 102 | | | Superior | WI | 54880 |
| DSHS AVC Permit Program ZZ109-125 | Texas Dept. of State Health Services | PO BOX 149347 | | Austin | TX | 78714-9347 |
| DSHS AVE Permit Program ZZ109-125 | PO BOX 149347/TX Dept. of State Health Serv. | Cash Receipts Branch-MC 2003 | | Austin | TX | 78714-9347 |
| Dublin City Treasurer | PO Box 690 | | | Dublin | GA | 31040-0690 |
| DuBois Area School District Tax Collector | 9 Overdorf Ave | | | DuBois | PA | 15801 |
| Dubois County Treasurer | 1 Courthouse Sq | | | Jasper | IN | 47546-3031 |
| Dunn County Treasurer | 800 Wilson Ave Rm 150 | | | Menomonie | WI | 54751 |
| DUPAGE CO HEALTH DEPT | 111 N COUNTY FARM RD | ENVIRONMENTAL HEALTH | | Wheaton | IL | 60187 |
| DuPage County Treasurer | 421 N County Farm Rd | | | Wheaton | IL | 60187 |
| DuPage County Treasurer | PO Box 4203 | | | Carol Stream | IL | 60197-4203 |
| Durham County Tax Collector | 200 E. Main St 1st Floor | | | Durham | NC | 27701-3606 |
| Durham County Tax Collector | PO Box 3397 | | | Durham | NC | 27702-3397 |
| Duval County Tax Collector | 231 E Forsyth St  Rm 130 | | | Jacksonville | FL | 32202-3370 |
| DUVAL COUNTY TAX COLLECTOR | LOCAL BUSINESS TAX | PO BOX 44009 | | Jacksonville | FL | 32231-4009 |
| E Baton Rouge Parish Tax Collector | | | | Baton Rouge | LA | 70821-9285 |
| E Baton Rouge Parish Tax Collector | PO Box 70 | | | Baton Rouge | LA | 70821-9285 |
| E Huntingdon Township Tax Collector | 314 Porter Avenue Suite A | | | Scottdale | PA | 15683 |
| E.Baton Rouge Parish & City Treasurer | Department of Finance | P. O. Box 2590 | | Baton Rouge | LA | 70821 |
| East Allegheny School District | 1401 Greensburg Ave | Suite 3 | | North Versailles | PA | 15137 |
| East Brunswick Township Tax Collector | 1 Jean Walling Civic Center | | | East Brunswick | NJ | 08816-1081 |
| East Brunswick Township Tax Collector | PO Box 1081 | | | East Brunswick | NJ | 08816-1081 |
| EAST PENNSBORO TOWNSHIP | 98 South Enola Drive | | | Enola | PA | 17025 |
| East Syracuse Village Tax Collector | 204 N Center St | | | East Syracuse | NY | 13057 |
| Eatontown Borough Tax Collector | 47 Broad St | | | Eatontown | NJ | 07724 |
| Eau Claire County Treasurer | 721 Oxford Ave Suite 1250 | | | Eau Claire | WI | 54703-5478 |
| E-COLLECT PLUS | 804 FAYETTE ST | | | Conshohocken | PA | 19428 |
| Edificio Intendente Ramírez | 10 Paseo Covadonga | | | San Juan | PR | 00901 |
| Edificio Intendente Ramírez | P.O. Box 9024140 | | | San Juan | PR | 00902-4140 |
| Effingham County Treasurer | 101 N Fourth St | | | Effingham | IL | 62401-0399 |
| Effingham County Treasurer | PO Box 399 | | | Effingham | IL | 62401-0399 |
| EHD | ENVIRONMENTAL HEALTH DEPARTMENT | 1868 E. HAZELTON AVENUE | | Stockton | CA | 95205 |
| Eighth Utility District Tax Collector | 18 Main Street | | | Manchester | CT | 06042-3136 |
| EL DORADO COUNTY | TREASURER & TAX COLLECTOR | 360 FAIR LANE | | Placerville | CA | 95667-4197 |
| EL DORADO COUNTY | ENVIRONMENTAL MGMT DEPT | 2850 FAIRLANE CT BLDG C | | Placerville | CA | 95667 |
| El Dorado County Tax Collector | 360 Fair Lane | | | Placerville | CA | 95667-4197 |
| El Dorado County Tax Collector | PO Box 678002 | | | Placerville | CA | 95667-8002 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| El Paso City Tax Assessor-Collector | 211 N Kansas | Suite 300 | | El Paso | TX | 79901 |
| EL PASO COUNTY PUBLIC HEALTH | 1675 W. GARDEN OF THE GODS ROAD | SUITE 2044, ENVIRONMENTAL HEALTH DIV | | Colorado Springs | CO | 80907 |
| EL PASO COUNTY TAX ASSESSOR COLLECTOR | 301 Manny Martinez Dr | | | El Paso | TX | 79905 |
| El Paso County Treasurer | 27 E Vermijo Ave | | | Colorado Springs | CO | 80903 |
| El Paso County Treasurer | PO Box 2018 | | | Colorado Springs | CO | 80901-2018 |
| El Tigre Investment LLC | CAM Commercial Properties | 12763 War Horse Street | | San Diego | CA | 92129 |
| Elizabethtown City Director of Finance | 111 West Dixie Avenue | | | Elizabethtown | KY | 42701 |
| Elizabethtown City Director of Finance | 200 West Dixie | City Hall | | Elizabethtown | KY | 42702-0550 |
| Elkhart County Treasurer | PO Box 116 | | | Goshen | IN | 46527-0116 |
| Elko County Treasurer | 571 Idaho St | Suite 101 | | Elko | NV | 89801-3715 |
| Elko County Treasurer | | | | Elko | NV | 89801-3715 |
| Ellicott Town Tax Collector | 215 South Work Street | | | Falconer | NY | 14733 |
| Ellicott Town Tax Collector | PO Box 5011 | | | Buffalo | NY | 14240-5011 |
| Elmore County Treasurer | 150 S Fourth East Ste 4 | | | Mountain Home | ID | 83647 |
| Ephrata School Tax Collector | 803 Oak Blvd | | | Ephrata | PA | 17522 |
| Ephrata School Tax Collector | P.O. Box 4663 | | | Lancaster | PA | 17604 |
| EQUITY ONE REALTY & MGMT SE INC | PO BOX 404716 | | | ATLANTA | GA | 30384-4716 |
| ERIE CO DEPT OF HEALTH | 606 WEST SECOND STREET | ENVIRONMENTAL DIVISION | | Erie | PA | 16507 |
| ESCAMBIA COUNTY | TAX COLLECTOR | P O BOX 1312 | | Pensacola | FL | 32591 |
| Escambia County Tax Collector | PO Box 1312 | | | Pensacola | FL | 32591-1312 |
| ETOWAH COUNTY JUDGE OF PROBATE | PO BOX 187 | | | Gadsden | AL | 35902 |
| Eureka Township Tax Collector-Montcalm | 9322 S Greenville Rd | | | Greenville | MI | 48838 |
| Evangeline Parish | S/U Tax Commission | P. O. Box 367 | | Ville Platte | LA | 70586 |
| Fairbanks North Star Borough Tax Collector | PO Box 71320 | | | Fairbanks | AK | 99707 |
| FAIRFAX COUNTY HEALTH DEPT | 10777 MAIN STREET STE 111 | FOOD SAFETY SECTION | | Fairfax | VA | 22030 |
| Fairfax County Treasurer (RE) | 12000 Government Center Pky Ste 223 | DTA | | Fairfax | VA | 22035-0201 |
| Fairfax County Treasurer (RE) | PO Box 10200 | | | Fairfax | VA | 22035-0200 |
| Fairhaven Town Tax Collector | 40 Center Street | | | Fairhaven | MA | 02719 |
| Fall River City Tax Collector | | | | Fall River | MA | 02722 |
| Fall River City Tax Collector | PO Box 1630 | | | Fall River | MA | 02722-1630 |
| Falls Township Collector-Bucks | 188 Lincoln Highway | Suite 108 | | Fairless Hills | PA | 19030 |
| Falls Township Collector-Bucks | | | | Fairless Hills | PA | 19030 |
| Farmington Hills City Treasurer | 31555 W Eleven Mile Rd | | | Farmington Hills | MI | 48336-1165 |
| FAUQUIER COUNTY | PO BOX 149 | COMM OF THE REVENUE | | Warrenton | VA | 20188-0149 |
| Fauquier County Treasurer | 29 Ashby St | | | Warrenton | VA | 20187 |
| Fauquier County Treasurer | PO Box 677 | | | Warrenton | VA | 20188 |
| Fayette County Tax Collector | 150 N Limestone St Ste 265 | | | Lexington | KY | 40507 |
| Fayette County Tax Collector | PO Box 34148 | | | Lexington | KY | 40588-4148 |
| Fayette County Tax Collector | 100 Church St | | | Fayetteville | WV | 25840 |
| Fayette County Tax Collector | PO Box 509 | | | Fayetteville | WV | 25840 |
| Fayette County Treasurer | 114 N Vine St | | | West Union | IA | 52175 |
| Fayette County Treasurer | PO Box 273 | | | West Union | IA | 52175 |
| Fayette County Treasurer | 133 S Main St, Ste 304 | | | Washington C H | OH | 43160 |
| FDACS | PO BOX 6720 | | | Tallahassee | FL | 32314-6720 |
| Fenton City Treasurer-Genesee | 301 S Leroy St | | | Fenton | MI | 48430 |
| FHS MAUSTON LP | C/O MGR ASSETS, INC. | 4135 BLACKHAWK PLAZA CIRCLE | SUITE 250 | DANVILLE | CA | 94506 |
| Fifth Street Funding Inc. | 541 S. Spring Street | Suite 204 | | Los Angeles | CA | 90013 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Financial Manager-City of West Buechel | 3705 Bashford Avenue | | | West Buechel | KY | 40218 |
| Fitchburg City Tax Collector | 718 Main Street | | | Fitchburg | MA | 01420 |
| Fitchburg City Tax Collector | PO Box 312 | | | Medford | MA | 02155 |
| FL DEPT AGRICULTURE / CONS SVCS | P O BOX 6720 | | | Tallahassee | FL | 32314-6700 |
| FL DEPT OF PROFESSIONAL REGULATION | 1940 N MONROE STREET | | | Tallahassee | FL | 32399 |
| Flathead County Treasurer | 800 S Main St | | | Kalispell | MT | 59901 |
| Flathead County Treasurer | 935 1st ave W Suite T | | | Kalispell | MT | 59901 |
| FLATHEAD COUNTY TREASURER | Attn: Acct'g Dept | 935 1st Ave W, Ste T | | Kalispell | MT | 59901 |
| Flint Charter Township Treasurer-Genesee | 1490 S Dye Rd | | | Flint | MI | 48532 |
| FLORIDA DBPR | P O BOX 6300 | | | Tallahassee | FL | 32314-6300 |
| Florida Department of Revenue | 5050 West Tennessee Street, Bldg. K | | | Tallahassee | FL | 32399-0125 |
| Florida Department of Revenue | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0100 |
| Florida Department of Revenue | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0135 |
| Florida Department of State | Division of Corporations | Clifton Building, 2661 Executive Center Circle | | Tallahassee | FL | 32301 |
| FLORIDA DEPT OF AGRICULTURE | BUREAU OF COMPLIANCE | P O BOX 6710 | | Tallahassee | FL | 32314-6710 |
| FLORIDA DEPT OF AGRICULTURE | P O BOX 6710 | BUREAU OF COMPLIANCE | | Tallahassee | FL | 32314-6710 |
| Floyd County Treasurer | 4 Government Plaza | | | Rome | GA | 30162-0026 |
| Floyd County Treasurer | PO Box 26 | | | Rome | GA | 30162-0026 |
| Floyd County Treasurer | 311 W 1st St Rm 113 | | | New Albany | IN | 47150 |
| Floyd County Treasurer | PO Box 2010 | | | New Albany | IN | 47151-2010 |
| Fond du Lac County Treasurer | 160 S Macy St | | | Fond Du Lac | WI | 54936-1515 |
| Fond du Lac County Treasurer | PO Box 1515 | | | Fond Du Lac | WI | 54936-1515 |
| FOND DU LAC COUNTY TREASURER | HEALTH DEPT | 160 SOUTH MACY STREET | | Fond Du Lac | WI | 54935 |
| FOOD & CONSUMER SAFETY | 321 E 12th Street Floor 3 | | | Des Moines | IA | 50319-0083 |
| Food & Consumer Safety Bureau | 321 E 12th Street | Floor 3 | | Des Moines | IA | 50319-0083 |
| Foothills Metropolitan District | c/o Billing Services | 8390 E. Crescent Pkwy., Suite 500 | | Greenwood Village | CO | 80111-2814 |
| Forest Park City Tax Collector | 745 Forest Parkway | | | Forest Park | GA | 30297 |
| Forest Park City Tax Collector | PO Box 69 | | | Forest Park | GA | 30298-0069 |
| Forsyth County Tax Collector | 201 N Chestnut St | | | Winston-Salem | NC | 27101 |
| Forsyth County Tax Collector | P.O. Box 82 | | | Winston Salem | NC | 27102-0082 |
| Fort Gratiot Township Treasurer | 3720 Keewahdin Rd | | | Fort Gratiot | MI | 48059 |
| Franchise Tax Board | P.O. Box 942857 | | | Sacramento | CA | 94257-0501 |
| Franchise Tax Board | P.O. Box 942857 | | | Sacramento | CA | 94257-0531 |
| FRANKLIN COUNTY AUDITOR | 373 S HIGH STREET 21ST FL | | | Columbus | OH | 43215-6317 |
| FRANKLIN COUNTY BOARD OF HEALTH | 280 E BROAD STREET, ROOM 200 | | | Columbus | OH | 43215-4562 |
| Franklin County Treasurer | PO BOX 967 | | | BENTON | IL | 62812 |
| Franklin County Treasurer-RE | | | | Cincinnati | OH | 45274-2538 |
| Franklin County Treasurer-RE | 373 S High St | 17th Floor | | Columbus | OH | 43215-6306 |
| Franklin Parish School Board | S/U Tax Department | P. O. Drawer710 | | Winnsboro | LA | 71295 |
| Franklin Town Tax Collector-Macon | 188 W Main St | | | Franklin | NC | 28734 |
| Franklin Town Tax Collector-Macon | PO BOX 1479 | | | FRANKLIN | NC | 28744 |
| FREDERICK COUNTY CIRCUIT COURT | COUNTY CLERK | 100 WEST PATRICK STREET | | Frederick | MD | 21701 |
| FREDERICK COUNTY CIRCUIT COURT | 100 WEST PATRICK STREET | COUNTY  CLERK | | Frederick | MD | 21701 |
| FREDERICK COUNTY HEALTH DEPT | FOOD CONTROL OFFICE | 350 MONTEVUE LANE | | Frederick | MD | 21702-8245 |
| Freehold Township Board of Health | One Municipal Plaza | | | Freehold | NJ | 07728 |
| Freehold Township Tax Collector | Municipal Building, 1st Floor | 1 Municipal Plaza | | Freehold | NJ | 07728 |
| Frenchtown Township Treasurer | 2744 Vivian Road | | | Monroe | MI | 48162 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| FRESNO | FINANCE DIVISION | P O BOX 45017 | | Fresno | CA | 93718-5017 |
| FRESNO CO DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION | P O BOX 11800 | | Fresno | CA | 93775-1800 |
| FRESNO CO DEPT OF PUBLIC HEALTH | P O BOX 11800 | ENVIRONMENTAL HEALTH DIVISION | | Fresno | CA | 93775-1800 |
| Fresno County Tax Collector | PO Box 1192 | | | Fresno | CA | 93715-1192 |
| Fruitport Charter Township | 5865 Airline Rd | Rose Dillon, Treasurer | | Fruitport | MI | 49415 |
| Fulton County Tax Commissioner | 141 Pryor St SW | | | Atlanta | GA | 30303 |
| Fulton County Tax Commissioner | PO Box 105052 | | | Atlanta | GA | 30348-5052 |
| Fulton County Treasurer | 100 N Main St | | | Lewistown | IL | 61542-0111 |
| Fulton County Treasurer | PO Box 111 | | | Lewistown | IL | 61542-0111 |
| GA Department of Revenue-EFT | P. O. Box 740398 | | | Atlanta | GA | 30348-5408 |
| GA Department of Revenue-EFT | Sales & Use Tax Division | P. O. Box 740398 | | Atlanta | GA | 30348-5408 |
| GA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR SEED DIV AG BLDG, RM 536 | | | Atlanta | GA | 30334 |
| GA DEPT OF REVENUE | PO BOX 105458 ALCOHOL & TOBACCO DIVISION | | | Atlanta | GA | 30348-5458 |
| GA Dept. of Natural Resources | Tire Fee Report | P. O. Box 101902 | | Atlanta | GA | 30392 |
| Gallatin County Treasurer | 311 W. Main Street | Room 103 | | Bozeman | MT | 59715-9707 |
| Gallipolis Tax Department | PO Box 339 333 Third Avenue | | | Gallipolis | OH | 45631 |
| Galveston County Tax Collector | 722 Moody | | | Galveston | TX | 77550 |
| Galveston County Tax Collector | | | | Galveston | TX | 77550 |
| Garden City Treasurer | 6000 Middlebelt | | | Garden City | MI | 48135 |
| Garfield Charter Twp Treasurer-Grand Traverse | 3848 Veterans Dr | | | Traverse City | MI | 49684 |
| Garfield County Treasurer | 114 W Broadway, Room 104 | | | Enid | OK | 73701 |
| Garfield County Treasurer | PO Box 489 | | | Enid | OK | 73702-0489 |
| Garland City Tax Collector | | | | Garland | TX | 75046-2010 |
| Garland City Tax Collector | PO Box 462010 | | | Garland | TX | 75046-2010 |
| Garland ISD Tax Collector | 901 W. State Street | | | Garland | TX | 75046-1407 |
| Garland ISD Tax Collector | PO Box 461407 | | | Garland | TX | 75046-1407 |
| GARRISON WESTMOUNT INDUSTRIAL HOLDINGS LLC | C/O GARRISON SOUTHFIELD PARK LLC | P O BOX 505253 | | ST LOUIS | MO | 63150-5253 |
| Gaston County Tax Collector | P.O. Box 1578 | | | Gastonia | NC | 28053-1578 |
| GCCISD Tax Services | P.O. Box 2805 | | | Baytown | TX | 77522 |
| Geauga County Treasurer | 211 Main Street, Rm 1A | | | Chardon | OH | 44024-1257 |
| Georgetown Centre LLC | c/o NAI Isaac Commercial Properties, Inc | 771 Corporate Drive Suite 500 | | Lexington | KY | 40503 |
| Georgetown/Scott County | PO Box 800 | | | Georgetown | KY | 40324 |
| GEORGIA DEPARTMENT OF AGRICULTURE | 19 MARTIN LUTHER KING JR. DR., RM 306 | | | Atlanta | GA | 30334 |
| GEORGIA DEPARTMENT OF REVENUE | ALCOHOL & TOBACCO DIV. | P.O. BOX 49728 | | Atlanta | GA | 30359 |
| Georgia Department of Revenue | Processing Center | P.O. Box 740397 | | Atlanta | GA | 30374-0397 |
| GEORGIA DEPT. OF AGRICULTURE | PLANT PROTECTION DIVISION | 19 MARTIN LUTHER KING JR DR, RM 536 | | Atlanta | GA | 30334 |
| Georgia Secretary of State | Corporations Division | 313 West Tower, 2 Martin Luther King, Jr. Drive | | Atlanta | GA | 30334-1530 |
| GERSHMAN PROPERTIES LLC | 12300 WILSHIRE BLVD, SUITE 310 | | | LOS ANGELES | CA | 90025 |
| GGS, LLC | 201 ST. CHARLES AVENUE | SUITE 3201 | | NEW ORLEANS | LA | 70170-3201 |
| Glasgow City Tax Collector | PO Box 278 | | | Glasgow | KY | 42142-0278 |
| GLYNN COUNTY BOARD OF COMMIS. | 1725 Reynolds St, Ste 300, | Pate Building 3rd Floor | | Brunswick | GA | 31520 |
| Glynn County Tax Commissioner | 1725 Reynolds St Ste 100 | | | Brunswick | GA | 31521-1259 |
| Glynn County Tax Commissioner | PO Box 1259 | | | Brunswick | GA | 31521-1259 |
| Gobierno Municipal Autonomo | de Trujillo Alto | P.O. Box 1869 | | Trujillo Alto | PR | 00977-1869 |
| Gobierno Municipal Autonomo de Ponce | Departamento de Finanzas y Presupuesto | Apartado 331709 | | Ponce | PR | 00733-1709 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 39 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Gobierno Municipal de Hatillo | COFIM - Municipio de Hatillo | P.O. Box 8 | | Hatillo | PR | 00659 |
| Goodlettsville City Tax Collector | 105 S Main St | | | Goodlettsville | TN | 37072 |
| Government of the District of Columbia | Division of Corporations | P.O. Box 92300 | | Washington | DC | 20090 |
| GOVERNMENT OF US VIRGIN ISLANDS | BUREAU OF INTERNAL REVENUE | 6115 ESTATE SMITH BAY, SUITE 225 | | ST THOMAS | VI | 00802 |
| Grand Blanc City Treasurer-Genesee | 203 E Grand Blanc Road | | | Grand Blanc | MI | 48439 |
| Grand Forks County Treasurer | 151 S. 4th St. | | | Grand Forks | ND | 58201 |
| Grand Forks County Treasurer | PO Box 5638 | | | Grand Forks | ND | 58206-5638 |
| GRAND RAPIDS INCOME TAX DEPARTMENT | P. O. Box 109 | | | Grand Rapids | MI | 49501-0109 |
| Grant County Treasurer | 401 S Adams Rm 229 | | | Marion | IN | 46953 |
| Grant County Treasurer | PO Box 430 | | | Lancaster | WI | 53813 |
| Grant Parish Sales Tax Office | Preston H Mosley - SalesUse Tax Department | P.O. Box 187 | | Colfax | LA | 71417 |
| Grayling City Treasurer-Crawford | 1020 City Blvd | | | Grayling | MI | 49738 |
| Grayling City Treasurer-Crawford | PO Box 549 | | | Grayling | MI | 49738 |
| Grays Harbor County Treasurer | 100 W Broadway Ste 22 | | | Montesano | WA | 98563 |
| Grays Harbor County Treasurer | PO Box 831 | | | Montesano | WA | 98563 |
| Grayson City Tax Collector | 302 E Main St | | | Grayson | KY | 41143 |
| Greenbriar County Tax Collector | 200 N Court St | | | Lewisburg | WV | 24901 |
| Greenbriar County Tax Collector | P.O. Box 347 | | | Lewisburg | WV | 24901 |
| Greene County Collector of Revenue | 940 Boonville | | | Springfield | MO | 65802 |
| GREENE COUNTY COMBINED HEALTH DISTRICT | 360 WILSON DRIVE | | | Xenia | OH | 45385 |
| Greene County Treasurer | 15 Greene St | | | Xenia | OH | 45385 |
| Greene County Trustee | PO Box 115 | | | Greeneville | TN | 37744 |
| Greeneville Town Tax Collector | 200 N College St | | | Greeneville | TN | 37745 |
| Greenfield City Treasurer | 7325 W Forest Home Ave | | | Greenfield | WI | 53220 |
| Greenville City Treasurer | 411 S. Lafayette | | | Greenville | MI | 48838 |
| Greenville County Tax Collector | PO Box 100221 | Dept 390 | | Columbia | SC | 29202-3221 |
| GREENVILLE TOWN | 200 COLLEGE ST | | | Greeneville | TN | 37745 |
| Gregg County Tax Office | 101 E Methvin Ste 215 | | | Longview | TX | 75601 |
| Gregg County Tax Office | PO Box 1431 | | | Longview | TX | 75606-1431 |
| GS PORTFOLIO HOLDINGS II, LLC | PO BOX 860581 | | | Minneapolis | MN | 55486-0581 |
| GS PORTFOLIO HOLDINGS LLC | P O BOX 860447 | | | Minneapolis | MN | 55486-0447 |
| Guam Department of Revenue and Taxation | P.O. Box 23607, Guam Main Facility | | | Guam | GU | 96921 |
| Guam Government Dept of Revenue & Taxation | 1240 Route 16 | | | Barrigada | GU | 96913 |
| Guam Government Dept of Revenue & Taxation | PO Box 23607 | | | Barrigada | GU | 96921 |
| GUERNSEY CO GENERAL HEALTH DIST | 326 HIGHLAND AVENUE | | | Cambridge | OH | 43725 |
| GUERNSEY COUNTY AUDITOR | 627 WHEELING AVE. Suite 203 | | | Cambridge | OH | 43725 |
| Guernsey County Treasurer | 627 Wheeling Ave Ste 201 | | | Cambridge | OH | 43725 |
| Guilford County Tax Collector | 400 W Market St | | | Greensboro | NC | 27401 |
| Guilford County Tax Collector | PO Box 71072 | | | Charlotte | NC | 28272-1072 |
| Guilford Township Collector | PO Box 550 | | | Mont Alto | PA | 17237-0550 |
| Gumberg Associates - Sandy Plaza | c/o LG Realty Advisors, Inc., agent | 535 Smithfield Street, Suite 900 | | Pittsburgh | PA | 15221 |
| Gwinnett County License and Revenue | P O BOX 1045 | | | Lawrenceville | GA | 30046-1045 |
| Gwinnett County Tax Commission | 73 Langley Dr | | | Lawrenceville | GA | 30046-6935 |
| Gwinnett County Tax Commission | PO Box 372 | | | Lawrenceville | GA | 30046-0372 |
| HAB - BPT | 325-A POTTSTOWN PIKE | | | Exton | PA | 19341-2290 |
| HAB-BPT | PO BOX 21810 | | | Lehigh Valley | PA | 18002-1810 |
| Habersham County Tax Commissioner | 6257 State Highway 115 | Suite 7 | | Clarkesville | GA | 30523 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Hackensack City Tax Collector | 65 Central Avenue | PO Box 608 | | Hackensack | NJ | 07602-0608 |
| Hamblen County Treasurer | 511 W 2nd  North St | | | Morristown | TN | 37814 |
| HAMILTON COUNTY TREASURER | PO BOX 740857 | | | Cincinnati | OH | 45274-0857 |
| Hamilton County Trustee | 625 George Ave Room 210 | Clerk & Master | | Chattanooga | TN | 37402 |
| Hamilton County Trustee | PO Box 11047 | | | Chattanooga | TN | 37401 |
| Hamilton Township Tax Collector (Atlantic) | 6101 Thirteenth St, Ste 202 | | | Mays Landing | NJ | 08330 |
| Hampden Township Tax Collector-Cumberland | 230 S Sporting Hill Road | | | Mechanicsburg | PA | 17050 |
| Hampden Township Tax Collector-Cumberland | | | | Mechanicsburg | PA | 17050 |
| Hampton City Treasurer | 1 Franklin St Ste 100 | | | Hampton | VA | 23669 |
| Hampton City Treasurer | PO Box 3800 | | | Hampton | VA | 23663-3800 |
| HAMPTON CITY TREASURER | P O BOX 636 | | | Hampton | VA | 23669 |
| HANNAY INVESTMENT PROPERTIES, INC | 2999 N 44TH STREET, STE 400 | FBO BULLHEAD SQUARE | | PHOENIX | AZ | 85018 |
| HANOVER BOROUGH TAX RECEIVER | 44 FREDERICK STREET | | | Hanover | PA | 17331 |
| Hanover Township Collector-Lehigh | 2202 Grove Road | | | Allentown | PA | 18109 |
| Hanover Township Collector-Lehigh | | | | Allentown | PA | 18109 |
| Hanover Township Tax Collector-Luzerne | 1267 Sans Souci Parkway | | | Hanover Township | PA | 18706 |
| Hanover Township Tax Collector-Luzerne | | | | Hanover Township | PA | 18706 |
| Harbison Community Association | 106 Hillpine Road | | | Columbia | SC | 29212 |
| Harbison Community Association | | | | Columbia | SC | 29212 |
| Hardin County Sheriff | 150 N. Provident Way | Suite 101 | | Elizabethtown | KY | 42701 |
| Harford County | PO Box 64069 | | | Baltimore | MD | 21264-4069 |
| HARFORD COUNTY | CLERK OF CIRCUIT COURT | 20 WEST COURTLAND ST | | Bel Air | MD | 21014 |
| Harlingen City and Harlingen CISD Treasurer | 609 N 77 Sunshine Strip | | | Harlingen | TX | 78551-2643 |
| Harlingen City and Harlingen CISD Treasurer | P.O. Box 2643 | | | Harlingen | TX | 78551-2643 |
| Harris CO Municiple Management District#1 | | | | Houston | TX | 77273-3109 |
| Harris CO Municiple Management District#1 | PO Box 73109 | | | Houston | TX | 77273-3109 |
| Harris County Tax Assessor-Collector | P O Box 4622 | | | Houston | TX | 77210-4622 |
| Harrison County Tax Office | 301 W Main St | | | Clarksburg | WV | 26301 |
| Harrison County Treasurer | 730 Dr Martin Luther King Blvd | | | Biloxi | MS | 39530 |
| Harrison County Treasurer | PO Box 1270 | | | Gulfport | MS | 39502 |
| HARRISON-CLARKSBURG HEALTH DEPT | 330 W. MAIN STREET | | | Clarksburg | WV | 26301 |
| HARVEY CAPITAL CORP. | 2333 COTNER AVE | | | LOS ANGELES | CA | 90064 |
| Hastings City Treasurer | 201 E State St | | | Hastings | MI | 49058 |
| Hawaii Department of Commerce & Consumer Affairs | Business Registration Division | P.O. Box 40 | | Honolulu | HI | 96810 |
| Hawaii Department of Taxation | P.O. Box 1530 | | | Honolulu | HI | 96806-1530 |
| HAWAII DEPT OF AGRICULTURE | 1428 SOUTH KING ST | PLANT INDUSTRY DIVISION | | Honolulu | HI | 96814 |
| HAWAII DEPT OF AGRICULTURE | 1851 AUIKI STREET | COMMODITIES BRANCH | | Honolulu | HI | 96819-3100 |
| HAWAII DEPT OF HEALTH | 2827 WAIMANO HOME ROAD #100 | | | Pearl City | HI | 96782 |
| HAWAII STATE TAX COLLECTOR | PO BOX 259 LICENSING SECTION | | | Honolulu | HI | 96809-0259 |
| Hazard City Tax Collector | | | | Hazard | KY | 41702 |
| Hazard City Tax Collector | P.O. Box 420 | | | Hazard | KY | 41702 |
| HCPH | 250 WILLIAM HOWARD TAFT RD., 2ND FL ENVIRONMENTAL HEALTH DIV | | | Cincinnati | OH | 45219 |
| Hempfield Township Collector-Westmoreland | 938 St Clair Way | Suite 1 | | Greensburg | PA | 15601 |
| Hempstead Town Tax Collector | 200 N Franklin St Unit D | | | Hempstead | NY | 11550 |
| HENDERSON BUILDING & SAFETY | P O BOX 95050 | FIRE SAFETY DEPT | | Henderson | NV | 89009-5050 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 41 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Henderson City Tax Collector | 222 First St | | | Henderson | KY | 42420 |
| Henderson City Tax Collector | PO Box 716 | | | Henderson | KY | 42419 |
| Henderson County Sheriff | 20 North Main Street Suite112 | | | Henderson | KY | 42420 |
| Hennepin County Treasurer | A-600 Government Center | 300 S 6th St | | Minneapolis | MN | 55487 |
| HENRICO COUNTY | P O BOX 90790 | LOCKBOX 4732 | | Richmond | VA | 23228-0790 |
| Henrico County Treasurer(RE) | PO Box 3370 | | | Henrico | VA | 23228-9770 |
| HENRY CO | P O BOX 1077 | | | Collinsville | VA | 24078 |
| Henry County Treasurer | 3300 King Mountain Rd | | | Collinsville | VA | 24078 |
| Henry County Treasurer | PO Box 218 | | | Collinsville | VA | 24078 |
| Herkimer Town Collector | 114 N Prospect St | | | Herkimer | NY | 13350 |
| Herkimer Village Collector | 120 Green St | | | Herkimer | NY | 13350 |
| Herkimer Village Collector | PO BOX 7008 | | | BUFFALO | NY | 14240 |
| Hernando County Treasurer | 20 N Main St Rm 112 | | | Brooksville | FL | 34601-2892 |
| HERNDON TOWN | P O BOX 427 | | | Herndon | VA | 20172 |
| Hickory Point LLC c/o CBL & Associates Properties, Inc | 2030 Hamilton Place Blvd. | Suite 500 CBL Center | | Chattanooga | TN | 37421 |
| HIDALGO COUNTY TAX ASSESSOR COLLECTOR | 2804 South US Hwy 281 | | | Edinburg | TX | 78539 |
| HIDALGO COUNTY TAX ASSESSOR/COLLECTOR | | | | Edinburg | TX | 78540 |
| HIDALGO COUNTY TAX ASSESSOR/COLLECTOR | P.O. Box 178 | | | Edinburg | TX | 78540 |
| HIGHLAND COUNTY AUDITOR | P O BOX 822 | | | Hillsboro | OH | 45133 |
| HIGHLAND COUNTY GENERAL HEALTH DIST | 1487 NORTH HIGH STREET, SUITE 400 | | | Hillsboro | OH | 45133 |
| Highland County Treasurer | 119 GovernorFaoraker Place | | | Hillsboro | OH | 45133 |
| Highland County Treasurer | PO Box 824 | | | Hillsboro | OH | 45133 |
| Highlands County Treasurer | 540 S Commerce Ave | | | Sebring | FL | 33870 |
| HILLSBOROUGH COUNTY | TAX COLLECTOR | P O BOX 30012 | | Tampa | FL | 33630-3012 |
| Hillsborough County Tax Collector | 601 E. Kennedy Blvd, 14th Floor | | | Tampa | FL | 33602-4931 |
| Hillsborough Township Collector | 379 South Branch Rd | | | Hillsborough | NJ | 08844 |
| Hinds County Tax Collector | | | | Jackson | MS | 39215 |
| Hinds County Tax Collector | PO Box 1727 | | | Jackson | MS | 39215 |
| HOLLYWOOD STATE ROAD 7, LLC | 336 E Dania Beach Boulevard | | | Dania | FL | 33004 |
| Holyoke City Collector | 536 Dwight Street, Ste 6 | | | Holyoke | MA | 01040-5019 |
| Holyoke City Collector | | | | Holyoke | MA | 01040-5019 |
| HORRY COUNTY BUSINESS LICENSE DEPT | P.O. BOX 1275 | | | Conway | SC | 29528 |
| Horry County Treasurer | PO Box 602773 | | | Charlotte | NC | 28260-2773 |
| Houston County Tax Collector | 462 N Oates St | Revenue Commisioners Office-Tax Collector | | Dothan | AL | 36302 |
| Houston County Tax Collector | Revenue Commisioners Office | PO Box 6406 | | Dothan | AL | 36302-6406 |
| Houston County Treasurer | 200 Carl Vinson Pkwy | | | Warner Robins | GA | 31095 |
| Houston County Treasurer | PO Box 7799 | | | Warner Robins | GA | 31095-7799 |
| HOUSTON POLICE DEPARTMENT | P.O. BOX 3408 | AUTO DLRS DETAIL | | Houston | TX | 77253-3408 |
| HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 210 | | | Kokomo | IN | 46901 |
| Howard County Treasurer | PO Box 3370 | | | Ellicott City | MD | 21043-3370 |
| Howard County Treasurer | 220 N Main St. Rm 226 | | | Kokomo | IN | 46901 |
| Howard County Treasurer | 220 N MAIN ST, ROOM 226 | | | KOKOMO | IN | 46901 |
| HOWARD COUNTY, MD | CLERK OF THE CIRCUIT COURT | 9250 BENDIX RD | | Columbia | MD | 21045 |
| Humble ISD Tax Collector | PO Box 4020 | | | Houston | TX | 77210-4020 |
| Humble ISD Tax Collector | PO Box 4020 | | | Houston | TX | 77210 |
| HUMBOLDT COUNTY HEALTH DEPT | 100 H ST SUITE 100 | | | Eureka | CA | 95501 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Humboldt County Treasurer | 825 Fifth Street | Room 125 | | Eureka | CA | 95501-1100 |
| Huntington County Treasurer | 201 N Jefferson Rm 104 | | | Huntington | IN | 46750 |
| Huntsville City | Dept #2108 | PO Box 11407 | | Birmingham | AL | 35246-2108 |
| Huron County Treasurer | 16 E Main St | | | Norwalk | OH | 44857-1597 |
| Hwy 83-Bryan RD LP | 8827 W. Sam Houston Pkwy N. | Suite 200 | | Houston | TX | 77040 |
| IA ALCOHOLIC BEVERAGE DIVISION | 1918 E HULSIZER ROAD | | | Ankeny | IA | 50021 |
| IA DEPT OF AGRICULTURE&LAND STEWARDSHIP | IOWA LABORATORY FACILITY | 2230 S ANKENY BLVD | | Ankeny | IA | 50023 |
| Iberia Parish School Board | Sales & Use Tax Department | 1500 Jane St., P. O. Box 9770 | | New Iberia | LA | 70562-9770 |
| Iberia Parish Tax Collector | 300 Iberia Street, Ste 120 | | | New Iberia | LA | 70560-4584 |
| Iberia Parish Tax Collector | | | | New Iberia | LA | 70560-4584 |
| Iberville Parish | Sales Tax Department | P. O. Box 355 | | Plaquemine | LA | 70765-0355 |
| ID NORTH CENTRAL DISTRICT | PUBLIC HEALTH | 215 10TH STREET | | Lewiston | ID | 83501 |
| IDAHO DEPT OF AGRICULTURE | BUREAU OF FEEDS & PLANT SERVICES | P O BOX 790 | | Boise | ID | 83701 |
| Idaho Secretary of State | 700 West Jefferson, P.O. Box 83720 | | | Boise | ID | 83720-0080 |
| IDAHO STATE DEPT OF AGRICULTURE | STATE SEED LABORATORY | 2240 KELLOGG LANE | | Boise | ID | 83712 |
| Idaho State Tax Commission | PO Box 56 | | | Boise | ID | 83756-0056 |
| IL DEPT OF AGRICULTURE | BUREAU OF ENVIRONMENTAL PROGRAMS | PO BOX 19281 | | Springfield | IL | 62794-9281 |
| IL DEPT OF REVENUE | PO BOX 19476 | | | Springfield | IL | 62794 |
| IL Secretary of State | Department of Business Services | 501 S. Second St. Rm 350 | | Springfield | IL | 62756 |
| Illinois Department of Revenue | P. O. Box 19038 | | | Springfield | IL | 62796-9038 |
| Illinois Department of Revenue | Attn: Tire User Fee | | | Springfield | IL | 62776-0001 |
| Illinois Department of Revenue | PO Box 19008 | | | Springfield | IL | 62794-9008 |
| ILLINOIS LIQUOR CONTROL COMMISSION | 100 W RANDOLPH STREET | SUITE 7-801 | | Chicago | IL | 60601 |
| Illinois Secretary of State | Department of Business Services | 501 S. Second St., Rm. 350 | | Boise | ID | 83720-0080 |
| IMPERIAL COUNTY DEPT. OF WEIGHTS & MEASURES | P.O. Box 806 | | | El Centro | CA | 92244 |
| Imperial County Treasurer | 940 W Main Street, #106 | | | El Centro | CA | 92243-2864 |
| IN ALCOHOL & TOBACCO COMMISSION | 302 W WASHINGTON ST ROOM E114 | | | Indianapolis | IN | 46204 |
| Inc Village of Garden City Tax Collector | | | | Garden City | NY | 11530 |
| Inc Village of Garden City Tax Collector | P.O Box  609 | | | Garden City | NY | 11530 |
| Indian River County Treasurer | C/O CAROLE JEAN JORDAN, TAX COLLECTOR | P.O. Box 1509 | | Vero Beach | FL | 32961-1509 |
| Indian River Tax Collector | PO Box 1509 | | | Vero Beach | FL | 32961-1389 |
| Indiana Department of Revenue | State Office Building | P. O. Box 7218 | | Indianapolis | IN | 46207-7218 |
| Indiana Department of Revenue | PO Box 7231 | | | Indianapolis | IN | 46207-7231 |
| Indiana Secretary of State | Business Services Division | 302 W. Washington Street, Room E018 | | Indianapolis | IN | 46204 |
| INDIANA STATE DEPT OF HEALTH | ATTN: CASHIER | 2525 NORTH SHADELAND AVE STE D3 | | Indianapolis | IN | 46219 |
| INDIANA STATE EGG BOARD | Purdue University, Poultry Bldg. | 270 S Russell St | | West Lafayette | IN | 47907-2041 |
| Ingerman & Ginsburg Partnership | c/o Equivest Management | 1500 Walnut Street Suite 805 | | Philadelphia | PA | 19102 |
| INLAND COMMERCIAL PROPERTY MANAGEMENT | 4575 PAYSPHERE CR | | | CHICAGO | IL | 60674 |
| INSPECTIONS STATISTICS & FEES PROGRAM | 1632 MAIL SERVICE CENTER | DEPT OF ENVIRN & NATURAL RES | | Raleigh | NC | 27699-1632 |
| Inyo County Tax Collector | 168 N Edward St | | | Independence | CA | 93526 |
| Inyo County Tax Collector | PO Box O | | | Independence | CA | 93526 |
| Iowa Department of Revenue | Corporation Tax Return Processing | PO Box 10468 | | Des Moines | IA | 50306-0468 |
| Iowa Department of Revenue & Finance | S/U Tax Processing | P. O. Box 10412 | | Des Moines | IA | 50306-0412 |
| Iowa Department of Revenue & Finance | S/U Tax Processing | P. O. Box 10462 | | Des Moines | IA | 50306-0462 |
| IOWA DEPT. OF AGRI & LAND | HENRY A WALLACE BLDG | 502 EAST 9th ST | | Des Moines | IA | 50319-0051 |
| Iowa Secretary of State | Business Services | First Floor, Lucas Building, 321 E. 12th St. | | Des Moines | IA | 50319 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 43 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| IREDELL TAX COLLECTOR | PO BOX 1027 | | | Statesville | NC | 28687-1027 |
| Iron Mountain City Treasurer-Dickinson | 501 S. Stephenson Ave | | | Iron Mountain | MI | 49801 |
| Irondequoit Town Tax Collector | 1280 Titus Avenue | | | Rochester | NY | 14617 |
| Irondequoit Town Tax Collector | Dept 117080 | PO Box 5209 | | Binghamton | NY | 13902-5270 |
| Ironwood City Treasurer-Gogebic | 213 S. Marquette St. | | | Ironwood | MI | 49938 |
| ISAAC PROPERTY COMPANY LP | 715 E PERRY ST | PO BOX 667 | | BRYAN | OH | 43506 |
| Island County Treasurer | 1 NE 7th and Main St | | | Coupeville | WA | 98239 |
| Island County Treasurer | PO Box 699 | | | Coupeville | WA | 98239 |
| Islip Town Receiver of Taxes | 40 Nassau Ave | | | Islip | NY | 11751 |
| Islip Town Receiver of Taxes | | | | Islip | NY | 11751 |
| Itasca County Treasurer | 123 NE 4th St | | | Grand Rapids | MN | 55744 |
| Ithaca City School District Tax Collector | 108 E Green St | | | Ithaca | NY | 14850 |
| Ithaca City School District Tax Collector | PO Box 6533 | c/o Tempkins Trust Co. | | Ithaca | NY | 14851 |
| Ithaca City Tax Collector | 108 E Green St | | | Ithaca | NY | 14850 |
| Ithaca City Tax Collector | | | | Ithaca | NY | 14850 |
| Jackson City Tax Collector | 101 E Main St Ste 101 | | | Jackson | TN | 38301 |
| Jackson City Treasurer | 161 W Michigan Ave | | | Jackson | MI | 49201 |
| JACKSON COUNTY | 67 Athens St Attn. Business License | | | Jefferson | GA | 30549 |
| JACKSON COUNTY | 308 WEST KANSAS SUITE 108 | MANAGER OF FINANCE | | Independence | MO | 64050 |
| JACKSON COUNTY REVENUE COMMISSIONER | PO BOX 307 | | | SCOTTSBORO | AL | 35768 |
| Jackson County Tax Collector | 67 Athens St | | | Jefferson | GA | 30549-0247 |
| Jackson County Tax Collector | PO Box 247 | | | Jefferson | GA | 30549-0247 |
| Jackson County Treasurer | 415 E 12th St, Suite 100 | | | Kansas City | MO | 64106 |
| Jackson County Treasurer | PO Box 219747 | | | Kansas City | MO | 64121-9747 |
| Jackson Parish | Sales Tax Coll. Agency | 319 Jimmie Davis Parkway | | Jonesboro | LA | 71251 |
| JAMES CITY CO REVENUE COMM | PO BOX 283 | | | Williamsburg | VA | 23187-0283 |
| James J. Stefanich | Receiver of Taxes | 74 Audrey Ave. | | Oyster Bay | NY | 11771-1539 |
| James Pohlmann, Sheriff and Tax Collector | St. Bernard Parish, Sales/Use Tax Dept. | P.O. Box 168 | | Chalmette | LA | 70044 |
| JASPER CO 1149 | P.O. BOX 1149 | | | Ridgeland | SC | 29936 |
| Jasper County Treasurer | 302 S Main St | | | Carthage | MO | 64836 |
| Jasper County Treasurer | PO Box 421 | | | Carthage | MO | 64836 |
| Jayne Bentzen c/o Mcared Realty | 406 W. Hillsboro Blvd. | | | Deerfield Beach | FL | 33441 |
| JEFFERSON COUNTY | P O BOX 100 | | | Hillsboro | MO | 63050 |
| Jefferson County Collector of Revenue | Jefferson County Courthouse | 300 2nd St. - First Floor | | Hillsboro | MO | 63050 |
| Jefferson County Collector of Revenue | PO Box 100 | | | Hillsboro | MO | 63050 |
| JEFFERSON COUNTY DEPT OF HEALTH | 645 PARFET STREET | ENVIRONMENTAL HEALTH SERVICES | | Lakewood | CO | 80215 |
| JEFFERSON COUNTY DEPT OF REV | DIRECTOR | PO BOX 12207 | | Birmingham | AL | 35202-2207 |
| JEFFERSON COUNTY DEPT OF REVENUE | P O BOX 12207 | | | Birmingham | AL | 35202-2207 |
| Jefferson County Director of Revenue | Department of Revenue | P.O. Box 830710 | | Birmingham | AL | 35283-0710 |
| JEFFERSON COUNTY HEALTH DEPT | P O BOX 437 | | | Hillsboro | MO | 63050 |
| JEFFERSON COUNTY HEALTH DEPT | 1 DOCTOR'S PARK RD STE F | | | Mount Vernon | IL | 62864 |
| Jefferson County Sheriff's Office | 531 Court Place, Suite 604 | | | Louisville | KY | 40270-0300 |
| Jefferson County Sheriff's Office | PO Box 34570 | | | Louisville | KY | 40232-4570 |
| Jefferson County Tax Assessor Collector | | | | Beaumont | TX | 77704 |
| Jefferson County Tax Assessor Collector | P. O. Box 2112 | | | Beaumont | TX | 77704 |
| Jefferson County Tax Collector | 101 E Barraque St | | | Pine Bluff | AR | 71611 |
| Jefferson County Tax Collector | PO Drawer "A" | | | Pine Bluff | AR | 71611 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 44 of 79

