# EXHIBIT A

# STEVENS & LEE
## LAWYERS & CONSULTANTS

Robert Lapowsky
620 Freedom Business Center, Suite 200
King of Prussia, PA 19406
www.stevenslee.com

Direct Dial:    (215) 751-2866
Email:    rl@stevenslee.com

October 26, 2018

**VIA FEDERAL EXPRESS and E-MAIL**
Jacqueline Marcus
Ray C. Schrock
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
jacqueline.marcus@weil.com
ray.schrock@weil.com

**VIA FEDERAL EXPRESS**
United States Trustee
Office of the United States Trustee
U.S. Federal Office Building
201 Varick Street, Room 1006
New York, NY 10014
(212) 510-0500

**VIA FEDERAL EXPRESS**
Sears Holdings Management Corporation
Sears Roebuck and Co.
K Mart Corporation
3333 Beverly Road
Hoffman Estates, IL 60179
Attention: General Counsel

Re:    *In re: Sears Holding Corporation, et al.*, Case No. 18-23538 (RDD)
Demand for Reclamation by East Penn Manufacturing Co.

Dear Sirs and Mesdames:

We represent East Penn Manufacturing Co. ("East Penn").

Without waiving, modifying or amending any other legal, equitable or contractual rights against Sears, Roebuck and Co., Sears Brands Management Corporation, Kmart Corporation (collectively, "Sears" or the Debtors), East Penn submits this demand for return of certain goods delivered to Sears within the preceding forty-five (45) days (the "Period"), including but not limited to those goods referenced on the spreadsheet enclosed herewith (the "Goods") or, in the alternative, reclamation of the Goods from Sears pursuant to § 2-702 of the Uniform Commercial Code, as applicable, and § 546(c) of Title 11 of the United States Code (the "Bankruptcy Code"). At no time has Sears disputed the value or condition of any of the Goods or Sears' obligation to pay for the Goods. East Penn's reclamation claim for the Period is $2,229,746.67.

---

Philadelphia   •   Reading   •   Valley Forge   •   Allentown   •   Harrisburg   •   Lancaster   •   Scranton
Wilkes-Barre   •   Princeton   •   Charleston   •   New York   •   Wilmington
A PROFESSIONAL CORPORATION

# STEVENS & LEE
## LAWYERS & CONSULTANTS

October 26, 2018
Page 2

Please call the undersigned to arrange for the immediate return of the Goods. In the interim, please protect and segregate the Goods and provide us with written acknowledgment of receipt of this reclamation demand and confirmation that the Goods are on your premises and will not be used for any purpose whatsoever except those specifically authorized following notice and a hearing by the bankruptcy court. Absent such authority or an agreement by East Penn, the Debtors do not have the permission, consent, authorization or right to use the Goods that are the subject of this reclamation demand and which Goods constitute the property of the East Penn. East Penn further demands that the Debtors complete an accounting of such Goods as of the date of this letter as soon as possible in order to permit East Penn to protect its rights under Uniform Commercial Code § 2-702(2), as enacted in the applicable states, and § 546(c) of the Bankruptcy Code.

This demand is made pursuant to the applicable provision of Uniform Commercial Code § 2-702(2), and § 546(c) of the Bankruptcy Code. East Penn claims all rights, remedies and benefits provided thereby. This letter shall neither constitute an election of remedies nor a waiver of any rights or remedies which East Penn may possess under any and all applicable laws. East Penn reserves the right to modify the scope of the reclamation demand, following further investigation and subject to applicable law, including, but not limited to, its right to an administrative expense for the value of all goods delivered to the Debtors within twenty (20) days prior to the date that the Debtors filed their bankruptcy petitions, pursuant to 11 U.S.C. § 503(b)(9).

Notices and other communications may be sent to my attention at the above address. Please contact me if you have any questions.

Sincerely,

STEVENS & LEE, P.C.

Robert Lapowsky

Enclosures

EPM 714163v1 002748.00001

## Reclamation Demand   Pg 4 of 23

Type codes:  UN= unapplied payment MI=unearned discount charged back or customer deduction CM=credit memo IN=invoice

1040663      INDUSTRIAL BATTERY SUPPLY AGREEMENT

| InvDate | Delivery date | Type | Item # | PO | Term | DueDate | BalanceDue |
|---|---|---|---|---|---|---|---|
| 8/18/2017 | | UN | 5625365 | | | 9/17/2017 | ($8.00) |
| 12/15/2017 | | CM | 83648831 | 4101960PU | NET 30 DAYS | 1/14/2018 | ($4,800.00) |
| 5/21/2018 | | CM | 83850263 | PO796217 | | 6/20/2018 | ($2.79) |
| 7/12/2018 | | CM | 83917238 | 4389043PU | | 8/11/2018 | ($3,971.64) |
| 7/26/2018 | 7/11/2018 | IN | 6924368 | PO841546 | | 8/26/2018 | $449.08 |
| 7/26/2018 | 6/12/2018 | IN | 6924369 | PO842802 | | 8/26/2018 | $395.37 |
| 7/26/2018 | 6/12/2018 | IN | 6924370 | PO842801 | | 8/26/2018 | $345.95 |
| 8/6/2018 | | CM | 83948325 | 2639025PU | | 9/5/2018 | ($4,792.50) |
| 8/15/2018 | 8/3/2018 | IN | 6987789 | PO858541 | | 9/15/2018 | $824.32 |
| 8/28/2018 | | CM | 83977005 | 4791632PU | | 9/27/2018 | ($4,785.00) |
| 9/6/2018 | 8/28/2018 | IN | 7056285 | PO866436 | | 10/6/2018 | $2,938.92 |
| 9/11/2018 | | CM | 83994872 | 3872321PU | | 10/11/2018 | ($6,970.00) |
| 9/11/2018 | | CM | 83994873 | 4820840PU | | 10/11/2018 | ($9,780.00) |
| 9/11/2018 | | CM | 83994874 | 4819114PU | | 10/11/2018 | ($6,240.00) |
| 9/11/2018 | | CM | 83994875 | 3737311PU | | 10/11/2018 | ($7,945.00) |
| 9/11/2018 | | CM | 83994876 | 3957556PU | | 10/11/2018 | ($9,165.00) |
| 9/11/2018 | | CM | 83994933 | 4545050PU | | 10/11/2018 | ($507.25) |
| 9/11/2018 | 8/28/2018 | IN | 7070506 | VERBAL-DOUG | | 9/28/2018 | $201.97 |
| 9/14/2018 | 8/23/2018 | IN | 7083184 | PO880390 | | 10/14/2018 | $1,076.35 |
| 9/17/2018 | | CM | 84002248 | 4801507PU | | 10/17/2018 | ($4,515.00) |
| 9/18/2018 | 9/16/2018 | IN | 7092877 | PO865762 | | 10/18/2018 | $6,448.21 |
| 9/19/2018 | 9/18/2018 | IN | 7097215 | PO868071 | | 10/19/2018 | $6,311.24 |
| 9/21/2018 | 9/5/2018 | IN | 7105633 | PO858163 | | 10/21/2018 | $18,649.37 |
| 9/26/2018 | 9/25/2018 | IN | 7120283 | PO879004 | | 10/26/2018 | $5,806.71 |
| 9/26/2018 | 9/25/2018 | IN | 7120293 | PO882104 | | 10/26/2018 | $6,559.75 |
| 9/27/2018 | 9/25/2018 | IN | 7124992 | PO879003 | | 11/1/2018 | $12,949.95 |
| 9/28/2018 | 8/30/2018 | IN | 7129382 | PO830287 | | 10/28/2018 | $2,729.20 |
| 10/4/2018 | 10/3/2018 | IN | 7146044 | PO877602 | | 11/4/2018 | $7,762.24 |
| 10/8/2018 | | CM | 84030296 | 4544017PU | | 11/7/2018 | ($10,370.00) |
| 10/8/2018 | 10/4/2018 | IN | 7156909 | PO877602 | | 11/8/2018 | $5,643.80 |
| 10/8/2018 | 9/13/2018 | IN | 7157035 | PO884390 | | 11/8/2018 | $237.49 |
| 10/8/2018 | 9/18/2018 | IN | 7157038 | PO877337 | | 11/8/2018 | $3,655.87 |
| 10/8/2018 | 9/27/2018 | IN | 7157039 | PO883569 | | 11/8/2018 | $4,565.64 |
| 10/9/2018 | 10/8/2018 | IN | 7162031 | PO877603 | | 11/9/2018 | $70,216.52 |
| 10/9/2018 | 10/5/2018 | IN | 7162032 | PO877305 | | 11/9/2018 | $3,978.12 |
| 10/9/2018 | 10/7/2018 | IN | 7162041 | PO877602 | | 11/9/2018 | $25,963.13 |
| 10/9/2018 | 10/7/2018 | IN | 7162042 | PO877602 | | 11/9/2018 | $39,597.36 |
| 10/9/2018 | 10/5/2018 | IN | 7162058 | PO877606 | | 11/9/2018 | $44,370.23 |
| 10/9/2018 | 10/8/2018 | IN | 7162059 | PO877336 | | 11/9/2018 | $39,261.36 |
| 10/9/2018 | 10/8/2018 | IN | 7162060 | PO877606 | | 11/9/2018 | $96,677.18 |
| 10/9/2018 | 10/5/2018 | IN | 7162061 | PO877606 | | 11/9/2018 | $51,561.16 |
| 10/9/2018 | 10/8/2018 | IN | 7162063 | PO877605 | | 11/9/2018 | $38,390.25 |
| 10/11/2018 | | CM | 84035292 | 3762976PU | | 11/10/2018 | ($10,802.50) |
| 10/11/2018 | 10/9/2018 | IN | 7170727 | PO877305 | | 11/11/2018 | $8,504.96 |
| 10/11/2018 | 10/10/2018 | IN | 7170728 | PO877606 | | 11/11/2018 | $7,307.57 |
| 10/11/2018 | 10/10/2018 | IN | 7170736 | PO878740 | | 11/11/2018 | $6,383.32 |
| 10/11/2018 | 10/10/2018 | IN | 7170737 | PO878740 | | 11/11/2018 | $28,068.80 |
| 10/11/2018 | 10/10/2018 | IN | 7170738 | PO878740 | | 11/11/2018 | $50,663.76 |
| 10/11/2018 | 10/10/2018 | IN | 7170739 | PO878740 | | 11/11/2018 | $8,322.06 |
| 10/11/2018 | 10/10/2018 | IN | 7170740 | PO879005 | | 11/11/2018 | $5,843.81 |
| Total Due: | | | | | | | $528,006.34 |

| InvDate | Type | Item # | PO | DueDate | BalanceDue |
|---|---|---|---|---|---|
| 9/4/2018 | IN | 7047632 | 527136 | 9/20/2018 | $975.53 |
| 9/4/2018 | IN | 7047633 | 527137 | 9/20/2018 | $511.43 |
| 9/4/2018 | IN | 7047634 | 527138 | 9/20/2018 | $6,323.76 |
| 9/4/2018 | IN | 7047635 | 527139 | 9/20/2018 | $785.79 |
| 9/4/2018 | IN | 7045826 | 3L1SCXAD | 10/19/2018 | $1,913.44 |
| 9/4/2018 | IN | 7046149 | PO875345 | 9/20/2018 | $34.38 |
| 9/5/2018 | IN | 7051631 | 08289239492 | 9/21/2018 | $97.16 |
| 9/5/2018 | IN | 7051632 | 08289239493 | 9/21/2018 | $1,333.18 |
| 9/5/2018 | IN | 7054455 | 478087 | 9/21/2018 | $684.66 |
| 9/5/2018 | IN | 7051598 | 5SEKOGWP | 10/20/2018 | $1,554.67 |
| 9/5/2018 | IN | 7051599 | 3SL6G2VO | 10/20/2018 | $360.76 |
| 9/5/2018 | IN | 7051600 | 55QCMNZL | 10/20/2018 | $90.19 |
| 9/5/2018 | IN | 7051601 | 348IGUAY | 10/20/2018 | $90.19 |
| 9/5/2018 | IN | 7051602 | 3T2E1XMR | 10/20/2018 | $180.38 |
| 9/5/2018 | IN | 7051603 | 7S9FF1ZX | 10/20/2018 | $450.95 |
| 9/5/2018 | IN | 7051604 | 8PECC2CS | 10/20/2018 | $90.19 |
| 9/5/2018 | IN | 7051605 | 7ETVLE9T | 10/20/2018 | $631.33 |
| 9/5/2018 | IN | 7051606 | 7PBS63DC | 10/20/2018 | $270.57 |
| 9/5/2018 | IN | 7051607 | 1FZUHM6L | 10/20/2018 | $270.57 |
| 9/5/2018 | IN | 7051608 | 1M6OKINK | 10/20/2018 | $90.19 |
| 9/6/2018 | IN | 7058410 | 478081 | 9/22/2018 | $1,051.01 |
| 9/7/2018 | IN | 7059901 | 554097 | 9/23/2018 | $6,241.92 |
| 9/7/2018 | IN | 7059903 | 554099 | 9/23/2018 | $4,325.66 |
| 9/10/2018 | IN | 7063869 | 569953 | 9/26/2018 | $541.61 |
| 9/10/2018 | IN | 7063874 | 426700 | 9/26/2018 | $694.70 |
| 9/10/2018 | IN | 7065818 | 527162 | 9/26/2018 | $1,362.70 |
| 9/10/2018 | IN | 7065819 | 527163 | 9/26/2018 | $1,331.79 |
| 9/10/2018 | IN | 7065820 | 527164 | 9/26/2018 | $9,394.89 |
| 9/10/2018 | IN | 7065821 | 527165 | 9/26/2018 | $737.89 |
| 9/11/2018 | IN | 7070056 | 08289238654 | 9/27/2018 | $1,266.98 |
| 9/11/2018 | IN | 7070057 | 08292260034 | 9/27/2018 | $877.14 |
| 9/11/2018 | IN | 7070251 | 08289240741 | 9/27/2018 | $194.32 |
| 9/11/2018 | IN | 7070252 | 08289240742 | 9/27/2018 | $2,607.71 |
| 9/11/2018 | IN | 7070150 | 426699 | 9/27/2018 | $1,431.34 |
| 9/11/2018 | IN | 7073378 | 478095 | 9/27/2018 | $843.85 |
| 9/11/2018 | IN | 7073379 | 478102 | 9/27/2018 | $1,094.87 |
| 9/11/2018 | IN | 7070234 | 2F3VNKXD | 10/26/2018 | $631.33 |
| 9/11/2018 | IN | 7070235 | 1UAIIF2R | 10/26/2018 | $597.95 |
| 9/11/2018 | IN | 7070236 | 8STNLEDL | 10/26/2018 | $180.38 |
| 9/11/2018 | IN | 7070237 | 2LPXCD6F | 10/26/2018 | $270.57 |
| 9/11/2018 | IN | 7070238 | 8CSH8DOJ | 10/26/2018 | $721.52 |
| 9/11/2018 | IN | 7070239 | 84RVJDCV | 10/26/2018 | $180.38 |
| 9/11/2018 | IN | 7070240 | 47QXACNZ | 10/26/2018 | $270.57 |
| 9/11/2018 | IN | 7070256 | 41VVC8MD | 10/26/2018 | $90.19 |
| 9/11/2018 | IN | 7070257 | 4X1WNWMY | 10/26/2018 | $270.57 |
| 9/12/2018 | IN | 7074836 | 426694 | 9/28/2018 | $815.32 |
| 9/12/2018 | IN | 7074837 | 784217 | 9/28/2018 | $653.88 |
| 9/12/2018 | IN | 7074838 | 478094 | 9/28/2018 | $734.48 |
| 9/12/2018 | IN | 7074839 | 426708 | 9/28/2018 | $1,624.90 |
| 9/12/2018 | IN | 7074840 | 426711 | 9/28/2018 | $1,025.33 |
| 9/12/2018 | IN | 7074841 | 426717 | 9/28/2018 | $904.36 |
| 9/12/2018 | IN | 7074842 | 426724 | 9/28/2018 | $933.46 |
| 9/12/2018 | IN | 7074843 | 478101 | 9/28/2018 | $776.26 |
| 9/12/2018 | IN | 7075667 | 460113 | 9/28/2018 | $5,883.16 |
| 9/12/2018 | IN | 7075668 | 460119 | 9/28/2018 | $1,044.47 |
| 9/12/2018 | IN | 7075679 | 460177 | 9/28/2018 | $1,501.35 |
| 9/12/2018 | IN | 7075680 | 460184 | 9/28/2018 | $1,076.49 |
| 9/12/2018 | IN | 7075724 | 460096 | 9/28/2018 | $2,193.67 |
| 9/12/2018 | IN | 7075736 | 460162 | 9/28/2018 | $1,122.00 |