Exhibit N

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Jefferson County Tax Collector | 716 Richard Arrington Jr Blvd N | Rm 160 | | Birmingham | AL | 35203 |
| Jefferson County Treasurer | 100 Jefferson County Parkway 2520 | | | Golden | CO | 80419-2520 |
| Jefferson County Treasurer | 100 S 10th St | | | Mt. Vernon | IL | 62864-4012 |
| Jefferson County Treasurer | PO Box 787 | | | Mt Vernon | IL | 62864-0016 |
| Jefferson County Treasurer | 311 S. Center Avenue | | | Jefferson | WI | 53549-1701 |
| Jefferson Davis Parish School Board | S/U Tax Department | P. O. Box 1161 | | Jennings | LA | 70546 |
| Jefferson Parish | Sales/Use Tax Division | P.O. Box 248 | | Gretna | LA | 70054-0248 |
| JEFFERSON PARISH SHERIFFS OFFICE | SALES TAX DIVISION | P O BOX 248 | | Gretna | LA | 70054-0248 |
| Jefferson Parish Sheriff's Office | 200 Derbigny St Ste 1200 | | | Gretna | LA | 70053 |
| Jefferson Parish Sheriff's Office | PO Box 30014 | | | Tampa | FL | 33630 |
| Jersey City Tax Collector | 280 Grove St Rm 101 | | | Jersey City | NJ | 07302 |
| Jersey City Tax Collector | PO Box 2025 | | | Jersey City | NJ | 07303 |
| Jesup City Tax Collector | PO Box 427 | | | Jesup | GA | 31598-0427 |
| John Sharp | Comptroller of Public Accounts | 111 E. 17th Street | | Austin | TX | 78774-0100 |
| John Sharp | Comptroller of Public Accounts | P. O. Box 12010 | | Austin | TX | 78711-2010 |
| Johnson City School District Tax Collector | 243 Main St | | | Johnson City | NY | 13790 |
| Johnson City School District Tax Collector | PO Box 5270 | Dept 117108 | | Binghamton | NY | 13902-5270 |
| Johnson City United L.P. | c/o Pan Am Equities | 18 East 50th Street 10th Floor | | New York | NY | 10022 |
| Johnson County Tax Collector | 339 Main Street | | | Paintsville | KY | 41240 |
| Johnson County Tax Collector | | | | Paintsville | KY | 41240 |
| Johnson County Treasurer | 913 S Dubuque St | | | Iowa City | IA | 52240 |
| Johnson County Treasurer | PO Box 2420 | | | Iowa City | IA | 52244-2420 |
| Johnson County Treasurer | 86 W Court Street | | | Franklin | IN | 46131 |
| Johnson County Treasurer | 111 S Cherry St Ste 1500 | | | Olathe | KS | 66061 |
| Johnson County Treasurer | PO BOX 2902 | | | SHAWNEE MISSION | KS | 66201-1302 |
| JORDAN TAX SERVICE INC | BUS PRIV & MERC TAX COLLECTOR | 102 RAHWAY ROAD | | McMurray | PA | 15317 |
| Judson ISD Treasurer | 8012 Shin Oak Drive | | | Live Oak | TX | 78233-2413 |
| JUPITER INLET COLONY | 1 Colony Road Jupiter | | | Inlet | FL | 33469-3507 |
| JURUPA VALLEY CITY | BUSINESS LICENSE | 8930 LIMONITE AVE, STE M | | Jarupa Valley | CA | 92509 |
| Kanawha County Tax Collector | 409 Virginia St East Rm 120 | | | Charleston | WV | 25301-2595 |
| KANAWHA-CHARLESTON HEALTH DEPT | P O BOX 927 | | | Charleston | WV | 25323 |
| Kane County Treasurer | 719 S Batavia Ave Rt 31 | | | Geneva | IL | 60134-3099 |
| Kane County Treasurer | PO Box 4025 | | | Geneva | IL | 60134-4025 |
| Kankakee County Treasurer | 189 E Court Street | | | Kankakee | IL | 60901 |
| Kankakee County Treasurer | | | | Kankakee | IL | 60901 |
| KANSAS CITY MO HEALTH DEPT | 2400 TROOST AVE SUITE 3200 | | | Kansas City | MO | 64108 |
| Kansas City Tax Collector-Clay | 414 E 12th St | | | Kansas City | MO | 64106 |
| KANSAS CITY TREASURER | PO BOX 840101 | | | Kansas City | MO | 64184-0101 |
| Kansas Department of Revenue | Corporate Income Tax | 915 SW Harrison Street | | Topeka | KS | 66612-1588 |
| KANSAS DEPT OF AGRICULTURE | RECORDS CENTER -- ACAP | 1320 RESEARCH PARK DRIVE | | Manhattan | KS | 66502 |
| KANSAS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DRIVE | | | Manhattan | KS | 66502 |
| KANSAS MISCELLANEOUS TAX | 915 SW HARRISON ST | | | Topeka | KS | 66625 |
| Kansas Secretary of State | Memorial Hall, 1st Floor, 120 SW 10th Avenue | | | Topeka | KS | 66612-1594 |
| KEARNY HEALTH DEPARTMENT | 645 KEARNY AVENUE | | | Kearny | NJ | 07032 |
| Kearny Town Tax Collector | 402 Kearny Ave | | | Kearny | NJ | 07032 |
| Kendall County Treasurer | 111 W Fox Street | | | Yorkville | IL | 60560-1675 |
| KENNETH CITY | 6000 54TH AVENUE NORTH | | | Kenneth City | FL | 33709 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| KENOSHA CITY CLERK-TREASURER | 625-52ND STREET | | | Kenosha | WI | 53140 |
| KENOSHA COUNTY DIVISION OF HEALTH | 8600 SHERIDAN ROAD STE 600 | FISCAL SERVICES | | Kenosha | WI | 53143-6515 |
| KENT CITY | 220 4TH AVE S | | | Kent | WA | 98032 |
| Kent County Receiver of Taxes | 555 Bay Rd | | | Dover | DE | 19901 |
| Kent County Receiver of Taxes | PO Box 802 | | | Dover | DE | 19903 |
| Kenton County Fiscal Court | PO Box 706237 | | | Cincinnati | OH | 45270 |
| Kenton County Fiscal Court | PO Box 792 | | | Covington | KY | 41012 |
| Kentucky Department of Revenue | PO Box 856905 | | | Louisville | KY | 40285-6905 |
| Kentucky Secretary of State | P.O. Box 1150 | | | Frankfort | KY | 40602-1150 |
| KENTUCKY STATE TREASURER | DEPT OF ALCOHOL BEVERAGE CONTROL | 1003 TWILIGHT TRAIL | | Frankfort | KY | 40601 |
| Kentucky State Treasurer | Revenue Cabinet | | | Frankfort | KY | 40619-0001 |
| Kentucky State Treasurer | Revenue Cabinet | | | Frankfort | KY | 40620-0010 |
| KENTUCKY STATE TREASURER | 1003 TWILIGHT TRAIL | DEPT OF ALCOHOL BEVERAGE CONTROL | | Frankfort | KY | 40601 |
| KERN COUNTY | Public Health Services | 2700 M Street, Suite 300 | | Bakersfield | CA | 93301 |
| Kern County Treasurer | 1115 Truxtun Ave 2nd Floor | | | Bakersfield | CA | 93301-4640 |
| Kern County Treasurer | PAYMENT CENTER | PO BOX 541004 | | LOS ANGELES | CA | 90054-1004 |
| KEYSTONE CENTRAL TAX OFFICE | 86 ADMINISTRATION DR | SUITE 2 | | Mill Hall | PA | 17751 |
| Keystone Collections Group | 1120 Gay Street | | | Phoenixville | PA | 19460 |
| Keystone Collections Group | PO Box 505 | | | Irwin | PA | 15642 |
| KEYSTONE MUN. COLL. 546 Wendel | 546 WENDEL ROAD | | | Irwin | PA | 15642 |
| Kim R. Perez, Treasurer Income Tax Department | PO Box 9951 | | | Canton | OH | 44711-9951 |
| KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BOULEVARD, STE 100 | | | BOCA RATON | FL | 33431 |
| KING CITY, CA | 212 S VANDERHURST AVE | | | King City | CA | 93930 |
| King County Treasurer | 500 4th Ave #600 | | | Seattle | WA | 98104-2340 |
| KINGS COUNTY ENVIRONMENTAL HEALTH SERVICES | 330 CAMPUS DRIVE | | | Hanford | CA | 93230 |
| Kings County Treasurer | 1400 W Lacey Blvd. | Building #7 | | Hanford | CA | 93230-5997 |
| Kings County Treasurer | | | | Hanford | CA | 93230-5997 |
| Kingsland City Tax Collector | PO Box 250 | | | Kingsland | GA | 31548-0250 |
| Kingsport City Tax Collector | 225 W Center St | | | Kingsport | TN | 37660 |
| KINGSPORT MALL LLC | c/o Hull Property Group, LLC | PO BOX 204227 | | AUGUSTA | GA | 30917-4227 |
| Kitsap County Treasurer | 619 Division St MS 22 | | | Port Orchard | WA | 98366 |
| Kitsap County Treasurer | PO Box 169 | | | Port Orchard | WA | 98366 |
| KM BAKERSFIELD PARTNERSHIP | c/o Joyce Salamy | 24703 Napa Court | | VALENCIA | CA | 91355 |
| KM Rocky Mount, LLC | P.O. Box 605 | | | Pomona | NY | 10970 |
| KMART PLAZA BELLFLOWER, CA | PO BOX 93070 | | | ROCHESTER | NY | 14692 |
| Knox County Fiscal Court | PO Box 177 | | | Barbourville | KY | 42419-0671 |
| Knox County Treasurer | 200 S Cherry St | | | Galesburg | IL | 61401-4991 |
| Knox County Trustee | 400 Main St | 4th Floor C/C Bldg | | Knoxville | TN | 37902-2405 |
| Knox County Trustee | PO Box 70 | | | Knoxville | TN | 37901 |
| Knoxville City Tax Collector | | | | Knoxville | TN | 37901-5001 |
| Knoxville City Tax Collector | PO Box 15001 | | | Knoxville | TN | 37901-5001 |
| Koochiching County Treasurer | 715 4th St | | | International Falls | MN | 56649 |
| KOOTENAI COUNTY CLERK | P O BOX 9000 | 451 GOVERNMENT WAY | | Coeur D Alene | ID | 83816-9000 |
| Kootenai County Tax Collector | 451 Government Way | | | Coeur d'Alene | ID | 83816 |
| Kootenai County Tax Collector | PO Box 6700 | | | Coeur d'Alene | ID | 83816-6700 |
| KOSCIUSKO CO HEALTH DEPT | 100 W CENTER STREET | COURTHOUSE- THIRD FLOOR | | Warsaw | IN | 46580 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Kossuth County Collector | 114 W State | | | Algona | IA | 50511 |
| Kristine E Crawford, Tax Collector | PO BOX 602 | | | Fayetteville | PA | 17222 |
| KS Dept of Agriculture | 1320 Research Park Drive, 2nd Fl. | Food Safety and Lodging | | Manhattan | KS | 66502 |
| KS STATE BOARD OF PHARMACY | 800 SW JACKSON SUITE 1414 | | | Topeka | KS | 66612-1231 |
| KVAT Food Stores, Inc | 1 Food City Circle | Attn: Real Estate Department | | Abingdon | VA | 24210 |
| KY DEPT OF AGRICULTURE | DIVISION OF REGULATION | 107 CORPORATE DRIVE | | Frankfort | KY | 40601 |
| KY DEPT OF AGRICULTURE | 107 CORPORATE DRIVE | DIVISION OF REGULATION | | Frankfort | KY | 40601 |
| KY DEPT OF HOUSING | 101 SEA HERO ROAD SUITE 100 | HAZARDOUS MATERIALS SECTION | | Frankfort | KY | 40601-5405 |
| KY. AG. EXP. STATION | S-225 AG SCI CENTER -N | | | Lexington | KY | 40546-0091 |
| L.A. County Agricultural Commissioner | Weights & Measures | P.O. Box 512399 | | Los Angeles | CA | 90051-0399 |
| LA COUNTY AGR COMM/WTS & MEAS | P O BOX 512399 | | | Los Angeles | CA | 90051-0399 |
| LA COUNTY TREASURER TAX COLLECTOR | P O BOX 54970 | | | Los Angeles | CA | 90054-0970 |
| LA COUNTY TREASURER TAX COLLECTOR | P O BOX 54978 | | | Los Angeles | CA | 90054-0978 |
| LA CROSSE CITY TREASURER | 400 LA CROSSE ST | | | La Crosse | WI | 54601-3396 |
| LA CROSSE COUNTY HEALTH DEPT | 300 4TH ST N | | | La Crosse | WI | 54601-3228 |
| LA Department of Agriculture & Forestry | 5825 Florida Blvd Suite 1003 | | | Baton Rouge | LA | 70806 |
| La Porte County Treasurer | 813 Lincoln Way St Ste 205 | | | LaPorte | IN | 46350 |
| La Porte County Treasurer | 555 Michigan Ave | Suite 102 | | LaPorte | IN | 46350-3491 |
| Lackawanna Collector of Taxes | | | | Scranton | PA | 18501-0709 |
| Lackawanna Collector of Taxes | P.O. Box 709 | | | Scranton | PA | 18501-0709 |
| Lafayette Consolidated Government | P O BOX 4024 | | | Lafayette | LA | 70502 |
| Lafayette Parish Sales Tax Division | P.O. Box 52706 | | | Lafayette | LA | 70505-2706 |
| Lafayette Parish Tax Collector | 1010 Lafayette St 4th Flr | | | Lafayette | LA | 70509 |
| Lafayette Parish Tax Collector | PO Box 92590 | | | Lafayette | LA | 70509 |
| Lafayette Parish Tax Collector | 705 W University Ave | | | Lafayette | LA | 70502 |
| Lafayette Parish Tax Collector | P.O. Box 52667 | | | Lafayette | LA | 70505 |
| Lafourche Parish School Board | P.O. Box 54585 | | | New Orleans | LA | 70154 |
| Lake County Collector | 18 N County St. Ste 102 | Attn: Don Schneider | | Waukegan | IL | 60085-4361 |
| LAKE COUNTY HEALTH DEPT | Food Division | 2900 W. 93rd Avenue | | Crown Point | IN | 46307 |
| Lake County Tax Collector | 255 N Forbes St Rm 215 | | | Lakeport | CA | 95453 |
| LAKE COUNTY TAX COLLECTOR | P O BOX 327 | | | Tavares | FL | 32778-0327 |
| Lake County Treasurer | P.O. Box 327 | | | Tavares | FL | 32778 |
| Lake County Treasurer | 2293 N Main St | | | Crown Point | IN | 46307 |
| LAKE CUMBERLAND DISTRICT HD | 45 ROBERTS STREET | | | Somerset | KY | 42501 |
| Lamar County Tax Collector | 109 Main St | | | Purvis | MS | 39475 |
| Lamar County Tax Collector | PO Box 309 | | | Purvis | MS | 39475 |
| Lancaster County Tax Collector | 101 N. Main Street, 1st Floor | | | Lancaster | SC | 29721 |
| Lancaster County Tax Collector | PO Box 729 | | | Lancaster | SC | 29721-0729 |
| Lancaster County Treasurer | 555 S 10th St County-City Building | | | Lincoln | NE | 68508 |
| Lancaster County Treasurer | 150 North Queen Street | | | Lancaster | PA | 17608 |
| Lancaster County Treasurer | PO BOX 3894 | | | Lancaster | PA | 17604 |
| Lane County Tax Collector | 125 E 8TH AVE | | | EUGENE | OR | 97401-2968 |
| Lane County Tax Collector | PO Box 3014 | | | Portland | OR | 97208-3014 |
| Lansing City Treasurer | 1st Floor City Hall | 124 W Michigan Ave | | Lansing | MI | 48933 |
| Lansing City Treasurer | Dept 3201 | P O Box 30516 | | Lansing | MI | 48909-8016 |
| Laramie County Treasurer | 309 W 20th St Rm 1300 | | | Cheyenne | WY | 82001 |
| Laramie County Treasurer | PO Box 125 | | | Cheyenne | WY | 82003 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Laredo City Tax Collector | 1110 Houston | | | Laredo | TX | 78042 |
| Laredo City Tax Collector | POBox 6548 | | | Laredo | TX | 78042-6548 |
| LARIMER CO ENVIRONMENTAL HEALTH | 1525 BLUE SPRUCE | | | Fort Collins | CO | 80524 |
| Larimer County Treasurer | 200 W Oak St | | | Fort Collins | CO | 80521 |
| Larimer County Treasurer | PO Box 2336 | | | Fort Collins | CO | 80522-2336 |
| LaSalle County Treasurer | 707 E Etna Rd | | | Ottawa | IL | 61350 |
| LaSalle County Treasurer | PO Box 1560 | | | Ottawa | IL | 61350 |
| LaSalle Parish Sales Tax Fund | S/U Tax Department | P. O. Box 190 | | Vidalia | LA | 71373 |
| Lauderdale County Tax Collector | 501 Consitution Avenue | | | Meridian | MS | 39301 |
| Lauderdale County Tax Collector | PO Box 5205 | | | Meridian | MS | 39302 |
| Lauderdale County Treasurer | PO Box 794 | | | Florence | AL | 35631 |
| LAURA KEISLING, COLLECTOR | 550 WASHINGTON RD TRINITY SD | | | Washington | PA | 15301 |
| Laurel County | PO Box 650 | | | London | KY | 40743-0650 |
| Laurel County Tax Collector | 203 S. Broad St | | | London | KY | 40741 |
| Laurel County Tax Collector | | | | London | KY | 40741 |
| Laurens County Tax Commissioner | 101 N Jefferson ST | | | Dublin | GA | 31021 |
| Laurens County Tax Commissioner | PO Box 2099 | | | Dublin | GA | 31040-2099 |
| Lawnside Borough Tax Collector | 4 Dr. Martin Luther King JR. Road | | | Lawnside | NJ | 08045 |
| LAWRENCE COUNTY CLERK | 200 WEST GAINES SUITE 103 | | | Lawrenceburg | TN | 38464 |
| Lawrence County Tax Collector | Lawrence County Government Center | 430 Court Street | | New Castle | PA | 16101 |
| Lawrence County Tax Collector | | | | New Castle | PA | 16101 |
| Lawrence Township Sewer Tax Collector | | | | Lawrence Township | NJ | 08648 |
| Lawrence Township Sewer Tax Collector | PO Box 6006 | | | Lawrence Township | NJ | 08648 |
| Lawrence Township Tax Collector-Mercer | 357 Main St or 2207 Lawrence Rd | | | Lawrenceville | NJ | 08648 |
| Lawrence Township Tax Collector-Mercer | PO Box 6006 | | | Lawrenceville | NJ | 08648 |
| Lea County Treasurer | 100 N Main Ave Ste 3C | | | Lovington | NM | 88260-4000 |
| Leavenworth County Treasurer | 300 Walnut Ste 105 | | | Leavenworth | KS | 66048 |
| Lebanon City Recorder | 200 Castle Heights Ave N | | | Lebanon | TN | 37087 |
| LEE COUNTY | P O BOX 1549 TAX COLLECTOR | | | Fort Myers | FL | 33902-1549 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1968 | OFFICE OF TAX ADMINISTRATOR | | Sanford | NC | 27331 |
| LEE COUNTY TAX COLLECTOR | PO BOX 630 | | | Fort Myers | FL | 33902 |
| Lee County Treasurer | PO Box 1609 | | | Fort Myers | FL | 33902 |
| Lehigh County Tax Collector | Fiscal Office - Room 119 | 17 South Seventh Street | | Allentown | PA | 18101-2400 |
| Lehigh County Tax Collector | | | | Allentown | PA | 18101-2400 |
| Lehigh Township Collector-Northampton | 255 Cherryville Road | | | Northampton | PA | 18067 |
| Lehigh Township Collector-Northampton | | | | Northampton | PA | 18067 |
| Lenawee County Tax Collector | 301 N Main St | | | Adrian | MI | 49221-2714 |
| LEOMINSTER BOARD OF HEALTH | CITY HALL | 25 WEST ST, ROOM 5 | | Leominster | MA | 01453 |
| Leominster City Tax Collector | 25 West Street | | | Leominster | MA | 01453-5699 |
| Leominster City Tax Collector | PO Box 457 | | | Worcester | MA | 01613-0457 |
| Leon County Treasurer | PO Box 1835 | | | Tallahassee | FL | 32302-1835 |
| Lewis and Clark County Treasurer | 316 N Park Ave Rm 113 | | | Helena | MT | 59623 |
| LEWIS COUNTY PUBLIC HEALTH & SOCIAL SERVICES | 360 NW NORTH STREET | | | Chehalis | WA | 98532 |
| Lewis County Treasurer | 351 NW North St | MS: TRS01 | | Chehalis | WA | 98532 |
| Lewis County Treasurer | P O BOX 509 | | | Chehalis | WA | 98532-0509 |
| Lexington County Treasurer | 212 South Lake Dr Ste 101 | | | Lexington | SC | 29072 |
| Lexington County Treasurer | PO Box 300 | | | Lexington | SC | 29071-300 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Lexington-Fayette | PO Box 14058 | | | Lexington | KY | 40512 |
| Liberty City Tax Collector | PO Box 159 | | | Liberty | MO | 64069 |
| LINCOLN CITY CLERK | P O BOX 172 | | | Lincoln | AL | 35096 |
| Lincoln Parish S/U Tax Commission | P.O. Box 863 | | | Ruston | LA | 71273 |
| Livingston Parish School Board | Sales Tax Department | P. O. Box 1030 | | Livingston | LA | 70754 |
| Livingston Township Tax Collector | 357 S Livingston Ave | | | Livingston | NJ | 07039 |
| Livonia City Treasurer | 33000 Civic Center Drive | | | Livonia | MI | 48154 |
| Lodi Borough Tax Collector | One Memorial Drive | Room 104 | | Lodi | NJ | 07644 |
| Logan Township Collector-Blair | 800 39th Street | | | Altoona | PA | 16602 |
| Logan Township Collector-Blair | 100 Chief Logan Circle | | | Altoona | PA | 16602 |
| London City Tax Collector | 501 S Main St | | | London | KY | 40741 |
| Lorain County Treasurer | 226 Middle Ave | | | Elyria | OH | 44035 |
| Lorain County Treasurer | PO BOX 742697 | | | Cincinnati | OH | 45274-2697 |
| Los Angeles County Tax Collector | P O BOX 54888 | | | LOS ANGELES | CA | 90054-0888 |
| Los Angeles County Tax Collector | PO Box 60186 | | | Los Angeles | CA | 90060-0186 |
| Los Angeles County Tax Collector | PO BOX 54018 | | | Los Angeles | CA | 90054-0018 |
| Los Angeles County Treasurer (RE) >7K | PO Box 54018 | | | Los Angeles | CA | 90054-0018 |
| LOS GATOS | PO BOX 697 | FINANCE DEPT | | Los Gatos | CA | 95031 |
| Louisiana Department of Revenue | PO Box 91011 | | | Baton Rouge | LA | 70821-9011 |
| Louisiana Dept. of Environmental Quality | Fiscal Services Division | P. O. Box 4311 | | Baton Rouge | LA | 70821-4311 |
| Louisiana Dept. of Revenue and Taxation | EFT Processing | P. O. Box 4018 | | Baton Rouge | LA | 70821-4018 |
| Louisiana Secretary of State | Commercial Division | P.O. Box 94125 | | Baton Rouge | LA | 70804-9125 |
| LOUISVILLE METRO REVENUE COMMSSION | P.O. Box 35410 | | | Louisville | KY | 40232-5410 |
| Lower Paxton Township Tax Collector | 4919-C(Rear) Jonestown Road | | | Harrisburg | PA | 17109-1705 |
| Lower Paxton Township Tax Collector | | | | Harrisburg | PA | 17109-1705 |
| LOWNDES COUNTY A/C | P O BOX 1077 | | | Columbus | MS | 39703 |
| Lowndes County Tax Collector | | | | Columbus | MS | 39703 |
| Lowndes County Tax Collector | PO Box 1077 | | | Columbus | MS | 39703 |
| LOYALSOCK TWP | TAX COLLECTOR | 2132 NORTHWAY RD | | Williamsport | PA | 17701-9710 |
| Lubbock Central Appraisal District | | | | Lubbock | TX | 79408-3568 |
| Lubbock Central Appraisal District | P.O. Box 10568 | | | Lubbock | TX | 79408-3568 |
| Lucas County Treasurer | 1 Government Center, #500 | | | Toledo | OH | 43604-2253 |
| LUCAS COUNTY TREASURER | ONE GOV'T CENTER STE 600 | COUNTY AUDITOR | | Toledo | OH | 43604-2255 |
| Lumberton City Tax Collector-Robeson | 500 N Cedar Rm 103 | | | Lumberton | NC | 28358 |
| Lumberton City Tax Collector-Robeson | PO Box 1388 | | | Lumberton | NC | 28359 |
| Lwr Paxton Township Tax Collector | 4919c (Rear) Jonestown Road | | | Harrisburg | PA | 17112 |
| Lwr Paxton Township Tax Collector | | | | Harrisburg | PA | 17112 |
| Lwr Southampton Township Tax Collector | 1500 Desire Avenue | | | Feasterville | PA | 19053 |
| Lwr Southampton Township Tax Collector | | | | Feasterville | PA | 19053 |
| Lynchburg City Treasurer (RE) | 900 Church St | | | Lynchburg | VA | 24505 |
| Lynchburg City Treasurer (RE) | PO Box 9000 | | | Lynchburg | VA | 24505-9000 |
| Lyon County Treasurer | 607 W Main St | | | Marshall | MN | 56258 |
| M & P Calhoun, LLC | c/o M & P Shopping Centers | 5025M Winters Chapel Rd | | Atlanta | GA | 30360 |
| M. J. Cook | Sales Tax Collector | P. O. Box 123 | | Monroe | LA | 71210 |
| Macon County Tax Collector | 5 W Main St | Annex Bldg. | | Franklin | NC | 28734-3005 |
| Macon County Tax Collector | PO Box 71059 | | | Charlotte | NC | 28272-1059 |
| Madison Charter Township Treasurer | 4008 S Adrian Hwy | | | Adrian | MI | 49221 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 49 of 79

Exhibit N

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Madison City Tax Collector | 210 Martin Luther King Jr Blvd | | | Madison | WI | 53703 |
| Madison City Tax Collector | PO Box 2999 | | | Madison | WI | 53701-2999 |
| MADISON CO HEALTH DEPT | 206 EAST NINTH STREET STE 200 | | | Anderson | IN | 46016 |
| MADISON COUNTY LICENSE DEPARTMENT | 100 NORTHSIDE SQUARE | | | Huntsville | AL | 35801-4820 |
| Madison County Sales Tax Dept. | 100 North SideSquare | | | Huntsville | AL | 35801 |
| Madison County Tax Collector | 100 Northside Square | | | Huntsville | AL | 35801-4820 |
| Madison County Treasurer | 134 E Main | | | Rexburg | ID | 83440 |
| Madison County Treasurer | PO Box 65 | | | Rexburg | ID | 83440 |
| Madison County Treasurer | PO BOX 849 | | | EDWARDSVILLE | IL | 62025 |
| Madison County Treasurer | 16 E 9th St Rm 109 | | | Anderson | IN | 46016 |
| Madison County Treasurer | 1 N Main St | | | London | OH | 43140 |
| Madison County Treasurer | PO Box 675 | | | London | OH | 43140 |
| Madison County Trustee | 100 E Main St. | Room 107 Courthouse | | Jackson | TN | 38301 |
| Madison Heights City Treasurer | 300 W 13 Mile Rd | | | Madison Heights | MI | 48071 |
| Madison Heights City Treasurer | | | | Madison | MI | 48071 |
| Madison Parish School Board | Sales and Use Tax | P. O. Box 1830 | | Tallulah | LA | 71284-1830 |
| MAHONING COUNTY DIST BOARD OF HEALTH | 50 WESTCHESTER DRIVE, STE 202 | | | Youngstown | OH | 44515 |
| Mahoning County Treasurer | 120 Market St | | | Youngstown | OH | 44503 |
| MAHONING COUNTY TREASURER | 120 MARKET STREET | Attn: Acct. Dept. -  Cigarette License Renewal | | Youngstown | OH | 44503 |
| Maine Department of the Secretary of State | Bureau of Corporations, Elections and Commissions | 101 State House Station | | Augusta | ME | 04333-0101 |
| MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | DIVISION OF QUALITY ASSURANCE | | Augusta | ME | 04333-0028 |
| Maine Revenue Services | Sales/Excise Tax Division | P. O. Box 1065 | | Augusta | ME | 04332-1065 |
| Maine Revenue Services | PO Box 1064 | | | Augusta | ME | 04332-1064 |
| Malheur County Tax Collector | 251 B ST W | | | VALE | OR | 97918 |
| Manager of Revenue | City & County of Denver, Treasury Div. | P. O. Box 17430 | | Denver | CO | 80217-0430 |
| Manager, Sales Tax Department | Webster Parish School Board | P. O. Box 357 | | Minden | LA | 71058-0357 |
| Manchester Town Collector of Revenue | 41 Center St | | | Manchester | CT | 06045 |
| Manchester Town Collector of Revenue | PO Box 191 | | | Manchester | CT | 06045-0191 |
| MARICOPA COUNTY ENV HEALTH | 1001 N CENTRAL AVENUE, SUITE 100 - | BUSINESS SERVICES DIVISION | | Phoenix | AZ | 85004 |
| Maricopa County Treasurer (Real) | 301 W Jefferson Rm 100 | | | Phoenix | AZ | 85003 |
| Maricopa County Treasurer (Real) | PO Box 52133 | | | Phoenix | AZ | 85072-2133 |
| MARIETTA CITY HEALTH DEPT | 304 PUTNAM ST | | | Marietta | OH | 45750 |
| MARIN COUNTY | 1682 NOVATO BLVD, STE 150-A | AGRICULTURE-WEIGHTS & MEASURES | | Novato | CA | 94947 |
| Marin County Tax Collector | P O BOX 4220 | | | San Rafael | CA | 94913-4220 |
| Marine City Treasurer | 303 S Water St | | | Marine City | MI | 48039 |
| MARION COUNTY HEALH DEPT | DEPT OF FOOD SAFETY | 3840 N SHERMAN DRIVE | | Indianapolis | IN | 46226 |
| Marion County Tax Collector | 555 COURT ST NE | Room 2242 | | SALEM | OR | 97308 |
| Marion County Tax Collector | PO Box 3416 | | | Portland | OR | 97208-3416 |
| Marion County Treasurer | PO Box 970 | | | Ocala | FL | 34478-0970 |
| Marion County Treasurer | 200 E Washington St Rm 1060 | | | Indianapolis | IN | 46204 |
| Marion County Treasurer | PO Box 6145 | | | Indianapolis | IN | 46206-6145 |
| Marion County Treasurer | 222 W Center St | | | Marion | OH | 43302 |
| Mariposa Shopping Center Investments, LLC | 6007 East Grant Road | c/o Venture West Real Estate Services | | Tucson | AZ | 85712-2316 |
| Marlborough City Tax Collector | Tax Collector's Office, 1st Floor | 140 Main Street | | Marlborough | MA | 01752-3898 |
| Marlborough City Tax Collector | PO Box 735 | | | Reading | MA | 01867-0405 |
| Marnitz & Associates, LLC | 1900 West Loop South, Suite 500 | | | Houston | TX | 77027 |
| MARSHALL COUNTY HEALTH DEPT | 150 JUDY SMITH DRIVE | ENVIRONMENTAL HEALTH | | Guntersville | AL | 35976-9401 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 50 of 79