| Date | IN | Num1 | Num2 | Date2 | Amount |
|------|----|------|------|-------|--------|
| 9/12/2018 | IN | 7075986 | 460092 | 9/28/2018 | $2,126.02 |
| 9/12/2018 | IN | 7075942 | 426695 | 9/28/2018 | $1,032.76 |
| 9/12/2018 | IN | 7075943 | 426729 | 9/28/2018 | $1,468.47 |
| 9/12/2018 | IN | 7076014 | 460118 | 9/28/2018 | $1,260.15 |
| 9/12/2018 | IN | 7076161 | 527224 | 9/28/2018 | $1,146.77 |
| 9/12/2018 | IN | 7076356 | 460095 | 9/28/2018 | $3,793.44 |
| 9/12/2018 | IN | 7076674 | 478100 | 9/28/2018 | $742.37 |
| 9/12/2018 | IN | 7076849 | 508496 | 9/28/2018 | $1,194.32 |
| 9/12/2018 | IN | 7076850 | 508498 | 9/28/2018 | $894.99 |
| 9/12/2018 | IN | 7076851 | 508500 | 9/28/2018 | $1,075.16 |
| 9/12/2018 | IN | 7076852 | 508509 | 9/28/2018 | $2,688.42 |
| 9/12/2018 | IN | 7076853 | 508515 | 9/28/2018 | $4,227.78 |
| 9/12/2018 | IN | 7076854 | 508516 | 9/28/2018 | $678.15 |
| 9/12/2018 | IN | 7076855 | 508524 | 9/28/2018 | $699.03 |
| 9/12/2018 | IN | 7076971 | 460088 | 9/28/2018 | $832.75 |
| 9/12/2018 | IN | 7076972 | 460110 | 9/28/2018 | $907.74 |
| 9/12/2018 | IN | 7077813 | 478099 | 9/28/2018 | $967.35 |
| 9/12/2018 | IN | 7077814 | 508513 | 9/28/2018 | $922.90 |
| 9/12/2018 | IN | 7077815 | 527185 | 9/28/2018 | $994.46 |
| 9/12/2018 | IN | 7078041 | 478113 | 9/28/2018 | $754.04 |
| 9/12/2018 | IN | 7075043 | 08287245620 | 9/28/2018 | $906.36 |
| 9/13/2018 | IN | 7079290 | 569952 | 9/29/2018 | $294.91 |
| 9/13/2018 | IN | 7079291 | 426691 | 9/29/2018 | $809.20 |
| 9/13/2018 | IN | 7079292 | 426696 | 9/29/2018 | $2,517.72 |
| 9/13/2018 | IN | 7079293 | 426697 | 9/29/2018 | $1,237.06 |
| 9/13/2018 | IN | 7079294 | 426701 | 9/29/2018 | $1,896.65 |
| 9/13/2018 | IN | 7079295 | 426702 | 9/29/2018 | $614.36 |
| 9/13/2018 | IN | 7079296 | 426703 | 9/29/2018 | $6,401.47 |
| 9/13/2018 | IN | 7079297 | 426704 | 9/29/2018 | $1,459.61 |
| 9/13/2018 | IN | 7079298 | 426705 | 9/29/2018 | $1,151.87 |
| 9/13/2018 | IN | 7079299 | 426706 | 9/29/2018 | $650.39 |
| 9/13/2018 | IN | 7079300 | 426707 | 9/29/2018 | $4,684.71 |
| 9/13/2018 | IN | 7079301 | 426710 | 9/29/2018 | $1,038.79 |
| 9/13/2018 | IN | 7079302 | 426721 | 9/29/2018 | $3,579.49 |
| 9/13/2018 | IN | 7079303 | 426727 | 9/29/2018 | $966.50 |
| 9/13/2018 | IN | 7079304 | 426730 | 9/29/2018 | $1,810.93 |
| 9/13/2018 | IN | 7079305 | 426744 | 9/29/2018 | $729.70 |
| 9/13/2018 | IN | 7080040 | 460166 | 9/29/2018 | $1,084.62 |
| 9/13/2018 | IN | 7080321 | 426692 | 9/29/2018 | $1,240.11 |
| 9/13/2018 | IN | 7080322 | 426719 | 9/29/2018 | $902.63 |
| 9/13/2018 | IN | 7080830 | 527179 | 9/29/2018 | $883.97 |
| 9/13/2018 | IN | 7080975 | 508499 | 9/29/2018 | $2,013.64 |
| 9/13/2018 | IN | 7080976 | 508520 | 9/29/2018 | $1,332.25 |
| 9/13/2018 | IN | 7080977 | 508522 | 9/29/2018 | $2,363.39 |
| 9/13/2018 | IN | 7081057 | 460084 | 9/29/2018 | $1,896.12 |
| 9/13/2018 | IN | 7081058 | 460111 | 9/29/2018 | $1,300.26 |
| 9/13/2018 | IN | 7081059 | 460124 | 9/29/2018 | $1,608.20 |
| 9/13/2018 | IN | 7081849 | 478110 | 9/29/2018 | $2,934.43 |
| 9/14/2018 | IN | 7083580 | 460179 | 9/30/2018 | $1,139.73 |
| 9/14/2018 | IN | 7083581 | 460183 | 9/30/2018 | $2,101.86 |
| 9/14/2018 | IN | 7083582 | 460193 | 9/30/2018 | $1,120.84 |
| 9/14/2018 | IN | 7083671 | 460116 | 9/30/2018 | $1,314.24 |
| 9/14/2018 | IN | 7083781 | 460145 | 9/30/2018 | $365.75 |
| 9/14/2018 | IN | 7083782 | 460169 | 9/30/2018 | $1,943.95 |
| 9/14/2018 | IN | 7083831 | 527182 | 9/30/2018 | $946.71 |
| 9/14/2018 | IN | 7084121 | 460055 | 9/30/2018 | $805.81 |
| 9/14/2018 | IN | 7084406 | 508492 | 9/30/2018 | $1,975.50 |
| 9/14/2018 | IN | 7084407 | 508493 | 9/30/2018 | $1,652.34 |
| 9/14/2018 | IN | 7084408 | 508518 | 9/30/2018 | $373.81 |
| 9/14/2018 | IN | 7084409 | 508519 | 9/30/2018 | $1,364.22 |
| 9/14/2018 | IN | 7084410 | 799030 | 9/30/2018 | $523.93 |

| 9/14/2018 IN | 7084485 | 460109 | 9/30/2018 | $1,056.71 |
|---|---|---|---|---|
| 9/14/2018 IN | 7084487 | 460112 | 9/30/2018 | $1,211.16 |
| 9/14/2018 IN | 7084488 | 460120 | 9/30/2018 | $1,247.20 |
| 9/14/2018 IN | 7084489 | 460123 | 9/30/2018 | $1,337.03 |
| 9/14/2018 IN | 7084943 | 460153 | 9/30/2018 | $1,434.19 |
| 9/14/2018 IN | 7085304 | 478111 | 9/30/2018 | $1,104.20 |
| 9/14/2018 IN | 7085305 | 478112 | 9/30/2018 | $733.44 |
| 9/14/2018 IN | 7085306 | 478119 | 9/30/2018 | $943.25 |
| 9/14/2018 IN | 7085307 | 478125 | 9/30/2018 | $433.95 |
| 9/14/2018 IN | 7085308 | 508566 | 9/30/2018 | $885.83 |
| 9/14/2018 IN | 7082988 | 8DYNQYNW | 10/29/2018 | $450.95 |
| 9/14/2018 IN | 7082989 | 6A1N683A | 10/29/2018 | $597.95 |
| 9/14/2018 IN | 7082990 | 613Q2UDD | 10/29/2018 | $180.38 |
| 9/14/2018 IN | 7082991 | 5NX62KDM | 10/29/2018 | $180.38 |
| 9/14/2018 IN | 7082992 | 8BD17LPY | 10/29/2018 | $184.02 |
| 9/14/2018 IN | 7082993 | 7JKAKUDV | 10/29/2018 | $270.57 |
| 9/14/2018 IN | 7082994 | 1B7W94DA | 10/29/2018 | $3,707.29 |
| 9/14/2018 IN | 7082995 | 1OBNWYNB | 10/29/2018 | $90.19 |
| 9/14/2018 IN | 7082996 | 1BDCP7NA | 10/29/2018 | $180.38 |
| 9/14/2018 IN | 7082997 | 2BZCF68Q | 10/29/2018 | $270.57 |
| 9/17/2018 IN | 7087484 | 08275306281 | 10/3/2018 | $194.32 |
| 9/17/2018 IN | 7087485 | 08275306282 | 10/3/2018 | $10,675.03 |
| 9/17/2018 IN | 7087200 | 571966 | 10/3/2018 | $983.15 |
| 9/17/2018 IN | 7087201 | 426747 | 10/3/2018 | $476.33 |
| 9/17/2018 IN | 7087202 | 426748 | 10/3/2018 | $2,142.86 |
| 9/17/2018 IN | 7087203 | 426753 | 10/3/2018 | $1,682.75 |
| 9/17/2018 IN | 7087204 | 426757 | 10/3/2018 | $638.54 |
| 9/17/2018 IN | 7087205 | 426765 | 10/3/2018 | $1,184.74 |
| 9/17/2018 IN | 7087206 | 426766 | 10/3/2018 | $935.68 |
| 9/17/2018 IN | 7087207 | 478117 | 10/3/2018 | $3,406.84 |
| 9/17/2018 IN | 7087208 | 426769 | 10/3/2018 | $1,223.87 |
| 9/17/2018 IN | 7087209 | 426771 | 10/3/2018 | $872.16 |
| 9/17/2018 IN | 7087210 | 426772 | 10/3/2018 | $1,322.51 |
| 9/17/2018 IN | 7087211 | 426773 | 10/3/2018 | $639.88 |
| 9/17/2018 IN | 7087212 | 426774 | 10/3/2018 | $628.34 |
| 9/17/2018 IN | 7087213 | 426775 | 10/3/2018 | $291.34 |
| 9/17/2018 IN | 7087214 | 426776 | 10/3/2018 | $853.48 |
| 9/17/2018 IN | 7087215 | 426777 | 10/3/2018 | $950.12 |
| 9/17/2018 IN | 7087216 | 426779 | 10/3/2018 | $2,213.11 |
| 9/17/2018 IN | 7087217 | 426783 | 10/3/2018 | $709.00 |
| 9/17/2018 IN | 7087218 | 426784 | 10/3/2018 | $794.92 |
| 9/17/2018 IN | 7087219 | 426787 | 10/3/2018 | $807.01 |
| 9/17/2018 IN | 7087220 | 426788 | 10/3/2018 | $999.89 |
| 9/17/2018 IN | 7087221 | 426789 | 10/3/2018 | $924.06 |
| 9/17/2018 IN | 7087222 | 426790 | 10/3/2018 | $786.90 |
| 9/17/2018 IN | 7087223 | 478126 | 10/3/2018 | $692.78 |
| 9/17/2018 IN | 7087224 | 426791 | 10/3/2018 | $937.56 |
| 9/17/2018 IN | 7087225 | 426792 | 10/3/2018 | $2,109.07 |
| 9/17/2018 IN | 7087226 | 426793 | 10/3/2018 | $750.67 |
| 9/17/2018 IN | 7087227 | 426794 | 10/3/2018 | $782.14 |
| 9/17/2018 IN | 7087241 | 794756 | 10/3/2018 | $310.44 |
| 9/17/2018 IN | 7088227 | 460142 | 10/3/2018 | $2,203.81 |
| 9/17/2018 IN | 7088228 | 460180 | 10/3/2018 | $2,137.28 |
| 9/17/2018 IN | 7088362 | 460147 | 10/3/2018 | $604.88 |
| 9/17/2018 IN | 7088363 | 460168 | 10/3/2018 | $1,809.62 |
| 9/17/2018 IN | 7088397 | 527178 | 10/3/2018 | $945.23 |
| 9/17/2018 IN | 7088454 | 460186 | 10/3/2018 | $2,247.37 |
| 9/17/2018 IN | 7088831 | 460157 | 10/3/2018 | $3,731.24 |
| 9/17/2018 IN | 7088926 | 527198 | 10/3/2018 | $697.76 |
| 9/17/2018 IN | 7088927 | 527199 | 10/3/2018 | $1,503.24 |
| 9/17/2018 IN | 7088928 | 527201 | 10/3/2018 | $1,677.69 |