Exhibit N

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| MARSHALL COUNTY JUDGE OF PROBATE | 425 GUNTER AVE SUITE 110 | | | Guntersville | AL | 35976-1199 |
| Marshall County Revenue Commissioner | 424 Blount Ave, Ste 124 | | | Guntersville | AL | 35976 |
| Marshall Tax CityCollector | City Hall | 323 W. Michigan Ave. | | Marshall | MI | 49068 |
| Marshall Tax CityCollector | 323 W. Michigan Ave. | | | Marshall | MI | 49068 |
| Martin County Collector | 201 Lake Ave Ste 201 | | | Fairmont | MN | 56031-1852 |
| MARYLAND DEPARTMENT OF AGRICULTURE | PLANT INDUSTRIES/PEST MGT | P.O. Box 17304 | | Baltimore | MD | 21297-1304 |
| MARYLAND DEPARTMENT OF AGRICULTURE | P.O. Box 17304 | PLANT INDUSTRIES/PEST MGT | | Baltimore | MD | 21297-1304 |
| Maryville City Tax Collector | 412 W Broadway | | | Maryville | TN | 37801 |
| Masco Corporation | 17450 College Parkway | Attn: A/R | | Livonia | MI | 48152-1300 |
| Mason County Tax Collector | 25 W. 3rd Street | | | Maysville | KY | 41056 |
| Mason County Tax Collector | PO Box 502 | | | Maysville | KY | 41056 |
| Massachusetts Department of Revenue | PO Box 7005 | | | Boston | MA | 02204 |
| Massachusetts Dept. of Revenue | P. O. Box 7035 | | | Boston | MA | 02204-7035 |
| Massachusetts Secretary of the Commonwealth | Corporations Division | One Ashburton Place, 17th Floor | | Boston | MA | 02108-1512 |
| MASSILLON CITY HEALTH DEPT | 111 TREMONT AVE., SW | | | Massillon | OH | 44647 |
| MATANUSKA-SUSITNA BOROUGH | Finance Department | 350 East Dahlia Ave | | Palmer | AK | 99645-6488 |
| Matanuska-Susitna Borough Tax Collecto | 350 E Dahlia Avenue | | | Palmer | AK | 99645 |
| Mattress Recycling Council | P.O. Box 223594 | | | Chantilly | CA | 20153-3594 |
| Mattress Recycling Council | P.O. Box 223594 | | | Chantilly | CT | 20153-3594 |
| Mattress Recycling Council | P.O. Box 223594 | | | Chantilly | RI | 20153-3594 |
| Maui County Treasurer | | | | Wailuku | HI | 96793-6405 |
| Maui County Treasurer | PO Box 1405 | | | Wailuku | HI | 96793-6405 |
| Mavis T. Thompson, ESQ | License Collector | P.O. Box 78158 | | St. Louis | MO | 63178-8158 |
| McAllen City Tax Collector | 311 N 15th | | | McAllen | TX | 78505 |
| McAllen City Tax Collector | PO Box 220 | | | McAllen | TX | 78505-0220 |
| McCracken County Sheriff | 301 S 6th St | | | Paducah | KY | 42003 |
| McCracken County Tax Administrator | PO Box 2658 | | | Paducah | KY | 42002-2658 |
| McDonough County Treasurer | 1 Courthouse Square | | | Macomb | IL | 61455-2200 |
| McHenry County Clerk | 2200 N. Seminary Avenue | | | Woodstock | IL | 60098 |
| McHenry County Treasurer | 2100 N Seminary Ave | | | Woodstock | IL | 60098 |
| McHenry County Treasurer | 2200 N Seminary Ave | | | Woodstock | IL | 60098 |
| McLennan County Treasurer | | | | Waco | TX | 76703 |
| McLennan County Treasurer | P.O. Box 406 | | | Waco | TX | 76703 |
| Meadow Lane Mall, Assoc. | C/O Spatz Centers, Inc. | 14 N. Peoria St., STE. 3F | | Chicago | IL | 60607 |
| Meadowbrook Creek LLC | P.O. Box 1467 | | | Charlottesville | VA | 22902 |
| Mecklenburg County Tax Collector | PO Box 71063 | | | Charlotte | NC | 28272-1063 |
| MEDINA COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL DIVISION | 4800 LEDGEWOOD DRIVE | | Medina | OH | 44256 |
| Medina County Treasurer | 144 N Broadway St | | | Medina | OH | 44256 |
| MEDINA COUNTY TREASURER | 144 N. BROADWAY ST | COUNTY AUDITOR | | Medina | OH | 44256-1902 |
| MEIJER STORES LP | C/O FIRST INTERSTATE PROPERTIES LTD | 25333 CEDAR ROAD SUITE 300 | | LYNDHURST | OH | 44124 |
| Melvindale City Treasurer | 3100 Oakwood Blvd. | | | Melvindale | MI | 48122 |
| Menomineee City Tax Collector | 2511 10th Street | | | Menominee | MI | 49858 |
| Merced County Tax Collector | 2222 M Street | | | Merced | CA | 95340 |
| MERCER ISLAND | FINANCE DEPARTMENT | 9611 SE 36th ST | | Mercer Island | WA | 98040-3732 |
| Mesa County Treasurer | PO Box 173678 | | | Denver | CO | 80217-3678 |
| METROPOLITAN GOVERNMENT | P O BOX 196321 | ALARM REGISTRATION | | Nashville | TN | 37219-6321 |
| Miami County Treasurer | 25 N Broadway | | | Peru | IN | 46970 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Miami County Treasurer | 201 W Main St | | | Troy | OH | 45373 |
| MIAMI DADE DERM | P O BOX 863532 | | | Orlando | FL | 32886-3532 |
| MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | Doral | FL | 33178-2424 |
| MIAMI DADE POLICE DEPT | 11500 NW 25TH ST - 2ND FLOOR | FALSE ALARM ENFORCEMENT UNIT | | Miami | FL | 33172 |
| MIAMI DADE POLICE DEPT FALSE ALARM | 9105 NW 25TH ST, ROOM 1119 | | | Miami | FL | 33172 |
| Miami Dade Solid Waste Mgmt | 2525 NW 62nd Street 5th Floor | | | Miami | FL | 33147 |
| MIAMI-DADE COUNTY | Office of Consumer Protection | 601 NW 1st Court, 18th Fl. | | Miami | FL | 33136 |
| Miami-Dade County Tax Collector | 200 N.W. 2nd Avenue | | | Miami | FL | 33128 |
| MIAMI-DADE COUNTY TAX COLLECTOR | LOCAL BUSINESS TAX SECTION | PO BOX 13701 | | Miami | FL | 33101-3701 |
| MIAMI-DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST, STE 1407 | | | Miami | FL | 33130 |
| MIAMI-DADE COUNTY TAX COLLECTOR | PO BOX 13701 | LOCAL BUSINESS TAX SECTION | | Miami | FL | 33101-3701 |
| Miami-Dade Tax Collector | 200 NW 2nd Avenue | | | Miami | FL | 33128 |
| Michigan Department of Licensing and Regulatory Affairs | Corporations Division | Ottawa Building, 611 W. Ottawa, P.O. Box 30004 | | Lansing | MI | 48909 |
| Michigan Department of Treasury | P.O. Box 30781 | | | Lansing | MI | 48909-8281 |
| Michigan Department of Treasury | PO Box 30803 | | | Lansing | MI | 48909 |
| MICHIGAN DEPT. OF LICENSING | P.O. Box 30255 | | | Lansing | MI | 30255 |
| MID OHIO VALLEY HEALTH DEPARTMENT | 211 6TH STREET | ENVIRONMENTAL HEALTH DIVISION | | Parkersburg | WV | 26101 |
| Middletown Township Collector-Bucks | 1 Municipal Way | | | Langhorne | PA | 19047 |
| Middletown Township Collector-Bucks | 2222 Trenton Road | | | Levittown | PA | 19056 |
| Midland City Tax Collector-Midland | 333 W. Ellsworth | | | Midland | MI | 48640 |
| Midland City Tax Collector-Midland | PO Box 1647 | | | Midland | MI | 48641-1647 |
| Midtown Management District | 17111 Rolling Creek, Suite 200 | PO Box 73109 | | Houston | TX | 77273-3109 |
| Midtown Management District | PO Box 73109 | | | Houston | TX | 77273-3109 |
| Milledgeville City Tax Collector | PO Box 1900 | | | Milledgeville | GA | 31059-1900 |
| Minneapolis - Licenses & Consumer Services | 350 S 5th Street Room 1 | | | Minneapolis | MN | 55415 |
| MINNEAPOLIS FINANCE DEPT | LICENSE AND CONSUMER SERVICES | 350 SOUTH 5TH ST ROOM 1 | | Minneapolis | MN | 55415-1391 |
| MINNEAPOLIS FIRE DEPT | 250 S FOURTH ST, STE 300 | FIRE INSPECTION SVCS | | Minneapolis | MN | 55415-1316 |
| Minnehaha County Treasurer | 415 N Dakota Ave | | | Sioux Falls | SD | 57104-2465 |
| MINNESOTA DEPT OF AGRICULTURE | N CASHIER | 625 ROBERT ST | | Saint Paul | MN | 55155-2538 |
| Minnesota Revenue | Mail Station 1250 | | | St Paul | MN | 55145-1250 |
| Minnesota Secretary of State | 60 Empire Drive, Suite 100 | | | St. Paul | MN | 55103 |
| Mississippi Secretary of State | P.O. Box 136 | | | Jackson | MS | 39205 |
| Mississippi State Tax Commission | P. O. Box 1140 | | | Jackson | MS | 39215 |
| Mississippi State Tax Commission | P. O. Box 960 | | | Jackson | MS | 39205-0960 |
| Missoula County Treasurer | 200 West Broadway | | | Missoula | MT | 59802-4292 |
| Missouri Department of Revenue | P.O. Box 700 | | | Jefferson City | MO | 65105-0700 |
| MISSOURI DEPT OF AGRICULTURE | SEED PERMITS | P O BOX 630 | | Jefferson City | MO | 65102 |
| MISSOURI DEPT OF AGRICULTURE | WEIGHTS & MEASURES | P O BOX 630 | | Jefferson City | MO | 65102 |
| MISSOURI DEPT OF AGRICULTURE | AGRICULTURE PLANT INDUSTRIES | P O BOX 630 | | Jefferson City | MO | 65102 |
| MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | WEIGHTS & MEASURES | | Jefferson City | MO | 65102 |
| MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | AGRICULTURE PLANT INDUSTRIES | | Jefferson City | MO | 65102 |
| MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | SEED PERMITS | | Jefferson City | MO | 65102 |
| Missouri Dept. of Revenue | P.O. Box 840 | | | Jefferson City | MO | 65105-0840 |
| Missouri Dept. of Revenue | P.O. Box 3040 | | | Jefferson City | MO | 65105-3040 |
| Missouri Secretary of State | Corporations Unit | James C. Kirkpatrick State Information Center | P.O. Box 778 | Jefferson City | MO | 65102 |
| MO DIRECTOR OF REVENUE | EAST ALCOHOL AND TOBACCO CONTROL | 1738 E ELM ST, LOWER LEVEL | | Jefferson City | MO | 65101 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| MO DIRECTOR OF REVENUE | 1738 E ELM ST, LOWER LEVEL EAST | ALCOHOL AND TOBACCO CONTROL | | Jefferson City | MO | 65101 |
| Mobile City - Tax Division | Revenue Dept | PO Box 11407 | | Birmingham | AL | 35246-1519 |
| Mobile County | PO Drawer 161009 | | | Mobile | AL | 36616 |
| Mobile County Commissioner | PO Drawer 1169 | | | Mobile | AL | 36633-1169 |
| MODAKCO, LLC | P O BOX 640 | | | Rapid City | SD | 57709-0640 |
| Moffat County Treasurer | 221 W Victory Way Ste 230 | | | Craig | CO | 81626 |
| Moffat County Treasurer | PO BOX 6 | | | CRAIG | CO | 81626 |
| MOHAVE COUNTY | ENVIRONMENTAL HEALTH | 2001 COLLEGE DRIVE STE 95 | | Lake Havasu City | AZ | 86403 |
| MOHAVE COUNTY | 1130 HANCOCK ROAD | DEPT OF PUBLIC HEALTH | | Bullhead City | AZ | 86442 |
| MOHAVE COUNTY | 2001 COLLEGE DRIVE STE 95 | ENVIRONMENTAL HEALTH | | Lake Havasu City | AZ | 86403 |
| MOHAVE COUNTY DEPT OF PUBLIC HEALTH | P.O. BOX 7000, 3250 E. KINO AVE. | ENVIRONMENTAL HEALTH DIVISION | | Kingman | AZ | 86409 |
| Mohave County Treasurer | 313 E Oak Street | | | Kingman | AZ | 86402 |
| Mohave County Treasurer | PO Box 712 | | | Kingman | AZ | 86402 |
| MONROE COUNTY | TAX COLLECTOR CFC | P O BOX 1129 | | Key West | FL | 33041-1129 |
| Monroe County Treasurer | 1200 Truman Ave Ste 101 | | | Key West | FL | 33040 |
| Monroe County Treasurer | PO Box 1129 | | | Key West | FL | 33041-1129 |
| Monroe County Treasurer | 100 EAST KIRKWOOD AVENUE | | | BLOOMINGTON | IN | 47404-5143 |
| Monroe County Treasurer | PO BOX 1209 | | | FAIRFIELD | OH | 45018-1209 |
| Monroe County Treasurer | 39 West Main St, Room B-2 | | | Rochester | NY | 14614 |
| Monson Town Collector | 110 Main St | | | Monson | MA | 01057 |
| Monson Town Collector | PO Box 31 | | | Monson | MA | 01057-0031 |
| MONTANA DEPARTMENT OF AGRICULTURE | 303 N ROBERTS | P O BOX 200201 | | Helena | MT | 59620-0201 |
| Montana Department of Revenue | P.O. Box 8021 | | | Helena | MT | 59604-8021 |
| MONTANA DEPT OF JUSTICE | PO BOX 201424 | | | Helena | MT | 59620 |
| MONTANA DEPT OF PUBLIC HEALTH AND HUMAN SERVICES | P O BOX 4210 | FISCAL-HEALTH PROGRAMS DPHHS | | Helena | MT | 59604-4210 |
| Montana Secretary of State | Montana Capitol Building, Rm 260 | P.O. Box 202801 | | Helena | MT | 59620-2801 |
| MONTEREY COUNTY | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD ROAD RM 42 | | Salinas | CA | 93906 |
| MONTEREY COUNTY | 1270 NATIVIDAD ROAD RM 42 | ENVIRONMENTAL HEALTH | | Salinas | CA | 93906 |
| Monterey County Tax Collector | PO Box 891 | | | Salinas | CA | 93902 |
| Montgomery County | Sarah G. Spear, Revenue Commissioner | P. O. Box 4779 | | Montgomery | AL | 36102-4779 |
| MONTGOMERY COUNTY | 255 ROCKVILLE PIKE, STE 100 | | | Rockville | MD | 20850 |
| MONTGOMERY COUNTY AUDITOR | 105 E. COOLBAUGH STREET - P.O. BOX 469 | | | Red Oak | IA | 51566 |
| Montgomery County Clerk of C.C. | 50 MARYLAND AVE, Room 1300 | MONTGOMERY COUNTY | | Rockville | MD | 20850 |
| MONTGOMERY COUNTY MD | PO Box 824845 | | | Philadelphia | PA | 19182 |
| Montgomery County Treasurer | 105 Coolbaugh St | | | Red Oak | IA | 51566 |
| Montgomery County Treasurer | PO Box 469 | | | Red Oak | IA | 51566 |
| Montgomery County Treasurer | 451 W Third St | | | Dayton | OH | 45422-0475 |
| Montgomery County Treasurer | 755 Roanoke St  Ste 1B | | | Christiansburg | VA | 24073-3171 |
| MONTGOMERY COUNTY TREASURER | 451 WEST THIRD ST | COUNTY AUDITOR | | Dayton | OH | 45422-1031 |
| Montgomery County Trustee | 350 Pagent Ln, ste 101B | | | Clarksville | TN | 37040 |
| Montgomery County Trustee | PO Box 1005 | | | Clarksville | TN | 37041-1005 |
| MONTGOMERY COUNTY, MD | 100 MARYLAND AVE, ROOM 330 OFC OF CONSUMER PROTECT | | | Rockville | MD | 20850 |
| MONTGOMERY TOWNSHIP | P.O. BOX 511 | BUSINESS TAX OFFICE | | Montgomeryville | PA | 18936-0511 |
| Montgomery Township Collector-Montgomery | | | | Montgomeryville | PA | 18936 |
| Montgomery Township Collector-Montgomery | PO Box 690 | | | Montgomeryville | PA | 18936 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Moon Township School Treasurer | 1700 Beaver Grade Rd | | | Moon Township | PA | 15108 |
| Moon Township Tax Collector | 1700 Beaver Grade Rd | Suite 300 | | Moon Township | PA | 15108 |
| Moorestown Township Tax Collector | 111 W. Second St. | | | Moorestown | NJ | 08057 |
| Morehead City Tax Collector-Carteret | 706 Arendell St | | | Morehead City | NC | 28557 |
| Morehouse Parish S/U Tax Commission | P. O. Box 672 | | | Bastrop | LA | 71221-0672 |
| Morgan County Commissioner | 302 Lee Street, NE | | | Decatur | AL | 35602 |
| Morgan County Commissioner | PO Box 696 | | | Decatur | AL | 35602 |
| Morgan County Sales Tax Office | P. O. Box1848 | | | Decatur | AL | 35602 |
| Morganton City Tax Collector-Burke | 305 E Union St, Ste A100 | | | Morganton | NC | 28655 |
| Morganton City Tax Collector-Burke | PO Drawer 3448 | | | Morganton | NC | 28680-3448 |
| MORPHOTRUST | 3051 HOLLIS DR, SUITE 310 | WEST VIRGINIA CARDSCAN | | Springfield | IL | 62704 |
| Morristown City Tax Collector | PO Box 1654 | | | Morristown | TN | 37816-1654 |
| Morrow City Tax Collector | 1500 Morrow Rd | | | Morrow | GA | 30260-1654 |
| MS Department of Revenue | P.O. Box 23192 | | | Jackson | MS | 39225-3192 |
| MS DEPT OF AGRICULTURE & COMMERCE | CONSUMER PROTECTION DIV | P O BOX 1609 | | Jackson | MS | 39215-1609 |
| MS DEPT OF AGRICULTURE & COMMERCE | PLANT INDUSTRY-SEED DIVISION | P O BOX 5207 | | Starkville | MS | 39762 |
| MS DEPT OF AGRICULTURE & COMMERCE | P O BOX 5207 | PLANT INDUSTRY-SEED DIVISION | | Starkville | MS | 39762 |
| MS PORTFOLIO LLC | P O BOX 844083 | | | Los Angeles | CA | 90084-4083 |
| Mt. Pleasant City Treasurer | 401 N. Main | | | Mt. Pleasant | MI | 48804-0503 |
| Mt. Pleasant City Treasurer | P. O. Box 503 | | | Mt. Pleasant | MI | 48804-0503 |
| Multnomah County Tax Collector | 501 SE HAWTHORNE BLVD STE 175 | | | PORTLAND | OR | 97214-3577 |
| Multnomah County Tax Collector | P.O. Box 2716 | | | Portland | OR | 97208-2716 |
| MULTNOMAH ENVIRONMENTAL HEALTH SERVICES | 847 NE 19TH AVE, STE 350 | ATTN: TRL | | Portland | OR | 97232 |
| Municipio Autonomo de Arecibo | P.O. Box 1086 | | | Arecibo | PR | 00613 |
| Municipio Autonomo de Caguas | Division de Rentas Municipales | P.O. Box 907 | | Caguas | PR | 00726-0907 |
| Municipio Autonomo de Mayaguez | Division de Rentas Municipales | P.O. Box 1852 | | Mayaguez | PR | 00681 |
| Municipio Autonomo de San German | Division de Rentas Municipales | P.O. Box 85 | | San German | PR | 00683 |
| Municipio de Bayamon | | | | Bayamon | PR | 00959 |
| Municipio de Carolina | P.O. Box 11877 | Fernandez Juncos Station | | San Juan | PR | 00910 |
| Municipio de Cayey | Division de Rentas Municipales | P.O. Box 371330 | | Cayey | PR | 00737-1330 |
| Municipio de Hormigueros | P.O. Box 97 | | | Hormigueros | PR | 00660 |
| Municipio de Juana Diaz | Division de Rentas Municipales | P.O. Box 1409 | | Juana Diaz | PR | 00795-1409 |
| Municipio de Vega Alta | P.O. Box 1390 | | | Vega Alta | PR | 00692 |
| MUNCO INC | 3450 E SPRING ST, STE 218 | | | LONG BEACH | CA | 90806 |
| Municipality of Anchorage | 632 W 6th Ave | | | Anchorage | AK | 99519 |
| Municipality of Anchorage | PO Box 196040 | | | Anchorage | AK | 99519-6040 |
| MUNICIPALITY OF BETHEL PARK | 7100 BAPTIST RD | | | BETHEL PARK | PA | 15102 |
| MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD | BUSINESS TAX OFFICE | | Monroeville | PA | 15146-2388 |
| Municipality of San Juan | Finance Director | P.O. Box 70179 | | San Juan | PR | 00936-8179 |
| Municipio de Fajardo | Recaudacion/Planilla Mensual IVU | Apartado 865 | | Fajardo | PR | 00738 |
| Municipio de Guayama | P.O. Box 360 | | | Guayama | PR | 00785-0360 |
| MuniServices LLC | 438 East Shaw Avenue #367 | | | Fresno | CA | 93710 |
| Murfreesboro City Treasurer | PO Box 1139 | | | Murfreesboro | TN | 37133-1139 |
| Muscogee County Treasurer | PO Box 1441 | | | Columbus | GA | 31902-1441 |
| Muskingum County Treasurer | 401 Main St | | | Zanesville | OH | 43701 |
| Muskogee County Treasurer | 400 W Broadway | | | Muskogee | OK | 74401 |
| Muskogee County Treasurer | PO Box 1587 | | | Muskogee | OK | 74402 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Nampa-Meridian Irrigation District | 1503 1st Street South | | | Nampa | ID | 83651 |
| NASHOBA ASSOCIATED BOARDS OF HEALTH | 30 CENTRAL AVE | ENVIRONMENTAL HEALTH | | Ayer | MA | 01432 |
| Nashville and Davidson Metropolitan Trustee | 800 Second Ave North | Suite 2 | | Nashville | TN | 37230-5012 |
| Nashville and Davidson Metropolitan Trustee | PO Box 305012 | | | Nashville | TN | 37230-5012 |
| Nassau County Tax Collector | 86130 License Road, Suite 3 | | | Fernandina Beach | FL | 32034 |
| NATCHITOCHES TAX COMMISSION | 220 East Fifth St PO Box 639 | | | Natchitoches | LA | 71458-0639 |
| Natchitoches Tax Commission | P. O. Box 639 | | | Natchitoches | LA | 71458-0639 |
| NATICK BOARD OF HEALTH | 13 E CENTRAL ST | | | Natick | MA | 01760 |
| Navajo County Treasurer | 100 East Carter Drive | South Highway 77 | | Holbrook | AZ | 86025 |
| Navajo County Treasurer | PO Box 668 | | | Holbrook | AZ | 86025 |
| NBT Bank | Attn: Facilities | 52 S. Broad St. | | Norwich | NY | 13815 |
| NC ABC COMMISSION | 4307 MAIL SERVICE CENTER | | | Raleigh | NC | 27699-4307 |
| NCC | PO Box 9156 | | | Alexandria | VA | 22304-0156 |
| NCDA PLANT INDUSTRY SEED | 1060 MAIL SERVICE CENTER | | | Raleigh | NC | 27699-1060 |
| ND DEPT OF AGRICULTURE | 600 E BOULEVARD AVE- DEPT 602 | | | Bismarck | ND | 58505-0020 |
| Nebraska Department of Revenue | P.O. Box 98923 | | | Lincoln | NE | 68509-8923 |
| Nebraska Department of Revenue | P.O. Box 94818 | | | Lincoln | NE | 68509-4818 |
| NEBRASKA DEPT. OF AGRICULTURE | P O BOX 94668 CENTRAL FEE COLLECTION | | | Lincoln | NE | 68509-4668 |
| Nebraska Secretary of State | P.O. Box 94608 | | | Lincoln | NE | 68509-4608 |
| NEPTUNE BEACH FL REALTY LLC | c/o TLM Holdings, LLC | 295 Madison Avenue 37th floor | | NEW YORK | NY | 10017 |
| Neshaminy School District Tax Collector | 1500 Desire Avenue | | | Feasterville | PA | 19053 |
| Neshaminy School District Tax Collector | 1 Municipal Way | | | Langhorne | PA | 19047 |
| Neshaminy School District Tax Collector | 2222 Trenton Road | | | Levittown | PA | 19056 |
| NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | P O BOX 51180 | | Los Angeles | CA | 90051-5480 |
| Nevada Department of Taxation | P.O. Box 52609 | | | Phoenix | NV | 85072-2609 |
| Nevada Department of Taxation | 1550 E College Pky No 115 | | | Carson City | NV | 89706-7939 |
| NEVADA DEPARTMENT OF TAXATION | P O BOX 51180 | ATTN COMMERCE TAX REMITTANCE | | Los Angeles | CA | 90051-5480 |
| NEVADA DIVISION OF PUBLIC AND BEHAVIORAL HEALTH | 727 Fairview Drive | Suite D | | Carson City | NV | 89706 |
| Nevada Secretary of State | Commercial Recordings Division | 202 N, Carson Street | | Carson City | NV | 89701-4201 |
| New Brunswick City Tax Collector | 78 Bayard Street | | | New Brunswick | NJ | 08901 |
| New Castle County Treasurer | 87 Reads Way | | | New Castle | DE | 19720 |
| New Castle County Treasurer | PO BOX 430 | | | Claymont | DE | 19703-0430 |
| New Hampshire Dept of Revenue Administration | PO Box 637 | | | Concord | NH | 03302-0637 |
| New Hampshire Secretary of State | Corporations Division | 107 North Main St, Room 204 | | Concord | NH | 03301-4989 |
| New Hanover County Tax Office | 230 Government Center Drive | Suite 190 | | Wilmington | NC | 28403 |
| New Hanover County Tax Office | PO Box 580070 | | | Charlotte | NC | 28258-0070 |
| New Hartford Central School | PO Box 4042 | | | Buffalo | NY | 14240 |
| New Hartford Tax Collector | PO Box 5270 | Dept 117212 | | Binghamton | NY | 13902-5270 |
| New Hartford Tax Collector | PO Box  593 | Dept 117212 | | Buffalo | NY | 14240 |
| New Jersey Department of the Treasury | Division of Revenue and Enterprise Services | P.O. Box 252 | | Trenton | NJ | 08625-0252 |
| New Jersey Litter Control Tax | Revenue Processing Center | P.O. Box 274 | | Trenton | NJ | 08646-0274 |
| New Mexico Secretary of State | Corporations Bureau | 325 Don Gasper Drive, Suite 300 | | Santa Fe | NM | 87501 |
| New Mexico Taxation and Revenue Department | Attn: Corporate Income & Franchise Tax | P.O. Box 25127 | | Santa Fe | NM | 87504-5127 |
| New York Department of Finance | PO Box 680 | | | Newark | NJ | 07101-0680 |
| NEW YORK LIQUOR AUTHORITY | PO BOX 3817 | CHURCH STREET STATION | | New York | NY | 10008-3817 |
| New York Secretary of State | Division of Corporations | One Commerce Plaza, 99 Washington Avenue | | Albany | NY | 12231-0001 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 55 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| NEW YORK STATE LIQUOR AUTHORITY | PO BOX 8000-DEPT 930 | M & T BANK LOCKBOX | | Buffalo | NY | 14267 |
| NEW YORK STATE SALES TAX | NYS TAX DEPT | P. O. BOX 15175 | | Albany | NY | 12212-5175 |
| NEW YORK STATE SALES TAX | P. O. BOX 15175 - NYS TAX DEPT. | | | Albany | NY | 12212-5175 |
| Newell Normand Sheriff & Ex-Officio Tax Collector | C/O Bureau of Revenue and Taxation | PO Box 130 | | Gretna | LA | 70054-0130 |
| Newgate Mall Equities, LLC | c/o The Woodmont Company | 2100 W 7th Street | | Forth Worth | TX | 76107 |
| Newington Town Tax Collector | 131 Cedar Street | | | Newington | CT | 06111 |
| Newington Town Tax Collector | P O BOX 150401 | | | Newington | CT | 06115-0401 |
| Newport News City Treasurer | 2400 Washington Ave | | | Newport News | VA | 23607 |
| Newport News City Treasurer | PO Box 975 | | | Newport News | VA | 23607-0975 |
| Newton County Tax Commissioner | 1113 Usher Street, Ste 101 | | | Covington | GA | 30014 |
| NEZ PERCE COUNTY AUDITOR'S OFFICE | 1230 MAIN ST | PO BOX 896 | | Lewiston | ID | 83501 |
| Nez Perce County Treasurer | 1230 Main St | | | Lewiston | ID | 83501 |
| Nez Perce County Treasurer | PO Box 896 | | | Lewiston | ID | 83501 |
| NH DEPT OF AGRICULTURE | 29 HAZEN DRIVE LAB D | DIVISION OF PLANT INDUSTRY | | Concord | NH | 03301 |
| NH STATE LIQUOR COMMISSION | P O BOX 1795 10 COMMERCIAL STREET | | | Concord | NH | 03302-1795 |
| Niagara Town Tax Collector | 7105 Lockport Road | | | Niagara Falls | NY | 14305 |
| Niagara-Wheatfield Central School District | PO Box 2820 | | | Buffalo | NY | 14240-2820 |
| NILES CITY INCOME TAX DEPARTMENT | 34 W. State St. | | | Niles | OH | 44446 |
| NJ DEPT OF AGRICULTURE | DIVISION OF MARKETING & DEVELOPMENT | P O BOX 330 | | Trenton | NJ | 08625-0332 |
| NJ DEPT OF AGRICULTURE | P O BOX 332 | | | Trenton | NJ | 08625-0332 |
| NJ DEPT OF AGRICULTURE | P O BOX 330 | DIVISION OF MARKETING & DEVELOPMENT | | Trenton | NJ | 08625-0332 |
| NJ DEPT OF AGRICULTURE | P O BOX 330 - ORGANIC REGISTRATION - | DIV. OF MARKETING & DEVELOPMENT | | Trenton | NJ | 08625-0000 |
| NM DEPT OF AGRICULTURE | P O BOX 30005, MSC 3BA | | | Las Cruces | NM | 88003-8005 |
| NM Dept of Agriculture Entomology & Nursery Indust | PO Box 3005 | MSC 3BA | | Las Cruces | NM | 88003 |
| Nolan County Appraisal Dist | 208 Elm Street | | | Sweetwater | TX | 79556 |
| Nolan County Appraisal Dist | PO Box 1256 | | | Sweetwater | TX | 79556-1256 |
| Norfolk City Treasurer | 810 Union St | | | Norfolk | VA | 23510 |
| Norfolk City Treasurer | P.O. Box 3215 | | | Norfolk | VA | 23514-3215 |
| NORFOLK COMMISSIONER OF THE REVENUE | P O BOX 2260 | | | Norfolk | VA | 23501 |
| North Attleborough Town Tax Collector | 43 S Washington St | | | North Attleboro | MA | 02761 |
| North Attleborough Town Tax Collector | PO Box 871 | | | North Attleboro | MA | 02761 |
| North Augusta City Tax Collector | 400 E Buena Vista Ave | | | North Augusta | SC | 29841 |
| North Augusta City Tax Collector | PO Box 6400 | | | North Augusta | SC | 29861-6400 |
| North Carolina Dept. of Revenue | S/U Tax Division | P. O. Box 25000 | | Raleigh | NC | 27640-0100 |
| North Carolina Dept. of Revenue | P. O. Box 25000 | | | Raleigh | NC | 27640-0100 |
| North Carolina DOR | P.O. Box 25000 | | | Raleigh | NC | 27640-0500 |
| North Carolina Secretary of State | P.O Box 29622 | | | Raleigh | NC | 27626 |
| NORTH DAKOTA DEPT OF HEALTH | 600 E BOULEVARD AVE | ACCOUNTING DIVISION | | Bismarck | ND | 58505-0200 |
| North Dakota Office of State Tax Commissioner | 600 E. Boulevard Ave.-Dept. 127 | | | Bismarck | ND | 58505-0599 |
| North Dakota Secretary of State | P.O. Box 5513 | | | Bismarck | ND | 58506-5513 |
| North Dakota Tax Commissioner | Office of State Tax Commissioner | PO BOX 5623 | | Bismarck | ND | 58506-5623 |
| North Dakota Tax Commissioner | Office of State Tax Commissioner | 600 E. Boulevard Ave., Dept. 127 | | Bismarck | ND | 58505-0553 |
| NORTH FRANKLIN TOWNSHIP | 620 FRANKLIN FARMS ROAD | TAX COLLECTOR | | Washington | PA | 15301 |
| NORTH HILLS SCH DIST | 135 Sixth Ave | TAX OFFICE | | Pittsburgh | PA | 15229-1291 |
| North Hills School District | 457 Perry Highway | | | Pittsburgh | PA | 15229 |
| North Houston District | | | | Houston | TX | 77267-2346 |