| Date | Type | Doc # | Ref # | Date | Amount |
|---|---|---|---|---|---|
| 9/17/2018 | IN | 7088930 | 527204 | 10/3/2018 | $1,716.75 |
| 9/17/2018 | IN | 7088931 | 527204 | 10/3/2018 | $5,730.37 |
| 9/17/2018 | IN | 7088932 | 527205 | 10/3/2018 | $884.06 |
| 9/17/2018 | IN | 7088933 | 527207 | 10/3/2018 | $917.46 |
| 9/17/2018 | IN | 7088934 | 527209 | 10/3/2018 | $2,267.04 |
| 9/17/2018 | IN | 7088935 | 508538 | 10/3/2018 | $795.43 |
| 9/17/2018 | IN | 7088936 | 527210 | 10/3/2018 | $897.74 |
| 9/17/2018 | IN | 7088937 | 508543 | 10/3/2018 | $622.60 |
| 9/17/2018 | IN | 7088938 | 527212 | 10/3/2018 | $571.26 |
| 9/17/2018 | IN | 7088939 | 527213 | 10/3/2018 | $2,734.89 |
| 9/17/2018 | IN | 7088940 | 508546 | 10/3/2018 | $2,259.49 |
| 9/17/2018 | IN | 7088941 | 527215 | 10/3/2018 | $725.22 |
| 9/17/2018 | IN | 7088942 | 527216 | 10/3/2018 | $444.25 |
| 9/17/2018 | IN | 7088943 | 527218 | 10/3/2018 | $1,118.65 |
| 9/17/2018 | IN | 7088944 | 527221 | 10/3/2018 | $804.80 |
| 9/17/2018 | IN | 7088945 | 527222 | 10/3/2018 | $781.76 |
| 9/17/2018 | IN | 7088946 | 527227 | 10/3/2018 | $1,064.27 |
| 9/17/2018 | IN | 7088947 | 527228 | 10/3/2018 | $1,660.56 |
| 9/17/2018 | IN | 7088948 | 527229 | 10/3/2018 | $5,499.95 |
| 9/17/2018 | IN | 7088949 | 527230 | 10/3/2018 | $2,827.16 |
| 9/17/2018 | IN | 7088954 | 783169 | 10/3/2018 | $374.53 |
| 9/17/2018 | IN | 7089864 | 508531 | 10/3/2018 | $1,412.93 |
| 9/17/2018 | IN | 7089865 | 508547 | 10/3/2018 | $998.89 |
| 9/17/2018 | IN | 7089866 | 508548 | 10/3/2018 | $1,001.01 |
| 9/17/2018 | IN | 7089867 | 508549 | 10/3/2018 | $3,172.53 |
| 9/17/2018 | IN | 7089868 | 508552 | 10/3/2018 | $408.36 |
| 9/17/2018 | IN | 7089869 | 508554 | 10/3/2018 | $755.38 |
| 9/17/2018 | IN | 7089870 | 508563 | 10/3/2018 | $556.85 |
| 9/17/2018 | IN | 7089874 | 799110 | 10/3/2018 | $433.17 |
| 9/17/2018 | IN | 7089875 | 799111 | 10/3/2018 | $357.74 |
| 9/17/2018 | IN | 7090228 | 460143 | 10/3/2018 | $657.14 |
| 9/17/2018 | IN | 7090229 | 460150 | 10/3/2018 | $3,878.84 |
| 9/17/2018 | IN | 7090230 | 460151 | 10/3/2018 | $2,342.33 |
| 9/17/2018 | IN | 7090231 | 460195 | 10/3/2018 | $3,165.58 |
| 9/17/2018 | IN | 7090966 | 478098 | 10/3/2018 | $1,021.87 |
| 9/17/2018 | IN | 7090967 | 508511 | 10/3/2018 | $2,437.46 |
| 9/17/2018 | IN | 7091100 | 508533 | 10/3/2018 | $1,227.96 |
| 9/17/2018 | IN | 7091101 | 508536 | 10/3/2018 | $1,338.83 |
| 9/17/2018 | IN | 7091102 | 478115 | 10/3/2018 | $534.35 |
| 9/17/2018 | IN | 7091103 | 478123 | 10/3/2018 | $1,162.23 |
| 9/17/2018 | IN | 7086435 | PO880690 | 10/3/2018 | $29.28 |
| 9/17/2018 | IN | 7087661 | PO879673 | 10/3/2018 | $29.28 |
| 9/18/2018 | IN | 7092566 | 08273676263 | 10/4/2018 | $99.43 |
| 9/18/2018 | IN | 7092567 | 08273676264 | 10/4/2018 | $618.19 |
| 9/18/2018 | IN | 7092568 | 08289241706 | 10/4/2018 | $97.16 |
| 9/18/2018 | IN | 7092569 | 08289241707 | 10/4/2018 | $4,692.00 |
| 9/18/2018 | IN | 7092570 | 08292263153 | 10/4/2018 | $4,503.57 |
| 9/18/2018 | IN | 7092571 | 08305227024 | 10/4/2018 | $48.58 |
| 9/18/2018 | IN | 7092572 | 08305227025 | 10/4/2018 | $1,436.67 |
| 9/18/2018 | IN | 7092500 | 478109 | 10/4/2018 | $1,429.89 |
| 9/18/2018 | IN | 7092501 | 426768 | 10/4/2018 | $1,749.84 |
| 9/18/2018 | IN | 7093468 | 508585 | 10/4/2018 | $1,552.87 |
| 9/18/2018 | IN | 7093490 | 796902 | 10/4/2018 | $346.98 |
| 9/18/2018 | IN | 7093578 | 460160 | 10/4/2018 | $927.81 |
| 9/18/2018 | IN | 7093603 | 460140 | 10/4/2018 | $1,170.18 |
| 9/18/2018 | IN | 7093604 | 460170 | 10/4/2018 | $1,170.39 |
| 9/18/2018 | IN | 7093605 | 460178 | 10/4/2018 | $833.80 |
| 9/18/2018 | IN | 7093739 | 460144 | 10/4/2018 | $1,056.80 |
| 9/18/2018 | IN | 7093754 | 508577 | 10/4/2018 | $1,360.32 |
| 9/18/2018 | IN | 7094040 | 460159 | 10/4/2018 | $4,736.48 |
| 9/18/2018 | IN | 7094217 | 527206 | 10/4/2018 | $1,064.30 |

| Date | Type | Number | Ref | Date2 | Amount |
|---|---|---|---|---|---|
| 9/18/2018 | IN | 7094219 | 527218 | 10/4/2018 | $1,976.94 |
| 9/18/2018 | IN | 7094220 | 527217 | 10/4/2018 | $2,414.03 |
| 9/18/2018 | IN | 7094221 | 527220 | 10/4/2018 | $717.94 |
| 9/18/2018 | IN | 7094222 | 527226 | 10/4/2018 | $2,510.38 |
| 9/18/2018 | IN | 7094223 | 508567 | 10/4/2018 | $964.18 |
| 9/18/2018 | IN | 7094224 | 783170 | 10/4/2018 | $349.63 |
| 9/18/2018 | IN | 7094344 | 478124 | 10/4/2018 | $633.65 |
| 9/18/2018 | IN | 7094646 | 508530 | 10/4/2018 | $892.66 |
| 9/18/2018 | IN | 7094647 | 508534 | 10/4/2018 | $801.59 |
| 9/18/2018 | IN | 7094648 | 508541 | 10/4/2018 | $577.73 |
| 9/18/2018 | IN | 7094649 | 508545 | 10/4/2018 | $1,577.82 |
| 9/18/2018 | IN | 7094650 | 508550 | 10/4/2018 | $1,840.78 |
| 9/18/2018 | IN | 7094651 | 508551 | 10/4/2018 | $763.82 |
| 9/18/2018 | IN | 7094652 | 508553 | 10/4/2018 | $3,250.71 |
| 9/18/2018 | IN | 7094653 | 508557 | 10/4/2018 | $2,736.86 |
| 9/18/2018 | IN | 7094654 | 508558 | 10/4/2018 | $535.72 |
| 9/18/2018 | IN | 7094655 | 508560 | 10/4/2018 | $477.63 |
| 9/18/2018 | IN | 7094656 | 508565 | 10/4/2018 | $1,754.15 |
| 9/18/2018 | IN | 7094660 | 799112 | 10/4/2018 | $354.08 |
| 9/18/2018 | IN | 7094829 | 460141 | 10/4/2018 | $1,020.23 |
| 9/18/2018 | IN | 7094830 | 460182 | 10/4/2018 | $907.70 |
| 9/18/2018 | IN | 7094831 | 460187 | 10/4/2018 | $1,224.86 |
| 9/18/2018 | IN | 7094832 | 460188 | 10/4/2018 | $2,474.65 |
| 9/18/2018 | IN | 7095580 | 478114 | 10/4/2018 | $1,032.84 |
| 9/18/2018 | IN | 7095581 | 478122 | 10/4/2018 | $1,296.64 |
| 9/19/2018 | IN | 7096935 | 478105 | 10/5/2018 | $420.06 |
| 9/19/2018 | IN | 7096959 | 426750 | 10/5/2018 | $560.45 |
| 9/19/2018 | IN | 7096960 | 426755 | 10/5/2018 | $1,595.11 |
| 9/19/2018 | IN | 7096961 | 426756 | 10/5/2018 | $1,197.40 |
| 9/19/2018 | IN | 7096962 | 426764 | 10/5/2018 | $1,091.88 |
| 9/19/2018 | IN | 7096963 | 426767 | 10/5/2018 | $1,048.31 |
| 9/19/2018 | IN | 7096964 | 426770 | 10/5/2018 | $543.98 |
| 9/19/2018 | IN | 7096965 | 426778 | 10/5/2018 | $2,605.72 |
| 9/19/2018 | IN | 7096966 | 426780 | 10/5/2018 | $1,132.44 |
| 9/19/2018 | IN | 7096967 | 426781 | 10/5/2018 | $828.44 |
| 9/19/2018 | IN | 7096968 | 478121 | 10/5/2018 | $1,070.41 |
| 9/19/2018 | IN | 7096981 | 794757 | 10/5/2018 | $447.30 |
| 9/19/2018 | IN | 7097772 | 460189 | 10/5/2018 | $1,273.13 |
| 9/19/2018 | IN | 7097910 | 460146 | 10/5/2018 | $3,392.61 |
| 9/19/2018 | IN | 7097911 | 460163 | 10/5/2018 | $1,470.32 |
| 9/19/2018 | IN | 7098052 | 460181 | 10/5/2018 | $2,206.65 |
| 9/19/2018 | IN | 7098306 | 460161 | 10/5/2018 | $1,952.52 |
| 9/19/2018 | IN | 7098506 | 527211 | 10/5/2018 | $713.13 |
| 9/19/2018 | IN | 7098507 | 527225 | 10/5/2018 | $907.84 |
| 9/19/2018 | IN | 7098508 | 783171 | 10/5/2018 | $338.08 |
| 9/19/2018 | IN | 7098509 | 783172 | 10/5/2018 | $342.47 |
| 9/19/2018 | IN | 7098653 | 508544 | 10/5/2018 | $681.45 |
| 9/19/2018 | IN | 7098903 | 508539 | 10/5/2018 | $1,074.64 |
| 9/19/2018 | IN | 7098904 | 508540 | 10/5/2018 | $1,205.74 |
| 9/19/2018 | IN | 7098905 | 508555 | 10/5/2018 | $1,499.58 |
| 9/19/2018 | IN | 7098906 | 508559 | 10/5/2018 | $2,884.15 |
| 9/19/2018 | IN | 7098907 | 508562 | 10/5/2018 | $1,085.29 |
| 9/19/2018 | IN | 7098908 | 508564 | 10/5/2018 | $1,274.38 |
| 9/19/2018 | IN | 7098910 | 799115 | 10/5/2018 | $622.25 |
| 9/19/2018 | IN | 7099058 | 460152 | 10/5/2018 | $784.59 |
| 9/19/2018 | IN | 7099059 | 460158 | 10/5/2018 | $725.74 |
| 9/19/2018 | IN | 7099060 | 460172 | 10/5/2018 | $1,007.05 |
| 9/19/2018 | IN | 7099061 | 460194 | 10/5/2018 | $791.94 |
| 9/19/2018 | IN | 7099098 | 508570 | 10/5/2018 | $651.75 |
| 9/19/2018 | IN | 7099597 | 460104 | 10/5/2018 | $950.94 |
| 9/19/2018 | IN | 7099950 | 478118 | 10/5/2018 | $684.60 |

| | | | | |
|---|---|---|---|---|
| 9/19/2018 IN | 7107170 | 556063 | 10/5/2018 | $884.15 |
| 9/19/2018 IN | 7097172 | 556564 | 10/5/2018 | $5,986.08 |
| 9/19/2018 IN | 7097173 | 556565 | 10/5/2018 | $6,855.84 |
| 9/19/2018 IN | 7097174 | 556566 | 10/5/2018 | $5,022.72 |
| 9/19/2018 IN | 7097175 | 556567 | 10/5/2018 | $714.00 |
| 9/19/2018 IN | 7097176 | 556568 | 10/5/2018 | $1,145.04 |
| 9/19/2018 IN | 7097177 | 556569 | 10/5/2018 | $909.60 |
| 9/19/2018 IN | 7097178 | 556570 | 10/5/2018 | $5,418.72 |
| 9/19/2018 IN | 7097171 | 08287246914 | 10/5/2018 | $596.70 |
| 9/20/2018 IN | 7101475 | 426751 | 10/6/2018 | $941.40 |
| 9/20/2018 IN | 7101476 | 426752 | 10/6/2018 | $1,148.86 |
| 9/20/2018 IN | 7101477 | 426754 | 10/6/2018 | $903.44 |
| 9/20/2018 IN | 7101478 | 426758 | 10/6/2018 | $897.67 |
| 9/20/2018 IN | 7101479 | 426759 | 10/6/2018 | $1,293.22 |
| 9/20/2018 IN | 7101480 | 426760 | 10/6/2018 | $3,781.89 |
| 9/20/2018 IN | 7101481 | 426761 | 10/6/2018 | $1,768.37 |
| 9/20/2018 IN | 7101482 | 426762 | 10/6/2018 | $1,020.40 |
| 9/20/2018 IN | 7101483 | 426763 | 10/6/2018 | $4,990.85 |
| 9/20/2018 IN | 7101484 | 426782 | 10/6/2018 | $1,229.44 |
| 9/20/2018 IN | 7101485 | 426785 | 10/6/2018 | $745.91 |
| 9/20/2018 IN | 7101486 | 426786 | 10/6/2018 | $1,001.86 |
| 9/20/2018 IN | 7101487 | 426795 | 10/6/2018 | $566.01 |
| 9/20/2018 IN | 7101488 | 426796 | 10/6/2018 | $620.56 |
| 9/20/2018 IN | 7102483 | 426749 | 10/6/2018 | $1,135.72 |
| 9/20/2018 IN | 7102484 | 527231 | 10/6/2018 | $1,056.15 |
| 9/20/2018 IN | 7102857 | 460165 | 10/6/2018 | $884.37 |
| 9/20/2018 IN | 7103024 | 527219 | 10/6/2018 | $852.93 |
| 9/20/2018 IN | 7103025 | 527223 | 10/6/2018 | $716.72 |
| 9/20/2018 IN | 7103227 | 508542 | 10/6/2018 | $3,236.23 |
| 9/20/2018 IN | 7103228 | 508556 | 10/6/2018 | $931.30 |
| 9/20/2018 IN | 7103229 | 799113 | 10/6/2018 | $417.17 |
| 9/20/2018 IN | 7103230 | 799114 | 10/6/2018 | $474.10 |
| 9/20/2018 IN | 7103292 | 460148 | 10/6/2018 | $1,418.07 |
| 9/20/2018 IN | 7103293 | 460154 | 10/6/2018 | $1,180.46 |
| 9/20/2018 IN | 7103294 | 460174 | 10/6/2018 | $2,588.70 |
| 9/20/2018 IN | 7103295 | 460176 | 10/6/2018 | $1,073.49 |
| 9/20/2018 IN | 7103296 | 460191 | 10/6/2018 | $1,933.85 |
| 9/20/2018 IN | 7103312 | 508576 | 10/6/2018 | $1,060.44 |
| 9/20/2018 IN | 7104090 | 508537 | 10/6/2018 | $1,212.99 |
| 9/20/2018 IN | 7104255 | 527263 | 10/6/2018 | $994.56 |
| 9/21/2018 IN | 7106962 | 08287247901 | 10/7/2018 | $217.77 |
| 9/21/2018 IN | 7106963 | 08287247902 | 10/7/2018 | $4,865.22 |
| 9/21/2018 IN | 7106312 | 508573 | 10/7/2018 | $351.83 |
| 9/21/2018 IN | 7106313 | 508596 | 10/7/2018 | $985.72 |
| 9/21/2018 IN | 7106641 | 460167 | 10/7/2018 | $1,925.20 |
| 9/21/2018 IN | 7106914 | 508532 | 10/7/2018 | $2,064.54 |
| 9/21/2018 IN | 7106915 | 508535 | 10/7/2018 | $839.18 |
| 9/21/2018 IN | 7106916 | 508561 | 10/7/2018 | $1,316.23 |
| 9/21/2018 IN | 7106946 | 460155 | 10/7/2018 | $1,044.27 |
| 9/21/2018 IN | 7106947 | 460164 | 10/7/2018 | $826.85 |
| 9/21/2018 IN | 7106948 | 460196 | 10/7/2018 | $199.60 |
| 9/21/2018 IN | 7106949 | 460171 | 10/7/2018 | $944.60 |
| 9/21/2018 IN | 7106950 | 460175 | 10/7/2018 | $1,275.58 |
| 9/21/2018 IN | 7106951 | 460185 | 10/7/2018 | $793.81 |
| 9/21/2018 IN | 7106952 | 460190 | 10/7/2018 | $1,378.54 |
| 9/21/2018 IN | 7106953 | 460197 | 10/7/2018 | $94.17 |
| 9/21/2018 IN | 7106989 | 508612 | 10/7/2018 | $94.17 |
| 9/21/2018 IN | 7107437 | 527266 | 10/7/2018 | $1,169.88 |
| 9/21/2018 IN | 7107601 | 508491 | 10/7/2018 | $1,336.54 |
| 9/21/2018 IN | 7107696 | 478116 | 10/7/2018 | $1,019.34 |
| 9/21/2018 IN | 7105260 | BND-1612-MD-S | 10/7/2018 | $24,024.10 |