Exhibit N

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| North Houston District | PO Box 672346 | | | Houston | TX | 77267-2346 |
| North Penn School District | | | | Montgomeryville | PA | 18936-0690 |
| North Penn School District | PO Box 690 | | | Montgomeryville | PA | 18936-0690 |
| North Pocono SD Covington Twnshp Tax Coll | PO Box 128 | Consolidated Tax Services Inc. | | Honesdale | PA | 18431 |
| Northampton County Tax Collector | PO BOX 25008 | | | LEHIGH VALLEY | PA | 18002-5008 |
| Northampton School Tax Collector | 255 Cherryville Rd | | | Northampton | PA | 18067 |
| Northampton School Tax Collector | | | | Northampton | PA | 18067 |
| NORTHERN KENTUCKY DISTRICT | 610 MEDICAL VILLAGE DR | | | Edgewood | KY | 41017 |
| NOTARY PUBLIC ASSOCIATION | PO BOX 1101 | | | Crystal Lake | IL | 60039 |
| Nueces County Tax Collector | | | | Corpus Christi | TX | 78403-2810 |
| Nueces County Tax Collector | P.O. Box 2810 | | | Corpus Christi | TX | 78403-2810 |
| NV DEPARTMENT OF MOTOR VEHICLES | OCC AND BUS LICENSING | 555 WRIGHT WAY | | Carson City | NV | 89711 |
| NV DEPT OF AGRICULTURE | 405 SOUTH 21ST STREET | | | Sparks | NV | 89431 |
| NV LP-GAS BOARD | P O BOX 338 | | | Carson City | NV | 89702 |
| NV STATE FIRE MARSHAL DIVISION | 107 JACOBSEN WAY | | | Carson City | NV | 89711 |
| NWBRHC | 20 West Prospect Street | | | Waldwick | NJ | 07463 |
| NY COMMISSIONER OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA ROOM 220 | VEHICLE SAFETY SERVICES - APPLICATION UNIT | | Albany | NY | 12228-0001 |
| NY DEPT OF AGRICULTURE & MARKETS | 10B AIRLINE DRIVE DIVISION OF PLANT INDUSTRY | | | Albany | NY | 12235 |
| NY DEPT OF AGRICULTURE & MARKETS | 10B AIRLINE DRIVE | ATTN: LICENSE UNIT | | Albany | NY | 12235 |
| NY STATE DEPT OF HEALTH | 28 HILL ST STE 201 | ONEONTA DISTRICT OFFICE | | Oneonta | NY | 13820 |
| NYC Department of Finance | P.O. Box 5564 | | | Binghamton | NY | 13902-5564 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3644 | | | New York | NY | 10008-3644 |
| NYC FIRE DEPT | PO BOX 412014 CHURCH STREET STATION | | | Boston | MA | 02241-2014 |
| NYC FIRE DEPT | PO BOX 412014 | | | Boston | MA | 02241-2014 |
| NYS Corporation Tax | P.O. Box 15181 | | | Albany | NY | 12212-5181 |
| NYS DEPT OF TRANSPORTATION | REVENUE UNIT POD 52 | 50 Wolf Road | | Albany | NY | 12232 |
| NYS Sales Tax Processing | PO Box 15172 | | | Albany | NY | 12212-5173 |
| Oak Park City Treasurer | 13600 Oak Park Boulevard | | | Oak Park | MI | 48237 |
| Oak Ridge City Treasurer | PO Box 1 | | | Oak Ridge | TN | 37831-0001 |
| OAKWOOD PLAZA LP | C/O KIMCO REALTY | PO BOX 5020 | | NEW HYDE PARK | NY | 11042 |
| OCCUPATIONAL TAX ADMINISTRATOR | P.O. Box 10008 | | | Owensboro | KY | 42302-9008 |
| Ocean Township Tax Collector-Monmouth | 399 Monmouth Road | | | Oakhurst | NJ | 07755 |
| Oconee County Treasurer | 415 S Pine St | | | Walhalla | SC | 29691 |
| Oconee County Treasurer | PO Box 718 | | | West Union | SC | 29696-0718 |
| OFFICE OF COUNTY CLERK | 411 JULES ST, ROOM 121 | BUCHANAN COUNTY COURT HOUSE | | Saint Joseph | MO | 64501 |
| Office of Tax and Revenue | P.O. Box 96148 | | | Washington | DC | 20090-6148 |
| Office of the Attorney General | C/O Charitable Trust Bureau | 100 West Randolph Street, 11th Floor | | Chicago | IL | 60601-3175 |
| OFFICE OF THE ATTORNEY GENERAL | 600 E BOULEVARD AVE | LICENSING CENTER | | Bismarck | ND | 58505-0040 |
| Oficina de Recaudaciones | Apartado 7890 | | | Guaynabo | PR | 00970 |
| OGDEN CITY CORPORATION | 2549 WASHINGTON BLVD | STE 240 | | Ogden | UT | 84401 |
| OH DEPT OF AGRICULTURE | DIVISION OF PLANT HEALTH | 8995 E MAIN ST | | Reynoldsburg | OH | 43068 |
| OH DEPT OF AGRICULTURE | DIVISION OF FOOD SAFETY | 8995 E MAIN ST | | Reynoldsburg | OH | 43068 |
| OH DIVISION OF LIQUOR CONTROL | P O BOX 4005 | 6606 TUSSING RD | | Reynoldsburg | OH | 43068-9005 |
| Ohio Department of Taxation | Excise & Motor Fuel Tax Division | 30 E. Broad Street, 19th Floor | | Columbus | OH | 43215 |
| OHIO DEPT OF TAXATION | 30 E BROAD ST 20TH FLOOR | | | COLUMBUS | OH | 43215 |
| Ohio Dept. of Taxation | Sales Tax | 30 E. Broad St. - 20th Floor | | Columbus | OH | 43215 |
| OK DEPT OF AGRICULTURE | 2800 North Lincoln Blvd | | | Oklahoma City | OK | 73105 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| OKALOOSA COUNTY | PO BOX 1390 | TAX COLLECTOR | | Niceville | FL | 32588-1390 |
| Okaloosa County Tax Collector | 151-C N Eglin Parkway | | | Ft. Walton Beach | FL | 32548 |
| Okaloosa County Tax Collector | PO Box 1390 | | | Niceville | FL | 32588-1390 |
| Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 |
| Oklahoma County Treasurer | PO Box 268875 | | | Oklahoma City | OK | 73126-8875 |
| OKLAHOMA DEPT OF AGRICULTURE | 2800 NORTH LINCOLN BLVD | PO BOX 528804 | | Oklahoma City | OK | 73152-8804 |
| Oklahoma Secretary of State | 4221 N.W. 13th, Suite 210 | | | Oklahoma City | OK | 73103 |
| OKLAHOMA STATE DEPT OF HEALTH | P O BOX 268815 | | | Oklahoma City | OK | 73126-8815 |
| Oklahoma Tax Commission | Business Tax Division | P. O. Box 26850 | | Oklahoma City | OK | 73126-0850 |
| Oklahoma Tax Commission | P. O. Box 26850 | | | Oklahoma City | OK | 73126-0850 |
| Oklahoma Tax Commission | P. O. Box 26920 | | | Oklahoma City | OK | 73126-0920 |
| Oklahoma Tax Commission | P.O. Box 26800 | | | Oklahoma City | OK | 73126-0800 |
| Oklahoma Tax Commission | Franchise Tax | P.O. Box 26920 | | Oklahoma City | OK | 73126-0920 |
| Olean City Tax Collector | PO Box 31 | | | Warsaw | NY | 14569 |
| Olean School District Tax Collector | 129 N Union St | | | Olean | NY | 14760 |
| Olean School District Tax Collector | PO Box 86 | | | Warsaw | NY | 14769-0086 |
| Olmsted County Treasurer | 151 4th St SE | | | Rochester | MN | 55904 |
| Olmsted County Treasurer | PO Box 95 | | | Rochester | MN | 55903-0095 |
| ONE-STOP LICENSING | MT DEPT OF REVENUE | P O BOX 8003 | | Helena | MT | 59604-8003 |
| Onslow County Tax Collector | 234 NW Corridor Blvd. | | | Jacksonville | NC | 28540-5309 |
| ONSLOW COUNTY TAX COLLECTOR | 39 TALLMAN STREET | | | Jacksonville | NC | 28540 |
| Orangburg City Treasurer | 979 Middleton St | | | Orangeburg | SC | 29115 |
| Orangburg City Treasurer | PO Box 1183 | | | Orangeburg | SC | 29116-1183 |
| ORANGE COUNTY 545100 | TAX COLLECTOR | P O BOX 545100 | | Orlando | FL | 32854-5100 |
| ORANGE COUNTY 545100 | P O BOX 545100 | TAX COLLECTOR | | Orlando | FL | 32854-5100 |
| Orange County BD of Cty Comm | P.O. Box 4958 | | | Orlando | FL | 32802 |
| ORANGE COUNTY HEALTH CARE AGENCY | ENVIRONMENTAL HEALTH | 1241 E. DYER ROAD, STE 120 | | Santa Ana | CA | 92705-5611 |
| Orange County Tax Collector | 200 South Orange Ave  Ste 1500 | | | Orlando | FL | 32801 |
| Orange County Tax Collector | PO Box 545100 | | | Orlando | FL | 32854 |
| Orange County Tax Collector (RE) | | | | Santa Ana | CA | 92702-1438 |
| Orange County Tax Collector (RE) | PO Box 1438 | | | Santa Ana | CA | 92702-1438 |
| ORANGE COUNTY TREASURER | ATTN Orange County Treasurer | PO Box 4005 | | Santa Ana | CA | 92702-4005 |
| Orangeburg County Treasurer | 1437 Amelia St | | | Orangeburg | SC | 29115 |
| Orangeburg County Treasurer | PO Box 9000 | | | Orangeburg | SC | 29116 |
| OREGON BOARD OF PHARMACY | 800 NE OREGON ST. SUITE 150 | | | Portland | OR | 97232 |
| Oregon Department of Revenue | P.O. Box 14777 | | | Salem | OR | 97309-0960 |
| OREGON DEPTARTMENT OF AGRICULTURE | P O BOX 4395, UNIT 17 | | | Portland | OR | 97208-4395 |
| OREGON LIQUOR CONTROL COMMISSION | P O BOX 22297 | | | Milwaukie | OR | 97269 |
| Oregon Secretary of State | Corporation Division | Public Service Building, 255 Capitol St. NE | Suite 151 | Salem | OR | 97310 |
| Orion Township Treasurer | 2525 Joslyn Rd | | | Lake Orion | MI | 48360-1951 |
| ORLAND PARK, VILLAGE OF | 14700 Ravinia Avenue | Attn. FINANCE DEPARTMENT | | Orland Park | IL | 60462 |
| Osceola County Treasurer | PO Box 422105 | | | Kissimmee | FL | 34742 |
| Osceola Cty Bd of Cty Comm | 17 S Vernon Ave | | | Kissimmee | FL | 34741 |
| Oscoda Township Treasurer-Iosco | 110 S. State Street | | | Oscoda | MI | 48750 |
| Otter Tail County Treasurer | 570 Fir Ave W | | | Fergus Falls | MN | 565371364 |
| Ouachita Parish Tax Collector | P O BOX 1773 | | | Monroe | LA | 71210-1773 |
| Ouachita Parish Tax Collector | P.O. Box  733045 | | | Dallas | TX | 75373-3045 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Outagamie County Treasurer | 410 S Walnut St 2nd Flr | | | Appleton | WI | 54911 |
| OXFORD DEVELOPMENT COMPANY | 301 GRANT STREET, 4TH FLOOR | ONE OXFORD CENTRE | | PITTSBURGH | PA | 15219 |
| P&M Investment company, LLC | 2 Buckland Abbey | | | Nashville | TN | 37215 |
| PA Department of Revenue | PO Box 280708 | | | Harrisburg | PA | 17128-0708 |
| PA DEPT OF HEALTH | DRUG/DEVICE REGISTRATION | 132 KLINE PLAZA SUITE A | | Harrisburg | PA | 17104 |
| PA DEPT OF REVENUE | P O BOX 280909 | | | Harrisburg | PA | 17128 |
| PA Dept. of Revenue | Bureau Receipts and Control (S&U) | Department 280434 | | Harrisburg | PA | 17128-0434 |
| PA MUNICIPAL CODE ALLIANCE | 380 WAYNE AVENUE | | | Chambersburg | PA | 17201 |
| PaintCare | P.O. Box 5247 | | | Portland | CA | 97208 |
| PaintCare | P.O. Box 5247 | | | Portland | CT | 97208 |
| PaintCare | P.O. Box 5247 | | | Portland | OR | 97208 |
| Paintsville City Tax Collector | PO Box 1588 | | | Paintsville | KY | 41240 |
| PALM BEACH COUNTY | TAX COLLECTOR | PO Box 3353 | | West Palm Beach | FL | 33402-3353 |
| PALM BEACH COUNTY | P O BOX 3353 | OCCUPATIONAL LICENSE SECTION | | West Palm Beach | FL | 33402-3353 |
| Palm Beach County Tax Collector | PO BOX 3353 | | | W Palm Beach | FL | 33402-3353 |
| Palm Beach County Treasurer | PO Box 3353 | | | West Palm Beach | FL | 33402-3353 |
| Palo Verde Irrigation District | 180 West 14th Avenue | | | Blythe | CA | 92225 |
| Palo Verde Irrigation District | | | | Blythe | CA | 92225 |
| Panama City License Department | PO Box 1880 | | | Panama City | FL | 32402 |
| Parck Plaza Shopping Center LLC | 28470 Thirteen Mile Road | Suite 220 | | Farmington Hills | MI | 48334 |
| Parish of Caldwell | S/U Tax Department | P. O. Box280 | | Vidalia | LA | 71373 |
| Parish of East Carroll | S/U Tax Department | P. O. Box130 | | Vidalia | LA | 71373 |
| Parish of St. Mary | Sales & Use Tax Department | P.O. Box 1279 | | Morgan City | LA | 70381 |
| Parish Sales Tax Fund | S/U Tax Department | P. O. Box670 | | Houma | LA | 70361 |
| Park County Treasurer | 1002 Sheridan Ave | | | Cody | WY | 82414 |
| Parkway Plaza I Associates | 6874 Strimbu Dr. | | | Brookfield | OH | 44403 |
| PARSIPPANY-TROY HILLS HEALT DEPT | 1130 KNOLL ROAD | | | Lake Hiawatha | NJ | 07034 |
| Pasadena ISD Tax Collector | 2223 Strawberry | | | Pasadena | TX | 77501-1318 |
| Pasadena ISD Tax Collector | PO Box 1318 | | | Pasadena | TX | 77501-1318 |
| PASCO COUNTY | P O BOX 276 TAX COLLECTOR | | | Dade City | FL | 33526-0276 |
| Pasco County Treasurer | P.O. Box 276 | | | Dade City | FL | 33526-0276 |
| Paulding County Tax Commissioner | 240 Constitution Blvd Room# 3006 | | | Dallas | GA | 30132-4614 |
| PEACHTREE CITY | 151 WILLOWBEND ROAD | | | Peachtree City | GA | 30269 |
| Pen Argyl School Tax Collector | c/o Wind Gap Borough Tax Collector | 413 South Broadway | | Wind Gap | PA | 18091 |
| Pennington County Treasurer | 101 N Main | | | Thief River Falls | MN | 56701 |
| Pennington County Treasurer | PO Box 616 | | | Thief River Falls | MN | 56701 |
| Pennsylvania Dept. of Revenue | Bureau Receipts and Control (S&U) | Department 280417 | | Harrisburg | PA | 17128-0417 |
| Peoria County Collector | 324 Main Street RM G-15 | Peoria Coounty Courthouse | | Peoria | IL | 61602-1373 |
| Peoria County Collector | PO Box 1925 | | | Peoria | IL | 61656-1925 |
| Perry County Tax Collector | | | | Hazard | KY | 41702 |
| Perry County Tax Collector | P.O. Box 7309 | | | Hazard | KY | 41702 |
| Peters Township Tax Collector | Jordan Tax Service, Inc | 102 Rahway Rd | | McMurray | PA | 15317 |
| PETTIS COUNTY | 415 S OHIO | | | Sedalia | MO | 65301 |
| PETTIS COUNTY HEALTH CENTER | 911 East 16th Street | | | Sedalia | MO | 65301 |
| Pettis County Tax Collector | 415 S Ohio | | | Sedalia | MO | 65301 |
| PHILADELPHIA VF L.P. | C/O VORNADO REALTY TRUST | 210 E STATE RT 4 | | PARAMUS | NJ | 07652-5103 |
| Phoenixville Borough Tax Collector | 140 Church Street | | | Phoenixville | PA | 19460 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Phoenixville Borough Tax Collector | 351 Bridge Street | | | Phoenixville | PA | 19460 |
| Pickens County | SC Department of Revenue and | Taxation, Property Division | | Columbia | SC | 29214-0301 |
| Pickens County | PO Box 1210 | Lockbox Opertion, Carolina First | | Columbia | SC | 29202 |
| Pierce County Budget & Finance | 615 S 9th St Ste 100 | | | Tacoma | WA | 98411-6621 |
| Pierce County Budget & Finance | PO Box 11621 | | | Tacoma | WA | 98411-6621 |
| Pike County Tax Collector | 200 E Bay St | | | Magnolia | MS | 39652 |
| Pike County Tax Collector | PO Box 111 | | | Magnolia | MS | 39652 |
| PIMA COUNTY HEALTH DEPT | CONSUMER HEALTH & FOOD SAFETY | 3950 S COUNTRY CLUB ROAD STE 100 | | Tucson | AZ | 85714 |
| Pima County Treasurer | 115 N Church Ave | | | Tucson | AZ | 85701-1130 |
| Pima County Treasurer | PO Box 29011 | | | Phoenix | AZ | 85038-9011 |
| PINAL COUNTY | PO BOX 2945 | ENVIRONMENTAL HEALTH SERVICES | | Florence | AZ | 85132 |
| PINE RIDGE MALL JC LLC | PO BOX 561 | | | POCATELLO | ID | 83204 |
| Pinellas County Tax Collector | 314 MISSOURI AVE | | | CLEARWATER | FL | 33757 |
| Pinellas County Tax Collector | PO Box 31149 | | | Tampa | FL | 33631-3149 |
| Pitt County Tax Collector | 111 S Washington St | | | Greenville | NC | 27834 |
| Pitt County Tax Collector | PO Box 875 | | | Greenville | NC | 27835-0875 |
| Pittsburgh City Tax Collector | 414 Grant Street | | | Pittsburgh | PA | 15219-2476 |
| PITTSTON TOWNSHIP | 804 FAYETTE ST | c/o E-COLLECT PLUS, LLC | | Conshohocken | PA | 19428 |
| PITTSTON TWP | 421 BROAD STREET | | | Pittston | PA | 18640 |
| PLACER CO ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR STE 180 | | | Auburn | CA | 95603 |
| Placer County Treasurer-Tax Collector | 2976 Richardson Dr | | | Auburn | CA | 95603 |
| Plainfield Charter Township Treasurer | 6161 Belmont Ave NE | | | Belmont | MI | 49306-9609 |
| Plaquemines Parish | Sales Tax Division | 8056 Highway 23 Suite 201 C | | Belle Chase | LA | 70037 |
| PLATTE COUNTY COLLECTOR | 415 Third St, Room 212 | | | Platte City | MO | 64079 |
| Platte County Tax Collector | 2610 14th St | | | Columbus | NE | 68601 |
| Platte County Tax Collector | 415 Third St Ste 40 | | | Platte City | MO | 64079 |
| PLEASANT HILLS MERCANTILE TAX COLLECT | PO BOX 10931 | | | Pittsburgh | PA | 15236 |
| Plumstead Township Tax Collector | 6162 German Road | | | Plumsteadville | PA | 18949 |
| Plumstead Township Tax Collector | PO Box 433 | | | Plumsteadville | PA | 18949 |
| Pointe Coupee Parish | Sales & Use Tax Dept. | P. O. Box 290 | | New Roads | LA | 70760 |
| POLK COUNTY | P O BOX 2016 TAX COLLECTOR | | | Bartow | FL | 33831-2016 |
| Polk County Board of Comm | P.O. Box 988 | | | Bartow | FL | 33831 |
| POLK COUNTY TAX COLLECTOR | 430 E MAIN STREET | | | BARTOW | FL | 33831-1189 |
| POLK COUNTY TAX COLLECTOR | P O BOX 1189 | | | BARTOW | FL | 33831-1189 |
| Polk County Treasurer | 430 E. Main Street | | | Bartow | FL | 33831-1189 |
| Polk County Treasurer | P.O. Box 1189 | | | Bartow | FL | 33831-1189 |
| Polk County Treasurer | 111 Court Ave | | | Des Moines | IA | 50309-2298 |
| Pope County Tax Collector | 100 W Main St | | | Russelville | AR | 72801 |
| Poplar Bluff City | 101 Oak St | | | Poplar Bluff | MO | 63901 |
| Port Huron Township Treasurer | 3800 Lapeer Rd | | | Port Huron | MI | 48060 |
| Portage City Treasurer | 7900 S. Westnedge Ave | | | Portage | MI | 49002-5117 |
| Portage County Health Department | 705 Oakwood St. 2nd Flr | | | Ravenna | OH | 44266 |
| Portage County Treasurer | 449 S Meridian St | | | Ravenna | OH | 44266-1217 |
| Portage County Treasurer | PO Box 1217 | | | Ravenna | OH | 44266-1217 |
| PORTAGE COUNTY TREASURER | P O BOX 1217 | 449 SOUTH MERIDIAN ST | | Ravenna | OH | 44266 |
| Portage County Treasurer | 1516 Church Street | | | Stevens Point | WI | 54481 |
| PORTER CO HEALTH DEPT | ADMINISTRATION CENTER | 155 INDIANA AVE SUITE 104 | | Valparaiso | IN | 46383-5548 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Porter County Treasurer | 155 Indiana Ave Rm 209 | | | Valparaiso | IN | 46383-5555 |
| Porter County Treasurer | PO BOX 2150 | | | Valparaiso | IN | 46384-2150 |
| Portland/Multnomah County | City of Portland | 111 SW Columbia St., Suite 600 | | Portland | OR | 97201-5840 |
| Pottawatomie County Tax Collector | 325 N Broadway, Ste 203 | | | Shawnee | OK | 74801 |
| Pottawatomie County Treasurer | 207 N First | | | Westmoreland | KS | 66549 |
| Pottawatomie County Treasurer | PO Box 158 | | | Westmoreland | KS | 66549 |
| Pottawattamie County Treasurer | 227 S 6th St | | | Council Bluffs | IA | 51501 |
| Potter County Tax Collector | | | | Amarillo | TX | 79105 |
| Potter County Tax Collector | PO Box 2289 | | | Amarillo | TX | 79105 |
| PR 907 MARKET LP | c/oThe Gallery at Mkt E-Mgmt Office,PA RE Inv Trust | 9th & Market Streets | | Philadelphia | PA | 19107 |
| Preble County Treasurer | 101 E Main St | | | Eaton | OH | 45320-0361 |
| Preble County Treasurer | PO BOX 341 | | | EATON | OH | 45320 |
| Prince George's County Health Dept. | 9400 Peppercorn Place | | | Largo | MD | 20774 |
| Prince George's County Treasurer | 14741 Governor Oden Bowie Dr | Room 1090 | | Upper Marlboro | MD | 20772 |
| Prince George's County Treasurer | PO Box 17578 | | | Baltimore | MD | 21297-1578 |
| Prince William County | Tax Administration Division (MC-420) | 1 County Complex Court | | Woodbridge | VA | 22192-9201 |
| Prince William County | Tax Administration Division | PO Box 2467 | | Woodbridge | VA | 22195-2467 |
| PRINCE WILLIAM COUNTY | P O BOX 2467 TAX ADMINISTRATION | | | Woodbridge | VA | 22195-2467 |
| PUBLIC HEALTH DAYTON & MONTGOMERY CO. | 117 S. MAIN STREET | ATTN:  FOOD PROGRAM | | Dayton | OH | 45422 |
| PUEBLO CITY-CO HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION | 101 W 9TH STREET | | Pueblo | CO | 81003 |
| Pueblo County Treasurer | 215 West 10th Street Rm 110 | | | Pueblo | CO | 81003-2968 |
| Puerto Rico Department of State | Calle San José | | | San Juan | PR | 00901 |
| Pulaski County Government | PO Box 658 | | | Somerset | KY | 42502-0658 |
| PURCHASE DISTRICT HEALTH DISTRICT | P O BOX 2357 | | | Paducah | KY | 42002-2357 |
| PUTNAM COUNTY FIRE SERVICE BOARD | PO BOX 878 | | | Winfield | WV | 25213-0878 |
| Putnam County Tax Collector | P.O. Box 1339 | | | Palatka | FL | 32178-1339 |
| Putnam Town Tax Collector | 126 Church Street | | | Putnam | CT | 06260 |
| Quakertown Comm School Tax Collector | 600 Park Avenue | | | Quakertown | PA | 18951 |
| Quakertown Comm School Tax Collector | P.O. Box 940 | | | Richlandtown | PA | 18955 |
| Quay County Treasurer | PO Box 1226 | | | Tucumcari | NM | 88401 |
| QUEEN ANNE'S COUNTY | CLERK OF THE CIRCUIT COURT | 100 COURT HOUSE SQUARE | | Centreville | MD | 21617 |
| Queen Anne's County Dept of Health | 206 N Commerce St | | | Centreville | MD | 21617 |
| Queensbury Town Tax Collector | 742 Bay Rd | | | Queensbury | NY | 12804 |
| Racine City Treasurer | 730 Washington Ave | | | Racine | WI | 53403 |
| Racine City Treasurer | Bin 88661 | Tax Payments | | Milwaukee | WI | 53288-0661 |
| Racine County Treasurer | 730 Wisconsin Ave 1st Flr | | | Racine | WI | 53406 |
| Racine County Treasurer | Racine County Treasurer | 730 Wisconsin Avenue | | Racine | WI | 53403-1274 |
| RAILROAD COMMISSION OF TEXAS | P O BOX 12967 | LICENSING SECTION | | Austin | TX | 78711-2967 |
| Raleigh County Sheriff | 116 1/2 N Heber ST | | | Beckley | WV | 25802 |
| Raleigh County Sheriff | 215 Main Street | | | Beckley | WV | 25801-4612 |
| Ramsey County Treasurer | 90 W Plato Blvd | | | St. Paul | MN | 55107-2004 |
| Ramsey County Treasurer | PO Box 64097 | | | St Paul | MN | 55164-0097 |
| Ramsey County Treasurer | 524 4th Ave NE #20 | | | Devils Lake | ND | 58301 |
| Randolph County Tax Collector | 725 McDowell Rd | | | Asheboro | NC | 27205-7370 |
| Rapides Parish | Sales & Use Tax Department | P.O. Box 60090 | | New Orleans | LA | 70160-0090 |
| RAPIDES PARISH | P O BOX 671 | | | Alexandria | LA | 71309-0671 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 61 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Rapides Parish Sheriff and Tax Collector | 701 Murray Street | | | Alexandria | LA | 71309 |