| | | | | |
|---|---|---|---|---|
| 9/24/2018 IN | 7110635 | 000270610 | 10/10/2018 | $6,114.16 |
| 9/24/2018 IN | 7109619 | 478127 | 10/10/2018 | $395.04 |
| 9/24/2018 IN | 7109727 | 418279 | 10/10/2018 | $673.22 |
| 9/24/2018 IN | 7109728 | 426801 | 10/10/2018 | $1,239.47 |
| 9/24/2018 IN | 7109729 | 426804 | 10/10/2018 | $1,016.83 |
| 9/24/2018 IN | 7109730 | 426807 | 10/10/2018 | $693.37 |
| 9/24/2018 IN | 7109731 | 426815 | 10/10/2018 | $1,446.57 |
| 9/24/2018 IN | 7109732 | 478144 | 10/10/2018 | $1,667.61 |
| 9/24/2018 IN | 7109733 | 426820 | 10/10/2018 | $667.77 |
| 9/24/2018 IN | 7109734 | 478150 | 10/10/2018 | $761.41 |
| 9/24/2018 IN | 7109735 | 426821 | 10/10/2018 | $1,054.62 |
| 9/24/2018 IN | 7109736 | 426822 | 10/10/2018 | $801.44 |
| 9/24/2018 IN | 7109737 | 426824 | 10/10/2018 | $1,191.30 |
| 9/24/2018 IN | 7109738 | 426825 | 10/10/2018 | $829.57 |
| 9/24/2018 IN | 7109739 | 426826 | 10/10/2018 | $578.99 |
| 9/24/2018 IN | 7109740 | 426827 | 10/10/2018 | $1,516.61 |
| 9/24/2018 IN | 7109741 | 426829 | 10/10/2018 | $1,115.95 |
| 9/24/2018 IN | 7109742 | 426830 | 10/10/2018 | $443.98 |
| 9/24/2018 IN | 7109743 | 426832 | 10/10/2018 | $1,162.29 |
| 9/24/2018 IN | 7109744 | 426833 | 10/10/2018 | $496.75 |
| 9/24/2018 IN | 7109745 | 426834 | 10/10/2018 | $800.91 |
| 9/24/2018 IN | 7109746 | 426836 | 10/10/2018 | $684.67 |
| 9/24/2018 IN | 7109747 | 426839 | 10/10/2018 | $938.01 |
| 9/24/2018 IN | 7109748 | 426840 | 10/10/2018 | $1,010.31 |
| 9/24/2018 IN | 7109749 | 426843 | 10/10/2018 | $706.85 |
| 9/24/2018 IN | 7109750 | 426844 | 10/10/2018 | $2,698.59 |
| 9/24/2018 IN | 7109751 | 478172 | 10/10/2018 | $539.75 |
| 9/24/2018 IN | 7109752 | 426845 | 10/10/2018 | $767.12 |
| 9/24/2018 IN | 7109753 | 426847 | 10/10/2018 | $706.13 |
| 9/24/2018 IN | 7109754 | 426848 | 10/10/2018 | $1,233.62 |
| 9/24/2018 IN | 7109755 | 426849 | 10/10/2018 | $1,101.85 |
| 9/24/2018 IN | 7109756 | 426850 | 10/10/2018 | $1,923.89 |
| 9/24/2018 IN | 7109757 | 426854 | 10/10/2018 | $1,360.01 |
| 9/24/2018 IN | 7109758 | 426855 | 10/10/2018 | $1,214.66 |
| 9/24/2018 IN | 7109778 | 799198 | 10/10/2018 | $338.05 |
| 9/24/2018 IN | 7109779 | 799199 | 10/10/2018 | $355.73 |
| 9/24/2018 IN | 7110127 | 478178 | 10/10/2018 | $64.12 |
| 9/24/2018 IN | 7110834 | 508591 | 10/10/2018 | $1,358.25 |
| 9/24/2018 IN | 7110835 | 508606 | 10/10/2018 | $1,174.34 |
| 9/24/2018 IN | 7110886 | 508605 | 10/10/2018 | $921.89 |
| 9/24/2018 IN | 7110929 | 508583 | 10/10/2018 | $1,077.84 |
| 9/24/2018 IN | 7111051 | 508595 | 10/10/2018 | $2,069.77 |
| 9/24/2018 IN | 7111138 | 508593 | 10/10/2018 | $2,031.76 |
| 9/24/2018 IN | 7111139 | 508607 | 10/10/2018 | $1,556.46 |
| 9/24/2018 IN | 7111597 | 527200 | 10/10/2018 | $747.98 |
| 9/24/2018 IN | 7111641 | 527254 | 10/10/2018 | $1,267.49 |
| 9/24/2018 IN | 7111642 | 527255 | 10/10/2018 | $1,648.90 |
| 9/24/2018 IN | 7111643 | 527256 | 10/10/2018 | $552.33 |
| 9/24/2018 IN | 7111644 | 527261 | 10/10/2018 | $1,652.91 |
| 9/24/2018 IN | 7111645 | 527262 | 10/10/2018 | $1,621.94 |
| 9/24/2018 IN | 7111646 | 478138 | 10/10/2018 | $745.52 |
| 9/24/2018 IN | 7111647 | 527264 | 10/10/2018 | $767.48 |
| 9/24/2018 IN | 7111648 | 527265 | 10/10/2018 | $931.74 |
| 9/24/2018 IN | 7111649 | 527268 | 10/10/2018 | $2,969.72 |
| 9/24/2018 IN | 7111650 | 478148 | 10/10/2018 | $430.60 |
| 9/24/2018 IN | 7111651 | 527269 | 10/10/2018 | $887.43 |
| 9/24/2018 IN | 7111652 | 527270 | 10/10/2018 | $735.13 |
| 9/24/2018 IN | 7111653 | 527271 | 10/10/2018 | $817.05 |
| 9/24/2018 IN | 7111654 | 527273 | 10/10/2018 | $597.47 |
| 9/24/2018 IN | 7111655 | 527274 | 10/10/2018 | $1,435.12 |
| 9/24/2018 IN | 7111656 | 527277 | 10/10/2018 | $867.10 |

| | | | | |
|---|---|---|---|---|
| | | | | $554.26 |
| 9/24/2018 IN | 7111659 | 527282 | 10/10/2018 | $328.05 |
| 9/24/2018 IN | 7111660 | 527284 | 10/10/2018 | $1,125.85 |
| 9/24/2018 IN | 7111661 | 527285 | 10/10/2018 | $2,969.06 |
| 9/24/2018 IN | 7111662 | 527286 | 10/10/2018 | $935.97 |
| 9/24/2018 IN | 7111663 | 527287 | 10/10/2018 | $2,146.96 |
| 9/24/2018 IN | 7111664 | 527288 | 10/10/2018 | $5,416.63 |
| 9/24/2018 IN | 7111665 | 527289 | 10/10/2018 | $2,737.98 |
| 9/24/2018 IN | 7111678 | 783247 | 10/10/2018 | $684.94 |
| 9/24/2018 IN | 7111679 | 783248 | 10/10/2018 | $355.70 |
| 9/24/2018 IN | 7112663 | 478132 | 10/10/2018 | $1,347.43 |
| 9/24/2018 IN | 7112664 | 478149 | 10/10/2018 | $405.71 |
| 9/24/2018 IN | 7112665 | 478152 | 10/10/2018 | $600.43 |
| 9/24/2018 IN | 7112666 | 478155 | 10/10/2018 | $1,248.89 |
| 9/24/2018 IN | 7112667 | 478161 | 10/10/2018 | $1,475.72 |
| 9/24/2018 IN | 7112668 | 478164 | 10/10/2018 | $804.04 |
| 9/24/2018 IN | 7112669 | 478167 | 10/10/2018 | $642.58 |
| 9/24/2018 IN | 7112670 | 478177 | 10/10/2018 | $953.58 |
| 9/24/2018 IN | 7112680 | 799201 | 10/10/2018 | $367.40 |
| 9/24/2018 IN | 7113063 | 508571 | 10/10/2018 | $1,043.18 |
| 9/24/2018 IN | 7113064 | 508578 | 10/10/2018 | $1,683.63 |
| 9/24/2018 IN | 7113065 | 508579 | 10/10/2018 | $2,824.04 |
| 9/24/2018 IN | 7113066 | 508589 | 10/10/2018 | $740.37 |
| 9/24/2018 IN | 7113067 | 508590 | 10/10/2018 | $1,644.30 |
| 9/24/2018 IN | 7113068 | 508611 | 10/10/2018 | $1,919.15 |
| 9/24/2018 IN | 7114187 | 478145 | 10/10/2018 | $1,750.13 |
| 9/24/2018 IN | 7114188 | 478151 | 10/10/2018 | $784.33 |
| 9/24/2018 IN | 7114189 | 478154 | 10/10/2018 | $1,825.96 |
| 9/24/2018 IN | 7114190 | 478159 | 10/10/2018 | $952.16 |
| 9/24/2018 IN | 7110226 | PO882229 | 10/10/2018 | $32.97 |
| 9/25/2018 IN | 7115605 | 08273677650 | 10/11/2018 | $1,089.30 |
| 9/25/2018 IN | 7115606 | 08289242838 | 10/11/2018 | $118.90 |
| 9/25/2018 IN | 7115607 | 08289242839 | 10/11/2018 | $2,022.24 |
| 9/25/2018 IN | 7115608 | 08292264308 | 10/11/2018 | $1,096.94 |
| 9/25/2018 IN | 7115609 | 08292264309 | 10/11/2018 | $11,143.58 |
| 9/25/2018 IN | 7115610 | 08305228139 | 10/11/2018 | $97.16 |
| 9/25/2018 IN | 7115611 | 08305228140 | 10/11/2018 | $2,973.77 |
| 9/25/2018 IN | 7115515 | 426797 | 10/11/2018 | $840.12 |
| 9/25/2018 IN | 7115542 | 426806 | 10/11/2018 | $1,566.00 |
| 9/25/2018 IN | 7115543 | 426819 | 10/11/2018 | $1,727.13 |
| 9/25/2018 IN | 7115544 | 426846 | 10/11/2018 | $976.35 |
| 9/25/2018 IN | 7115545 | 426851 | 10/11/2018 | $984.15 |
| 9/25/2018 IN | 7115546 | 426853 | 10/11/2018 | $1,309.48 |
| 9/25/2018 IN | 7116419 | 508677 | 10/11/2018 | $1,982.88 |
| 9/25/2018 IN | 7116420 | 508683 | 10/11/2018 | $1,314.91 |
| 9/25/2018 IN | 7116452 | 508592 | 10/11/2018 | $1,229.78 |
| 9/25/2018 IN | 7116453 | 508602 | 10/11/2018 | $1,543.72 |
| 9/25/2018 IN | 7116648 | 508569 | 10/11/2018 | $552.64 |
| 9/25/2018 IN | 7116649 | 508597 | 10/11/2018 | $1,385.69 |
| 9/25/2018 IN | 7116650 | 508603 | 10/11/2018 | $1,316.96 |
| 9/25/2018 IN | 7116706 | 426856 | 10/11/2018 | $1,163.81 |
| 9/25/2018 IN | 7116774 | 508641 | 10/11/2018 | $1,837.28 |
| 9/25/2018 IN | 7117069 | 508584 | 10/11/2018 | $5,801.68 |
| 9/25/2018 IN | 7117214 | 508581 | 10/11/2018 | $752.97 |
| 9/25/2018 IN | 7117215 | 508582 | 10/11/2018 | $2,293.31 |
| 9/25/2018 IN | 7117261 | 527257 | 10/11/2018 | $1,003.36 |
| 9/25/2018 IN | 7117262 | 527258 | 10/11/2018 | $2,359.22 |
| 9/25/2018 IN | 7117263 | 527259 | 10/11/2018 | $3,878.99 |
| 9/25/2018 IN | 7117264 | 527260 | 10/11/2018 | $913.14 |
| 9/25/2018 IN | 7117265 | 527267 | 10/11/2018 | $456.60 |
| 9/25/2018 IN | 7117266 | 783246 | 10/11/2018 | $332.39 |