| Rapides Parish Sheriff and Tax Collector | PO Box 1590 | | | Alexandria | LA | 71309 |
| Ravalli County Treasurer | 215 S 4th Street Suite H | | | Hamilton | MT | 59840-2703 |
| RDS-LA OCCUPATIONAL LICENSE TAX | 9618 JEFFERSON HWY SUITE D #334 | | | Baton Rouge | LA | 70809 |
| Receiver of Taxes, Henrietta | 475 Calkins Road | | | Henrietta | NY | 14623 |
| Red River Tax Agency | P. O. Box 570 | | | Coushatta | LA | 71019-0570 |
| REGIONAL INCOME TAX AGENCY | P.O. Box 89475 | | | Cleaveland | OH | 44101-6475 |
| REVENUE COMMISSIONER | 100 SOUTH CLINTON STREET, STE A | | | ATHENS | AL | 35611 |
| Rhode Island Department of State | Division of Business Services | 148 W. River Street | | Providence | RI | 02904 |
| Rhode Island Division of Taxation | One Capitol Hill | | | Providence | RI | 02908-5811 |
| Rice County Treasurer | 320 3rd ST NW, STE #5 | | | FARIBAULT | MN | 55021-3104 |
| Richardson Independent Sch Dist | 420 S Greenville Ave | | | Richardson | TX | 75801 |
| RICHLAND COUNTY | P O BOX 192 | BUSINESS SERVICE CENTER | | Columbia | SC | 29202 |
| Richland County Treasurer | 50 Park Avenue East | | | Mansfield | OH | 44902 |
| Richland County Treasurer | 2020 Athens Street | | | Columbia | SC | 29211 |
| Richland County Treasurer | PO Box 8028 | | | Columbia | SC | 29202-8028 |
| Richland Parish Tax Commission | P. O. Box688 | | | Rayville | LA | 71269 |
| Richland Township Collector-Bucks | P.O. Box 940 | | | Richlandtown | PA | 18955 |
| Richland Township Tax Collector | 1031 Rachel St | | | Johnstown | PA | 15904 |
| RICHMOND CITY | P O BOX 26505 | | | Richmond | VA | 23261 |
| Richmond City Treasurer-Macomb | 68225 Main St | | | Richmond | MI | 48062 |
| Richmond City Treasurer-Macomb | P. O. Box 457 | | | Richmond | MI | 48062 |
| Richmond County Tax Commissioner | 535 Telfair Street | Suite 100 | | Augusta | GA | 30901 |
| RIDLEY TOWNSHIP | PO BOX 38 | c/o TRI-STATE FINANCIAL GROUP | | Bridgeport | PA | 19405 |
| RIVER OAKS PROPERTIES, LTD | PO Box 671730 | | | Dallas | TX | 75267 |
| RIVERSIDE COUNTY | P O BOX 7909 | ENVIRONMENTAL HEALTH | | Riverside | CA | 92513-7909 |
| Riverside County Treasurer (RE) | 4080 Lemon St | | | Riverside | CA | 92501 |
| Riverside County Treasurer (RE) | PO Box 12005 | | | Riverside | CA | 92502-2205 |
| ROANOKE CITY | P O BOX 1451 | | | Roanoke | VA | 24007 |
| Roanoke City Treasurer | PO Box 1451 | | | Roanoke | VA | 24007-1451 |
| Robeson County Tax Collector | 500 N. Elm Street | | | Lumberton | NC | 28358 |
| Robinson Township Tax Collector | 1000 Church Hill Road | | | Pittsburgh | PA | 15205-9006 |
| Rock County Treasurer | 51 S Main St 2nd Flr | | | Janesville | WI | 53545 |
| Rock County Treasurer | PO Box 1508 | | | Janesville | WI | 53547-1508 |
| Rock Island County Treasurer | 1504 Third Ave. | | | Rock Island | IL | 61201 |
| Rock Island County Treasurer | PO Box 3277 | | | Rock Island | IL | 61204-3277 |
| ROCKAWAY TOWNSHIP HEALTH DEPARTMENT | 65 Mount Hope Road | | | Rockaway | NJ | 07866 |
| Rockaway Township Tax Collector | 65 Mount Hope Road | | | Rockaway | NJ | 07866 |
| Rockingham County Tax Collector | PO Box 68 | | | Wentworth | NC | 27357-0068 |
| Romekim, L.P. | c/o Pan Am Equities | 18 East 50th Street  10th floor | | New York | NY | 10022 |
| Roscommon Township Treasurer | 8555 Knapp Road | | | Houghton Lake | MI | 48629 |
| Roscommon Township Treasurer | PO Box 610 | | | Houghton Lake | MI | 48629 |
| Roseville City Treasurer | 29777 Gratiot Ave | | | Roseville | MI | 48066 |
| Roseville City Treasurer | PO Box 674373 | | | Detroit | MI | 48267-4373 |
| ROSS COUNTY AUDITOR | 2 N PAINT STREET SUITE G | COUNTY COURTHOUSE | | Chillicothe | OH | 45601-3187 |
| Ross County Health District | 150 E. Second St. | | | Chillicothe | OH | 45601 |
| Ross County Treasurer | 2 N Paint Street Ste F | | | Chillocothe | OH | 45601-3179 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| ROUND ROCK TAX ASSESSOR - COLLECTOR | 1311 ROUND ROCK AVE | | | ROUND ROCK | TX | 78681 |
| ROWAN COUNTY TAX COLLECTOR | 402 N MAIN ST | | | Salisbury | NC | 28144 |
| RPI Shasta Mall LP | SDS-86-0421 | P.O. BOX 86 | | Minneapolis | MN | 55486-3093 |
| RUNNERS LICENSING INC | 5747 S 70th E Ave | | | Tulsa | OK | 74145 |
| Russell County Government | PO Box 7 | | | Jamestown | KY | 42629 |
| Rutherford County Trustee | PO Box 1316 | | | Murfreesboro | TN | 37133-1316 |
| RWK, LLC | 144 Oak Tree Blvd | | | Christiansburg | VA | 24073 |
| S/U Tax Office | P.O. Box 2066 | | | LaPlace | LA | 70069 |
| Sabine Parish | S/U Tax Commission | P. O. Box249 | | Many | LA | 71449 |
| SACRAMENTO COUNTY | 700 H Street Room 1710 | DEPT OF FINANCE, BUS LIC | | Sacramento | CA | 95814-1298 |
| Sacramento County Treasurer | 700 H Street, Room 1710 | | | Sacramento | CA | 95814-1215 |
| Sacramento County Treasurer | PO Box 508 | | | Sacramento | CA | 95812-0508 |
| SAGINAW CHARTER TWP CLERK | 4980 SHATTUCK ROAD | | | Saginaw | MI | 48603 |
| Saginaw Township Treasurer | 4980 Shattuck Rd | | | Saginaw | MI | 48608-6400 |
| Saginaw Township Treasurer | P.O. Box 6400 | | | Saginaw | MI | 48608-6400 |
| SAINT CHARLES COUNTY | FINANCE DEPT | 201 N SECOND ST | | Saint Charles | MO | 63301 |
| Saint Clair County Collector | 10  Public Square | | | Belleville | IL | 62220-1623 |
| Saint Clair County Collector | PO Box 23980 | | | Belleville | IL | 62223-0980 |
| SAINT LOUIS COUNTY DEPT OF HEALTH | 6121 North Hanley Road | | | Berkeley | MO | 63134 |
| Saint Paul City | PO Box 64015 | | | Saint Paul | MN | 55164-0015 |
| SAINT PETERS CITY | ONE ST PETERS CENTRE BLVD | | | Saint Peters | MO | 63376 |
| SALEM CITY | P O BOX 869 | | | Salem | VA | 24153 |
| Salem City Treasurer | 114 N Broad Street | | | Salem | VA | 24153 |
| Salem City Treasurer | PO Box 869 | | | Salem | VA | 24153-0869 |
| Sales and Excise Tax | Kansas Department of Revenue | 915 SW Harrison St | | Topeka | KS | 66625-5000 |
| Sales Tax Auditing & Collection | P. O. Box 3989 | | | Muscle Shoals | AL | 35662 |
| Sales Tax Division | PO Box 830725 | | | Birmingham | AL | 35283-0725 |
| Saline County Treasurer | 300 W Ash Rm 214 | | | Salina | KS | 67402 |
| Saline County Treasurer | PO Box 5040 | | | Salina | KS | 67402-5040 |
| SALT LAKE CITY CORPORATION | P O BOX 145458 | | | Salt Lake City | UT | 84114-5458 |
| Salt Lake County Treasurer | 2001 S STATE ST | N1200 | | Salt Lake City | UT | 84190-1250 |
| Salt Lake County Treasurer | PO Box 410418 | | | Salt Lake City | UT | 84141-0418 |
| SAN BENITO COUNTY | SEALER OF WEIGHTS & MEASURES | P O BOX 699 | | Hollister | CA | 95024 |
| SAN BENITO COUNTY | 1111 SAN FELIPE ROAD STE 102 | ENVIRONMENTAL HEALTH | | Hollister | CA | 95023 |
| San Benito County Tax Collector | 440 Fifth St | Room 107 | | Hollister | CA | 95023-3894 |
| SAN BERNARDINO CITY CLERK | P O BOX 1318 | | | San Bernardino | CA | 92402 |
| San Diego County Treasurer-Tax Collector | 1600 Pacific Highway | Room 162 | | San Diego | CA | 92101-2474 |
| San Diego County Treasurer-Tax Collector | PO Box 129009 | | | San Diego | CA | 92112 |
| SAN FRANCISCO TAX COLLECTOR | P O BOX 7425 | | | San Francisco | CA | 94120-7425 |
| San Joaquin County Tax Collector | 44 N San Joaquin St | | | Stockton | CA | 95202 |
| San Joaquin County Tax Collector | PO Box 2169 | | | Stockton | CA | 95201-2169 |
| San Juan County Treasurer | 100 S Oliver Dr Ste 300 | | | Aztec | NM | 87410 |
| San Juan County Treasurer | PO Box 912720 | | | Denver | CO | 80291 |
| San Luis Obispo County Tax Collector | 1055 Monterey St Rm D-290 | County Goverment Center | | San Luis Obispo | CA | 93408 |
| SAN MATEO CO WEIGHTS & MEASURES | P O BOX 999 | | | Redwood City | CA | 94064 |
| San Mateo County Tax Collector | 555 County Center 1st Floor | | | Redwood City | CA | 94063 |
| San Patricio County Tax Collector | | | | Sinton | TX | 78387 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 63 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| San Patricio County Tax Collector | PO Box 280 | | | Sinton | TX | 78387 |
| Sandoval County Treasurer | PO Box 27139 | | | Albuquerque | NM | 87125-7139 |
| Sandusky City Treasurer | 26 W.  Speaker Street | | | Sandusky | MI | 48471 |
| Sandusky County Treasurer | 100 N Park Ave Ste 227 | | | Fremont | OH | 43420-2473 |
| Sangamon County Collector | 200 S Ninth St | 102 Sangamon County Bldg | | Springfield | IL | 62701-1633 |
| Sangamon County Collector | PO Box 19400 | | | Springfield | IL | 62794-9400 |
| SANGAMON COUNTY DEPT OF HEALTH | 2833 SOUTH GRAND AVE. EAST | | | Springfield | IL | 62703 |
| Santa Barbara County Treasurer-Tax Collector | PO Box 579 | | | Santa Barbara | CA | 93102-0579 |
| Santa Clara County Tax Collector | 70 W. Hedding St | County Govt Center, East Wing | | San Jose | CA | 95110 |
| SANTA CLARA COUNTY WEIGHTS & MEASURES | 1553 BERGER DRIVE BUILDING 1 | | | San Jose | CA | 95112 |
| Santa Cruz County Tax Collector | PO Box 1817 | | | Santa Cruz | CA | 95061-1817 |
| Santa Fe County Treasurer | PO Drawer T | | | Santa Fe | NM | 87504 |
| SANTA ROSA COUNTY | 6495 Caroline St, Ste E | TAX COLLECTOR | | Milton | FL | 32570 |
| Santa Rosa County Treasurer | 6495 Caroline St, Suite E | | | Milton | FL | 32570 |
| SAUL HOLDING LP | 7501 WISCONSIN AVE, STE 1500 EAST | DBA KENTLANDS SQUARE LLC | | BETHESDA | MD | 20814-6522 |
| SAUL HOLDING LP | P.O. Box 64288 | DBA KENTLANDS SQUARE, LLC | | Baltimore | MD | 21264-4288 |
| Sault Sainte Marie City Treasurer | 325 Court Street | | | Sault Sainte Marie | MI | 49783 |
| Sault Sainte Marie City Treasurer | 225 E. Portage Avenue | | | Sault Sainte Marie | MI | 49783 |
| Savannah City Tax Collector | PO Box 1228 | | | Savannah | GA | 31402 |
| SBC Tax Collector | 268 W. Hospitality Lane | First Floor | | San Bernardino | CA | 92415-0360 |
| SBK ASSOCIATES | PO BOX 537 | | | MANCHESTER | CT | 06045-0537 |
| SC DEPARTMENT OF AGRICULTURE | 123 Ballard Court | | | West Columbia | SC | 29172 |
| SC DEPT OF REVENUE | P O BOX 125 ABL SECTION | | | Columbia | SC | 29214-0907 |
| SCHOOL DISTRICT OF UPPER ST. CLAIR | 1820 McLAUGHLIN RUN RD | TAX OFFICE | | Upper Saint Clair | PA | 15241 |
| Scotch Plains Township Tax Collector | 430 Park Ave | Town Hall | | Scotch Plains | NJ | 07076 |
| Scotch Plains Township Tax Collector | 430 Park Avenue | Municipal Building | | Scotch Plains | NJ | 07076 |
| Scott County Tax Collector | 200 W 4th Ave | | | Shakopee | MN | 55379 |
| Scott County Treasurer | 428 Western Ave | | | Davenport | IA | 52801 |
| Scott County Treasurer | 600 W. 4th Street | | | Davenport | IA | 52801-1030 |
| Scotts Bluff Treasurer | 1825 10th Street | | | Gering | NE | 69341 |
| SD DEPT OF AGRICULTURE | 523 E. CAPITOL AVENUE, FOSS BLDG | DIV OF AGR SRVCS-OFC OF AGRONOMY SVCS | | Pierre | SD | 57501-3182 |
| Secretaria de Finanzas | Municipio de Yauco | P.O. Box #1 | | Yauco | PR | 00698 |
| SECRETARY OF AGRICULTURE | 502 E. 9th St./Wallace Bldg. | IA Dept of Agriculture/Attn Fertilizer Licensing | | Des Moines | IA | 50319-0051 |
| Sedgwick County Treasurer | 525 N Main | | | Wichita | KS | 67203 |
| Sedgwick County Treasurer | PO Box 2961 | | | Wichita | KS | 67201-2961 |
| Seminole County | P.O. Box 8080 | | | Sanford | FL | 32772 |
| SEMINOLE COUNTY TAX COLLECTOR | P O BOX 630 | | | SANFORD | FL | 32772-0630 |
| SEMINOLE MALL ACQUISITION, LLC | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-5150 |
| SENECA COUNTY GENERAL HEALTH DISTRICT | 71 S. Washington Street Suite 1102 | | | Tiffin | OH | 44883 |
| SERITAGE GROWTH PROPERTIES | 10TH FL | 54W 40TH STREET | | NEW YORK | NY | 10018-2602 |
| SERITAGE SRC FINANCE LLC | 489 FIFTH AVE  18TH FL | | | New York | NY | 10017 |
| Sevier County Treasurer | 125 Court Ave | Suite 212 W | | Sevierville | TN | 37862 |
| Sevier County Treasurer | 250 N. Main St Ste 108 | | | Richfield | UT | 84701 |
| Sevierville City Treasurer | 120 Church St | | | Sevierville | TN | 37864 |
| Sevierville City Treasurer | PO Box 5500 | | | Sevierville | TN | 37864-5500 |
| SHAMOKIN DAM BOROUGH | P O BOX 253 | TAX COLLECTOR | | Shamokin Dam | PA | 17876 |
| Shamokin Dam Borough Tax Collector | 28 Chestnut St | | | Shamokin Dam | PA | 17876 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Shamokin Dam Borough Tax Collector | 26 Chestnut ST | | | Shamokin Dam | PA | 17876 |
| Shamokin Dam Borough Tax Collector | PO Box 253 | | | Shamokin Dam | PA | 17876 |
| SHASTA COUNTY | 1855 PLACER ST #201 | ENVIRONMENTAL HEALTH | | Redding | CA | 96001 |
| Shasta County Treasurer | 1450 Court St Ste 227 | | | Redding | CA | 96001 |
| Shasta County Treasurer | PO Box 991830 | | | Redding | CA | 96099-1830 |
| Shawano City Tax Collector | 127 S Sawyer St | | | Shawano | WI | 54166 |
| Shawnee County Treasurer | 200 SE 7th St  Rm 101 | | | Topeka | KS | 66603-3959 |
| Shawnee County Treasurer | PO Box 419452 | | | Kansas City | MO | 64141-6452 |
| Sheboygan City Treasurer | 828 Center Ave, Suite 205 | | | Sheboygan | WI | 53081 |
| Shelby Charter Township Treasurer | 52700 Van Dyke | | | Shelby Township | MI | 48316 |
| Shelby Charter Township Treasurer | PO Box 77000 Dept 77598 | | | Detroit | MI | 48277-0598 |
| Shelby County Business Revenue Office | P. O. Box800 | | | Columbiana | AL | 35051 |
| Shelby County Treasurer | PO Box 2751 | | | Memphis | TN | 38101-2751 |
| Shenango Township Collector | 1000 Willowbrook Rd Suite 4 | | | New Castle | PA | 16101 |
| Shenango Township Collector-Lawrence | 1000 Willowbrook Rd | Suite 4 | | New Castle | PA | 16101 |
| Sheridan County Treasurer | 224 S Main Ste B3 | | | Sheridan | WY | 82801 |
| Sheriff of Putnam County | 236 Courthouse Dr Ste 8 | | | Winfield | WV | 25213 |
| Shippensburg Area School District | 2 Partridge Trail | | | Shippensburg | PA | 17257 |
| Shippensburg Area School District | | | | Shippensburg | PA | 17257 |
| Shippensburg Township Collector-Cumberland | 2 Partridge Trail | | | Shippensburg | PA | 17257 |
| Shippensburg Township Collector-Cumberland | | | | Shippensburg | PA | 17257 |
| Shreveport City Tax Collector | 505 Travis St, Ste 120 | | | Shreveport | LA | 71130 |
| Shreveport City Tax Collector | P.O. Box  30040 | | | Shreveport | LA | 71130-0040 |
| Sidney School District Tax Collector | 13 Division Street | NBT Bank of Sidney | | Sidney | NY | 13838 |
| Sidney Town Tax Collector | 21 Liberty Street | | | Sidney | NY | 13838 |
| Sidney Village Tax Collector | 21 Liberty St | Civic Center | | Sidney | NY | 13838 |
| SIOUXLAND DISTRICT HEALTH DEPT | 1014 NEBRASKA ST | | | Sioux City | IA | 51105 |
| SKAGIT COUNTY HEALTH DEPT | 1800 Continental Place | | | Mount Vernon | WA | 98273 |
| Skagit County Treasurer | 1800 Continental Place | | | Mount Vernon | WA | 98273 |
| Skagit County Treasurer | PO Box 518 | | | Mount Vernon | WA | 98273 |
| SKCDPH | PUBLIC HEALTH - SEATTLE KING COUNTY | 401 FIFTH AVENUE, SUITE 1100 | | Seattle | WA | 98104 |
| Sleep Products Section NCDACS | 1090 Mail Service Center | | | Raleigh | NC | 27699 |
| Smyrna City Tax Collector | 315 S Lowry St | | | Smyrna | TN | 37167 |
| Snohomish County Treasurer | 3000 Rockefeller Ave | MS 501 | | Everette | WA | 98201-4060 |
| Snohomish County Treasurer | PO Box 34171 | | | Seattle | WA | 98124-1171 |
| Solano County Tax Collector | 675 Texas St Ste 1900 | | | Fairfield | CA | 94533-6337 |
| Solano County Tax Collector | PO BOX 7407 | | | San Francisco | CA | 74120-7407 |
| SOMERVILLE CITY | 93 HIGHLAND AVE | BOARD OF ALDERMEN | | Somerville | MA | 02143 |
| SONOMA COUNTY | 625 5th Street | ENVIRONMENTAL HEALTH & SAFETY | | Santa Rosa | CA | 95404 |
| Sonoma County Tax Collector | 585 Fiscal Drive | Room 100 | | Santa Rosa | CA | 95403 |
| South Burlington City Treasurer | 575 Dorset St | | | South Burlington | VT | 05403 |
| South Carolina DOR | Corporate Refund | | | Columbia | SC | 29214-0032 |
| South Carolina Secretary of State | 1205 Pendleton St | | | Columbia | SC | 29201 |
| South Carolina Tax Commission | Solid Waste Excise Tax | P. O. Box125 | | Columbia | SC | 29214 |
| South Dakota Department of Revenue | Sales Tax Division | P. O. Box 5055 | | Sioux Falls | SD | 57117-5055 |
| South Dakota Department of Revenue | Sales Tax Division, Remittance Ctr. | Post Office Box 5055 | | Sioux Falls | SD | 57117-5055 |
| SOUTH DAKOTA DEPT. OF AGRICULTURE | 523 EAST CAPITAL AVE FOSS BLDG | AGRICULTURAL SERVICES | | Pierre | SD | 57501-3481 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| South Dakota Secretary of State | 500 E Capitol Ave | | | Pierre | SD | 57501 |
| SOUTH HAVEN ASSOCIATES | 100 MAIN STREET NORTH STE 203 | | | SOUTHBURY | CT | 06488 |
| South Middleton Twnship Tax Collector | 6 Hope Drive | | | Boiling Springs | PA | 17007-0040 |
| South Middleton Twnship Tax Collector | P. O. Box 40 | | | Boiling Springs | PA | 17007-0040 |
| South Portland City Tax Collector | 25 Cottage Road | | | South Portland | ME | 04106 |
| South Portland City Tax Collector | P.O. Box 6700 | | | Lewiston | ME | 04243-6700 |
| South Union Township Tax Collector | 364 S Mt Vernon Ave | | | Uniontown | PA | 15401 |
| South Union Township Tax Collector | | | | Uniontown | PA | 15401 |
| SOUTH WHITEHALL TWP | 4444 WALBERT AVE | | | Allentown | PA | 18104 |
| SOUTHERN NEVADA HEALTH DISTRICT | PO Box 845688 | | | Los Angeles | CA | 90084-5688 |
| Southern Nevada Health District | PO Box 3902 | | | Las Vegas | NV | 89107 |
| Southern Square, LLC | P.O.Box 204227 | | | Augusta | GA | 30917 |
| Southgate City Treasurer | 14400 Dix-Toledo Rd | | | Southgate | MI | 48195 |
| SOUTHWEST DISTRICT HEALTH | 13307 Miami Lane | Attn: Environmental Health Svcs | | Caldwell | ID | 83607 |
| SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | | | Scottdale | PA | 15683-1792 |
| Southwestern Central School Tax Collector | 121 Chaautauqua Ave | | | Lakewood | NY | 14750 |
| Southwestern Central School Tax Collector | PO Box 1289 | | | Buffalo | NY | 14240-1289 |
| Spartanburg County Treasurer | PO BOX 100260 | | | COLUMBIA | SC | 29202-3260 |
| Spokane County Treasurer | 1116 W Broadway Rm 201 | | | Spokane | WA | 99260 |
| Spokane County Treasurer | PO Box 199 | | | Spokane | WA | 99210-0199 |
| SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE STE 402 | | | Spokane | WA | 99201-2095 |
| SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE | | | Spokane | WA | 99201 |
| SPOTSYLVANIA CO | P O BOX 175 | | | Spotsylvania | VA | 22553 |
| Spring Branch ISD Tax Office | 8880 Westview Road | | | Houston | TX | 77224 |
| Spring Branch ISD Tax Office | PO Box 19037 | | | Houston | TX | 77224-9037 |
| Springfield City Tax Collector | 36 Court Street | | | Springfield | MA | 01103-1698 |
| Springfield City Tax Collector | P.O. Box 4124 | | | Woburn | MA | 01888-4124 |
| Springfield Township Collector-Union | 100 Mountain Ave | | | Springfield | NJ | 07081 |
| Springfield Township Collector-Union SID | 100 Mountain Ave | | | Springfield | NJ | 07081 |
| SPS PORTFOLIO HOLDINGS LLC | PO BOX 776083 | C/O SIMON PROPERTY GROUP | | CHICAGO | IL | 60677-6083 |
| ST CHARLES PARISH SHERRIFF | PO BOX 440 | TAX DIVISION | | Hahnville | LA | 70057 |
| ST LOUIS COUNTY | 41 S CENTRAL | DEPT OF PUBLIC WORKS | | Clayton | MO | 63105 |
| St Paul City Right of Way | 1000 City Hall Annex | 25 W 4th ST | | St Paul | MN | 55102 |
| St Paul City Right of Way | PO Box 64015 | | | St Paul | MN | 55164-0015 |
| St Tammany Parish Tax Collector (Covington) | 701 N Columbia St Rm B1010-2 | | | Covington | LA | 70433 |
| St Tammany Parish Tax Collector (Covington) | PO Box 61080 | | | New Orleans | LA | 70161-1080 |
| St. Charles County Collector | 201 N Second Street, Suite 134 | | | St. Charles | MO | 63301-2889 |
| St. Charles Parish School Board | Sales & Use Tax Department | 13855 River Road | | Luling | LA | 70070 |
| St. Clair County Sales Tax | 165 5th Avenue Suite 102 | | | Ashville | AL | 35953 |
| St. Helena Parish | St. Helena Parish Sheriff and Ex-officio Collector | P. O. 1205 | | Greensburg | LA | 70441 |
| St. James Parish School Board | P. O. Box 368 | | | Lutcher | LA | 70071 |
| St. John's County Treasurer | P.O. Box 9001 | | | St. Augustine | FL | 32085-9001 |
| St. Joseph County Treasurer | 227 W Jefferson Blvd | | | South Bend | IN | 46601 |
| St. Joseph County Treasurer | PO Box 4758 | | | South Bend | IN | 46634-4758 |
| St. Landry Parish School Board | Sales Tax Division | P. O. Box1210 | | Opelousas | LA | 70571 |
| St. Louis County Treasurer | 100 N 5th Ave W | | | Duluth | MN | 55802 |
| St. Louis County Treasurer | 41 S Central Ave | | | St Louis | MO | 63105 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 66 of 79