| Date | | Ref 1 | Ref 2 | Date 2 | Amount |
|---|---|---|---|---|---|
| 9/25/2018 | IN | 7117569 | 478056 | 10/11/2018 | $2,138.52 |
| 9/25/2018 | IN | 7117571 | 478157 | 10/11/2018 | $1,390.00 |
| 9/25/2018 | IN | 7117572 | 478171 | 10/11/2018 | $596.86 |
| 9/25/2018 | IN | 7117573 | 478174 | 10/11/2018 | $1,389.30 |
| 9/25/2018 | IN | 7117729 | 508599 | 10/11/2018 | $1,412.48 |
| 9/25/2018 | IN | 7117730 | 508608 | 10/11/2018 | $2,640.50 |
| 9/25/2018 | IN | 7118560 | 478133 | 10/11/2018 | $971.72 |
| 9/25/2018 | IN | 7118561 | 478158 | 10/11/2018 | $1,225.89 |
| 9/25/2018 | IN | 7118562 | 478176 | 10/11/2018 | $779.08 |
| 9/26/2018 | IN | 7119984 | 426805 | 10/17/2018 | $1,010.63 |
| 9/26/2018 | IN | 7119985 | 426814 | 10/17/2018 | $1,511.19 |
| 9/26/2018 | IN | 7119986 | 426817 | 10/17/2018 | $583.84 |
| 9/26/2018 | IN | 7119987 | 426823 | 10/17/2018 | $1,437.71 |
| 9/26/2018 | IN | 7119988 | 426831 | 10/17/2018 | $815.85 |
| 9/26/2018 | IN | 7119989 | 478162 | 10/17/2018 | $983.91 |
| 9/26/2018 | IN | 7120878 | 508669 | 10/17/2018 | $1,968.42 |
| 9/26/2018 | IN | 7120911 | 508572 | 10/12/2018 | $831.53 |
| 9/26/2018 | IN | 7120912 | 508587 | 10/12/2018 | $1,150.76 |
| 9/26/2018 | IN | 7120921 | 508653 | 10/12/2018 | $1,010.53 |
| 9/26/2018 | IN | 7121081 | 508574 | 10/17/2018 | $1,634.10 |
| 9/26/2018 | IN | 7121082 | 508588 | 10/17/2018 | $1,276.89 |
| 9/26/2018 | IN | 7121139 | 527279 | 10/17/2018 | $1,113.07 |
| 9/26/2018 | IN | 7121140 | 426837 | 10/17/2018 | $1,946.84 |
| 9/26/2018 | IN | 7121495 | 508586 | 10/12/2018 | $1,958.72 |
| 9/26/2018 | IN | 7121677 | 527252 | 10/17/2018 | $1,090.74 |
| 9/26/2018 | IN | 7121678 | 527253 | 10/17/2018 | $799.22 |
| 9/26/2018 | IN | 7121679 | 527276 | 10/17/2018 | $867.93 |
| 9/26/2018 | IN | 7121680 | 527278 | 10/17/2018 | $788.67 |
| 9/26/2018 | IN | 7121681 | 527283 | 10/17/2018 | $678.41 |
| 9/26/2018 | IN | 7122036 | 478139 | 10/17/2018 | $1,501.58 |
| 9/26/2018 | IN | 7122037 | 478141 | 10/17/2018 | $1,035.61 |
| 9/26/2018 | IN | 7122038 | 478143 | 10/17/2018 | $1,332.21 |
| 9/26/2018 | IN | 7122039 | 478147 | 10/17/2018 | $690.17 |
| 9/26/2018 | IN | 7122040 | 478165 | 10/17/2018 | $2,370.72 |
| 9/26/2018 | IN | 7122041 | 478166 | 10/17/2018 | $576.12 |
| 9/26/2018 | IN | 7122042 | 478175 | 10/17/2018 | $626.47 |
| 9/26/2018 | IN | 7122924 | 478120 | 10/17/2018 | $1,042.94 |
| 9/26/2018 | IN | 7122958 | 478142 | 10/17/2018 | $617.67 |
| 9/26/2018 | IN | 7120240 | 557558 | 10/17/2018 | $913.28 |
| 9/26/2018 | IN | 7120241 | 557559 | 10/17/2018 | $326.32 |
| 9/26/2018 | IN | 7120242 | 557560 | 10/17/2018 | $989.68 |
| 9/26/2018 | IN | 7120243 | 557561 | 10/17/2018 | $151.16 |
| 9/26/2018 | IN | 7120238 | 08292263164 | 10/12/2018 | $506.94 |
| 9/26/2018 | IN | 7120239 | 08305227008 | 10/12/2018 | $502.80 |
| 9/27/2018 | IN | 7124704 | 418277 | 10/17/2018 | $402.36 |
| 9/27/2018 | IN | 7124705 | 418278 | 10/17/2018 | $440.21 |
| 9/27/2018 | IN | 7124706 | 426799 | 10/17/2018 | $1,034.82 |
| 9/27/2018 | IN | 7124707 | 426800 | 10/17/2018 | $1,499.41 |
| 9/27/2018 | IN | 7124708 | 426802 | 10/17/2018 | $1,150.81 |
| 9/27/2018 | IN | 7124709 | 426803 | 10/17/2018 | $1,185.54 |
| 9/27/2018 | IN | 7124710 | 784606 | 10/17/2018 | $434.71 |
| 9/27/2018 | IN | 7124711 | 426808 | 10/17/2018 | $1,711.17 |
| 9/27/2018 | IN | 7124712 | 426809 | 10/17/2018 | $1,738.00 |
| 9/27/2018 | IN | 7124713 | 426810 | 10/17/2018 | $5,500.84 |
| 9/27/2018 | IN | 7124714 | 426811 | 10/17/2018 | $1,447.55 |
| 9/27/2018 | IN | 7124715 | 426812 | 10/17/2018 | $2,209.50 |
| 9/27/2018 | IN | 7124716 | 426813 | 10/17/2018 | $4,997.35 |
| 9/27/2018 | IN | 7124717 | 426816 | 10/17/2018 | $1,741.42 |
| 9/27/2018 | IN | 7124718 | 426818 | 10/17/2018 | $1,645.14 |
| 9/27/2018 | IN | 7124719 | 426828 | 10/17/2018 | $4,951.72 |
| 9/27/2018 | IN | 7124720 | 426835 | 10/17/2018 | $1,266.76 |

| Date | | Invoice | Item | Date | Amount |
|---|---|---|---|---|---|
| 9/27/2018 | IN | 7124721 | 426853 | 10/17/2018 | $1,565.12 |
| 9/27/2018 | IN | 7124723 | 426852 | 10/17/2018 | $1,327.27 |
| 9/27/2018 | IN | 7124724 | 426857 | 10/17/2018 | $758.56 |
| 9/27/2018 | IN | 7125388 | 508659 | 10/17/2018 | $1,038.84 |
| 9/27/2018 | IN | 7126102 | 527275 | 10/17/2018 | $621.59 |
| 9/27/2018 | IN | 7126156 | 478160 | 10/17/2018 | $902.86 |
| 9/27/2018 | IN | 7126321 | 478134 | 10/17/2018 | $1,241.37 |
| 9/27/2018 | IN | 7126322 | 478137 | 10/17/2018 | $1,284.12 |
| 9/27/2018 | IN | 7126323 | 478169 | 10/17/2018 | $1,861.74 |
| 9/27/2018 | IN | 7126325 | 799200 | 10/17/2018 | $346.80 |
| 9/27/2018 | IN | 7126396 | 508600 | 10/17/2018 | $892.64 |
| 9/27/2018 | IN | 7126397 | 508610 | 10/17/2018 | $1,687.07 |
| 9/27/2018 | IN | 7126862 | 527329 | 10/17/2018 | $895.17 |
| 9/27/2018 | IN | 7127197 | 478135 | 10/17/2018 | $571.11 |
| 9/28/2018 | IN | 7130627 | 08287249078 | 10/17/2018 | $50.85 |
| 9/28/2018 | IN | 7130628 | 08287249079 | 10/17/2018 | $4,538.14 |
| 9/28/2018 | IN | 7129799 | 508672 | 10/17/2018 | $1,401.08 |
| 9/28/2018 | IN | 7129872 | 508604 | 10/17/2018 | $1,035.02 |
| 9/28/2018 | IN | 7130015 | 508637 | 10/17/2018 | $569.80 |
| 9/28/2018 | IN | 7130016 | 508662 | 10/17/2018 | $2,438.96 |
| 9/28/2018 | IN | 7130348 | 460005 | 10/17/2018 | $1,569.60 |
| 9/28/2018 | IN | 7130575 | 478168 | 10/17/2018 | $731.37 |
| 9/28/2018 | IN | 7130576 | 478170 | 10/17/2018 | $964.08 |
| 9/28/2018 | IN | 7130577 | 478173 | 10/17/2018 | $1,454.62 |
| 9/28/2018 | IN | 7130616 | 508580 | 10/17/2018 | $935.84 |
| 9/28/2018 | IN | 7130617 | 508598 | 10/17/2018 | $389.75 |
| 9/28/2018 | IN | 7130618 | 508601 | 10/17/2018 | $1,246.98 |
| 9/28/2018 | IN | 7130619 | 508609 | 10/17/2018 | $1,846.15 |
| 9/28/2018 | IN | 7131501 | 478146 | 10/17/2018 | $782.32 |
| 9/28/2018 | IN | 7131620 | 478201 | 10/17/2018 | $1,842.85 |
| 9/28/2018 | IN | 7128559 | 2LGU42TH | 11/15/2018 | $460.05 |
| 9/28/2018 | IN | 7128560 | 7Y1XCBPF | 11/15/2018 | $90.19 |
| 9/28/2018 | IN | 7128561 | 63NA7F7R | 11/15/2018 | $274.21 |
| 9/28/2018 | IN | 7128562 | 3X4HZ6MO | 11/15/2018 | $180.38 |
| 9/28/2018 | IN | 7128563 | 5KL1HYGX | 11/15/2018 | $644.07 |
| 9/28/2018 | IN | 7128564 | 21VH7ILE | 11/15/2018 | $270.57 |
| 9/28/2018 | IN | 7128565 | 1PQLV8VF | 11/15/2018 | $454.59 |
| 9/28/2018 | IN | 7128566 | 5HZS4TZM | 11/15/2018 | $90.19 |
| 9/28/2018 | IN | 7128574 | 5M6MPCKQ | 11/15/2018 | $270.57 |
| 9/28/2018 | IN | 7128655 | 841SZ63U | 11/15/2018 | $92.01 |
| 9/28/2018 | IN | 7128656 | 8PBE9BRP | 11/15/2018 | $276.03 |
| 9/28/2018 | IN | 7128657 | 87KRXVEB | 11/15/2018 | $92.01 |
| 9/28/2018 | IN | 7128658 | 6U7SE3OO | 11/15/2018 | $276.03 |
| 9/28/2018 | IN | 7128659 | 8K8C1UXZ | 11/15/2018 | $368.04 |
| 9/28/2018 | IN | 7128660 | 3KUGORLV | 11/15/2018 | $184.02 |
| 10/1/2018 | IN | 7133407 | 422030 | 10/17/2018 | $1,527.97 |
| 10/1/2018 | IN | 7133408 | 426862 | 10/17/2018 | $841.05 |
| 10/1/2018 | IN | 7133409 | 426864 | 10/17/2018 | $2,839.24 |
| 10/1/2018 | IN | 7133410 | 478185 | 10/17/2018 | $1,431.37 |
| 10/1/2018 | IN | 7133411 | 426871 | 10/17/2018 | $1,987.73 |
| 10/1/2018 | IN | 7133412 | 426875 | 10/17/2018 | $734.37 |
| 10/1/2018 | IN | 7133413 | 426876 | 10/17/2018 | $1,809.31 |
| 10/1/2018 | IN | 7133414 | 426885 | 10/17/2018 | $1,859.91 |
| 10/1/2018 | IN | 7133415 | 426886 | 10/17/2018 | $1,035.57 |
| 10/1/2018 | IN | 7133416 | 478196 | 10/17/2018 | $2,068.49 |
| 10/1/2018 | IN | 7133417 | 426889 | 10/17/2018 | $1,007.70 |
| 10/1/2018 | IN | 7133418 | 426891 | 10/17/2018 | $1,357.84 |
| 10/1/2018 | IN | 7133419 | 426893 | 10/17/2018 | $1,107.34 |
| 10/1/2018 | IN | 7133420 | 426896 | 10/17/2018 | $3,156.44 |
| 10/1/2018 | IN | 7133421 | 426897 | 10/17/2018 | $2,401.32 |
| 10/1/2018 | IN | 7133422 | 426899 | 10/17/2018 | $2,975.71 |

| | | | | |
|---|---|---|---|---|
| 10/1/2018 IN | 7133424 | 426903 | 10/17/2018 | $1,352.74 |
| 10/1/2018 IN | 7133425 | 426904 | 10/17/2018 | $1,624.12 |
| 10/1/2018 IN | 7133426 | 426909 | 10/17/2018 | $911.44 |
| 10/1/2018 IN | 7133427 | 426910 | 10/17/2018 | $1,583.64 |
| 10/1/2018 IN | 7133428 | 426911 | 10/17/2018 | $1,446.52 |
| 10/1/2018 IN | 7133429 | 426912 | 10/17/2018 | $1,863.13 |
| 10/1/2018 IN | 7133430 | 426913 | 10/17/2018 | $973.46 |
| 10/1/2018 IN | 7133431 | 426914 | 10/17/2018 | $2,319.74 |
| 10/1/2018 IN | 7133432 | 426915 | 10/17/2018 | $1,156.00 |
| 10/1/2018 IN | 7133433 | 426917 | 10/17/2018 | $1,583.02 |
| 10/1/2018 IN | 7133447 | 478228 | 10/17/2018 | $362.70 |
| 10/1/2018 IN | 7133448 | 426921 | 10/17/2018 | $37.30 |
| 10/1/2018 IN | 7133619 | 426923 | 10/17/2018 | $1,680.24 |
| 10/1/2018 IN | 7134460 | 508658 | 10/17/2018 | $1,394.28 |
| 10/1/2018 IN | 7134461 | 508676 | 10/17/2018 | $2,490.52 |
| 10/1/2018 IN | 7134493 | 508634 | 10/17/2018 | $1,630.95 |
| 10/1/2018 IN | 7134494 | 508673 | 10/17/2018 | $883.05 |
| 10/1/2018 IN | 7134614 | 508639 | 10/17/2018 | $1,134.35 |
| 10/1/2018 IN | 7134615 | 508661 | 10/17/2018 | $2,330.64 |
| 10/1/2018 IN | 7134957 | 460100 | 10/17/2018 | $3,575.69 |
| 10/1/2018 IN | 7135231 | 527304 | 10/17/2018 | $673.81 |
| 10/1/2018 IN | 7135232 | 527305 | 10/17/2018 | $932.67 |
| 10/1/2018 IN | 7135233 | 527306 | 10/17/2018 | $1,293.19 |
| 10/1/2018 IN | 7135234 | 527307 | 10/17/2018 | $734.28 |
| 10/1/2018 IN | 7135235 | 527309 | 10/17/2018 | $1,572.24 |
| 10/1/2018 IN | 7135236 | 527310 | 10/17/2018 | $1,902.13 |
| 10/1/2018 IN | 7135237 | 527311 | 10/17/2018 | $4,778.06 |
| 10/1/2018 IN | 7135238 | 527312 | 10/17/2018 | $1,138.42 |
| 10/1/2018 IN | 7135239 | 527313 | 10/17/2018 | $1,190.23 |
| 10/1/2018 IN | 7135240 | 527315 | 10/17/2018 | $1,136.61 |
| 10/1/2018 IN | 7135241 | 527317 | 10/17/2018 | $1,841.17 |
| 10/1/2018 IN | 7135242 | 478189 | 10/17/2018 | $834.26 |
| 10/1/2018 IN | 7135243 | 527319 | 10/17/2018 | $1,503.70 |
| 10/1/2018 IN | 7135244 | 478197 | 10/17/2018 | $705.67 |
| 10/1/2018 IN | 7135245 | 527322 | 10/17/2018 | $3,392.95 |
| 10/1/2018 IN | 7135246 | 478199 | 10/17/2018 | $625.22 |
| 10/1/2018 IN | 7135247 | 527323 | 10/17/2018 | $1,849.37 |
| 10/1/2018 IN | 7135248 | 527324 | 10/17/2018 | $986.20 |
| 10/1/2018 IN | 7135249 | 527325 | 10/17/2018 | $616.79 |
| 10/1/2018 IN | 7135250 | 527326 | 10/17/2018 | $535.69 |
| 10/1/2018 IN | 7135251 | 527327 | 10/17/2018 | $534.60 |
| 10/1/2018 IN | 7135252 | 527328 | 10/17/2018 | $759.46 |
| 10/1/2018 IN | 7135253 | 527331 | 10/17/2018 | $492.50 |
| 10/1/2018 IN | 7135254 | 527332 | 10/17/2018 | $958.18 |
| 10/1/2018 IN | 7135255 | 527334 | 10/17/2018 | $1,217.04 |
| 10/1/2018 IN | 7135256 | 527335 | 10/17/2018 | $870.40 |
| 10/1/2018 IN | 7135257 | 527336 | 10/17/2018 | $657.27 |
| 10/1/2018 IN | 7135258 | 527338 | 10/17/2018 | $1,874.33 |
| 10/1/2018 IN | 7135259 | 527340 | 10/17/2018 | $1,199.23 |
| 10/1/2018 IN | 7135260 | 527341 | 10/17/2018 | $2,618.62 |
| 10/1/2018 IN | 7135261 | 527342 | 10/17/2018 | $6,777.58 |
| 10/1/2018 IN | 7135262 | 527343 | 10/17/2018 | $2,859.51 |
| 10/1/2018 IN | 7135785 | 478205 | 10/17/2018 | $762.01 |
| 10/1/2018 IN | 7136320 | 478184 | 10/17/2018 | $1,501.75 |
| 10/1/2018 IN | 7136321 | 784736 | 10/17/2018 | $395.79 |
| 10/1/2018 IN | 7136322 | 478200 | 10/17/2018 | $224.95 |
| 10/1/2018 IN | 7136323 | 478202 | 10/17/2018 | $1,413.40 |
| 10/1/2018 IN | 7136324 | 478203 | 10/17/2018 | $1,287.99 |
| 10/1/2018 IN | 7136325 | 478206 | 10/17/2018 | $821.12 |
| 10/1/2018 IN | 7136326 | 478210 | 10/17/2018 | $945.25 |
| 10/1/2018 IN | 7136701 | 508635 | 10/17/2018 | $848.85 |