Exhibit N

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| St. Martin Parish School Board | Sales Tax Department | P. O. Box 1000 | | Breaux Bridge | LA | 70517 |
| STANISLAUS COUNTY | 3800 CORNUCOPIA WAY STE C | DEPT OF ENVIRONMENTAL RESOURCES | | Modesto | CA | 95358 |
| Stanislaus County Tax Collector | | | | Modesto | CA | 95353 |
| Stanislaus County Tax Collector | PO Box 859 | | | Modesto | CA | 95353 |
| STARK COUNTY HEALTH DEPARTMENT | 3951 CONVENIENCE CIRCLE NW | | | Canton | OH | 44718 |
| Stark County Treasurer | 110 Cenrtal Plaza South Ste 250 | | | Canton | OH | 44702-1410 |
| Stark County Treasurer | PO Box 24815 | | | Canton | OH | 44701-4815 |
| STARK COUNTY TREASURER | COUNTY AUDITOR/CIGARETTE LICENSE | 110 CENTRAL PLAZA SOUTH, SUITE 210 | | Canton | OH | 44702 |
| STARK COUNTY TREASURER | 110 CENTRAL PLAZA SOUTH, SUITE 210 | COUNTY AUDITOR/CIGARETTE LICENSE | | Canton | OH | 44702 |
| STATE BOARD OF EQUALIZATION | SPECIAL TAXES AND FEES | P O BOX 942879 | | Sacramento | CA | 94279-6001 |
| State Board of Equalization | Excise Taxes & Fees Division | P.O. Box 942879 | | Sacramento | CA | 94279 |
| STATE BOARD OF EQUALIZATION | P O BOX 942879 | SPECIAL TAXES AND FEES | | Sacramento | CA | 94279-6001 |
| STATE COMPTROLLER | PO BOX 149361 | COMPTROLLER OF PUBLIC ACCOUNTS | | Austin | TX | 78714-9361 |
| State Department of Revenue | EFT Unit | P. O. Box 327790 | | Montgomery | AL | 36132-7790 |
| STATE OF ALASKA | P.O. BOX 110806 | COMMERCE-DIV. OF CORP | | Juneau | AK | 99811-0806 |
| State of Alaska | Tax Division | P.O. Box 110420 | | Juneau | AK | 99811-0420 |
| STATE OF ARKANSAS DEPT. OF HEALTH | 4815 WEST MARKHAM ST | | | Little Rock | AR | 72205-3867 |
| STATE OF CALIFORNIA, BOE | PO BOX 942879 | SPECIAL TAXES & FEES | | Sacramento | CA | 94279-0056 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | P O BOX 5089 | | Hartford | CT | 06102-5089 |
| State of Connecticut | Department of Revenue Services | 25 Sigourney St., P. O. Box 5031 | | Hartford | CT | 06102-5031 |
| State of Connecticut | Dept. of Revenue Services | 25 Sigourney St., P. O. Box 2980 | | Hartford | CT | 06104-2980 |
| STATE OF CONNECTICUT | P O BOX 5089 | DEPARTMENT OF REVENUE SERVICES | | Hartford | CT | 06102-5089 |
| STATE OF DELAWARE | DIVISION OF PUBLIC HEALTH | 417 FEDERAL STREET | | Dover | DE | 19901 |
| State of Delaware | Division of Revenue | P. O. Box 2340 | | Wilmington | DE | 19899-2340 |
| STATE OF HAWAII | 79-1015 HAUKAPILA ST | HEALTH SANITATION BRANCH | | Kealakekua | HI | 96750 |
| STATE OF HI- SANITATION BRANCH | 3040 UMI STREET | DEPT OF HEALTH | | Lihue | HI | 96766 |
| STATE OF IDAHO | 700 S STRATFORD DR, STE 115 | ALCOHOL BEVERAGE CONTROL | | Meridian | ID | 83642 |
| State of Iowa | P.O. Box 10455 | | | Des Moines | IA | 50306 |
| STATE OF MICHIGAN | Michigan Dept. of State Business Licensing & Regulation Div | | | Lansing | MI | 48918 |
| STATE OF MICHIGAN | PO BOX 30017 | MI DEPT OF AGRICULTURE | | Lansing | MI | 48909 |
| STATE OF MICHIGAN | P O BOX 30005 | '7150 HARRIS DRIVE | | Lansing | MI | 48909-7505 |
| STATE OF MICHIGAN | P O BOX 30746 | DEPARTMENT OF AGRICULTURE | | Lansing | MI | 48909-8246 |
| STATE OF MICHIGAN | P O BOX 30776 | DEPT OF AGRICULTURE | | Lansing | MI | 98909-8276 |
| State of Michigan-Dept. of Treasury | Revenue Division | P. O. Box77003 | | Detroit | MI | 48277 |
| STATE OF MISSOURI | P.O. BOX 630 | 'SEED PERMITS | | Jefferson City | MO | 65102 |
| State of New Hampshire | 45 Chenell Drive | P.O. Box 2035 | | Concord | NH | 03302-2035 |
| STATE OF NEW HAMPSHIRE | P O BOX 2160 | DEPARTMENT OF LABOR | | Concord | NH | 03302-2160 |
| State of New Jersey | Department of the Treasury | Division of Taxation | 50 Barrack Street | Trenton | NJ | 08695 |
| State of New Jersey | P O BOX 663 | DCA BFCE-DORES | | Trenton | NJ | 08646-0663 |
| State of New Jersey - Division of Taxation | Revenue Processing Center | P. O. Box 243 | | Trenton | NJ | 08646-0243 |
| State of New Jersey - Division of Taxation | Sales & Use Tax | P. O. Box 999 | | Trenton | NJ | 08646-0999 |
| State of New Jersey - Division of Taxation | S/U Tax, Revenue Processing Center | P. O. Box 270 | | Trenton | NJ | 08646-0270 |
| State of New Mexico | Taxation & Revenue Department | P. O. Box 630 | | Santa Fe | NM | 87509 |
| State of NH Food Protection | 29 Hazen Drive | | | Concord | NH | 03301-6504 |
| STATE OF NV DEPT OF AGRICULTURE | PO BOX 844477 | | | Los Angeles | CA | 90084-4477 |
| State of Rhode Island | Division of Taxation | One Capitol Hill | | Providence | RI | 02908-5802 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 67 of 79