| Date | | Doc | Item | Date | Amount |
|---|---|---|---|---|---|
| 10/1/2018 | IN | 7136702 | 508634 | 10/17/2018 | $930.78 |
| 10/1/2018 | IN | 7136704 | 508655 | 10/17/2018 | $552.92 |
| 10/1/2018 | IN | 7136705 | 508656 | 10/17/2018 | $627.67 |
| 10/1/2018 | IN | 7136706 | 508680 | 10/17/2018 | $1,590.95 |
| 10/1/2018 | IN | 7136707 | 508685 | 10/17/2018 | $3,114.51 |
| 10/1/2018 | IN | 7137371 | 508575 | 10/17/2018 | $1,108.61 |
| 10/1/2018 | IN | 7137403 | 508670 | 10/17/2018 | $1,070.86 |
| 10/1/2018 | IN | 7137492 | 527385 | 10/17/2018 | $1,811.46 |
| 10/1/2018 | IN | 7137812 | 527272 | 10/17/2018 | $742.73 |
| 10/1/2018 | IN | 7137904 | 527314 | 10/17/2018 | $1,119.56 |
| 10/1/2018 | IN | 7137905 | 478214 | 10/17/2018 | $1,063.46 |
| 10/1/2018 | IN | 7137906 | 478224 | 10/17/2018 | $2,092.85 |
| 10/1/2018 | IN | 7138368 | 478312 | 10/17/2018 | $1,234.80 |
| 10/1/2018 | IN | 7133212 | 3L3LY64T | 11/15/2018 | $478.36 |
| 10/1/2018 | IN | 7133213 | 8I1D1ZXV | 11/15/2018 | $270.57 |
| 10/1/2018 | IN | 7133214 | 5MFS43BM | 11/15/2018 | $597.95 |
| 10/1/2018 | IN | 7133215 | 5UCK323H | 11/15/2018 | $450.95 |
| 10/1/2018 | IN | 7133216 | 5EM22EQL | 11/15/2018 | $450.95 |
| 10/1/2018 | IN | 7133228 | 2GJ8CPAR | 11/15/2018 | $450.95 |
| 10/1/2018 | IN | 7133924 | PO886338 | 10/17/2018 | $63.66 |
| 10/1/2018 | IN | 7133925 | PO886831 | 10/17/2018 | $127.32 |
| 10/1/2018 | IN | 7133926 | PO888067 | 10/17/2018 | $63.66 |
| 10/2/2018 | IN | 7139141 | 08273677649 | 10/18/2018 | $50.85 |
| 10/2/2018 | IN | 7139276 | 08273679446 | 10/18/2018 | $148.01 |
| 10/2/2018 | IN | 7139277 | 08273679447 | 10/18/2018 | $1,591.85 |
| 10/2/2018 | IN | 7139278 | 08275309055 | 10/18/2018 | $341.77 |
| 10/2/2018 | IN | 7139279 | 08275309056 | 10/18/2018 | $9,561.38 |
| 10/2/2018 | IN | 7139280 | 08289244255 | 10/18/2018 | $50.85 |
| 10/2/2018 | IN | 7139281 | 08289244256 | 10/18/2018 | $2,910.02 |
| 10/2/2018 | IN | 7139282 | 08305229559 | 10/18/2018 | $148.01 |
| 10/2/2018 | IN | 7139283 | 08305229560 | 10/18/2018 | $2,189.41 |
| 10/2/2018 | IN | 7139205 | 426873 | 10/18/2018 | $889.44 |
| 10/2/2018 | IN | 7139206 | 426892 | 10/18/2018 | $853.18 |
| 10/2/2018 | IN | 7139207 | 426900 | 10/18/2018 | $1,828.90 |
| 10/2/2018 | IN | 7139931 | 508757 | 10/18/2018 | $2,466.35 |
| 10/2/2018 | IN | 7139962 | 508651 | 10/18/2018 | $1,003.61 |
| 10/2/2018 | IN | 7140121 | 508632 | 10/18/2018 | $1,156.35 |
| 10/2/2018 | IN | 7140122 | 508663 | 10/18/2018 | $4,159.38 |
| 10/2/2018 | IN | 7140123 | 508671 | 10/18/2018 | $1,948.57 |
| 10/2/2018 | IN | 7140157 | 426868 | 10/18/2018 | $1,262.54 |
| 10/2/2018 | IN | 7140158 | 426905 | 10/18/2018 | $1,306.59 |
| 10/2/2018 | IN | 7140220 | 508636 | 10/18/2018 | $2,062.09 |
| 10/2/2018 | IN | 7140664 | 508647 | 10/18/2018 | $1,295.02 |
| 10/2/2018 | IN | 7140665 | 508648 | 10/18/2018 | $2,734.34 |
| 10/2/2018 | IN | 7140666 | 799276 | 10/18/2018 | $404.03 |
| 10/2/2018 | IN | 7140702 | 478226 | 10/18/2018 | $1,182.27 |
| 10/2/2018 | IN | 7140983 | 478183 | 10/18/2018 | $586.46 |
| 10/2/2018 | IN | 7140984 | 478192 | 10/18/2018 | $1,071.70 |
| 10/2/2018 | IN | 7140985 | 478198 | 10/18/2018 | $1,628.81 |
| 10/2/2018 | IN | 7140986 | 478204 | 10/18/2018 | $2,087.51 |
| 10/2/2018 | IN | 7140987 | 478207 | 10/18/2018 | $2,210.89 |
| 10/2/2018 | IN | 7140988 | 478213 | 10/18/2018 | $1,912.09 |
| 10/2/2018 | IN | 7140989 | 478216 | 10/18/2018 | $945.41 |
| 10/2/2018 | IN | 7140990 | 478218 | 10/18/2018 | $1,140.89 |
| 10/2/2018 | IN | 7140991 | 478223 | 10/18/2018 | $1,787.69 |
| 10/2/2018 | IN | 7141125 | 508633 | 10/18/2018 | $1,387.48 |
| 10/2/2018 | IN | 7141126 | 508643 | 10/18/2018 | $841.22 |
| 10/2/2018 | IN | 7141127 | 508665 | 10/18/2018 | $917.31 |
| 10/2/2018 | IN | 7141128 | 508675 | 10/18/2018 | $1,167.75 |
| 10/2/2018 | IN | 7141129 | 508679 | 10/18/2018 | $1,852.61 |
| 10/2/2018 | IN | 7141856 | 527308 | 10/18/2018 | $1,505.25 |

| Date | | Invoice | PO | Date | Amount |
|---|---|---|---|---|---|
| 10/2/2018 | IN | 7143249 | 478229 | 10/18/2018 | $462.10 |
| 10/3/2018 | IN | 7143250 | 426866 | 10/19/2018 | $1,594.40 |
| 10/3/2018 | IN | 7143251 | 784737 | 10/19/2018 | $483.47 |
| 10/3/2018 | IN | 7143252 | 426872 | 10/19/2018 | $1,439.44 |
| 10/3/2018 | IN | 7143253 | 426874 | 10/19/2018 | $1,019.45 |
| 10/3/2018 | IN | 7143254 | 426882 | 10/19/2018 | $938.46 |
| 10/3/2018 | IN | 7143255 | 426884 | 10/19/2018 | $1,302.41 |
| 10/3/2018 | IN | 7143256 | 426887 | 10/19/2018 | $861.48 |
| 10/3/2018 | IN | 7143257 | 426888 | 10/19/2018 | $1,444.42 |
| 10/3/2018 | IN | 7143258 | 426890 | 10/19/2018 | $1,156.48 |
| 10/3/2018 | IN | 7143259 | 426895 | 10/19/2018 | $1,035.61 |
| 10/3/2018 | IN | 7143311 | 478229 | 10/19/2018 | $280.04 |
| 10/3/2018 | IN | 7143342 | 426924 | 10/19/2018 | $420.06 |
| 10/3/2018 | IN | 7144015 | 508744 | 10/19/2018 | $1,518.16 |
| 10/3/2018 | IN | 7144196 | 508638 | 10/19/2018 | $2,914.55 |
| 10/3/2018 | IN | 7144197 | 508654 | 10/19/2018 | $1,391.10 |
| 10/3/2018 | IN | 7144254 | 426863 | 10/19/2018 | $1,253.95 |
| 10/3/2018 | IN | 7144255 | 426865 | 10/19/2018 | $1,055.45 |
| 10/3/2018 | IN | 7144322 | 508674 | 10/19/2018 | $2,529.62 |
| 10/3/2018 | IN | 7144432 | 527404 | 10/19/2018 | $1,104.68 |
| 10/3/2018 | IN | 7144606 | 508650 | 10/19/2018 | $7,187.69 |
| 10/3/2018 | IN | 7144607 | 508652 | 10/19/2018 | $2,994.33 |
| 10/3/2018 | IN | 7144773 | 527303 | 10/19/2018 | $718.87 |
| 10/3/2018 | IN | 7144774 | 527320 | 10/19/2018 | $685.60 |
| 10/3/2018 | IN | 7144775 | 527321 | 10/19/2018 | $603.20 |
| 10/3/2018 | IN | 7144776 | 527337 | 10/19/2018 | $884.20 |
| 10/3/2018 | IN | 7145250 | 478191 | 10/19/2018 | $1,579.42 |
| 10/3/2018 | IN | 7145251 | 478193 | 10/19/2018 | $511.66 |
| 10/3/2018 | IN | 7145252 | 478194 | 10/19/2018 | $1,816.63 |
| 10/3/2018 | IN | 7145253 | 478195 | 10/19/2018 | $1,327.82 |
| 10/3/2018 | IN | 7145254 | 478208 | 10/19/2018 | $376.59 |
| 10/3/2018 | IN | 7145255 | 478209 | 10/19/2018 | $444.14 |
| 10/3/2018 | IN | 7145256 | 478217 | 10/19/2018 | $2,324.38 |
| 10/3/2018 | IN | 7145392 | 508649 | 10/19/2018 | $582.67 |
| 10/3/2018 | IN | 7145393 | 508684 | 10/19/2018 | $891.26 |
| 10/3/2018 | IN | 7146016 | 508737 | 10/19/2018 | $508.21 |
| 10/3/2018 | IN | 7146319 | 527318 | 10/19/2018 | $1,263.96 |
| 10/3/2018 | IN | 7146320 | 478190 | 10/19/2018 | $984.33 |
| 10/3/2018 | IN | 7146321 | 527339 | 10/19/2018 | $1,003.12 |
| 10/3/2018 | IN | 7146484 | 478250 | 10/19/2018 | $1,565.90 |
| 10/3/2018 | IN | 7146485 | 478258 | 10/19/2018 | $1,501.24 |
| 10/3/2018 | IN | 7146486 | 478283 | 10/19/2018 | $1,031.45 |
| 10/3/2018 | IN | 7143493 | 558581 | 10/19/2018 | $1,395.60 |
| 10/3/2018 | IN | 7143494 | 558582 | 10/19/2018 | $296.40 |
| 10/3/2018 | IN | 7143495 | 558583 | 10/19/2018 | $846.00 |
| 10/3/2018 | IN | 7143492 | 08275307492 | 10/20/2018 | $592.14 |
| 10/4/2018 | IN | 7147740 | 426861 | 10/20/2018 | $1,208.61 |
| 10/4/2018 | IN | 7147741 | 426867 | 10/20/2018 | $968.21 |
| 10/4/2018 | IN | 7147742 | 426869 | 10/20/2018 | $1,397.46 |
| 10/4/2018 | IN | 7147743 | 426870 | 10/20/2018 | $1,393.55 |
| 10/4/2018 | IN | 7147744 | 426877 | 10/20/2018 | $1,459.32 |
| 10/4/2018 | IN | 7147745 | 426878 | 10/20/2018 | $1,611.17 |
| 10/4/2018 | IN | 7147746 | 426879 | 10/20/2018 | $5,079.90 |
| 10/4/2018 | IN | 7147747 | 426880 | 10/20/2018 | $1,650.02 |
| 10/4/2018 | IN | 7147748 | 426881 | 10/20/2018 | $1,462.65 |
| 10/4/2018 | IN | 7147749 | 426883 | 10/20/2018 | $7,262.09 |
| 10/4/2018 | IN | 7147750 | 426894 | 10/20/2018 | $827.89 |
| 10/4/2018 | IN | 7147751 | 426898 | 10/20/2018 | $3,988.12 |
| 10/4/2018 | IN | 7147752 | 426901 | 10/20/2018 | $1,723.48 |
| 10/4/2018 | IN | 7147753 | 426906 | 10/20/2018 | $1,481.61 |
| 10/4/2018 | IN | 7147754 | 426907 | 10/20/2018 | $996.72 |

| | | | | |
|---|---|---|---|---|
| 10/4/2018 IN | 7147756 | 426916 | 10/20/2018 | $1,649.66 |
| 10/4/2018 IN | 7147757 | 426918 | 10/20/2018 | $940.38 |
| 10/4/2018 IN | 7147758 | 426919 | 10/20/2018 | $1,316.36 |
| 10/4/2018 IN | 7147759 | 426920 | 10/20/2018 | $1,323.41 |
| 10/4/2018 IN | 7148484 | 508732 | 10/20/2018 | $1,235.45 |
| 10/4/2018 IN | 7148485 | 508751 | 10/20/2018 | $2,013.39 |
| 10/4/2018 IN | 7149173 | 508657 | 10/20/2018 | $1,766.17 |
| 10/4/2018 IN | 7149350 | 527330 | 10/20/2018 | $591.42 |
| 10/4/2018 IN | 7149539 | 478211 | 10/20/2018 | $632.46 |
| 10/4/2018 IN | 7149540 | 478220 | 10/20/2018 | $1,601.45 |
| 10/4/2018 IN | 7149541 | 478222 | 10/20/2018 | $1,610.95 |
| 10/4/2018 IN | 7149612 | 508640 | 10/20/2018 | $971.64 |
| 10/4/2018 IN | 7149613 | 508645 | 10/20/2018 | $1,618.87 |
| 10/4/2018 IN | 7149614 | 508666 | 10/20/2018 | $1,224.47 |
| 10/4/2018 IN | 7149615 | 508668 | 10/20/2018 | $1,410.94 |
| 10/4/2018 IN | 7149616 | 508682 | 10/20/2018 | $2,373.73 |
| 10/4/2018 IN | 7150247 | 527387 | 10/20/2018 | $1,068.11 |
| 10/4/2018 IN | 7150566 | 527316 | 10/20/2018 | $1,133.14 |
| 10/4/2018 IN | 7150567 | 478212 | 10/20/2018 | $903.29 |
| 10/4/2018 IN | 7150568 | 527333 | 10/20/2018 | $1,424.51 |
| 10/4/2018 IN | 7150707 | 478244 | 10/20/2018 | $1,247.11 |
| 10/4/2018 IN | 7150708 | 478247 | 10/20/2018 | $1,309.02 |
| 10/4/2018 IN | 7150709 | 478289 | 10/20/2018 | $1,174.24 |
| 10/5/2018 IN | 7153476 | 08287250551 | 10/21/2018 | $269.18 |
| 10/5/2018 IN | 7153477 | 08287250552 | 10/21/2018 | $5,287.69 |
| 10/5/2018 IN | 7152603 | 508758 | 10/21/2018 | $1,456.83 |
| 10/5/2018 IN | 7153111 | 508594 | 10/21/2018 | $1,936.81 |
| 10/5/2018 IN | 7153415 | 478186 | 10/21/2018 | $1,751.12 |
| 10/5/2018 IN | 7153416 | 478188 | 10/21/2018 | $1,054.99 |
| 10/5/2018 IN | 7153417 | 478219 | 10/21/2018 | $1,378.57 |
| 10/5/2018 IN | 7153464 | 508646 | 10/21/2018 | $884.11 |
| 10/5/2018 IN | 7153465 | 508664 | 10/21/2018 | $967.44 |
| 10/5/2018 IN | 7153466 | 508667 | 10/21/2018 | $1,311.33 |
| 10/5/2018 IN | 7153467 | 508678 | 10/21/2018 | $2,381.16 |
| 10/5/2018 IN | 7153468 | 508681 | 10/21/2018 | $1,096.60 |
| 10/5/2018 IN | 7154307 | 478187 | 10/21/2018 | $1,205.77 |
| 10/5/2018 IN | 7154398 | 478248 | 10/21/2018 | $795.37 |
| 10/8/2018 IN | 7156642 | 08275309956 | 10/24/2018 | $746.86 |
| 10/8/2018 IN | 7156643 | 08275309957 | 10/24/2018 | $5,223.84 |
| 10/8/2018 IN | 7156294 | 426750 | 10/24/2018 | $1,741.35 |
| 10/8/2018 IN | 7156295 | 426936 | 10/24/2018 | $2,045.64 |
| 10/8/2018 IN | 7156296 | 426937 | 10/24/2018 | $5,279.02 |
| 10/8/2018 IN | 7156297 | 478240 | 10/24/2018 | $2,449.83 |
| 10/8/2018 IN | 7156298 | 426942 | 10/24/2018 | $2,264.76 |
| 10/8/2018 IN | 7156299 | 784929 | 10/24/2018 | $416.22 |
| 10/8/2018 IN | 7156300 | 426946 | 10/24/2018 | $1,175.53 |
| 10/8/2018 IN | 7156301 | 426947 | 10/24/2018 | $2,778.59 |
| 10/8/2018 IN | 7156302 | 426956 | 10/24/2018 | $7,015.95 |
| 10/8/2018 IN | 7156303 | 426957 | 10/24/2018 | $1,063.13 |
| 10/8/2018 IN | 7156304 | 478260 | 10/24/2018 | $1,553.52 |
| 10/8/2018 IN | 7156305 | 478268 | 10/24/2018 | $1,882.37 |
| 10/8/2018 IN | 7156306 | 426963 | 10/24/2018 | $1,381.89 |
| 10/8/2018 IN | 7156307 | 426966 | 10/24/2018 | $2,838.90 |
| 10/8/2018 IN | 7156308 | 478269 | 10/24/2018 | $1,645.16 |
| 10/8/2018 IN | 7156309 | 426967 | 10/24/2018 | $2,565.80 |
| 10/8/2018 IN | 7156310 | 426968 | 10/24/2018 | $2,136.42 |
| 10/8/2018 IN | 7156311 | 426970 | 10/24/2018 | $1,240.09 |
| 10/8/2018 IN | 7156312 | 426972 | 10/24/2018 | $1,127.77 |
| 10/8/2018 IN | 7156313 | 426973 | 10/24/2018 | $877.10 |
| 10/8/2018 IN | 7156314 | 426974 | 10/24/2018 | $2,939.88 |
| 10/8/2018 IN | 7156315 | 426975 | 10/24/2018 | $2,965.28 |