Exhibit N

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| State of South Carolina | Dept. of Revenue & Taxation | P. O. Box 125 | | Columbia | SC | 29214-0102 |
| STATE OF WASHINGTON | P.O. BOX # 34456 | BUSINESS LICENSING SERVICE | | Seattle | WA | 98124-1456 |
| STATE OF WASHINGTON | P.O. BOX # 34456 | BUSINESS LICENSING SERVICE | | Seattle | WA | 98124-1457 |
| State of Washington | Department of Revenue | P. O. Box 34053 | | Seattle | WA | 98130-0065 |
| State Tax Commission | Department of Revenue and Taxation | 700 W. State St., P. O. Box76 | | Boise | ID | 83707 |
| Statesboro City Treasurer | PO Box 348 | | | Statesboro | GA | 30459-0348 |
| Statewide Richmond LLC | 48991 Jefferson Avenue | | | Chesterfield | MI | 48047 |
| Sterling Heights City Special Assessment | 40555 Utica Rd | | | Sterling Heights | MI | 48311 |
| Sterling Heights City Special Assessment | PO Box 8009 | | | Sterling Heights | MI | 48311-8009 |
| Sterling Heights Treasurer | PO Box 55000 | Department 296201 | | Detroit | MI | 48255-2962 |
| Sterns County Treasurer | 705 Courthouse Square | | | St.Cloud | MN | 56303 |
| Sterns County Treasurer | PO Box 728 | | | St.Cloud | MN | 56302 |
| Stevens Point City Treasurer | 1515 Strongs Ave | | | Stevens Point | WI | 54481 |
| Story County Treasurer | 900 6th St | | | Nevada | IA | 50201 |
| Story County Treasurer | PO Box 498 | | | Nevada | IA | 50201 |
| SUFFOLK COUNTY CONSUMER AFFAIRS | PO BOX 6100 | | | Hauppauge | NY | 11788-0009 |
| Sugar Notch Borough Tax Collector | 379 Hill Street | | | Sugar Notch | PA | 18706-2109 |
| Sullivan County Trustee | 3411 Hwy 126 Ste 104 | | | Blountville | TN | 37617 |
| Sullivan County Trustee | PO Box 550 | | | Blountville | TN | 37617 |
| Summit County Health District | 1867 West Market St | | | Akron | OH | 44313 |
| Summit County Treasurer | 175 S Main St Ste 320 | | | Akron | OH | 44308-1353 |
| SUMMIT COUNTY TREASURER | COUNTY AUDITOR | 1030 E TALLMADGE AVE | | Akron | OH | 44310 |
| SUMMIT COUNTY TREASURER | 1030 E TALLMADGE AVE | COUNTY AUDITOR | | Akron | OH | 44310 |
| Sumter County Tax Collector | 13 E Canal St | | | Sumter | SC | 29150 |
| Sumter County Tax Collector | PO Box 1775 | | | Sumter | SC | 29151 |
| Sutter County Tax Collector | 463 Second Street | | | Yuba City | CA | 95991 |
| Sutter County Tax Collector | PO Box 546 | | | Yuba City | CA | 95992 |
| SVAP GOLF MILL RETAIL II LP | 239 GOLF MILL CENTER | | | NILES | IL | 60714 |
| SVAP II HERNDON CENTRE, LLC | C/O STERLING RETAIL SERVICES | 340 ROYAL POINCIANA WAY,STE 316 | | PALM BEACH | FL | 33480 |
| SVAP Winter Park, LP | 340 Royal Poinciana Way, Suite 316 | | | Palm Beach | FL | 33480 |
| SW Investments of Montana, LLC | PO Box 6430 | Attn; Teri Bird | | Great Falls | MT | 59406-6430 |
| SWATARA TOWNSHIP | 599 EISENHOWER BLVD | | | Harrisburg | PA | 17111 |
| Swatara Township Tax Collector | 599 Eisenhower Blvd | PO BOX 3255 | | Harrisburg | PA | 17105-3255 |
| Sweetwater County Treasurer | 80 W Flaming Gorge Wy Ste 139 | | | Green River | WY | 82935 |
| Sweetwater United, L.P. | c/o Pan Am Equities | 18 East 50th Street 10th floor | | New York | NY | 10022 |
| TABC | PO BOX 13127 | | | Austin | TX | 78711 |
| Taney County Tax Collector | PO Box 278 | | | Forsyth | MO | 65653 |
| Tangipahoa Parish School System | Sales Tax Division | P. O. Box 159 | | Amite | LA | 70422-0159 |
| Tarrant County Tax Assessor Collector | 100 E Weatherford St | | | Fort Worth | TX | 76196 |
| Tarrant County Tax Assessor Collector | PO Box 961018 | | | Forth Worth | TX | 76161-0018 |
| Taunton City Tax Collector | 15 Summer Street | | | Taunton | MA | 02780-3430 |
| Taunton City Tax Collector | | | | Taunton | MA | 02780-3430 |
| Tax Collector | Parish of St. Tammany | P. O. Box 61041 | | Slidell | LA | 70161-1041 |
| Tax Collector/Vestal CSD | PO Box 2484 | | | Buffalo | NY | 14240 |
| Tax Trust Account | Discovery Recovery Department | P.O. Box 830471 | | Birmingham | AL | 35283 |
| TAX TRUST ACCOUNT-RDS | PO BOX 830900 | BUSINESS LICENSE DEPT | | Birmingham | AL | 35283-0900 |
| Taxpayers Federation of Illinois | 430 East Vine Street | Suite A | | Springfield | IL | 62703 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Taylor City Treasurer | 23555 Goddard | | | Taylor | MI | 48180-0335 |
| Taylor City Treasurer | PO Box 335 | | | Taylor | MI | 48180-0335 |
| Taylor County CAD Tax Collector | 1534 S Treadway | | | Abilene | TX | 79604 |
| Taylor County CAD Tax Collector | PO Box 1800 | | | Abilene | TX | 79604-1800 |
| Taylor County Treasurer | P. O. Box 30 | | | Perry | FL | 32348-0030 |
| Tazewell County Collector | 414 Court Street | | | Pekin | IL | 61554-0490 |
| Tazewell County Collector | PO Box 490 | | | Pekin | IL | 61554-0490 |
| TENNESSEE B&E DIVISION | 220 FRENCH LANDING DRIVE, 2nd FLOOR | | | Nashville | TN | 37243 |
| Tennessee Department of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | | Nashville | TN | 37242 |
| TENNESSEE DEPT OF AGRICULTURE | P O BOX 198990 | | | Nashville | TN | 37219-8990 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | ANDREW JACKSON STATE OFFICE BLDG | | Nashville | TN | 37242 |
| Tennessee Dept. of Revenue | Andrew Jackson State OfficeBldg | 500 Deaderick Street | | Nashville | TN | 37242-0600 |
| Tennessee Dept. of Revenue | Tire Waste Disposal Fee | 500 Deaderick Street | | Nashville | TN | 37242-0600 |
| Tennessee Secretary of State | Division of Business Services | 312 Rosa L. Parks Avenue, 6th Floor | | Nashville | TN | 37243-1102 |
| Tensas Parish Sales Tax Fund | S/U Tax Department | P. O. Box 430 | | Vidalia | LA | 71373 |
| TERREBONNE PARISH SALES TAX DEPT | P O BOX 670 | | | Houma | LA | 70361-0670 |
| Texas Comptroller of Public Accounts | P.O. Box 149348 | | | Austin | TX | 78714-9348 |
| TEXAS DEPT OF AGRICULTURE | PO BOX 12076 | | | Austin | TX | 78711-2076 |
| THE BOROUGH OF WEST VIEW | 441 PERRY HWY | | | Pittsburgh | PA | 15229 |
| THE HERALD | 132 W Main Street | | | Rock Hill | SC | 29730 |
| The Town Of Kiawah Island | 21 Beachwalker Dr. | | | Kiawah Island | SC | 29455 |
| Thurston County Treasurer | 2000 Lakeridge Dr SW | | | Olympia | WA | 98502-6080 |
| Tift County Tax Commissioner | 225 Tift Ave | | | Tifton | GA | 31793-0930 |
| Tift County Tax Commissioner | PO Box 930 | | | Tifton | GA | 31793-0930 |
| Tippecanoe County Treasurer | 20 North 3rd St | | | Lafayette | IN | 47901 |
| TN Department of Agriculture | PO Box 111359 | | | Nashville | TN | 37222-1359 |
| TN Department of Agriculture | PO Box 40627 | | | Nashville | TN | 37204 |
| TN Dept of Agriculture | PO Box 111359 | | | Nashville | TN | 37222-1359 |
| TOLEDO-LUCAS COUNTY HEALTH DEPT | 635 N ERIE | | | Toledo | OH | 43604 |
| Tompkins County Treasurer | Tompkins County Finance | 125 E. Court St | | Ithaca | NY | 14850 |
| Tompkins County Treasurer | | | | Ithaca | NY | 14850 |
| TOMS RIVER TOWNSHIP | PO BOX 728 | FIRE COMMISSIONERS | | Toms River | NJ | 08754-0000 |
| TOWN OF ACTON | 472 MAIN STREET | | | Acton | MA | 01720-0000 |
| TOWN OF ADDISON | PO BOX 98 | | | Addison | AL | 35540 |
| Town of Amherst Receiver of Taxes | Amherst Municipal Building | 5583 Main Street | | Williamsville | NY | 14221 |
| Town of Amherst Receiver of Taxes | | | | Williamsville | NY | 14221 |
| TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | BUSINESS LICENSE | | Apple Valley | CA | 92307 |
| Town of Auburn | 104 Central Street | Department of Weights and Measures | | Auburn | MA | 01501 |
| Town of Avon | P.O. Box 151590 | | | Lakewood | CO | 80215-8501 |
| Town of Babylon Tax Collector | 200 East Sunrise Highway | | | Lindenhurst | NY | 11757 |
| TOWN OF BARNSTABLE | 200 Main Street | Weights & Measures program | | Hyannis | MA | 02601-0000 |
| TOWN OF BARNSTABLE | 200 MAIN STREET | BUILDING COMMISSION | | Hyannis | MA | 02601 |
| TOWN OF BEATRICE | PO BOX 56 | | | Beatrice | AL | 36425 |
| TOWN OF BENNINGTON | 205 SOUTH STREET | TOWN CLERKS OFFICE | | Bennington | VT | 05201 |
| TOWN OF BERLIN | 23 LINDEN STREET | | | Berlin | MA | 01503 |
| TOWN OF BERRY | 30 SCHOOL AVENUE | | | Berry | AL | 35546 |
| Town of Black | PO Box 301 | | | Black | AL | 36314 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| TOWN OF BLOUNTSVILLE | PO BOX 186 | | | Blountsville | AL | 35031 |
| TOWN OF BRAINTREE | 90 POND STREET | DEPT OF MUNICIPAL LIC & INSP | | Braintree | MA | 02184 |
| TOWN OF BRANTLEY | PO BOX 44 | | | Brantley | AL | 36009 |
| Town of Breckinridge | P.O. Box 1237 | | | Breckinridge | CO | 80424 |
| TOWN OF BROOKHAVEN | ONE INDEPENDENCE HILL - | DIVISION OF FIRE PREVENTION | | Farmingville | NY | 11738 |
| TOWN OF BROOKWOOD | 16048 HWY 216 | | | Brookwood | AL | 35444 |
| TOWN OF BURLINGTON | 61 CENTER STREET | BOARD OF HEALTH | | Burlington | MA | 01803-0000 |
| Town of Carbondale | Tax Administration | 511 Colorado Avenue | | Carbondale | CO | 81623 |
| TOWN OF CARROLLTON | P O BOX 169 | | | Carrollton | AL | 33447 |
| Town of Castle Rock | P. O. Box 17906 | | | Denver | CO | 80217 |
| TOWN OF CEDAR BLUFF | PO BOX 38 | | | Cedar Bluff | AL | 35959 |
| TOWN OF CEDAR GROVE | 302 Alexander St | BUSINESS & OCCUPATION TAX | | Cedar Grove | WV | 25039 |
| TOWN OF CHRISTIANSBURG | 100 E MAIN ST | | | Christiansburg | VA | 24073-3029 |
| TOWN OF CINCO BAYOU | 10 YACHT CLUB DRIVE | | | Cinco Bayou | FL | 32548-4436 |
| Town of Clarence Tax Collector | | | | Clarence | NY | 14031 |
| Town of Clarence Tax Collector | One Town Place | | | Clarence | NY | 14031 |
| TOWN OF CLAYTON | PO BOX 385 | | | Clayton | AL | 36016 |
| TOWN OF COFFEE SPRINGS | P O BOX 8 | | | Coffee Springs | AL | 36318 |
| TOWN OF COKER | P O BOX 278 | | | Coker | AL | 35452 |
| TOWN OF COLLIERVILLE | 500 POPLAR AVE W BUSINESS TAX | | | Collierville | TN | 38017 |
| TOWN OF COLLINSVILLE | PO BOX 390 | | | Collinsville | AL | 35961 |
| TOWN OF COOSADA | P O BOX 96 | | | Coosada | AL | 36020-0096 |
| Town of Crested Butte | P.O. Box 39 | | | Crested Butte | CO | 81224 |
| TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD, SUITE 105 | | | Cutler Bay | FL | 33189 |
| TOWN OF DARTMOUTH | BOARD OF HEALTH | 400 SLOCUM ROAD | | Dartmouth | MA | 02747-0985 |
| TOWN OF DARTMOUTH | 400 SLOCUM ROAD | BOARD OF HEALTH | | Dartmouth | MA | 02747-0985 |
| TOWN OF DAUPHIN ISLAND | BUS LICENSE DEPT | 1011 BIENVILLE BLVD | | Dauphin Island | AL | 36528 |
| TOWN OF DUTTON | P O BOX 6 | | | Dutton | AL | 35744 |
| TOWN OF ECLECTIC | 145 MAIN ST | PO BOX 240430 | | Eclectic | AL | 36024 |
| TOWN OF EDGEFIELD | 400 MAIN STREET | | | Edgefield | SC | 29824-1302 |
| Town of Eva | P. O. Box 456 | | | Decatur | AL | 35602 |
| TOWN OF EXCEL | P O BOX 369 | | | Excel | AL | 36439 |
| TOWN OF FALKVILLE | P O BOX 407 | | | Falkville | AL | 35622 |
| TOWN OF FRANKLIN | 95 EAST MAIN STREET | | | Franklin | NC | 28734 |
| Town of Frisco | P.O. Box 4100 | 1st and Main St. | | Frisco | CO | 80443 |
| TOWN OF GEORGETOWN | 39 THE CIC PLANNING & ZONING DEPT | | | Georgetown | DE | 19947 |
| TOWN OF GREAT FALLS | PO BOX 177 | | | Great Falls | SC | 29055 |
| TOWN OF GREECE FIRE MARSHAL | 1 VINCE TOFANY BLVD | | | Greece | NY | 14612 |
| TOWN OF GRIFFITH | 111 N BROAD STREET | | | Griffith | IN | 46319-2294 |
| Town of Gunnison | P.O. Box 239 | | | Gunnison | CO | 81230 |
| TOWN OF HAMMONDVILLE | 37669 US HWY 11 | | | Hammondville | AL | 35989 |
| TOWN OF HANOVER | 550 HANOVER STREET | BOARD OF HEALTH SUITE 17 | | Hanover | MA | 02339 |
| TOWN OF HARDEEVILLE | 205 MAIN ST | PO BOX 609 | | Hardeeville | SC | 29927 |
| TOWN OF HILTON HEAD ISLAND | 1 TOWN CENTER CT | ONE TOWN CENTER COURT | | Hilton Head Island | SC | 29928 |
| TOWN OF HOMER | 400 EAST MAIN | | | Homer | LA | 71040 |
| TOWN OF HUNTINGTON | 100 MAIN ST, RM 106 | OFC OF FIRE MARSHALL | | Huntington | NY | 11743 |
| Town of Huntington Tax Receiver | 100 Main Street | | | Huntington | NY | 11743 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| TOWN OF IRMO | P O BOX 406 | | | Irmo | SC | 29063 |
| TOWN OF JOHNSTON | 500 MIMS AVENUE | | | Johnston | SC | 29832 |
| TOWN OF KILL DEVIL HILLS | P O BOX 1719 | | | Kill Devil Hills | NC | 27948 |
| TOWN OF KILMARNOCK | P O BOX 1357 | 514 N MAIN ST | | Kilmarnock | VA | 22482-1357 |
| TOWN OF KIMBERLY | P O BOX 206 | | | Kimberly | AL | 35091 |
| Town of Kinston | 856 Main Street | | | Kinston | AL | 36453 |
| TOWN OF LANGSTON | 9277 Co Rd 67 | | | Langston | AL | 35755 |
| TOWN OF LANTANA | OCC LICENSE SECTION | 318 SOUTH DIXIE HWY | | Lantana | FL | 33462 |
| Town of Larkspur | P.O. Box 310 | | | Larkspur | CO | 80118 |
| TOWN OF LEIGHTON | P O DRAWER 308 | | | Leighton | AL | 35646 |
| Town of Lexington | P.O. Box 397 | | | Lexington | SC | 29071 |
| TOWN OF LEXINGTON | P OST OFFICE BOX 397 | | | Lexington | SC | 29071 |
| TOWN OF LITTLEVILLE | TOWN CLERKS OFFICE | 1810 GEORGE WALLACE HWY | | Russellville | AL | 35654 |
| TOWN OF LOCUST FORK | P O BOX 67 | | | Locust Fork | AL | 35097 |
| Town of Louisville | Sales Tax Division | 749 Main Street | | Louisville | CO | 80027 |
| TOWN OF MAGNOLIA SPRINGS | P O BOX 890 | | | Magnolia Springs | AL | 36555 |
| TOWN OF MANY | P.O. BOX 1330 | | | Many | LA | 71449 |
| Town of McKenzie | P O Box 151 | | | Mc Kenzie | AL | 36456 |
| TOWN OF MIDDLETOWN | DEPT OF LICENSING | 19 WEST GREEN ST | | Middletown | DE | 19709 |
| TOWN OF MONCKS CORNER | P O BOX 700 | | | Moncks Corner | SC | 29461 |
| TOWN OF MOSSES | P O BOX 296 | | | Hayneville | AL | 36040 |
| TOWN OF MOUNDVILLE | P O BOX 98 | | | Moundville | AL | 35474 |
| TOWN OF MOUNT PLEASANT | LICENSE DIVISION | 100 ANN EDWARDS LN | | Mount Pleasant | SC | 29464 |
| Town of Mt. Crested Butte | P. O. Box 5800 | | | Mt. Crested Butte | CO | 81225-5800 |
| Town of Natick Tax Collector | 13 E Central St | | | Natick | MA | 01760 |
| TOWN OF NEW SITE | 12791 HWY 22 EAST | | | New Site | AL | 36256 |
| TOWN OF NORTH ATTLEBORO | BOARD OF HEALTH | 43 S WASHINGTON ST | | North Attleborough | MA | 02760 |
| TOWN OF NORTH COURTLAND | P O BOX 93 | | | North Courtland | AL | 35618 |
| TOWN OF NOTASULGA | P O BOX 207 | | | Notasulga | AL | 36866 |
| TOWN OF ODENVILLE | 183 Alabama Street | | | Odenville | AL | 35120 |
| TOWN OF OHATCHEE | BUSINESS LICENSE | PO BOX 645 | | Ohatchee | AL | 36271 |
| TOWN OF PACOLET | P.O. BOX 700 | | | Pacolet | SC | 29372 |
| TOWN OF PAGELAND, SC | 126 N. PEARL STREET | | | Pageland | SC | 29728 |
| TOWN OF PALMER | 4417 MAIN STREET | | | Palmer | MA | 01069 |
| Town of Palmer Tax Collector | 4417 Main St | | | Palmer | MA | 01069 |
| Town of Palmer Tax Collector | PO Box 382 | | | Reading | MA | 01867-0682 |
| Town of Parker | Sales Tax Administration | P.O. Box 5602 | | Denver | CO | 80217-5602 |
| TOWN OF PIKE ROAD | P O BOX 640339 | | | Pike Road | AL | 36064 |
| TOWN OF PINE RIDGE | 2757 FISH HATCHERY ROAD | | | West Columbia | SC | 29172 |
| TOWN OF PISGAH | P O BOX 2 | | | Pisgah | AL | 35765 |
| TOWN OF PORT ROYAL | 700 PARIS AVE | BUSINESS LICENSE DEPT. | | Port Royal | SC | 29935-0009 |
| Town of Poughkeepsie Receiver of Taxes | 1 Overocker Rd | | | Poughkeepsie | NY | 12603 |
| Town of Poughkeepsie Receiver of Taxes | | | | Poughkeepsie | NY | 12603 |
| TOWN OF PROSPERITY | P O BOX 36 | | | Prosperity | SC | 29127 |
| Town of Rehobeth | 221 Melvern Road | | | Rehobeth | AL | 36301 |
| TOWN OF REPTON | P O BOX 35 | | | Repton | AL | 36475 |
| Town of Ridgeway | P.O. Box 10 | | | Ridgeway | CO | 81432 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 71 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| TOWN OF ROCKFORD | PO BOX 128 | | | Rockford | AL | 35136-0128 |
| TOWN OF RUTLAND | 181 BUSINESS ROUTE 4 | TOWN CLERK & TRES. OFFICE | | Center Rutland | VT | 05736 |
| TOWN OF RUTLEDGE | PO BOX 85 | | | Rutledge | AL | 36071 |
| Town of Salem Tax Collector | 33 Geremonty Dr | | | Salem | NH | 03079-3390 |
| Town of Salem Tax Collector | P.O. Box 9650 | | | Manchester | NH | 03108-9650 |
| TOWN OF SALEM, NH | HEALTH DEPARTMENT | 33 GEREMONTY DRIVE | | Salem | NH | 03079-3390 |
| TOWN OF SALEM, NH | 33 GEREMONTY DRIVE - HEALTH DEPARTMENT | | | Salem | NH | 03079-3390 |
| TOWN OF SAUGUS | BOARD OF HEALTH | 298 CENTRAL STREET | | Saugus | MA | 01906-0000 |
| TOWN OF SAUGUS | 27 HAMILTON STREET | | | Saugus | MA | 01906-0000 |
| TOWN OF SAUGUS | 298 CENTRAL STREET | BOARD OF HEALTH | | Saugus | MA | 01906-0000 |
| TOWN OF SEABROOK ISLAND | 2001 SEABROOK ISLAND ROAD | | | Seabrook | SC | 29455 |
| TOWN OF SECTION | Business License | P.O. Box 310 | | Section | AL | 35771 |
| Town of Section | Crockers Accouting and Tax Service | P.O. Box 352 | | Alexandria | AL | 36250 |
| TOWN OF SECTION | P.O. Box 310 | Business License | | Section | AL | 35771 |
| TOWN OF SIPSEY | PO BOX 156 | | | Sipsey | AL | 35584 |
| Town of Smithtown Tax Collector | 99 Main Street | | | Smithtown | NY | 11787 |
| Town of Snowmass Village | P.O. Box 5010 | | | Snowmass Village | CO | 81615 |
| Town of Sophia | PO Box 700 | Treasurer | | Sophia | WV | 25921 |
| TOWN OF SOUTH BOSTON | 455 FERRY ST | FINANCE DEPARTMENT | | South Boston | VA | 24592 |
| TOWN OF SOUTH HILL | 211 SOUTH MECKLENBURG AVE | | | South Hill | VA | 23970 |
| TOWN OF SOUTH PALM BEACH | 3577 SOUTH OCEAN BLVD | | | South Palm Beach | FL | 33480 |
| TOWN OF SOUTHAMPTON | 18 Jackson Avenue | Divison of Fire Prevention | | Hampton Bays | NY | 11946 |
| TOWN OF SPRINGDALE | 2915 PLATT SPRINGS RD | | | Springdale | SC | 29170 |
| TOWN OF SULLIVAN'S ISLAND | P.O.BOX 427 | | | Sullivans Island | SC | 29482 |
| TOWN OF SUMMERDALE | 502 W. Lee Avenue | | | Summerdale | AL | 36580 |
| TOWN OF SUMMERVILLE | 200 S MAIN ST | | | Summerville | SC | 29483 |
| TOWN OF SURFSIDE BEACH | 115 U. S. HIGHWAY 17 | | | Surfside Beach | SC | 29575 |
| TOWN OF SYLVANIA | P O BOX 150 | | | Sylvania | AL | 35988 |
| TOWN OF TAYLOR | 1469 SOUTH COUNTY ROAD 59 | | | Taylor | AL | 36301 |
| Town of Telluride | P.O. Box 1704 | | | Telluride | CO | 81435-1704 |
| Town of Trinity | P.O. Box 302 | | | Decatur | AL | 35602 |
| TOWN OF TRINITY | 35 PRESTON DRIVE | | | Trinity | AL | 35673 |
| Town of Vail | 75 So. Frontage Road | | | Vail | CO | 81657 |
| TOWN OF VALLEY HEAD | PO BOX 126 | | | Valley Head | AL | 35989 |
| Town of Victor Tax Collector | | | | Victor | NY | 14564 |
| Town of Victor Tax Collector | 85 East Main Street | | | Victor | NY | 14564 |
| TOWN OF WARRENTON | P O DRAWER 341 | | | Warrenton | VA | 20188-0341 |
| TOWN OF WATERLOO | PO BOX 38 | | | Waterloo | AL | 35677-0038 |
| TOWN OF WILLIAMSTON | PO BOX 70 | | | Williamston | SC | 29697 |
| TOWN OF WILSONVILLE | PO BOX 70 LICENSE DEPARTMENT | | | Wilsonville | AL | 35186 |
| Town of Windsor | 301 Walnut Street | | | Windsor | CO | 80550 |
| TOWN OF WINNSBORO | P O BOX 209 | | | Winnsboro | SC | 29180 |
| Town of Winter Park | P. O. Box 3327 | | | Winter Park | CO | 80482 |
| TOWN OF WOODVILLE | P O BOX 94 | | | Woodville | AL | 35776 |
| TOWNSHIP OF BELLEVILLE | 152 WASHINGTON AVE | | | Belleville | NJ | 07109 |
| TOWNSHIP OF CUMRU | 1775 WELSH RD | | | Mohnton | PA | 19540 |
| TOWNSHIP OF DARBY | PO BOX 1391 | c/o MRRS, LLC | | Media | PA | 19063 |