| | | | | |
|---|---|---|---|---|
| 10/8/2018 IN | 7156316 | | 10/24/2018 | $666.43 |
| 10/8/2018 IN | 7156318 | 426982 | 10/24/2018 | $2,213.41 |
| 10/8/2018 IN | 7156319 | 426983 | 10/24/2018 | $990.94 |
| 10/8/2018 IN | 7156320 | 426984 | 10/24/2018 | $3,004.47 |
| 10/8/2018 IN | 7156321 | 426986 | 10/24/2018 | $2,406.33 |
| 10/8/2018 IN | 7156322 | 426990 | 10/24/2018 | $3,187.28 |
| 10/8/2018 IN | 7156323 | 426991 | 10/24/2018 | $5,255.62 |
| 10/8/2018 IN | 7156324 | 426994 | 10/24/2018 | $3,213.70 |
| 10/8/2018 IN | 7156325 | 426996 | 10/24/2018 | $1,741.22 |
| 10/8/2018 IN | 7156326 | 478305 | 10/24/2018 | $2,425.32 |
| 10/8/2018 IN | 7156327 | 426997 | 10/24/2018 | $3,048.85 |
| 10/8/2018 IN | 7156328 | 426998 | 10/24/2018 | $3,279.25 |
| 10/8/2018 IN | 7156329 | 426999 | 10/24/2018 | $1,636.57 |
| 10/8/2018 IN | 7156330 | 427000 | 10/24/2018 | $1,641.04 |
| 10/8/2018 IN | 7156331 | 427001 | 10/24/2018 | $2,102.15 |
| 10/8/2018 IN | 7156332 | 427002 | 10/24/2018 | $2,053.16 |
| 10/8/2018 IN | 7156333 | 427003 | 10/24/2018 | $5,376.35 |
| 10/8/2018 IN | 7156334 | 478311 | 10/24/2018 | $1,618.78 |
| 10/8/2018 IN | 7156335 | 427004 | 10/24/2018 | $2,788.85 |
| 10/8/2018 IN | 7156336 | 427005 | 10/24/2018 | $4,239.98 |
| 10/8/2018 IN | 7156337 | 427008 | 10/24/2018 | $3,219.84 |
| 10/8/2018 IN | 7156338 | 427010 | 10/24/2018 | $1,291.69 |
| 10/8/2018 IN | 7156355 | 799346 | 10/24/2018 | $342.47 |
| 10/8/2018 IN | 7157468 | 508750 | 10/24/2018 | $1,658.27 |
| 10/8/2018 IN | 7157618 | 508715 | 10/24/2018 | $958.23 |
| 10/8/2018 IN | 7157619 | 508717 | 10/24/2018 | $1,211.24 |
| 10/8/2018 IN | 7157620 | 508735 | 10/24/2018 | $2,032.02 |
| 10/8/2018 IN | 7157621 | 508736 | 10/24/2018 | $1,849.65 |
| 10/8/2018 IN | 7157682 | 508731 | 10/24/2018 | $1,754.74 |
| 10/8/2018 IN | 7157683 | 508752 | 10/24/2018 | $2,299.91 |
| 10/8/2018 IN | 7158176 | 527369 | 10/24/2018 | $1,249.00 |
| 10/8/2018 IN | 7158177 | 527370 | 10/24/2018 | $1,012.92 |
| 10/8/2018 IN | 7158178 | 527371 | 10/24/2018 | $1,987.03 |
| 10/8/2018 IN | 7158179 | 527372 | 10/24/2018 | $667.14 |
| 10/8/2018 IN | 7158180 | 527373 | 10/24/2018 | $2,057.50 |
| 10/8/2018 IN | 7158181 | 527374 | 10/24/2018 | $5,387.85 |
| 10/8/2018 IN | 7158182 | 527375 | 10/24/2018 | $6,273.34 |
| 10/8/2018 IN | 7158183 | 527376 | 10/24/2018 | $1,195.79 |
| 10/8/2018 IN | 7158184 | 527378 | 10/24/2018 | $848.69 |
| 10/8/2018 IN | 7158185 | 527379 | 10/24/2018 | $1,937.16 |
| 10/8/2018 IN | 7158186 | 527381 | 10/24/2018 | $1,637.50 |
| 10/8/2018 IN | 7158187 | 478249 | 10/24/2018 | $1,411.80 |
| 10/8/2018 IN | 7158188 | 527383 | 10/24/2018 | $1,294.40 |
| 10/8/2018 IN | 7158189 | 527384 | 10/24/2018 | $579.68 |
| 10/8/2018 IN | 7158190 | 478261 | 10/24/2018 | $698.30 |
| 10/8/2018 IN | 7158191 | 527388 | 10/24/2018 | $1,073.86 |
| 10/8/2018 IN | 7158192 | 527389 | 10/24/2018 | $2,457.09 |
| 10/8/2018 IN | 7158193 | 478266 | 10/24/2018 | $1,067.26 |
| 10/8/2018 IN | 7158194 | 527390 | 10/24/2018 | $1,074.97 |
| 10/8/2018 IN | 7158195 | 527391 | 10/24/2018 | $1,345.53 |
| 10/8/2018 IN | 7158196 | 527392 | 10/24/2018 | $880.62 |
| 10/8/2018 IN | 7158197 | 527393 | 10/24/2018 | $1,460.85 |
| 10/8/2018 IN | 7158198 | 527394 | 10/24/2018 | $1,670.85 |
| 10/8/2018 IN | 7158199 | 527395 | 10/24/2018 | $1,620.24 |
| 10/8/2018 IN | 7158200 | 527396 | 10/24/2018 | $963.78 |
| 10/8/2018 IN | 7158201 | 527400 | 10/24/2018 | $804.75 |
| 10/8/2018 IN | 7158202 | 527401 | 10/24/2018 | $494.27 |
| 10/8/2018 IN | 7158203 | 527402 | 10/24/2018 | $1,304.94 |
| 10/8/2018 IN | 7158204 | 527405 | 10/24/2018 | $837.25 |
| 10/8/2018 IN | 7158205 | 527407 | 10/24/2018 | $723.91 |
| 10/8/2018 IN | 7158206 | 527409 | 10/24/2018 | $2,635.93 |

| Date | | Invoice | PO/Ref | Date | Amount |
|------|---|---------|--------|------|--------|
| 10/8/2018 | IN | 7158207 | 527412 | 10/24/2018 | $2,469.84 |
| 10/8/2018 | IN | 7158209 | 527413 | 10/24/2018 | $6,714.20 |
| 10/8/2018 | IN | 7158210 | 527414 | 10/24/2018 | $3,949.72 |
| 10/8/2018 | IN | 7158214 | 783417 | 10/24/2018 | $349.63 |
| 10/8/2018 | IN | 7158706 | 478241 | 10/24/2018 | $950.25 |
| 10/8/2018 | IN | 7159180 | 478238 | 10/24/2018 | $1,892.04 |
| 10/8/2018 | IN | 7159181 | 478245 | 10/24/2018 | $1,969.65 |
| 10/8/2018 | IN | 7159182 | 478272 | 10/24/2018 | $1,020.72 |
| 10/8/2018 | IN | 7159183 | 478273 | 10/24/2018 | $1,196.03 |
| 10/8/2018 | IN | 7159184 | 478279 | 10/24/2018 | $1,718.41 |
| 10/8/2018 | IN | 7159185 | 478280 | 10/24/2018 | $1,029.51 |
| 10/8/2018 | IN | 7159186 | 478285 | 10/24/2018 | $799.56 |
| 10/8/2018 | IN | 7159187 | 478294 | 10/24/2018 | $1,144.19 |
| 10/8/2018 | IN | 7159188 | 478307 | 10/24/2018 | $1,173.68 |
| 10/8/2018 | IN | 7159189 | 478314 | 10/24/2018 | $1,193.48 |
| 10/8/2018 | IN | 7159197 | 799347 | 10/24/2018 | $338.05 |
| 10/8/2018 | IN | 7159590 | 508714 | 10/24/2018 | $1,558.11 |
| 10/8/2018 | IN | 7159591 | 508719 | 10/24/2018 | $661.52 |
| 10/8/2018 | IN | 7159592 | 508728 | 10/24/2018 | $983.74 |
| 10/8/2018 | IN | 7159593 | 508729 | 10/24/2018 | $844.28 |
| 10/8/2018 | IN | 7159594 | 508754 | 10/24/2018 | $554.56 |
| 10/8/2018 | IN | 7159595 | 508759 | 10/24/2018 | $1,230.17 |
| 10/8/2018 | IN | 7160539 | 478255 | 10/24/2018 | $1,098.92 |
| 10/8/2018 | IN | 7160540 | 478262 | 10/24/2018 | $2,831.40 |
| 10/8/2018 | IN | 7160541 | 478271 | 10/24/2018 | $1,014.47 |
| 10/8/2018 | IN | 7160542 | 478286 | 10/24/2018 | $1,241.08 |
| 10/8/2018 | IN | 7156870 | PO889173 | 10/24/2018 | $73.32 |
| 10/8/2018 | IN | 7156871 | PO890426 | 10/24/2018 | $29.28 |
| 10/9/2018 | IN | 7161878 | 08289245111 | 10/25/2018 | $298.29 |
| 10/9/2018 | IN | 7161879 | 08289245112 | 10/25/2018 | $3,475.49 |
| 10/9/2018 | IN | 7161880 | 08292266625 | 10/25/2018 | $136.14 |
| 10/9/2018 | IN | 7161817 | 784928 | 10/25/2018 | $304.79 |
| 10/9/2018 | IN | 7161818 | 426944 | 10/25/2018 | $1,883.21 |
| 10/9/2018 | IN | 7161819 | 426962 | 10/25/2018 | $5,176.78 |
| 10/9/2018 | IN | 7161820 | 426979 | 10/25/2018 | $1,457.42 |
| 10/9/2018 | IN | 7161821 | 426995 | 10/25/2018 | $1,297.08 |
| 10/9/2018 | IN | 7161822 | 427007 | 10/25/2018 | $2,855.67 |
| 10/9/2018 | IN | 7162672 | 508842 | 10/25/2018 | $1,674.99 |
| 10/9/2018 | IN | 7162693 | 508745 | 10/25/2018 | $1,096.46 |
| 10/9/2018 | IN | 7162715 | 508830 | 10/25/2018 | $706.57 |
| 10/9/2018 | IN | 7162874 | 508712 | 10/25/2018 | $994.80 |
| 10/9/2018 | IN | 7162875 | 508738 | 10/25/2018 | $1,450.13 |
| 10/9/2018 | IN | 7162876 | 508746 | 10/25/2018 | $1,043.13 |
| 10/9/2018 | IN | 7162877 | 508760 | 10/25/2018 | $140.02 |
| 10/9/2018 | IN | 7163009 | 508813 | 10/25/2018 | $2,447.19 |
| 10/9/2018 | IN | 7163284 | 508725 | 10/25/2018 | $4,963.99 |
| 10/9/2018 | IN | 7163415 | 508723 | 10/25/2018 | $1,321.38 |
| 10/9/2018 | IN | 7163416 | 508724 | 10/25/2018 | $1,289.04 |
| 10/9/2018 | IN | 7163467 | 478315 | 10/25/2018 | $785.93 |
| 10/9/2018 | IN | 7163759 | 478275 | 10/25/2018 | $1,604.49 |
| 10/9/2018 | IN | 7163760 | 478281 | 10/25/2018 | $1,705.65 |
| 10/9/2018 | IN | 7163761 | 478290 | 10/25/2018 | $1,395.05 |
| 10/9/2018 | IN | 7163762 | 478296 | 10/25/2018 | $795.40 |
| 10/9/2018 | IN | 7163763 | 478299 | 10/25/2018 | $561.41 |
| 10/9/2018 | IN | 7163764 | 478303 | 10/25/2018 | $1,051.93 |
| 10/9/2018 | IN | 7163765 | 478310 | 10/25/2018 | $958.71 |
| 10/9/2018 | IN | 7163885 | 508713 | 10/25/2018 | $2,319.92 |
| 10/9/2018 | IN | 7163886 | 508720 | 10/25/2018 | $1,133.72 |
| 10/9/2018 | IN | 7163887 | 508740 | 10/25/2018 | $1,884.62 |
| 10/9/2018 | IN | 7163888 | 508749 | 10/25/2018 | $1,109.57 |
| 10/9/2018 | IN | 7163889 | 508753 | 10/25/2018 | $2,945.95 |