Exhibit N

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| TOWNSHIP OF DEPTFORD | MUNICIPAL BUILDING | 1011 COOPER STREET | | Deptford | NJ | 08096 |
| TOWNSHIP OF HAMILTON | DIVISION OF HEALTH | P O BOX 00150 | | Hamilton | NJ | 08650-0150 |
| TOWNSHIP OF HAMILTON | P O BOX 00150 | DIVISION OF HEALTH | | Hamilton | NJ | 08650-0150 |
| TOWNSHIP OF LAWRENCE | 2207 Lawrence Road | | | Lawrenceville | NJ | 08648 |
| TOWNSHIP OF LIVINGSTON | Health Department | 204 Hillside Avenue | | Livingston | NJ | 07039 |
| TOWNSHIP OF MIDDLETOWN | Health Department | 1 Kings Highway | | Middletown | NJ | 07748-0000 |
| Township of North Versailles | 1401 Greensburg Avenue | | | North Versailles | PA | 15137 |
| Township of North Versailles | | | | North Versailles | PA | 15137 |
| TOWNSHIP OF OCEAN | 399 MONMOUTH ROAD | BUSINESS LICENSING | | Oakhurst | NJ | 07755 |
| Township of Ocean | 399 Monmouth Road | Food Licensing | | Oakhurst | NJ | 07755 |
| TOWNSHIP OF PALMER | P.O. BOX 3039 | 3 WELLER PLACE | | Palmer | PA | 18043 |
| Township of Toms River | PO BOX 983113 | | | Boston | MA | 02298-3113 |
| Township of Toms River Dept. of Health | P.O. Box 728 | ATTN:  Food Establishments | | Toms River | NJ | 08754 |
| Travis County Tax Collector | | | | Austin | TX | 78767 |
| Travis County Tax Collector | PO Box 149328 | | | Austin | TX | 78714-9328 |
| TREASURER CHESTERFIELD COUNTY | PO BOX 70 | | | Chesterfield | VA | 23832 |
| TREASURER CITY OF ROANOKE | P O BOX 1451 | | | Roanoke | VA | 24007 |
| Treasurer of Allegheny County | Health Dept. Fee & Permits Section | 542 4th Avenue | | Pittsburgh | PA | 15219-2111 |
| TREASURER OF CHESTER COUNTY | 601 WESTTOWN ROAD SUITE 288 | | | West Chester | PA | 19380 |
| TREASURER OF GUAM | BLDG 13-1 SECOND FLOOR | P O BOX 23607 | | | GFM | 96921 |
| Treasurer of Spotsylvania County | P.O. Box 65 | | | Spotsylvania | VA | 22553 |
| TREASURER OF STATE MAINE | 17 STATE HOUSE STATION | | | Augusta | ME | 04333-0017 |
| TREASURER OF VIRGINIA | P O BOX 526 VDACS | | | Richmond | VA | 23218-0526 |
| TREASURER STATE OF CT | DEPT. OF CONSUMER PROTECTION | 165 CAPITOL AVENUE | | Hartford | CT | 06106-0000 |
| TREASURER STATE OF IOWA | P O BOX 10455 | | | Des Moines | IA | 50306-0455 |
| TREASURER STATE OF MAINE | LIQUOR LICENSING & INSPECTION UNIT | 8 STATE HOUSE STATION | | Augusta | ME | 04333-0008 |
| TREASURER STATE OF MAINE | 8 STATE HOUSE STATION | LIQUOR LICENSING & INSPECTION UNIT | | Augusta | ME | 04333-0008 |
| Treasurer, City of Memphis | 125 North Main - Room 301 | | | Memphis | TN | 38103 |
| Treasurer, City of Memphis | PO Box 185 | | | Memphis | TN | 38101-0185 |
| TREASURER, CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DR | COMMISSIONER OF THE REVENUE | | Virginia Beach | VA | 23456-9002 |
| TREASURER, LOUDOUN CO | PO BOX 347 | | | Leesburg | VA | 20178-0347 |
| TREASURER, SPOTSYLVANIA COUNTY | P.O. BOX 175 | RICHARD E HOLBERT BLDG | | Spotsylvania | VA | 22553 |
| TREASURER, STATE OF MAINE | DIVISION OF ANIMAL & PLANT HEALTH | 28 STATE HOUSE STATION | | Augusta | ME | 04333 |
| TREASURER, STATE OF MAINE | DHHS HEALTH INSPECTION PROGRAM | 11 STATE HOUSE STATION | | Augusta | ME | 04333-0011 |
| Treasurer, State of NH | Bureau of Finance Receipts Unit Food Protection | 129 Pleasant Street | | Concord | NH | 03301-0000 |
| TREASURER, STATE OF OHIO | P O BOX 4009 | FISCAL BEDDING | | Reynoldsburg | OH | 43068-9009 |
| Treasury of Guam | C/O Department of Revenue & Taxation | Bldg. 13-1 Second Floor Marine Drive | | GMF | GU | 96921 |
| Triple M Investments | PO BOX 20206 | | | Louisville | KY | 40250-0206 |
| Troy City Treasurer | 500 W Big Beaver Rd | | | Troy | MI | 48084 |
| Troy City Treasurer | PO Box 554754 | | | Detroit | MI | 48255-4754 |
| TRUMBULL COUNTY AUDITOR | 160 HIGH STREET | | | Warren | OH | 44481-1090 |
| TRUMBULL COUNTY HEALTH DEPT | 176 CHESTNUT AVE NE | | | Warren | OH | 44483 |
| Trumbull County Treasurer | 160 High St | | | Warren | OH | 44481 |
| TUCSON POLICE DEPT/ALARM UNIT | 1310 W MIRACLE MILE | | | Tucson | AZ | 85705 |
| TULARE CO | 5957 S MOONEY BLVD | ENVIRONMENTAL HEALTH | | Visalia | CA | 93277 |
| Tulare County Treasurer-Tax Collector | 221 S Mooney Blvd Rm 104-E | | | Visalia | CA | 93291-4593 |
| Tulare County Treasurer-Tax Collector | PO Box 30329 | | | Los Angeles | CA | 90030-0329 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 73 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Tulare Irrigation District Tax Collector | 6826 Avenue 240 | | | Tulare | CA | 93274 |
| Tulare Irrigation District Tax Collector | PO BOX 1920 | | | TULARE | CA | 93275-1920 |
| Tullahoma City Tax Collector | PO Box 807 | | | Tullahoma | TN | 37388 |
| Tulsa County Treasurer | 500 S Denver Ave 3rd Fl | | | Tulsa | OK | 74103-3840 |
| Tulsa County Treasurer | PO Box 21017 | | | Tulsa | OK | 74121-1017 |
| TUSCALOOSA COUNTY | P O BOX 020737 | LICENSE COMMISSIONER | | Tuscaloosa | AL | 35402 |
| Tuscaloosa County Special Tax Board | Sales Tax Department | P. O. Box 20738 | | Tuscaloosa | AL | 35402-0738 |
| Tuscaloosa County Tax Collector | 714 Greensboro Ave  Rm 124 | | | Tuscaloosa | AL | 35401-1891 |
| Twin Falls County Treasurer | 425 Shoshone St N | | | Twin Falls | ID | 83303 |
| Twin Falls County Treasurer | Box 88 | | | Twin Falls | ID | 83303-0088 |
| TX DEPT OF STATE HEALTH SERV | PO BOX 149347 | CASH RECEIPTS MC 2003 | | Austin | TX | 78714-9347 |
| TX Dept. of Agriculture | PO Box 12077 | | | Austin | TX | 78711-2077 |
| UDAF | P O BOX 146500 | | | Salt Lake City | UT | 84114 |
| UE Montehiedra Acquisition LP | P.O. Box 392040 | | | Pittsburgh | PA | 15251-9040 |
| Uintah County Treasurer | 147 E MAIN ST | | | Vernal | UT | 84078-2643 |
| UNIFIED GOVERNMENT | BUSINESS LICENSE DIVISION | 4953 State Ave | | Kansas City | KS | 66102 |
| Unified Government Treasury | 710 N 7th St | | | Kansas City | KS | 66101 |
| Unified Government Treasury | PO Box 175013 | | | Kansas City | KS | 66101 |
| UNIFIED PUBLIC HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES | 619 ANN AVENUE | | Kansas City | KS | 66101 |
| Union Parish Sales & Use Tax Commission | P.O. Box 903 | | | Ruston | LA | 71273-0903 |
| Union Township Tax Collector-Union | 1976 Morris Avenue | | | Union | NJ | 07083 |
| United ISD Tax Collector | 3501 E Saunders | | | Laredo | TX | 78041 |
| United ISD Tax Collector | | | | Laredo | TX | 78041 |
| Upper Darby School District Tax Collector | 4611 Bond Ave | | | Drexel Hill | PA | 19026 |
| Upper Darby School District Tax Collector | c/o Wells Fargo | PO Box 13925 | | Philadelhia | PA | 19101 |
| Upper St Clair School District Tax Collector | 1820 McLaughlin Run Road | | | Upper St Clair | PA | 15241 |
| Upper St. Clair Township Tax Collector | 1820 McLaughlin Run Road | | | Upper St. Clair | PA | 15241 |
| Urschel Development Corporation Director of RE | 907 Vale Park Road Suite 1H | | | Valparaiso | IN | 46383 |
| US BANK OPS CENTER, TRUST FINANCE MGMT | PO BOX 86, SDS 12-2700 | REF 1090040 STONECREST | | MINNEAPOLIS | MN | 55486 |
| US DEPARTMENT OF AGRICULTURE | PACA DIVISION | 1400 INDEPENDENCE AVE SW | ROOM 1510 STOP 0242 | WASHINGTON | DC | 20250-0242 |
| US FOOD AND DRUG ADMINISTRATION | FOOD FACILITY REGISTRATION | 5001 CAMPUS DRIVE | | COLLEGE PARK | MD | 20740 |
| US REALTY 86 ASSOCIATES | 820 MORRIS TPKE STE. 301 | | | SHORT HILLS | NJ | 07078-2619 |
| UT DEPT OF AGRICULTURE & FOOD | 350 NORTH REDWOOD RD | PO BOX 146500 | | Salt Lake City | UT | 84114 |
| Utah County Tax Collector-RE | 100 E Center St Ste 1200 | | | Provo | UT | 84606 |
| Utah County Tax Collector-RE | PO Box 410483 | | | Salt Lake City | UT | 84141 |
| Utah Department of Commerce | Division of Corporations and Commercial Code | P.O. Box 146705 | | Salt Lake City | UT | 84114-6705 |
| Utah State Tax Commission | 210 North 1950 West | | | Salt Lake City | UT | 84134-0130 |
| Utah State Tax Commission | 210 North 1950 West | | | Salt Lake City | UT | 84134-0300 |
| V&V Real Estate Investments | 130 Churchill-Hubbard Rd | | | Youngstown | OH | 44505 |
| VA Dept of Health | Bedding and Upholstered Furniture Inspection | 109 Governor Street, Rm 521 | | Richmond | VA | 23219 |
| VDACS | P O BOX 430 | | | Richmond | VA | 23218 |
| Ventura County Tax Collector | 800 S Victoria Ave | | | Ventura | CA | 93009-1290 |
| Vermilion County Treasurer | 6 N Vermilion St | | | Danville | IL | 61834-0730 |
| Vermilion County Treasurer | PO Box 730 | | | Danville | IL | 61834-0730 |
| Vermilion Parish School Board | S/U Tax Department | P. O. Drawer 520 | | Abbeville | LA | 70511 |
| VERMONT AGENCY OF AGRICULTURE | C/O Licensing & Registration | 116 State Street | | Montpelier | VT | 05620-2901 |
| VERMONT AGENCY OF AGRICULTURE | 116 State Street | Nursery Dealer License | | Montpelier | VT | 05620-2901 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 74 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Vermont Business Tax Division | P. O. Box 547 | | | Montpelier | VT | 05601 |
| Vermont Department of Taxes | 133 State Street | | | Montpelier | VT | 05633-1401 |
| Vermont Secretary of State | Corporations Division | 128 State Street | | Montpelier | VT | 05633-1104 |
| Vernon Parish Sales Tax Dept. | 117 BelviewRd. | | | Leesville | LA | 71446 |
| VI Bureau of Internal Revenue | 6115 Estate Smith Bay, Suite 225 | | | St Thomas | VI | 00802 |
| Victor Central School District Tax Collector | | | | Victor | NY | 14564 |
| Victor Central School District Tax Collector | Victor Central School | P.O. Box 375 | | Warsaw | NY | 14569 |
| Vienna Township Treasurer-Genesee | 3400 W Vienna Rd | | | Clio | MI | 48420 |
| Vigo County Treasurer | 191 Oak St | | | Terre Haute | IN | 47807 |
| Vigo County Treasurer | PO Box 1466 | | | Indianapolis | IN | 46206-1466 |
| VILLAGE OF BLOOMINGDALE | Attn: Finance Director | 201 BLOOMINGDALE ROAD | | Bloomingdale | IL | 60108-1487 |
| VILLAGE OF BRIDGEVIEW | 7500 S OKETO AVE | | | Bridgeview | IL | 60455 |
| VILLAGE OF CALEDONIA | 6922 NICHOLSON ROAD | | | Caledonia | WI | 53108 |
| VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND | | | Chicago Ridge | IL | 60415 |
| VILLAGE OF GREENDALE | 6500 NORTHWAY | | | Greendale | WI | 53129 |
| VILLAGE OF GURNEE | Attn. REVENUE COLLECTION | 325 N O'PLAINE RD | | Gurnee | IL | 60031 |
| VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL ROAD | | | Hoffman Estates | IL | 60169-6308 |
| Village of Johnson City Tax Collector | 243 Main St. | | | Johnson City | NY | 13790-0320 |
| Village of Johnson City Tax Collector | PO Box 320 | | | Johnson City | NY | 13790-0320 |
| Village of Lake Grove Tax Collector | | | | Lake Grove | NY | 11755-0708 |
| Village of Lake Grove Tax Collector | P.O. Box 708 | | | Lake Grove | NY | 11755-0708 |
| VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | | Matteson | IL | 60443 |
| VILLAGE OF MATTESON POLICE DEPT | 20500 S CICERO AVE | ALARM ADMINISTRATION | | Matteson | IL | 60443 |
| VILLAGE OF NILES | 1000 Civic Center Drive | | | Niles | IL | 60714-3229 |
| VILLAGE OF NORRIDGE | 4000 N OLCOTT AVE | | | Norridge | IL | 60706 |
| VILLAGE OF NORTH RIVERSIDE | 2401 S. DESPLAINES AVENUE | | | North Riverside | IL | 60546 |
| VILLAGE OF OAK LAWN | 9446 S RAYMOND AVE | | | Oak Lawn | IL | 60453 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT. | | | Schaumburg | IL | 60193 |
| VILLAGE OF STEGER | 35 WEST 34TH STREET | | | Steger | IL | 60475 |
| VILLAGE OF WEST DUNDEE | COMMUNITY DEVELOPMENT DEP | 100 CARRINGTON DRIVE | | West Dundee | IL | 60118 |
| Vineland City Tax Collector | 640 E Wood St | PO Box 1508 | | Vineland | NJ | 08362-1508 |
| Virginia Beach  City Treasurer | 2401 Courthouse Dr | | | Virginia Beach | VA | 23456 |
| VIRGINIA BEACH CITY | COMMISSIONER OF REV | CITY HALL BLDG 1 | 2401 COURTHOUSE DR | Virginia Beach | VA | 23456 |
| VIRGINIA BEACH CITY | 2401 COURTHOUSE DR | CITY HALL BLDG 1, COMMISSIONER OF REV | | Virginia Beach | VA | 23456 |
| Virginia Department of Taxation | P.O. Box 26626 | | | Richmond | VA | 23261-6626 |
| Virginia Department of Taxation | P.O. Box 1500 | | | Richmond | VA | 23218-1500 |
| VIRGINIA DEPT OF HEALTH | BEDDING & UPHOLSTERED FURNITURE | P O BOX 2448 RM 521 | | Richmond | VA | 23218 |
| VIRGINIA DEPT OF HEALTH | P O BOX 2448 RM 521 | BEDDING & UPHOLSTERED FURNITURE | | Richmond | VA | 23218 |
| Virginia Dept. of Taxation | Litter Tax | P. O. Box 2185 | | Richmond | VA | 23218-2185 |
| Virginia Dept. of Taxation | Virginia Tire Recycling Fee | P.O. Box 26627 | | Richmond | VA | 23261-6627 |
| VOLUSIA COUNTY | Tax Processing Center | PO Box 23237 | | Tampa | FL | 33623-2237 |
| VOLUSIA COUNTY | PO Box 23237 | Tax Processing Center | | Tampa | FL | 33623-2237 |
| Volusia County Tax Processing Center | 123 W Indiana Ave, Room 103 | | | Deland | FL | 32720 |
| Vorys,Sater, Seymour and Pease LLP | 200 Public Square | Suite 1400 | | Cleveland | OH | 44114 |
| Vorys,Sater, Seymour and Pease LLP | PO Box 73487 | | | Clevland | OH | 44193 |
| VT DEPT OF LIQUOR CONTROL | 13 GREEN MOUNTAIN DR | | | Montpelier | VT | 05602 |
| WA DEPT OF REVENUE | BUSINESS LICENSING | PO BOX 34456 | | Seattle | WA | 98124-1456 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 75 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Wake County Revenue Department | PO Box 2331 | | | Raleigh | NC | 27602-2331 |
| Wake County Revenue Department | PO Box 580084 | | | Charlotte | NC | 28258-0084 |
| WAKE COUNTY REVENUE DEPT | P O BOX 2719 | 300 S SALISBURY ST | | Raleigh | NC | 27602-2719 |
| WALKER COUNTY BUSINESS LIC | P.O. BOX 0891 | JUDGE OF PROBATE | | Jasper | AL | 35502 |
| WALL TOWNSHIP | BOARD OF HEALTH | 2700 ALLAIRE ROAD | | Wall | NJ | 07719 |
| WALLA WALLA COUNTY HEALTH DEPT | 314 W. Main Street | | | Walla Walla | WA | 99362 |
| Walla Walla County Treasurer | 315 W Main St | | | Walla Walla | WA | 99362-2820 |
| Walla Walla County Treasurer | PO Box 777 | | | Walla Walla | WA | 99362-2820 |
| Walnutport Borough Tax Collector | 856 S Lincoln Avenue | | | Walnutport | PA | 18088 |
| Walnutport Borough Tax Collector | | | | Walnutport | PA | 18088 |
| Wapello County Treasurer | 101 W. 4th | | | Ottumwa | IA | 52501 |
| Wapello County Treasurer | | | | Ottumwa | IA | 52501 |
| Ward County Tax Collector | 315 3rd St SE | | | Minot | ND | 58702-1788 |
| Ward County Tax Collector | PO Box 5005 | | | Minot | ND | 58702-1788 |
| Ware County Treasurer | 800 Church St Rm 133 | | | Waycross | GA | 30501-3594 |
| Ware County Treasurer | P O BOX 1825 | | | Waycross | GA | 31502-1875 |
| Warner Robins City Treasurer | 202 N Davis Drive PMB 718 | | | Warner Robins | GA | 31093 |
| Warren City Treasurer | One City Square Ste 200 | | | Warren | MI | 48093 |
| Warren County Treasurer | 406 Justice Dr | | | Lebanon | OH | 45036 |
| Warrenton Town Treasurer | 18 Court St | | | Warrenton | VA | 20186 |
| Warrenton Town Treasurer | PO Drawer 341 | | | Warrenton | VA | 20188 |
| Warrior Run Borough Collector-Luzerne | 509 Front Street | | | Warrior Run | PA | 18706 |
| Warrior Run Borough Collector-Luzerne | | | | Warrior Run | PA | 18706 |
| WASHINGTON CO HEALTH DEPT | 1302 PENNSYLVANIA AVE | | | Hagerstown | MD | 21742 |
| WASHINGTON COUNTY | CLERK OF THE CIRCUIT COURT | 24 SUMMIT AVE | | Hagerstown | MD | 21740 |
| Washington County Tax Collector | 900 Washington Ave | | | Greenville | MS | 38702 |
| Washington County Tax Collector | PO BOX 9 | | | Greenville | MS | 38702 |
| Washington County Tax Collector | 100 W. Beau Street | Room 102 | | Washington | PA | 15301 |
| Washington County Tax Collector | | | | Washington | PA | 15301 |
| Washington County Treasurer | 280 N College Ave | Suite 202 | | Fayetteville | AR | 72701 |
| Washington County Treasurer | 400 S Johnstone Rm 200 | | | Bartlesville | OK | 74003 |
| Washington County Treasurer | 161 NW Adams Ave | | | Hillsboro | OR | 97124 |
| Washington County Treasurer | 197 E. Tabernacle St. | | | St. George | UT | 84770 |
| Washington County Treasurer | 432 E Washington St | | | West Bend | WI | 53095 |
| Washington Parish Sheriff's Office | Sales & Use Tax Department | P. O. Drawer 508 | | Franklinton | LA | 70438 |
| Washington Secretary of State | Corporations and Charities Division | 801 Capitol Way South, P.O. Box 40234 | | Olympia | WA | 98504-0234 |
| WASHINGTON STATE TREASURER | MASTER LICENSE | P O BOX 9034 | | Olympia | WA | 98506 |
| Washoe County Health District | 1001 E Ninth St. | P O BOX 11130 | | Reno | NV | 89520-0027 |
| Washoe County Treasurer | PO Box 30039 | | | Reno | NV | 89520-3039 |
| Watchung Borough Tax Collector | 15 Mountain Blvd | | | Watchung | NJ | 07069 |
| Waterbury City Tax Collector | 26 Kendrick Ave | | | Waterbury | CT | 06723 |
| Waterbury City Tax Collector | PO Box 1560 | | | Hartford | CT | 06144-1560 |
| Wateree Associates LLP | c/o Colliers Intl. South Carolina Inc. | P O Box 11610 | | Columbia | SC | 29211 |
| Waterford Charter Township Treasurer | 5200 Civic Center Dr | | | Waterford | MI | 48329 |
| Watertown City School District Tax Collector | 1351 Washington Street | | | Watertown | NY | 13601 |
| Watertown City School District Tax Collector | PO Box 586 | | | Watertown | NY | 13601 |
| Watertown Town Tax Collector | 22867 County Route 67 | | | Watertown | NY | 13601 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 76 of 79

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Waukesha City Treasurer | 201 Delafield St | | | Waukesha | WI | 53188-3693 |
| WAUKESHA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 515 W MORELAND BLVD, ROOM AC 260 | | Waukesha | WI | 53188-3868 |
| Waupaca County Dept Of Health & Human Service | 811 Harding Street | | | Waupaca | WI | 54981 |
| Wausau City of Treasurer | 407 Grant Street | | | Wausau | WI | 54403 |
| Wausau City of Treasurer | PO Box 3051 | | | Milwaukee | WI | 53201 |
| WAYNE CO HEALTH DEPT | 201 EAST MAIN STREET | | | Richmond | IN | 47374 |
| WAYNE COUNTY HEALTH DEPARTMENT | 428 WEST LIBERTY STREET | | | Wooster | OH | 44691 |
| Wayne County Tax Commissioner | 341 E Walnut St | | | Jesup | GA | 31598 |
| Wayne County Tax Commissioner | PO Box 287 | | | Jesup | GA | 31598-0287 |
| Wayne County Treasurer | 401 E Main St | | | Richmond | IN | 47374 |
| WAYNE COUNTY TREASURER | 428 WEST LIBERTY STREET | COUNTY AUDITOR | | Wooster | OH | 44691 |
| WAYNE HEALTH DEPT | 475 VALLEY ROAD | | | Wayne | NJ | 07470 |
| Wayne Township Tax Collector | 475 Valley Road | | | Wayne | NJ | 07470 |
| Waynesboro City Treasurer | 503 W Main St Rm 105 | | | Waynesboro | VA | 22980 |
| WAYNESBORO HEALTH DEPT | 211 W 12TH STREET | | | Waynesboro | VA | 22980 |
| WDATCP | P O BOX 93479 | | | Milwaukee | WI | 53293-0479 |
| WDATCP | State of Wisconsin WDATCP | P.O. BOX 93479 | | Milwaukee | WI | 53293-0479 |
| Webb County Tax Assessor-Collector | PO Box 420128 | | | Laredo | TX | 78042 |
| Webb County Tax Office | PO Box 420128 | | | Laredo | TX | 78042-8128 |
| Weber County Treasurer | 2380 Washington Blvd., Ste 350 | | | Ogden | UT | 84401 |
| Weber County Treasurer | PO Box 3308 | | | Ogden | UT | 84409-1308 |
| Webster County Treasurer | 701 Central Ave | | | Fort Dodge | IA | 50501 |
| Weights and Measures | County of Sonoma | 133 Aviation Boulevard, Suite 110 | | Santa Rosa | CA | 95403-1077 |
| WEIGHTS AND MEASURES | AGRICULTURAL COMMISSIONER'S OFFICE | 133 AVIATION BLVD SUITE 110 | | Santa Rosa | CA | 95403-1077 |
| Weights and Measures | 133 Aviation Boulevard, Suite 110 | County of Sonoma | | Santa Rosa | CA | 95403-1077 |
| WEIGHTS AND MEASURES | 133 AVIATION BLVD SUITE 110 | AGRICULTURAL COMMISSIONER'S OFFICE | | Santa Rosa | CA | 95403-1077 |
| Weingarten Realty | C/O The MB&W Builiding | 26000 Cannon Road | | Cleveland | OH | 44146 |
| Weld County Treasurer | 1400 N 17th Ave | | | Greeley | CO | 80632 |
| Weld County Treasurer | PO Box 458 | | | Greeley | CO | 80632-0458 |
| West Baraboo Village Treasurer | 500 Cedar St | | | West Baraboo | WI | 53913 |
| West Baton Rouge Parish | P. O. Box 86 | | | Port Allen | LA | 70767-0086 |
| West Branch City Treasurer-Ogemaw | 121 N Fourth St | | | West Branch | MI | 48661 |
| West Carroll Parish School Board | S/U Tax Department | 314 East Main St | | Oak Grove | LA | 71263 |
| West Chester School District | | | | West Chester | PA | 19380 |
| West Chester School District | PO Box 4787 | | | Lancaster | PA | 17604 |
| West Feliciana Parish School Parish | Sales Tax Department | P. O. Box1910 | | St. Francisville | LA | 70775 |
| West Long Branch Borough Tax Collector | 965 Broadway | | | West Long Branch | NJ | 07764 |
| West Mifflin Borough Tax Collector | 1020 Lebanon Road | | | West Mifflin | PA | 15122 |
| West Seneca Town Tax Reciever | 1250 Union Rd | | | West Seneca | NY | 14224 |
| West View Borough Tax Collector | 457 Perry Highway | | | Pittsburgh | PA | 15229 |
| West Virginia Secretary of State | BLDG 1, Ste. 157-K, 1900 Kanawha Blvd East | | | Charleston | WV | 25305 |
| West Virginia State Tax Department | RD-EFT | P.O. Box 11895 | | Charleston | WV | 25339 |
| West Virginia State Tax Department | Tax Account Administration | P.O Box 1202 | | Charleston | WV | 25325-1202 |
| West Whiteland Township | | | | Exton | PA | 19341 |
| West Whiteland Township | Keystone Collections Group | P.O. Box 505 | | Irwin | PA | 15642 |
| WESTMORELAND COUNTY TREASURER | DEPT. OF WEIGHTS & MEASURES | 2 N. MAIN STREET | | Greensburg | PA | 15601 |
| Westtown Township Tax Collector | Administration Building | 1039 Wilmington Pike | | West Chester | PA | 19382 |

Exhibit N
Tax Authorities Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Westtown Township Tax Collector | PO Box 79 | | | Westtown | PA | 19395-0079 |
| Whatcom County Health Department | 590 Girard Street | | | Bellingham | WA | 98225 |
| Whatcom County Treasurer | PO Box 34873 | | | Seattle | WA | 98124-1873 |
| Wheatfield Town Tax Collector | 2800 Church Rd | | | N. Tonawanda | NY | 14120 |
| White Plains City Treasurer | | | | Yonkers | NY | 10710-7035 |
| White Plains City Treasurer | PO Box 5086 | | | White Plains | NY | 10602-5086 |
| WHITE SANDS MALL | 4747 N. SEVENTH STREET, SUITE 400 | C/O INVERNESS, LLC | | PHOENIX | AZ | 85014 |
| Whitehall Township Tax Collector | 3221 MacArthur Road | | | Whitehall | PA | 18052-2994 |
| WHITEHALL TWP TREASURERS OFFICE | BUSPRIVILEGE TAX DEPT | 3221 MACARTHUR ROAD | | Whitehall | PA | 18052-2994 |
| Whiteside County Tax Collector | 200 E Knox St | | | Morrison | IL | 61270-2819 |
| Whitfield County Collector | 205 N Selvidge St  Ste J | | | Dalton | GA | 30720 |
| WICHITA FIRE DEPT | 455 N. MAIN | 11TH FLOOR CITY HALL | | Wichita | KS | 67202 |
| WICOMICO COUNTY CLERK | CLERK | P O BOX 198 | | Salisbury | MD | 21803-0198 |
| WILKES-BARRE TOWNSHIP | c/o E-COLLECT PLUS, LLC | 804 FAYETTE ST | | Conshohocken | PA | 19428 |
| WILL CO HEALTH DEPT | 501 ELLA AVE | | | Joliet | IL | 60433 |
| Will County Treasurer | 302 N. Chicago Street | | | Joliet | IL | 60432-4059 |
| Will County Treasurer | PO Box 5000 | | | Joliet | IL | 60434-5000 |
| Williams County Treasurer | 1 Courthouse Sq | | | Bryan | OH | 43506 |
| Williamson County Tax Assessor Collector | 904 S Main St | | | Georgetown | TX | 78626-5829 |
| Wilson Borough Tax Collector | 2040 Hay Terrace | | | Easton | PA | 18042 |
| Wilson Borough Tax Collector | | | | Easton | PA | 18042 |
| Wilson County Trustee | PO Box 865 | | | Lebanon | TN | 37088 |
| WILSON SCHOOL DISTRICT | 2601 GRANDVIEW BLVD | | | West Lawn | PA | 19609-1324 |
| WINCHESTER CITY | P O BOX 706 | | | Winchester | VA | 22604 |
| Winchester City Treasurer | 15 N Cameron St | Rouss City Hall | | Winchester | VA | 22601 |
| Winchester City Treasurer | PO Box 263 | | | Winchester | VA | 22604 |
| Wind Gap Borough Tax Collector | 413 South Broadway | | | Wind Gap | PA | 18091 |
| Winn Parish School Board | S/U Tax Department | P. O. Box430 | | Winnfield | LA | 71483 |
| WINNEBAGO CO DEPT OF PUBLIC HEALTH | P. O. BOX 4009 | | | Rockford | IL | 61104 |
| Winnebago County Treasurer | 404 Elm St Rm 205 | | | Rockford | IL | 61101 |
| Winnebago County Treasurer | PO Box 1216 | | | Rockford | IL | 61105-1216 |
| Winona County Treasurer | 177 Main St | | | Winona | MN | 55987 |
| Wisconsin Department of Financial Institutions | 4822 Madison Yards Way, North Tower | | | Madison | WI | 53705 |
| Wisconsin Department of Revenue | P. O. Box 93389 | | | Milwaukee | WI | 53293-0389 |
| Wisconsin Department of Revenue | P.O. Box 8908 | | | Madison | WI | 53708-8908 |
| Wood County Health Dept | 111 W Jackson Street | | | Wisconsin Rapids | WI | 54495 |
| Wood County Sherriff Tax Office | 319 Market St | | | Parkersburg | WV | 26101 |
| Wood County Sherriff Tax Office | PO Box 1985 | | | Parkersburg | WV | 26102 |
| Wood County Treasurer | 1 Courthouse Square | | | Bowling Green | OH | 43402 |
| WOODBRIDGE HEALTH DEPT | 2 G FREDERICK PLZ HEALTH CENTER | | | Woodbridge | NJ | 07095 |
| Woodbury County Treasurer | 822 Douglas | Suite 102 | | Sioux City | IA | 51101 |
| Woodbury Realty Associates Inc | 1329 48th St | | | Brooklyn | NY | 11219 |
| Woodford County | 103 South Main St., Room 201 | | | Versailles | KY | 40383-0625 |
| WRD Mechanicsburg LP | c/o Pomegranate Real Estate | 123 Coulter Ave, Ste 100 | | Ardmore | PA | 19003 |
| WV ABC ADMINISTRATION | 322 70TH STREET LICENSING DIVISION | | | Charleston | WV | 25304 |
| WV DEPARTMENT OF AGRICULTURE | 1900 KANAWHA BLVD EAST | | | Charleston | WV | 25305 |
| WV Dept of Tax and Revenue | P.O. Box 11895 | | | Charleston | WV | 25339-1895 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 78 of 79

Exhibit N

Tax Authorities Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| WV State Tax Department | Tax Account Administration Div | P.O. Box 2991 | | Charleston | WV | 25330-2991 |
| WYOMING DEPT OF AGRICULTURE | ATTN TECHNICAL SERVICES | 6607 CAMPSTOOL ROAD | | Cheyenne | WY | 82002 |
| Wyoming Dept of Agriculture | 2219 Carey Ave | | | Cheyenne | WY | 82002 |
| WYOMING DEPT OF AGRICULTURE | 6607 CAMPSTOOL ROAD | ATTN TECHNICAL SERVICES | | Cheyenne | WY | 82002 |
| WYOMING DEPT OF AGRICULTURE | TECHNICAL SERVICES DIVISION | 2219 CAREY AVENUE | | Cheyenne | WY | 82002 |
| Wyoming Secretary of State | 2020 Carey Avenue | | | Cheyenne | WY | 82002-0020 |
| Wythe County Treasurer | 225 S Fourth St Ste 104 | | | Wytheville | VA | 24382-2547 |
| Wytheville Town Tax Collector | 150 EMonroe St | | | Wytheville | VA | 24382 |
| Wytheville Town Tax Collector | PO Box 533 | | | Wytheville | VA | 24382 |
| Yakima County Treasurer | 128 N 2nd St | Room 112 | | Yakima | WA | 98907 |
| Yakima County Treasurer | PO Box 22530 | | | Yakima | WA | 98907-2530 |
| Yankton County Treasurer | 321 West 3rd Street, Ste 107 | | | Yankton | SD | 57078 |
| Yavapai County Treasurer | 1015 Fair St | | | Prescott | AZ | 86305-1807 |
| Yellowstone County Treasurer | 175 N 27th St | | | Billings | MT | 59101-5000 |
| Yellowstone County Treasurer | PO Box 35010 | | | Billings | MT | 59107-5010 |
| YORK ADAMS TAX BUREAU | 1405 N DUKE STREET | PO BOX 15627 | | York | PA | 17405 |
| YORK ADAMS TAX BUREAU | P O BOX 15627 | | | York | PA | 17405 |
| YORK COUNTY | P O BOX 189 | | | Yorktown | VA | 23691 |
| YORK COUNTY | P O BOX 189 | | | Yorktown | VA | 23690 |
| York County Collector | 120 Alexander Hamilton B | | | Yorktown | VA | 23690 |
| York County Collector | PO Box 251 | | | Yorktown | VA | 23690-0251 |
| York County Treasurer | | | | York | SC | 29745 |
| York County Treasurer | P.O. Box 116 | | | York | SC | 29745 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 79 of 79