| Date | Type | Number | Code | Date 2 | Amount |
|---|---|---|---|---|---|
| 10/9/2018 | IN | 7164681 | 478226 | 10/25/2018 | $1,105.30 |
| 10/9/2018 | IN | 7164682 | 478254 | 10/25/2018 | $1,314.12 |
| 10/9/2018 | IN | 7164683 | 478257 | 10/25/2018 | $1,978.07 |
| 10/9/2018 | IN | 7164684 | 478274 | 10/25/2018 | $1,260.38 |
| 10/9/2018 | IN | 7164685 | 478292 | 10/25/2018 | $1,168.40 |
| 10/9/2018 | IN | 7164686 | 478295 | 10/25/2018 | $2,910.94 |
| 10/9/2018 | IN | 7164687 | 527406 | 10/25/2018 | $1,097.57 |
| 10/9/2018 | IN | 7164688 | 478304 | 10/25/2018 | $1,270.12 |
| 10/9/2018 | IN | 7164689 | 478306 | 10/25/2018 | $848.52 |
| 10/9/2018 | IN | 7164690 | 478313 | 10/25/2018 | $704.55 |
| 10/9/2018 | IN | 7166420 | 527412 | 10/25/2018 | $853.76 |
| 10/10/2018 | IN | 7166420 | 08273680514 | 10/26/2018 | $1,177.23 |
| 10/10/2018 | IN | 7166421 | 08305230434 | 10/26/2018 | $251.98 |
| 10/10/2018 | IN | 7166422 | 08305230435 | 10/26/2018 | $2,278.89 |
| 10/10/2018 | IN | 7166332 | 426938 | 10/26/2018 | $3,596.85 |
| 10/10/2018 | IN | 7166333 | 426939 | 10/26/2018 | $855.48 |
| 10/10/2018 | IN | 7166334 | 426943 | 10/26/2018 | $5,107.43 |
| 10/10/2018 | IN | 7166335 | 426945 | 10/26/2018 | $1,995.24 |
| 10/10/2018 | IN | 7166336 | 426953 | 10/26/2018 | $1,316.17 |
| 10/10/2018 | IN | 7166337 | 426955 | 10/26/2018 | $4,051.63 |
| 10/10/2018 | IN | 7166338 | 426960 | 10/26/2018 | $2,607.66 |
| 10/10/2018 | IN | 7166339 | 426965 | 10/26/2018 | $1,593.74 |
| 10/10/2018 | IN | 7166340 | 426969 | 10/26/2018 | $1,704.47 |
| 10/10/2018 | IN | 7166341 | 426980 | 10/26/2018 | $5,032.53 |
| 10/10/2018 | IN | 7166342 | 478291 | 10/26/2018 | $2,223.87 |
| 10/10/2018 | IN | 7166343 | 478293 | 10/26/2018 | $1,110.85 |
| 10/10/2018 | IN | 7166344 | 478301 | 10/26/2018 | $1,160.48 |
| 10/10/2018 | IN | 7166345 | 427006 | 10/26/2018 | $853.12 |
| 10/10/2018 | IN | 7166352 | 427016 | 10/26/2018 | $74.60 |
| 10/10/2018 | IN | 7167185 | 508826 | 10/26/2018 | $950.33 |
| 10/10/2018 | IN | 7167299 | 508716 | 10/26/2018 | $1,063.28 |
| 10/10/2018 | IN | 7167300 | 508727 | 10/26/2018 | $1,436.08 |
| 10/10/2018 | IN | 7167415 | 508748 | 10/26/2018 | $1,869.14 |
| 10/10/2018 | IN | 7167645 | 508726 | 10/26/2018 | $3,074.46 |
| 10/10/2018 | IN | 7167819 | 527368 | 10/26/2018 | $1,182.11 |
| 10/10/2018 | IN | 7167820 | 527386 | 10/26/2018 | $908.06 |
| 10/10/2018 | IN | 7167821 | 527397 | 10/26/2018 | $957.32 |
| 10/10/2018 | IN | 7167822 | 527408 | 10/26/2018 | $718.90 |
| 10/10/2018 | IN | 7167927 | 478264 | 10/26/2018 | $862.63 |
| 10/10/2018 | IN | 7167928 | 478277 | 10/26/2018 | $975.42 |
| 10/10/2018 | IN | 7168111 | 478251 | 10/26/2018 | $1,293.09 |
| 10/10/2018 | IN | 7168112 | 478252 | 10/26/2018 | $1,091.17 |
| 10/10/2018 | IN | 7168113 | 478256 | 10/26/2018 | $1,720.47 |
| 10/10/2018 | IN | 7168114 | 478259 | 10/26/2018 | $2,585.81 |
| 10/10/2018 | IN | 7168115 | 478276 | 10/26/2018 | $750.21 |
| 10/10/2018 | IN | 7168231 | 508718 | 10/26/2018 | $1,081.03 |
| 10/10/2018 | IN | 7168232 | 508743 | 10/26/2018 | $1,838.61 |
| 10/10/2018 | IN | 7168233 | 508756 | 10/26/2018 | $2,340.83 |
| 10/10/2018 | IN | 7168716 | 508733 | 10/26/2018 | $459.68 |
| 10/10/2018 | IN | 7168778 | 508819 | 10/26/2018 | $1,116.27 |
| 10/10/2018 | IN | 7169065 | 478239 | 10/26/2018 | $1,084.96 |
| 10/10/2018 | IN | 7169066 | 478282 | 10/26/2018 | $1,779.05 |
| 10/10/2018 | IN | 7166399 | 2FV9A3JX | 11/24/2018 | $1,897.63 |
| 10/10/2018 | IN | 7166400 | 8LYUWTDD | 11/24/2018 | $358.77 |
| 10/10/2018 | IN | 7166401 | 8PE9OOBM | 11/24/2018 | $1,085.92 |
| 10/10/2018 | IN | 7166402 | 3E53IFTL | 11/24/2018 | $276.03 |
| 10/10/2018 | IN | 7166403 | 4GVVHMAM | 11/24/2018 | $633.15 |
| 10/10/2018 | IN | 7166404 | 8R3KTOVB | 11/24/2018 | $450.95 |
| 10/10/2018 | IN | 7166405 | 3OGR6TVO | 11/24/2018 | $1,538.69 |
| 10/10/2018 | IN | 7166406 | 25NDBKOP | 11/24/2018 | $90.19 |
| 10/10/2018 | IN | 7166407 | 4643ZQLD | 11/24/2018 | $274.21 |

| Date | Type | Number | Ref | Date 2 | Amount |
|------|------|--------|-----|--------|--------|
| 10/10/2018 | IN | 7165400 | Reclamation Damassd | 11/24/2018 | $1,360.13 |
| 10/10/2018 | IN | 7166410 | 3K5H591K | 11/24/2018 | $811.71 |
| 10/10/2018 | IN | 7166411 | 2VWAUJQE | 11/24/2018 | $631.33 |
| 10/10/2018 | IN | 7166412 | 21JHTHJH | 11/24/2018 | $274.21 |
| 10/10/2018 | IN | 7166413 | 1SVAPJ6G | 11/24/2018 | $815.35 |
| 10/10/2018 | IN | 7166414 | 5XG2AW4P | 11/24/2018 | $1,533.23 |
| 10/10/2018 | IN | 7166584 | 559002 | 10/26/2018 | $259.92 |
| 10/10/2018 | IN | 7166585 | 559003 | 10/26/2018 | $517.40 |
| 10/10/2018 | IN | 7166586 | 559004 | 10/26/2018 | $355.98 |
| 10/10/2018 | IN | 7166587 | 559005 | 10/26/2018 | $795.30 |
| 10/11/2018 | IN | 7170503 | 426748 | 10/27/2018 | $473.98 |
| 10/11/2018 | IN | 7170504 | 426749 | 10/27/2018 | $628.05 |
| 10/11/2018 | IN | 7170505 | 426934 | 10/27/2018 | $1,444.16 |
| 10/11/2018 | IN | 7170506 | 426935 | 10/27/2018 | $4,771.29 |
| 10/11/2018 | IN | 7170507 | 426940 | 10/27/2018 | $2,909.80 |
| 10/11/2018 | IN | 7170508 | 426941 | 10/27/2018 | $4,971.93 |
| 10/11/2018 | IN | 7170509 | 426948 | 10/27/2018 | $2,479.16 |
| 10/11/2018 | IN | 7170510 | 426951 | 10/27/2018 | $4,638.25 |
| 10/11/2018 | IN | 7170511 | 426952 | 10/27/2018 | $700.03 |
| 10/11/2018 | IN | 7170512 | 426954 | 10/27/2018 | $11,626.85 |
| 10/11/2018 | IN | 7170513 | 426958 | 10/27/2018 | $2,618.30 |
| 10/11/2018 | IN | 7170514 | 426959 | 10/27/2018 | $1,711.03 |
| 10/11/2018 | IN | 7170515 | 426961 | 10/27/2018 | $2,575.27 |
| 10/11/2018 | IN | 7170516 | 426966 | 10/27/2018 | $875.28 |
| 10/11/2018 | IN | 7170517 | 426971 | 10/27/2018 | $1,850.06 |
| 10/11/2018 | IN | 7170518 | 426976 | 10/27/2018 | $5,129.42 |
| 10/11/2018 | IN | 7170519 | 426981 | 10/27/2018 | $1,830.03 |
| 10/11/2018 | IN | 7170520 | 426985 | 10/27/2018 | $1,257.05 |
| 10/11/2018 | IN | 7170521 | 426987 | 10/27/2018 | $1,319.61 |
| 10/11/2018 | IN | 7170522 | 426989 | 10/27/2018 | $3,660.72 |
| 10/11/2018 | IN | 7170523 | 426992 | 10/27/2018 | $668.42 |
| 10/11/2018 | IN | 7170524 | 426993 | 10/27/2018 | $2,331.21 |
| 10/11/2018 | IN | 7170525 | 427009 | 10/27/2018 | $1,365.52 |
| 10/11/2018 | IN | 7170526 | 427011 | 10/27/2018 | $956.18 |
| 10/11/2018 | IN | 7170527 | 427012 | 10/27/2018 | $2,615.69 |
| 10/11/2018 | IN | 7170535 | 814831 | 10/27/2018 | $396.63 |
| 10/11/2018 | IN | 7171506 | 527377 | 10/27/2018 | $1,322.26 |
| 10/11/2018 | IN | 7171507 | 527399 | 10/27/2018 | $1,216.51 |
| 10/11/2018 | IN | 7171508 | 426988 | 10/27/2018 | $2,218.06 |
| 10/11/2018 | IN | 7171509 | 527415 | 10/27/2018 | $1,263.10 |
| 10/11/2018 | IN | 7171510 | 527416 | 10/27/2018 | $1,120.62 |
| 10/11/2018 | IN | 7171885 | 508730 | 10/27/2018 | $922.55 |
| 10/11/2018 | IN | 7172046 | 527403 | 10/27/2018 | $2,014.87 |
| 10/11/2018 | IN | 7172149 | 478287 | 10/27/2018 | $1,497.48 |
| 10/11/2018 | IN | 7172150 | 478308 | 10/27/2018 | $1,121.24 |
| 10/11/2018 | IN | 7172271 | 478253 | 10/27/2018 | $461.35 |
| 10/11/2018 | IN | 7172272 | 478265 | 10/27/2018 | $1,889.22 |
| 10/11/2018 | IN | 7172273 | 478284 | 10/27/2018 | $898.31 |
| 10/11/2018 | IN | 7172274 | 478288 | 10/27/2018 | $857.12 |
| 10/11/2018 | IN | 7172275 | 478297 | 10/27/2018 | $1,969.54 |
| 10/11/2018 | IN | 7172276 | 478298 | 10/27/2018 | $1,715.98 |
| 10/11/2018 | IN | 7172277 | 478302 | 10/27/2018 | $1,846.92 |
| 10/11/2018 | IN | 7172278 | 478309 | 10/27/2018 | $1,946.29 |
| 10/11/2018 | IN | 7172349 | 797186 | 10/27/2018 | $544.38 |
| 10/11/2018 | IN | 7172365 | 508722 | 10/27/2018 | $1,107.01 |
| 10/11/2018 | IN | 7172366 | 508741 | 10/27/2018 | $3,894.13 |
| 10/11/2018 | IN | 7173053 | 527380 | 10/27/2018 | $1,170.76 |
| 10/11/2018 | IN | 7173054 | 527382 | 10/27/2018 | $1,161.18 |
| 10/11/2018 | IN | 7173055 | 478270 | 10/27/2018 | $2,243.79 |
| 10/11/2018 | IN | 7165880 | 17APQRSO | 11/25/2018 | $270.57 |
| 10/12/2018 | IN | 7175909 | 8287251405 | 10/28/2018 | $247.44 |

Exhibit A -

Pg 22 of 23

| | | 7174xxx Reclamation Demand PO 423/6028 | | | |
|---|---|---|---|---|---|
| 10/12/2018 | IN | 7174xxx | 426949 | 10/28/2018 | $4,746.94 |
| 10/12/2018 | IN | 7174415 | 426950 | 10/28/2018 | $8,448.63 |
| 10/12/2018 | IN | 7175103 | 508747 | 10/28/2018 | $1,350.92 |
| 10/12/2018 | IN | 7175226 | 508853 | 10/28/2018 | $909.73 |
| 10/12/2018 | IN | 7175227 | 508860 | 10/28/2018 | $3,497.32 |
| 10/12/2018 | IN | 7175569 | 460105 | 10/28/2018 | $3,460.78 |
| 10/12/2018 | IN | 7175862 | 478242 | 10/28/2018 | $1,477.37 |
| 10/12/2018 | IN | 7175863 | 478246 | 10/28/2018 | $1,610.95 |
| 10/12/2018 | IN | 7175864 | 478300 | 10/28/2018 | $1,432.14 |
| 10/12/2018 | IN | 7175896 | 508686 | 10/28/2018 | $270.42 |
| 10/12/2018 | IN | 7175900 | 508710 | 10/28/2018 | $188.34 |
| 10/12/2018 | IN | 7175901 | 508739 | 10/28/2018 | $2,636.04 |
| 10/12/2018 | IN | 7175902 | 508742 | 10/28/2018 | $876.36 |
| 10/12/2018 | IN | 7175903 | 508755 | 10/28/2018 | $3,431.33 |
| 10/12/2018 | IN | 7176555 | 478243 | 10/28/2018 | $769.79 |
| 10/12/2018 | IN | 7176556 | 478263 | 10/28/2018 | $1,088.91 |
| 10/12/2018 | IN | 7176557 | 478267 | 10/28/2018 | $2,076.24 |
| 10/12/2018 | IN | 7176558 | 478278 | 10/28/2018 | $1,005.06 |
| 10/12/2018 | IN | 7174425 | 6W0WTGTL | 11/26/2018 | $454.59 |
| 10/12/2018 | IN | 7174426 | 2JKRHB9B | 11/26/2018 | $5,611.80 |
| 10/12/2018 | IN | 7174427 | 3W6KQ2RZ | 11/26/2018 | $1,082.28 |
| 10/12/2018 | IN | 7174428 | 3ZEVCEQA | 11/26/2018 | $901.90 |
| 10/12/2018 | IN | 7174429 | 8J2VDAFQ | 11/26/2018 | $270.57 |
| 10/12/2018 | IN | 7174430 | 4F180Z2D | 11/26/2018 | $633.15 |
| 10/12/2018 | IN | 7174431 | 6YDDP9HY | 11/26/2018 | $358.77 |
| 10/12/2018 | IN | 7174432 | 626BYXMZ | 11/26/2018 | $276.03 |
| 10/12/2018 | IN | 7174433 | 7F59QLCZ | 11/26/2018 | $721.52 |
| 10/12/2018 | IN | 7174434 | 4HNV8AHS | 11/26/2018 | $634.97 |
| 10/12/2018 | IN | 7174435 | 1QV7FQ50 | 11/26/2018 | $274.21 |
| Total Due: | | | | | $1,701,740.33 |