## EXHIBIT A

# WHITEFORD, TAYLOR & PRESTON LLC

THE RENAISSANCE CENTRE, SUITE 500
405 NORTH KING STREET
WILMINGTON, DE 19801-3700

MAIN TELEPHONE (302) 353-4144
FACSIMILE (302) 661-7950

DELAWARE*
DISTRICT OF COLUMBIA
KENTUCKY
MARYLAND
MICHIGAN
NEW YORK
PENNSYLVANIA
VIRGINIA

WWW.WTPLAW.COM
(800) 987-8705

STEPHEN B. GERALD
DIRECT LINE (302) 357-3282
DIRECT FAX (410) 223-4178
SGerald@wtplaw.com

October 31, 2018

**VIA FEDERAL EXPRESS AND EMAIL**
Ray C. Schrock, P.C. (ray.schrock@weil.com)
Jacqueline Marcus (jacqueline.marcus@weil.com)
Garrett A. Fail (garrett.fail@weil.com)
Sunny Singh (sunny.singh@weil.com)
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153

**VIA FEDERAL EXPRESS**
Sears Holdings Corporation
Kmart Corporation
3333 Beverly Road
Hoffman Estates, Illinois 60179
Attention: General Counsel

Re:    **In re Sears Holdings Corporation, *et al.* (Case No. 19-25638 (RDD))
Reclamation Demand of Ainsworth Pet Nutrition LLC**

Dear Sirs and Madam:

This firm represents Ainsworth Pet Nutrition LLC ("APN") with respect to amounts due and owing from one or more of the above-referenced debtors (the "Debtors") to APN.

During the forty-five days prior to the filing of the Debtors' chapter 11 petitions (the "Reclamation Period"), APN sold, and the Debtors received from APN, in the ordinary course of the parties' respective businesses, certain goods, including the goods relating to the invoices identified on the ledger attached hereto as **Exhibit A**.  Copies of the respective invoices are attached hereto as **Exhibit B**.  The value of the outstanding invoices related to goods received by the Debtors during the Reclamation Period is $278,480.34.

Pursuant to 11 U.S.C. § 546(c)(1) and applicable non-bankruptcy law, APN hereby demands reclamation of the goods received by the Debtors from APN during the Reclamation Period, as identified herein.  Additional documentation in support of this reclamation demand will be made available upon request.

Further, APN demands an accounting and inventory from the Debtors of all the goods subject to reclamation by APN and that all such goods be segregated from other goods in the Debtors' possession.  Please forward the accounting and inventory to my attention.

October 31, 2018
Page 2

     APN reserves the right to further amend or supplement its reclamation demand or to make additional demands or claims at law or in equity, including, but not limited to, an administrative expense claim under 11 U.S.C. § 503(b)(9), or any other provision of the Bankruptcy Code.

Very truly yours,

Stephen B. Gerald

# EXHIBIT A

| Invoice No. | Order No. | PO No. | Invoice Date | Invoice Amount | Date of Delivery |
|-------------|-----------|--------|--------------|----------------|------------------|
| SI590356 | SO490870 | 8289241028 | 9/18/2018 | $19,164.04 | 9/25/2018 |
| SI590879 | SO490871 | 8287247216 | 9/24/2018 | $34,198.06 | 9/26/2018 |
| SI591116 | SO491483 | 8292263664 | 9/26/2018 | $17,868.92 | 9/26/2018 |
| SI591460 | SO488022 | 8275299540 | 10/1/2018 | $3,145.92 | 10/1/2018 |
| SI591462 | SO491482 | 8275306835 | 10/1/2018 | $23,795.61 | 10/1/2018 |
| SI591488 | SO488026 | 8292256711 | 10/1/2018 | $1,572.96 | 10/2/2018 |
| SI591590 | SO488024 | 8289235335 | 10/2/2018 | $2,169.60 | 10/6/2018 |
| SI591591 | SO488025 | 8305220612 | 10/2/2018 | $1,952.64 | 10/4/2018 |
| SI591592 | SO488027 | 8273668250 | 10/2/2018 | $1,084.80 | 10/5/2018 |
| SI591718 | SO488023 | 8287241346 | 10/3/2018 | $3,579.84 | 10/11/2018 |
| SI591725 | SO491479 | 8287248419 | 10/3/2018 | $25,300.85 | 10/11/2018 |
| SI591727 | SO491982 | 8287249395 | 10/3/2018 | $24,162.56 | 10/11/2018 |
| SI591876 | SO492771 | 8292266015 | 10/4/2018 | $13,690.28 | 10/4/2018 |
| SI592105 | SO492772 | 8287250799 | 10/8/2018 | $18,483.78 | 10/8/2018 |
| SI592106 | SO492773 | 8275309322 | 10/8/2018 | $26,208.28 | 10/15/2018 |
| SI592107 | SO492775 | 8305229805 | 10/8/2018 | $20,484.62 | 10/8/2018 |
| SI592166 | SO492770 | 8289244499 | 10/8/2018 | $20,157.86 | 10/8/2018 |
| SI592282 | SO492774 | 8273679725 | 10/10/2018 | $21,459.72 | 10/17/2018 |
| | | | **TOTAL** | **$278,480.34** | |

# EXHIBIT B

**Ainsworth**
PET STORE QUALITY SUPERMARKET EASY

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA 16335

# INVOICE

**Invoice Number:** SI590356
**Date:** 09/18/18
**Order No.:** SO490870
**Shipper ID:** CPU

**Order Type:** EDI Sales Order
**Customer ID:** 000651

| **Divisions:** |
| DAD'S Pet Care |
| Ainsworth Specialty Brands |
| Ainsworth Custom |

Remit To:  Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA  15253-5904

| Bill To: | Ship To: |
|---|---|
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha. 68103-2230<br>NE<br>United States of America | Manteno RDC #8289<br>Manteno Dist. Center<br>333 South Spruce Street<br>Manteno. IL  60950-3430 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
|---|---|---|---|
| | Customer Pickup | Sears - Kmart Vendor Payments | 08289241028 |
| Order Date | Terms | Sales Person | Site |
| 9/6/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
|---|---|---|---|---|---|---|---|---|
| 071190003607 | 180 | 180 | 4/3# RRN Indoor Comp Cat | 5.17 | | 930.60 | | 930.60 |
| 071190008343 | 132 | 132 | 3/6# RRN Puppy Chk&BrRc Dog | 7.26 | | 958.32 | | 958.32 |
| 071190003621 | 77 | 77 | 14# RRN Indoor Comp Cat | 17.48 | | 1,345.96 | | 1,345.96 |
| 071190001542 | 80 | 80 | 4/4# RRN Peak WL Chk&Duck Dog | 8.87 | | 709.60 | | 709.60 |
| 071190001665 | 496 | 496 | 8/3oz RRN Mtball Mrsls Bf&Chk Dog | 2.26 | | 1,120.96 | | 1,120.96 |
| 071190001832 | 138 | 138 | 2/9ct RRN Peak Multi Wet Dog | 8.10 | | 1,117.80 | | 1,117.80 |
| 071190006714 | 320 | 320 | 8/8oz RRWet Savory Lamb 5tew | 1.58 | | 505.60 | | 505.60 |
| 071190006721 | 480 | 480 | 8/8oz RRWet Hrty Beef Stew | 1.58 | | 758.40 | | 758.40 |
| 071190006745 | 320 | 320 | 8/8oz RRWet Chicken Paw Pie | 1.58 | | 505.60 | | 505.60 |
| 071190008053 | 154 | 154 | 11.5# RRN Dish Chk&BrRc Dog | 19.13 | | 2,946.02 | | 2,946.02 |
| 071190008046 | 104 | 104 | 4/3.75# RRN Dish Chk&BrRc Dog | 8.87 | | 922.48 | | 922.48 |
| 071190008084 | 154 | 154 | 11.5# RRN Dish Bf&BrRc Dog | 19.13 | | 2,946.02 | | 2,946.02 |
| 071190007865 | 200 | 200 | 2/6ct RRWet Dog Multi | 9.48 | | 1,896.00 | | 1,896.00 |
| 071190008312 | 156 | 156 | 3/6# RRN ZG Chk&SwtPot Dog | 8.87 | | 1,383.72 | | 1,383.72 |
| 071190002112 | 36 | 36 | 2/12ct RRN Purrfect Broth Multi Cat | 9.96 | | 358.56 | | 358.56 |
| 071190001634 | 80 | 80 | 2/6ct RRN Hearty Recipes Multi Wet Dog | 9.48 | | 758.40 | | 758.40 |

| | |
|---|---|
| **Subtotal:** | 19,164.04 |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | 19,164.04 |

# *Ainsworth* PET NUTRITION
PET STORE QUALITY. SUPERMARKET EASY.

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA  16335

# INVOICE

**Invoice Number:** SI590879
**Date:** 09/24/18
**Order No.:** SO490871
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

| **Divisions:** |
| --- |
| DAD'S Pet Care |
| Ainsworth Specialty Brands |
| Ainsworth Custom |

Remit To:   Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA  15253-5904

| Bill To: | Ship To: |
| --- | --- |
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha. 68103-2230<br>NE<br>United States of America | Ontario RDC #8287<br>Ontario DC<br>5600 E Airport Road<br>Dept. 029<br>Ontario, 91761-8609 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
| --- | --- | --- | --- |
| | Customer Pickup | Sears - Kmart Vendor Payments | 08287247216 |
| Order Date | Terms | Sales Person | Site |
| 9/6/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 071190008343 | 264 | 264 | 3/6# RRN Puppy Chk&BrRc Dog | 7.26 | | 1,916.64 | | 1,916.64 |
| 071190003621 | 154 | 154 | 14# RRN Indoor Comp Cat | 17.48 | | 2,691.92 | | 2,691.92 |
| 071190001795 | 120 | 120 | 2/12ct RRN Purrfect Multi Cat | 9.60 | | 1,152.00 | | 1,152.00 |
| 071190001559 | 168 | 168 | 12# RRN Peak WL Chk&Duck Dog | 19.13 | | 3,213.84 | | 3,213.84 |
| 071190001542 | 160 | 160 | 4/4# RRN Peak WL Chk&Duck Dog | 8.87 | | 1,419.20 | | 1,419.20 |
| 071190001603 | 312 | 312 | 3/6# RRN Little Bts Chk&Veg Dog | 7.26 | | 2,265.12 | | 2,265.12 |
| 071190001672 | 496 | 496 | 8/3oz RRN Sausge Bts Chk Dog | 2.26 | | 1,120.96 | | 1,120.96 |
| 071190001665 | 744 | 744 | 8/3oz RRN Mtball Mrsls Bf&Chk Dog | 2.26 | | 1,681.44 | | 1,681.44 |
| 071190001832 | 322 | 322 | 2/9ct RRN Peak Multi Wet Dog | 8.10 | | 2,608.20 | | 2,608.20 |
| 071190001467 | 117 | 117 | 3/6# RRN Longevity Chk&Slmn Cat | 9.36 | | 1,095.12 | | 1,095.12 |
| 071190006684 | 744 | 744 | 8/3pk RR Soup Bones Beef | 2.26 | | 1,681.44 | | 1,681.44 |
| 071190008084 | 154 | 154 | 11.5# RRN Dish Bf&BrRc Dog | 19.13 | | 2,946.02 | | 2,946.02 |
| 071190008312 | 234 | 234 | 3/6# RRN ZG Chk&SwtPot Dog | 8.87 | | 2,075.58 | | 2,075.58 |
| 071190002112 | 102 | 102 | 2/12ct RRN Purrfect Broth Multi Cat | 9.96 | | 1,015.92 | | 1,015.92 |
| 071190001634 | 280 | 280 | 2/6ct RRN Hearty Recipes Multi Wet Dog | 9.48 | | 2,654.40 | | 2,654.40 |
| 071190001931 | 432 | 432 | 2-12/2oz RRN Peak WL Chk&Duck Cat | 0.80 | | 345.60 | | 345.60 |
| 071190001979 | 60 | 60 | 2/12ct RRN Peak Multi Wet Cat | 9.60 | | 576.00 | | 576.00 |
| 071190001641 | 124 | 124 | 2/12ct RRN Surf&Turf Multi Wet Cat | 9.60 | | 1,190.40 | | 1,190.40 |
| 071190006035 | 351 | 351 | 3/6# RRN Bf&BrRc Dog | 7.26 | | 2,548.26 | | 2,548.26 |

| | |
| --- | --- |
| **Subtotal:** | 34,198.06 |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | 34,198.06 |

*Ainsworth*
PET NUTRITION™
PET STORE QUALITY. SUPERMARKET EASY.

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA 16335

# INVOICE

**Invoice Number:** SI591116
**Date:** 09/26/18
**Order No.:** SO491483
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

**Divisions:**
DAD'S Pet Care
Ainsworth Specialty Brands
Ainsworth Custom

Remit To:   Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA 15253-5904

| Bill To: | Ship To: |
|---|---|
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha. 68103-2230<br>NE<br>United States of America | Ocala RDC #8292<br>Ocala DC<br>655 SW 52nd Ave<br>Ocala, FL 34474-9365 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
|---|---|---|---|
| | Customer Pickup | Sears - Kmart Vendor Payments | 08292263664 |
| Order Date | Terms | Sales Person | Site |
| 9/13/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D500 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
|---|---|---|---|---|---|---|---|---|
| 071190008343 | 198 | 198 | 3/6# RRN Puppy Chk&BrRc Dog | 7.26 | | 1,437.48 | | 1,437.48 |
| 071190003423 | 80 | 80 | 23# RRN Peak OR Bf&Ven Dog | 35.70 | | 2,856.00 | | 2,856.00 |
| 071190001757 | 300 | 300 | 12/2.8oz RRN Bf&Chk Catterole Cat | 0.83 | | 249.00 | | 249.00 |
| 071190001450 | 104 | 104 | 4/3# RRN Longevity Chk&Slmn Cat | 5.17 | | 537.68 | | 537.68 |
| 071190001559 | 84 | 84 | 12# RRN Peak WL Chk&Duck Dog | 19.13 | | 1,606.92 | | 1,606.92 |
| 071190001603 | 234 | 234 | 3/6# RRN Little Bts Chk&Veg Dog | 7.26 | | 1,698.84 | | 1,698.84 |
| 071190008336 | 56 | 56 | 28# RRN ZG Chk&SwtPot Dog | 35.70 | | 1,999.20 | | 1,999.20 |
| 071190001832 | 184 | 184 | 2/9ct RRN Peak Multi Wet Dog | 8.10 | | 1,490.40 | | 1,490.40 |
| 071190007766 | 108 | 108 | 6/3# RR ZG Whitefish Cat | 7.24 | | 781.92 | | 781.92 |
| 071190007063 | 672 | 672 | 24/2.8oz RRWet Cat Tuna | 0.80 | | 537.60 | | 537.60 |
| 071190008046 | 156 | 156 | 4/3.75# RRN Dish Chk&BrRc Dog | 8.87 | | 1,383.72 | | 1,383.72 |
| 071190008312 | 117 | 0 | 3/6# RRN ZG Chk&SwtPot Dog | | | | | |
| 071190002112 | 106 | 106 | 2/12ct RRN Purrfect Broth Multi Cat | 9.96 | | 1,055.76 | | 1,055.76 |
| 071190001986 | 240 | 240 | 2-12/1.4oz RRN Purrfect Broth Chk&Veg Cat | 0.83 | | 199.20 | | 199.20 |
| 071190001634 | 160 | 160 | 2/6ct RRN Hearty Recipes Multi Wet Dog | 9.48 | | 1,516.80 | | 1,516.80 |
| 071190001641 | 54 | 54 | 2/12ct RRN Surf&Turf Multi Wet Cat | 9.60 | | 518.40 | | 518.40 |

| | |
|---|---|
| **Subtotal:** | 17,868.92 |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | 17,868.92 |

# *Ainsworth*
PET NUTRITION®
PET STORE QUALITY. SUPERMARKET EASY.

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA 16335

# INVOICE

**Invoice Number:** SI591460
**Date:** 10/01/18
**Order No.:** SO488022
**Shipper ID:** CPU

**Order Type:** EDI Sales Order
**Customer ID:** 000651

| **Divisions:** |
| --- |
| DAD'S Pet Care |
| Ainsworth Specialty Brands |
| Ainsworth Custom |

Remit To:   Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA 15253-5904

| Bill To: | Ship To: |
| --- | --- |
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Fairless Hills RDC #8275<br>Morrisville Dist. Center<br>One Kresge Road<br>Fairless Hills, PA 19030 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
| --- | --- | --- | --- |
| | Customer Pickup | Sears - Kmart Vendor Payments | 08275299540 |
| Order Date | Terms | Sales Person | Site |
| 8/3/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 071190012388 | 58 | 58 | 3pk RRN SoupBns Chk/Bf Shipper 24ct | 54.24 | | 3,145.92 | | 3,145.92 |
| | EA | 58 | | 54.24000 | | | | |

| | |
| --- | --- |
| **Subtotal:** | 3,145.92 |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | 3,145.92 |

# INVOICE

**Ainsworth Pet Nutrition LLC**
18746 Mill Street
Meadville, PA 16335

**PET STORE QUALITY. SUPERMARKET EASY.**

**Invoice Number:** SI591462
**Date:** 10/01/18
**Order No.:** SO491482
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

**Divisions:**
DAD'S Pet Care
Ainsworth Specialty Brands
Ainsworth Custom

Remit To: Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA 15253-5904

| Bill To: | Ship To: |
|---|---|
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Fairless Hills RDC #8275<br>Morrisville Dist. Center<br>One Kresge Road<br>Fairless Hills, PA 19030 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
|---|---|---|---|
| | Customer Pickup | Sears - Kmart Vendor Payments | 08275306835 |
| **Order Date** | **Terms** | **Sales Person** | **Site** |
| 9/13/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
|---|---|---|---|---|---|---|---|---|
| 071190008343 | 264 | 264 | 3/6# RRN Puppy Chk&BrRc Dog | 7.26 | | 1,916.64 | | 1,916.64 |
| 071190001795 | 120 | 120 | 2/12ct RRN Purrfect Multi Cat | 9.60 | | 1,152.00 | | 1,152.00 |
| 071190001665 | 496 | 496 | 8/3oz RRN Mtball Mrsls Bf&Chk Dog | 2.26 | | 1,120.96 | | 1,120.96 |
| 071190001832 | 322 | 322 | 2/9ct RRN Peak Multi Wet Dog | 8.10 | | 2,608.20 | | 2,608.20 |
| 071190006714 | 480 | 480 | 8/8oz RRWet Savory Lamb Stew | 1.58 | | 758.40 | | 758.40 |
| 071190007766 | 216 | 216 | 6/3# RR ZG Whitefish Cat | 7.24 | | 1,563.84 | | 1,563.84 |
| 071190008046 | 208 | 208 | 4/3.75# RRN Dish Chk&BrRc Dog | 8.87 | | 1,844.96 | | 1,844.96 |
| 071190003515 | 168 | 168 | 12# RRN Peak NW Trky&Duck Dog | 19.13 | | 3,213.84 | | 3,213.84 |
| 071190007865 | 240 | 240 | 2/6ct RRWet Dog Multi | 9.48 | | 2,275.20 | | 2,275.20 |
| 071190008312 | 195 | 195 | 3/6# RRN ZG Chk&SwtPot Dog | 8.87 | | 1,729.65 | | 1,729.65 |
| 071190002112 | 122 | 122 | 2/12ct RRN Purrfect Broth Multi Cat | 9.96 | | 1,215.12 | | 1,215.12 |
| 071190001634 | 160 | 160 | 2/6ct RRN Hearty Recipes Multi Wet Dog | 9.48 | | 1,516.80 | | 1,516.80 |
| 071190001979 | 102 | 102 | 2/12ct RRN Peak Multi Wet Cat | 9.60 | | 979.20 | | 979.20 |
| 071190001641 | 198 | 198 | 2/12ct RRN Surf&Turf Multi Wet Cat | 9.60 | | 1,900.80 | | 1,900.80 |

| | |
|---|---|
| **Subtotal:** | 23,795.61 |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | 23,795.61 |

*Ainsworth*
PET NUTRITION®
PET STORE QUALITY SUPERMARKET EASY.

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA  16335

# INVOICE

**Invoice Number:** SI591488
**Date:** 10/01/18
**Order No.:** SO488026
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

| **Divisions:** |
| --- |
| DAD'S Pet Care |
| Ainsworth Specialty Brands |
| Ainsworth Custom |

Remit To:   Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA  15253-5904

| Bill To: | Ship To: |
| --- | --- |
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Ocala RDC #8292<br>Ocala DC<br>655 SW 52nd Ave<br>Ocala, FL  34474-9365 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
| --- | --- | --- | --- |
|  | Customer Pickup | Sears - Kmart Vendor Payments | 08292256711 |
| Order Date | Terms | Sales Person | Site |
| 8/3/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D500 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 071190012388 | 29 | 29 | 3pk RRN SoupBns Chk/Bf Shipper 24ct | 54.24 |  | 1,572.96 |  | 1,572.96 |
|  | EA | 29 |  | 54.24000 |  |  |  |  |

| | |
| --- | --- |
| **Subtotal:** | 1,572.96 |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | 1,572.96 |

*Ainsworth*
PET NUTRITION™
PET STORE QUALITY SUPERMARKET EASY

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA  16335

# INVOICE

**Invoice Number:** SI591590
**Date:** 10/02/18
**Order No.:** SO488024
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

| **Divisions:** |
| --- |
| DAD'S Pet Care |
| Ainsworth Specialty Brands |
| Ainsworth Custom |

Remit To:  Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA  15253-5904

| Bill To: | Ship To: |
| --- | --- |
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Manteno RDC #8289<br>Manteno Dist. Center<br>333 South Spruce Street<br>Manteno, IL  60950-3430 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
| --- | --- | --- | --- |
|  | Customer Pickup | Sears - Kmart Vendor Payments | 08289235335 |
| Order Date | Terms | Sales Person | Site |
| 8/3/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 071190012388 | 40 | 40 | 3pk RRN SoupBns Chk/Bf Shipper 24ct | 54.24 | | 2,169.60 | | 2,169.60 |
| | EA | 40 | | 54.24000 | | | | |

| | | |
| --- | --- | --- |
| **Subtotal:** | | **2,169.60** |
| Invoice Discount: | | |
| Freight: | | |
| Tax: | | |
| **Total:** | | **2,169.60** |

# *Ainsworth*
**PET NUTRITION**
PET STORE QUALITY SUPERMARKET EASY

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA  16335

# INVOICE

**Invoice Number:** SI591591
**Date:** 10/02/18
**Order No.:** SO488025
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

| **Divisions:** |
| --- |
| DAD'S Pet Care |
| Ainsworth Specialty Brands |
| Ainsworth Custom |

Remit To:  Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA  15253-5904

| Bill To: | Ship To: |
| --- | --- |
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Warren RDC #8305<br>Warren Dist. Center<br>541 Perkins- Jones Road<br>Dept. 029<br>Warren, 44483-1899 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
| --- | --- | --- | --- |
| | Customer Pickup | Sears - Kmart Vendor Payments | 08305220612 |
| Order Date | Terms | Sales Person | Site |
| 8/3/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 071190012388 | 36 | 36 | 3pk RRN SoupBns Chk/Bf Shipper 24ct | 54.24 | | 1,952.64 | | 1,952.64 |
| | EA | 36 | | 54.24000 | | | | |

| | |
| --- | --- |
| **Subtotal:** | **1,952.64** |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | **1,952.64** |

# Ainsworth
### PET NUTRITION™
PET STORE QUALITY. SUPERMARKET EASY.

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA  16335

# INVOICE

**Invoice Number:** SI591592
**Date:** 10/02/18
**Order No.:** SO488027
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

**Divisions:**

DAD'S Pet Care

Ainsworth Specialty Brands

Ainsworth Custom

Remit To:  Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA  15253-5904

| Bill To: | Ship To: |
|---|---|
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Lawrence RDC #8273<br>Lawrence DC<br>3051 Lakeview Road<br>Lawrence. 66049-9071<br>KS |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
|---|---|---|---|
|  | Customer Pickup | Sears - Kmart Vendor Payments | 08273668250 |
| Order Date | Terms | Sales Person | Site |
| 8/3/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
|---|---|---|---|---|---|---|---|---|
| 071190012388 | 20 | 20 | 3pk RRN SoupBns Chk/Bf Shipper 24ct | 54.24 |  | 1,084.80 |  | 1,084.80 |
|  | EA | 20 |  | 54.24000 |  |  |  |  |

| | |
|---|---|
| **Subtotal:** | **1,084.80** |
| Invoice Discount: |  |
| Freight: |  |
| Tax: |  |
| **Total:** | **1,084.80** |

# Ainsworth
**PET NUTRITION**
*PET STORE QUALITY, SUPERMARKET EASY*

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA  16335

# INVOICE

**Invoice Number:** SI591718
**Date:** 10/03/18
**Order No.:** SO488023
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

| **Divisions:** |
| --- |
| DAD'S Pet Care |
| Ainsworth Specialty Brands |
| Ainsworth Custom |

Remit To:  Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA  15253-5904

| Bill To: | Ship To: |
| --- | --- |
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Ontario RDC #8287<br>Ontario DC<br>5600 E Airport Road<br>Dept. 029<br>Ontario, 91761-8609 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
| --- | --- | --- | --- |
| | Customer Pickup | Sears - Kmart Vendor Payments | 08287241346 |
| Order Date | Terms | Sales Person | Site |
| 8/3/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 071190012388 | 66 | 66 | 3pk RRN SoupBns Chk/Bf Shipper 24ct | 54.24 | | 3,579.84 | | 3,579.84 |
| | | EA | 66 | 54.24000 | | | | |

| | |
| --- | --- |
| **Subtotal:** | **3,579.84** |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | **3,579.84** |

**Ainsworth**
PET STORE QUALITY SUPERMARKET EASY

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA  16335

# INVOICE

**Invoice Number:** SI591725
**Date:** 10/03/18
**Order No.:** SO491479
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

### Divisions:
DAD'S Pet Care
Ainsworth Specialty Brands
Ainsworth Custom

Remit To:  Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA  15253-5904

| Bill To: | Ship To: |
|---|---|
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha. 68103-2230<br>NE<br>United States of America | Ontario RDC #8287<br>Ontario DC<br>5600 E Airport Road<br>Dept. 029<br>Ontario, 91761-8609 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
|---|---|---|---|
| | Customer Pickup | Sears - Kmart Vendor Payments | 08287248419 |
| **Order Date** | **Terms** | **Sales Person** | **Site** |
| 9/13/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
|---|---|---|---|---|---|---|---|---|
| 071190003423 | 120 | 120 | 23# RRN Peak OR Bf&Ven Dog | 35.70 | | 4,284.00 | | 4,284.00 |
| 071190001474 | 154 | 154 | 14# RRN Longevity Chk&Slmn Cat | 17.48 | | 2,691.92 | | 2,691.92 |
| 071190007797 | 84 | 84 | 28# RR ZG Turkey Dog | 35.70 | | 2,998.80 | | 2,998.80 |
| 071190008336 | 112 | 112 | 28# RRN ZG Chk&SwtPot Dog | 35.70 | | 3,998.40 | | 3,998.40 |
| 071190001658 | 496 | 496 | 8/3oz RRN Trky Bcn Dog | 2.26 | | 1,120.96 | | 1,120.96 |
| 071190007766 | 216 | 216 | 6/3# RR ZG Whitefish Cat | 7.24 | | 1,563.84 | | 1,563.84 |
| 071190008053 | 231 | 231 | 11.5# RRN Dish Chk&BrRc Dog | 19.13 | | 4,419.03 | | 4,419.03 |
| 071190022424 | 496 | 496 | 8/3oz RRN Mtloaf Mrsls Bf Dog | 2.26 | | 1,120.96 | | 1,120.96 |
| 071190022462 | 496 | 496 | 8/3oz RRN Brgr Bts Bf&Bsn Dog | 2.26 | | 1,120.96 | | 1,120.96 |
| 071190006011 | 273 | 273 | 3/6# RRN Chk&Veg Dog | 7.26 | | 1,981.98 | | 1,981.98 |

| | |
|---|---|
| **Subtotal:** | 25,300.85 |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | **25,300.85** |

# *Ainsworth*
### PET NUTRITION
#### PET STORE QUALITY SUPERMARKET EASY.

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA  16335

# INVOICE

**Invoice Number:** SI591727
**Date:** 10/03/18
**Order No.:** SO491982
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

| **Divisions:** |
| --- |
| DAD'S Pet Care |
| Ainsworth Specialty Brands |
| Ainsworth Custom |

Remit To:  Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA  15253-5904

| Bill To: | Ship To: |
| --- | --- |
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Ontario RDC #8287<br>Ontario DC<br>5600 E Airport Road<br>Dept. 029<br>Ontario, 91761-8609 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
| --- | --- | --- | --- |
|  | Customer Pickup | Sears - Kmart Vendor Payments | 08287249395 |
| Order Date | Terms | Sales Person | Site |
| 9/19/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 071190006981 | 154 | 154 | 14# RR Nutrish Chicken Cat | 17.48 | | 2,691.92 | | 2,691.92 |
| 071190007162 | 252 | 252 | 12# RR ZG Salmon & Swt Pot | 19.13 | | 4,820.76 | | 4,820.76 |
| 071190008183 | 64 | 64 | 26# RRN Trky&Ven Dog | 24.88 | | 1,592.32 | | 1,592.32 |
| 071190006349 | 320 | 320 | 28# RR Nutrish Chicken & Veg | 24.88 | | 7,961.60 | | 7,961.60 |
| 071190003416 | 252 | 252 | 12# RRN Peak OR Bf&Ven Dog | 19.13 | | 4,820.76 | | 4,820.76 |
| 071190007865 | 240 | 240 | 2/6ct RRWet Dog Multi | 9.48 | | 2,275.20 | | 2,275.20 |

| | |
| --- | --- |
| **Subtotal:** | **24,162.56** |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | **24,162.56** |

**Ainsworth**
PET NUTRITION
PET STORE QUALITY SUPERMARKET EASY

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA 16335

# INVOICE

**Invoice Number:** SI591876
**Date:** 10/04/18
**Order No.:** SO492771
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

| **Divisions:** |
| --- |
| DAD'S Pet Care |
| Ainsworth Specialty Brands |
| Ainsworth Custom |

Remit To:   Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA 15253-5904

| Bill To: | Ship To: |
| --- | --- |
| Sears - Kmart Vendor Pavments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Ocala RDC #8292<br>Ocala DC<br>655 SW 52nd Ave<br>Ocala, FL 34474-9365 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
| --- | --- | --- | --- |
| | Customer Pickup | Sears - Kmart Vendor Payments | 08292266015 |
| Order Date | Terms | Sales Person | Site |
| 9/27/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D500 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 071190001474 | 77 | 77 | 14# RRN Longevity Chk&Slmn Cat | 17.48 | | 1,345.96 | | 1,345.96 |
| 071190001610 | 77 | 77 | 14# RRN Little Bts Chk&Veg Dog | 13.82 | | 1,064.14 | | 1,064.14 |
| 071190001825 | 256 | 256 | 16/3.5oz RRN Peak WR Chk&Lamb Wet Dog | 0.90 | | 230.40 | | 230.40 |
| 071190001801 | 256 | 256 | 16/3.5oz RRN Peak OR Chk&Bf Wet Dog | 0.90 | | 230.40 | | 230.40 |
| 071190001467 | 39 | 39 | 3/6# RRN Longevity Chk&Slmn Cat | 9.36 | | 365.04 | | 365.04 |
| 071190006981 | 77 | 77 | 14# RR Nutrish Chicken Cat | 17.48 | | 1,345.96 | | 1,345.96 |
| 071190006844 | 39 | 39 | 3/6# RRN ZG Trky&Pot Dog | 8.87 | | 345.93 | | 345.93 |
| 071190006684 | 248 | 248 | 8/3pk RR Soup Bones Beef | 2.26 | | 560.48 | | 560.48 |
| 071190007025 | 672 | 672 | 24/2.8oz RRWet Cat Chicken | 0.80 | | 537.60 | | 537.60 |
| 071190006998 | 60 | 60 | 4/3# RR Nutrish Salmon Cat | 5.17 | | 310.20 | | 310.20 |
| 071190006332 | 64 | 64 | 28# RR Nutrish Beef & Br Rice | 24.88 | | 1,592.32 | | 1,592.32 |
| 071190006349 | 32 | 32 | 28# RR Nutrish Chicken & Veg | 24.88 | | 796.16 | | 796.16 |
| 071190008084 | 77 | 77 | 11.5# RRN Dish Bf&BrRc Dog | 19.13 | | 1,473.01 | | 1,473.01 |
| 071190022448 | 248 | 248 | 8/3oz RRN Svry Rstrs Chk Dog | 2.26 | | 560.48 | | 560.48 |
| 071190003515 | 84 | 84 | 12# RRN Peak NW Trky&Duck Dog | 19.13 | | 1,606.92 | | 1,606.92 |
| 071190001979 | 18 | 18 | 2/12ct RRN Peak Multi Wet Cat | 9.60 | | 172.80 | | 172.80 |
| 071190001993 | 24 | 24 | 2-12/1.4oz RRN Purrfect Broth Tuna&Veg Cat | 0.83 | | 19.92 | | 19.92 |
| 071190006011 | 78 | 78 | 3/6# RRN Chk&Veg Dog | 7.26 | | 566.28 | | 566.28 |
| 071190006035 | 78 | 78 | 3/6# RRN Bf&BrRc Dog | 7.26 | | 566.28 | | 566.28 |

| | |
| --- | --- |
| **Subtotal:** | 13,690.28 |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | 13,690.28 |

**Ainsworth**
PET NUTRITION™
PET STORE QUALITY SUPERMARKET EASY.

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA 16335

# INVOICE

**Invoice Number:** SI592105
**Date:** 10/08/18
**Order No.:** SO492772
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

**Divisions:**
DAD'S Pet Care
Ainsworth Specialty Brands
Ainsworth Custom

Remit To: Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA 15253-5904

| Bill To: | Ship To: |
|---|---|
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Ontario RDC #8287<br>Ontario DC<br>5600 E Airport Road<br>Dept. 029<br>Ontario, 91761-8609 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
|---|---|---|---|
| | Customer Pickup | Sears - Kmart Vendor Payments | 08287250799 |
| **Order Date** | **Terms** | **Sales Person** | **Site** |
| 9/27/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
|---|---|---|---|---|---|---|---|---|
| 071190003607 | 60 | 60 | 4/3# RRN Indoor Comp Cat | 5.17 | | 310.20 | | 310.20 |
| 071190008329 | 70 | 70 | 14# RRN ZG Chk&SwtPot Dog | 19.13 | | 1,339.10 | | 1,339.10 |
| 071190001771 | 432 | 432 | 2-12/2oz RRN Purrfect Slmn&Veg Cat | 0.80 | | 345.60 | | 345.60 |
| 071190001788 | 432 | 432 | 2-12/2oz RRN Purrfect Tuna&Veg Cat | 0.80 | | 345.60 | | 345.60 |
| 071190001764 | 432 | 432 | 2-12/2oz RRN Purrfect Chk&Veg Cat | 0.80 | | 345.60 | | 345.60 |
| 071190001757 | 300 | 300 | 12/2.8oz RRN Bf&Chk Catterole Cat | 0.83 | | 249.00 | | 249.00 |
| 071190001450 | 104 | 104 | 4/3# RRN Longevity Chk&Slmn Cat | 5.17 | | 537.68 | | 537.68 |
| 071190001610 | 77 | 77 | 14# RRN Little Bts Chk&Veg Dog | 13.82 | | 1,064.14 | | 1,064.14 |
| 071190001825 | 256 | 256 | 16/3.5oz RRN Peak WR Chk&Lamb Wet Dog | 0.90 | | 230.40 | | 230.40 |
| 071190001801 | 256 | 256 | 16/3.5oz RRN Peak OR Chk&Bf Wet Dog | 0.90 | | 230.40 | | 230.40 |
| 071190001818 | 256 | 256 | 16/3.5oz RRN Peak WL Chk&Duck Wet Dog | 0.90 | | 230.40 | | 230.40 |
| 071190007902 | 98 | 98 | 11# RRN ZG Beef&Bison Dog | 19.13 | | 1,874.74 | | 1,874.74 |
| 071190006844 | 78 | 78 | 3/6# RRN ZG Trky&Pot Dog | 8.87 | | 691.86 | | 691.86 |
| 071190006707 | 248 | 248 | 8/3pk RR Soup Bones Chicken | 2.26 | | 560.48 | | 560.48 |
| 071190006714 | 160 | 160 | 8/8oz RRWet Savory Lamb Stew | 1.58 | | 252.80 | | 252.80 |
| 071190006721 | 160 | 160 | 8/8oz RRWet Hrty Beef Stew | 1.58 | | 252.80 | | 252.80 |
| 071190006745 | 160 | 160 | 8/8oz RRWet Chicken Paw Pie | 1.58 | | 252.80 | | 252.80 |
| 071190006738 | 160 | 160 | 8/8oz RRWet Chicken Muttballs | 1.58 | | 252.80 | | 252.80 |
| 071190007049 | 672 | 672 | 24/2.8oz RRWet Cat Ofish& Ckn | 0.80 | | 537.60 | | 537.60 |
| 071190006998 | 120 | 120 | 4/3# RR Nutrish Salmon Cat | 5.17 | | 620.40 | | 620.40 |

| | |
|---|---|
| **Subtotal:** | **18,483.78** |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | **18,483.78** |

# Ainsworth
PET NUTRITION
PET STORE QUALITY SUPERMARKET EASY

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA 16335

# INVOICE

**Invoice Number:** SI592105
**Date:** 10/08/18
**Order No.:** SO492772
**Shipper ID:** CPU

**Order Type:** EDI Sales Order
**Customer ID:** 000651

| Divisions: |
| --- |
| DAD'S Pet Care |
| Ainsworth Specialty Brands |
| Ainsworth Custom |

Remit To:  Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA 15253-5904

| Bill To: | Ship To: |
| --- | --- |
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Ontario RDC #8287<br>Ontario DC<br>5600 E Airport Road<br>Dept. 029<br>Ontario, 91761-8609 |

Page: 2

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
| --- | --- | --- | --- |
| | Customer Pickup | Sears - Kmart Vendor Payments | 08287250799 |
| Order Date | Terms | Sales Person | Site |
| 9/27/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 071190006332 | 128 | 128 | 28# RR Nutrish Beef & Br Rice | 24.88 | | 3,184.64 | | 3,184.64 |
| 071190008176 | 77 | 77 | 13# RRN Trky&Ven Dog | 13.82 | | 1,064.14 | | 1,064.14 |
| 071190022448 | 248 | 248 | 8/3oz RRN Svry Rstrs Chk Dog | 2.26 | | 560.48 | | 560.48 |
| 071190003515 | 84 | 84 | 12# RRN Peak NW Trky&Duck Dog | 19.13 | | 1,606.92 | | 1,606.92 |
| 071190003522 | 40 | 40 | 23# RRN Peak NW Trky&Duck Dog | 35.70 | | 1,428.00 | | 1,428.00 |
| 071190001948 | 144 | 144 | 2-12/2oz RRN Peak WC Chk&Trout Wet Cat | 0.80 | | 115.20 | | 115.20 |

| | |
| --- | --- |
| **Subtotal:** | **18,483.78** |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | **18,483.78** |

# INVOICE

*Ainsworth*
PET NUTRITION
PET STORE QUALITY SUPERMARKET EASY

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA 16335

**Invoice Number:** SI592106
**Date:** 10/08/18
**Order No.:** SO492773
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

| Divisions: |
| --- |
| DAD'S Pet Care |
| Ainsworth Specialty Brands |
| Ainsworth Custom |

Remit To: Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA 15253-5904

| Bill To: | Ship To: |
| --- | --- |
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Fairless Hills RDC #8275<br>Morrisville Dist. Center<br>One Kresge Road<br>Fairless Hills, PA 19030 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
| --- | --- | --- | --- |
| | Customer Pickup | Sears - Kmart Vendor Payments | 08275309322 |
| Order Date | Terms | Sales Person | Site |
| 9/27/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 071190003607 | 120 | 120 | 4/3# RRN Indoor Comp Cat | 5.17 | | 620.40 | | 620.40 |
| 071190003621 | 77 | 77 | 14# RRN Indoor Comp Cat | 17.48 | | 1,345.96 | | 1,345.96 |
| 071190001771 | 432 | 432 | 2-12/2oz RRN Purrfect Slmn&Veg Cat | 0.80 | | 345.60 | | 345.60 |
| 071190001764 | 432 | 432 | 2-12/2oz RRN Purrfect Chk&Veg Cat | 0.80 | | 345.60 | | 345.60 |
| 071190001757 | 300 | 300 | 12/2.8oz RRN Bf&Chk Catterole Cat | 0.83 | | 249.00 | | 249.00 |
| 071190001474 | 77 | 77 | 14# RRN Longevity Chk&Slmn Cat | 17.48 | | 1,345.96 | | 1,345.96 |
| 071190007797 | 28 | 28 | 28# RR ZG Turkey Dog | 35.70 | | 999.60 | | 999.60 |
| 071190001559 | 84 | 84 | 12# RRN Peak WL Chk&Duck Dog | 19.13 | | 1,606.92 | | 1,606.92 |
| 071190001603 | 39 | 39 | 3/6# RRN Little Bts Chk&Veg Dog | 7.26 | | 283.14 | | 283.14 |
| 071190008336 | 28 | 28 | 28# RRN ZG Chk&SwtPot Dog | 35.70 | | 999.60 | | 999.60 |
| 071190001672 | 248 | 248 | 8/3oz RRN Sausge Bts Chk Dog | 2.26 | | 560.48 | | 560.48 |
| 071190001658 | 248 | 248 | 8/3oz RRN Trky Bcn Dog | 2.26 | | 560.48 | | 560.48 |
| 071190001825 | 256 | 256 | 16/3.5oz RRN Peak WR Chk&Lamb Wet Dog | 0.90 | | 230.40 | | 230.40 |
| 071190001801 | 256 | 256 | 16/3.5oz RRN Peak OR Chk&Bf Wet Dog | 0.90 | | 230.40 | | 230.40 |
| 071190001818 | 256 | 256 | 16/3.5oz RRN Peak WL Chk&Duck Wet Dog | 0.90 | | 230.40 | | 230.40 |
| 071190006981 | 77 | 77 | 14# RR Nutrish Chicken Cat | 17.48 | | 1,345.96 | | 1,345.96 |
| 071190007162 | 84 | 84 | 12# RR ZG Salmon & Swt Pot | 19.13 | | 1,606.92 | | 1,606.92 |
| 071190006844 | 39 | 39 | 3/6# RRN ZG Trky&Pot Dog | 8.87 | | 345.93 | | 345.93 |
| 071190006707 | 248 | 248 | 8/3pk RR Soup Bones Chicken | 2.26 | | 560.48 | | 560.48 |
| 071190006684 | 248 | 248 | 8/3pk RR Soup Bones Beef | 2.26 | | 560.48 | | 560.48 |

| | |
| --- | --- |
| **Subtotal:** | 26,208.28 |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | 26,208.28 |

**Ainsworth**
PET NUTRITION
PET STORE QUALITY SUPERMARKET EASY

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA 16335

# INVOICE

**Invoice Number:** SI592106
**Date:** 10/08/18
**Order No.:** SO492773
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

### Divisions:
DAD'S Pet Care
Ainsworth Specialty Brands
Ainsworth Custom

Remit To: Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA 15253-5904

| Bill To: | Ship To: |
|---|---|
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Fairless Hills RDC #8275<br>Morrisville Dist. Center<br>One Kresge Road<br>Fairless Hills, PA 19030 |

Page: 2

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
|---|---|---|---|
| | Customer Pickup | Sears - Kmart Vendor Payments | 08275309322 |
| Order Date | Terms | Sales Person | Site |
| 9/27/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
|---|---|---|---|---|---|---|---|---|
| 071190006721 | 320 | 320 | 8/8oz RRWet Hrty Beef Stew | 1.58 | | 505.60 | | 505.60 |
| 071190006745 | 160 | 160 | 8/8oz RRWet Chicken Paw Pie | 1.58 | | 252.80 | | 252.80 |
| 071190006738 | 320 | 320 | 8/8oz RRWet Chicken Muttballs | 1.58 | | 505.60 | | 505.60 |
| 071190007025 | 672 | 672 | 24/2.8oz RRWet Cat Chicken | 0.80 | | 537.60 | | 537.60 |
| 071190006998 | 60 | 60 | 4/3# RR Nutrish Salmon Cat | 5.17 | | 310.20 | | 310.20 |
| 071190006332 | 32 | 32 | 28# RR Nutrish Beef & Br Rice | 24.88 | | 796.16 | | 796.16 |
| 071190006349 | 64 | 64 | 28# RR Nutrish Chicken & Veg | 24.88 | | 1,592.32 | | 1,592.32 |
| 071190008084 | 77 | 77 | 11.5# RRN Dish Bf&BrRc Dog | 19.13 | | 1,473.01 | | 1,473.01 |
| 071190022448 | 248 | 248 | 8/3oz RRN Svry Rstrs Chk Dog | 2.26 | | 560.48 | | 560.48 |
| 071190003416 | 84 | 84 | 12# RRN Peak OR Bf&Ven Dog | 19.13 | | 1,606.92 | | 1,606.92 |
| 071190022424 | 248 | 248 | 8/3oz RRN Mtloaf Mrsls Bf Dog | 2.26 | | 560.48 | | 560.48 |
| 071190007780 | 62 | 62 | 2/12ct RRWet Cat Seafood Multi | 9.60 | | 595.20 | | 595.20 |
| 071190022462 | 248 | 248 | 8/3oz RRN Brgr Bts Bf&Bsn Dog | 2.26 | | 560.48 | | 560.48 |
| 071190001986 | 192 | 192 | 2-12/1.4oz RRN Purrfect Broth Chk&Veg Cat | 0.83 | | 159.36 | | 159.36 |
| 071190001993 | 144 | 144 | 2-12/1.4oz RRN Purrfect Broth Tuna&Veg Cat | 0.83 | | 119.52 | | 119.52 |
| 071190006011 | 117 | 117 | 3/6# RRN Chk&Veg Dog | 7.26 | | 849.42 | | 849.42 |
| 071190006035 | 117 | 117 | 3/6# RRN Bf&BrRc Dog | 7.26 | | 849.42 | | 849.42 |

| | |
|---|---|
| **Subtotal:** | 26,208.28 |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | 26,208.28 |

# Ainsworth
### PET STORE QUALITY SUPERMARKET EASY

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA 16335

# INVOICE

**Invoice Number:** SI592107
**Date:** 10/08/18
**Order No.:** SO492775
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

### Divisions:
DAD'S Pet Care
Ainsworth Specialty Brands
Ainsworth Custom

Remit To:   Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA 15253-5904

| Bill To: | Ship To: |
|---|---|
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Warren RDC #8305<br>Warren Dist. Center<br>541 Perkins- Jones Road<br>Dept. 029<br>Warren, 44483-1899 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
|---|---|---|---|
| | Customer Pickup | Sears - Kmart Vendor Payments | 08305229805 |
| Order Date | Terms | Sales Person | Site |
| 9/27/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
|---|---|---|---|---|---|---|---|---|
| 071190003607 | 60 | 60 | 4/3# RRN Indoor Comp Cat | 5.17 | | 310.20 | | 310.20 |
| 071190008343 | 33 | 33 | 3/6# RRN Puppy Chk&BrRc Dog | 7.26 | | 239.58 | | 239.58 |
| 071190003621 | 77 | 77 | 14# RRN Indoor Comp Cat | 17.48 | | 1,345.96 | | 1,345.96 |
| 071190003423 | 40 | 40 | 23# RRN Peak OR Bf&Ven Dog | 35.70 | | 1,428.00 | | 1,428.00 |
| 071190007315 | 672 | 672 | 24/2.8oz RRWet Cat Chkn&Slmn | 0.80 | | 537.60 | | 537.60 |
| 071190008329 | 70 | 70 | 14# RRN ZG Chk&SwtPot Dog | 19.13 | | 1,339.10 | | 1,339.10 |
| 071190001795 | 60 | 60 | 2/12ct RRN Purrfect Multi Cat | 9.60 | | 576.00 | | 576.00 |
| 071190001757 | 300 | 300 | 12/2.8oz RRN Bf&Chk Catterole Cat | 0.83 | | 249.00 | | 249.00 |
| 071190007797 | 28 | 28 | 28# RR ZG Turkey Dog | 35.70 | | 999.60 | | 999.60 |
| 071190001603 | 39 | 39 | 3/6# RRN Little Bts Chk&Veg Dog | 7.26 | | 283.14 | | 283.14 |
| 071190008328 | 28 | 28 | 28# RRN ZG Chk&SwtPot Dog | 35.70 | | 999.60 | | 999.60 |
| 071190001665 | 248 | 248 | 8/3oz RRN Mtball Mrsls Bf&Chk Dog | 2.26 | | 560.48 | | 560.48 |
| 071190001801 | 256 | 256 | 16/3.5oz RRN Peak OR Chk&Bf Wet Dog | 0.90 | | 230.40 | | 230.40 |
| 071190001832 | 46 | 46 | 2/9ct RRN Peak Multi Wet Dog | 8.10 | | 372.60 | | 372.60 |
| 071190001818 | 256 | 256 | 16/3.5oz RRN Peak WL Chk&Duck Wet Dog | 0.90 | | 230.40 | | 230.40 |
| 071190006981 | 77 | 77 | 14# RR Nutrish Chicken Cat | 17.48 | | 1,345.96 | | 1,345.96 |
| 071190007162 | 84 | 84 | 12# RR ZG Salmon & Swt Pot | 19.13 | | 1,606.92 | | 1,606.92 |
| 071190006844 | 39 | 39 | 3/6# RRN ZG Trky&Pot Dog | 8.87 | | 345.93 | | 345.93 |
| 071190006707 | 248 | 248 | 8/3pk RR Soup Bones Chicken | 2.26 | | 560.48 | | 560.48 |
| 071190006684 | 248 | 248 | 8/3pk RR Soup Bones Beef | 2.26 | | 560.48 | | 560.48 |
| 071190006721 | 160 | 160 | 8/8oz RRWet Hrty Beef Stew | 1.58 | | 252.80 | | 252.80 |
| 071190006745 | 160 | 160 | 8/8oz RRWet Chicken Paw Pie | 1.58 | | 252.80 | | 252.80 |

**Subtotal:** 20,484.62
Invoice Discount:
Freight:
Tax:

**Total:** 20,484.62

**Ainsworth**
PET NUTRITION™
PET STORE QUALITY. SUPERMARKET EASY.

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA 16335

# INVOICE

**Invoice Number:** SI592107
**Date:** 10/08/18
**Order No.:** SO492775
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

### Divisions:
DAD'S Pet Care
Ainsworth Specialty Brands
Ainsworth Custom

Remit To:  Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA  15253-5904

| Bill To: | Ship To: |
|---|---|
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Warren RDC #8305<br>Warren Dist. Center<br>541 Perkins- Jones Road<br>Dept. 029<br>Warren, 44483-1899 |

Page: 2

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
|---|---|---|---|
| | Customer Pickup | Sears - Kmart Vendor Payments | 08305229805 |
| Order Date | Terms | Sales Person | Site |
| 9/27/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
|---|---|---|---|---|---|---|---|---|
| 071190007766 | 54 | 54 | 6/3# RR ZG Whitefish Cat | 7.24 | | 390.96 | | 390.96 |
| 071190006349 | 32 | 32 | 28# RR Nutrish Chicken & Veg | 24.88 | | 796.16 | | 796.16 |
| 071190008138 | 60 | 60 | 4/3# RRN ZG Chk&Pot Cat | 7.24 | | 434.40 | | 434.40 |
| 071190022448 | 248 | 248 | 8/3oz RRN Svry Rstrs Chk Dog | 2.26 | | 560.48 | | 560.48 |
| 071190007865 | 40 | 40 | 2/6ct RRWet Dog Multi | 9.48 | | 379.20 | | 379.20 |
| 071190007780 | 62 | 62 | 2/12ct RRWet Cat Seafood Multi | 9.60 | | 595.20 | | 595.20 |
| 071190022462 | 248 | 248 | 8/3oz RRN Brgr Bts Bf&Bsn Dog | 2.26 | | 560.48 | | 560.48 |
| 071190008312 | 39 | 39 | 3/6# RRN ZG Chk&SwtPot Dog | 8.87 | | 345.93 | | 345.93 |
| 071190002112 | 8 | 8 | 2/12ct RRN Purrfect Broth Multi Cat | 9.96 | | 79.68 | | 79.68 |
| 071190001986 | 120 | 120 | 2-12/1.4oz RRN Purrfect Broth Chk&Veg Cat | 0.83 | | 99.60 | | 99.60 |
| 071190001634 | 40 | 40 | 2/6ct RRN Hearty Recipes Multi Wet Dog | 9.48 | | 379.20 | | 379.20 |
| 071190001979 | 12 | 12 | 2/12ct RRN Peak Multi Wet Cat | 9.60 | | 115.20 | | 115.20 |
| 071190001641 | 20 | 20 | 2/12ct RRN Surf&Turf Multi Wet Cat | 9.60 | | 192.00 | | 192.00 |
| 071190001993 | 96 | 96 | 2-12/1.4oz RRN Purrfect Broth Tuna&Veg Cat | 0.83 | | 79.68 | | 79.68 |
| 071190006011 | 39 | 39 | 3/6# RRN Chk&Veg Dog | 7.26 | | 283.14 | | 283.14 |
| 071190006035 | 78 | 78 | 3/6# RRN Bf&BrRc Dog | 7.26 | | 566.28 | | 566.28 |

| | | |
|---|---|---|
| **Subtotal:** | | **20,484.62** |
| Invoice Discount: | | |
| Freight: | | |
| Tax: | | |
| **Total:** | | **20,484.62** |

# Ainsworth

PET NUTRITION

PET STORE QUALITY. SUPERMARKET EASY.

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA 16335

## INVOICE

**Invoice Number:** SI592166
**Date:** 10/08/18
**Order No.:** SO492770
**Shipper ID:** CPU

**Order Type:** EDI Sales Order
**Customer ID:** 000651

| **Divisions:** |
| --- |
| DAD'S Pet Care |
| Ainsworth Specialty Brands |
| Ainsworth Custom |

Remit To:   Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA 15253-5904

| Bill To: | Ship To: |
| --- | --- |
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Manteno RDC #8289<br>Manteno Dist. Center<br>333 South Spruce Street<br>Manteno, IL 60950-3430 |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
| --- | --- | --- | --- |
|  | Customer Pickup | Sears - Kmart Vendor Payments | 08289244499 |
| Order Date | Terms | Sales Person | Site |
| 9/27/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 071190007322 | 672 | 672 | 24/2.8oz RRWet Cat Chkn&Shrmp | 0.80 | | 537.60 | | 537.60 |
| 071190008329 | 70 | 70 | 14# RRN ZG Chk&SwtPot Dog | 19.13 | | 1,339.10 | | 1,339.10 |
| 071190001788 | 432 | 432 | 2-12/2oz RRN Purrfect Tuna&Veg Cat | 0.80 | | 345.60 | | 345.60 |
| 071190001764 | 432 | 432 | 2-12/2oz RRN Purrfect Chk&Veg Cat | 0.80 | | 345.60 | | 345.60 |
| 071190001757 | 300 | 300 | 12/2.8oz RRN Bf&Chk Catterole Cat | 0.83 | | 249.00 | | 249.00 |
| 071190001450 | 52 | 52 | 4/3# RRN Longevity Chk&Slmn Cat | 5.17 | | 268.84 | | 268.84 |
| 071190007797 | 28 | 28 | 28# RR ZG Turkey Dog | 35.70 | | 999.60 | | 999.60 |
| 071190001559 | 84 | 84 | 12# RRN Peak WL Chk&Duck Dog | 19.13 | | 1,606.92 | | 1,606.92 |
| 071190001603 | 78 | 78 | 3/6# RRN Little Bts Chk&Veg Dog | 7.26 | | 566.28 | | 566.28 |
| 071190008336 | 28 | 28 | 28# RRN ZG Chk&SwtPot Dog | 35.70 | | 999.60 | | 999.60 |
| 071190001610 | 77 | 77 | 14# RRN Little Bts Chk&Veg Dog | 13.82 | | 1,064.14 | | 1,064.14 |
| 071190001658 | 248 | 248 | 8/3oz RRN Trky Bcn Dog | 2.26 | | 560.48 | | 560.48 |
| 071190001818 | 256 | 256 | 16/3.5oz RRN Peak WL Chk&Duck Wet Dog | 0.90 | | 230.40 | | 230.40 |
| 071190001467 | 39 | 39 | 3/6# RRN Longevity Chk&Slmn Cat | 9.36 | | 365.04 | | 365.04 |
| 071190006981 | 77 | 77 | 14# RR Nutrish Chicken Cat | 17.48 | | 1,345.96 | | 1,345.96 |
| 071190007162 | 84 | 84 | 12# RR ZG Salmon & Swt Pot | 19.13 | | 1,606.92 | | 1,606.92 |
| 071190006844 | 78 | 78 | 3/6# RRN ZG Trky&Pot Dog | 8.87 | | 691.86 | | 691.86 |
| 071190006707 | 248 | 248 | 8/3pk RR Soup Bones Chicken | 2.26 | | 560.48 | | 560.48 |
| 071190006684 | 248 | 248 | 8/3pk RR Soup Bones Beef | 2.26 | | 560.48 | | 560.48 |
| 071190007049 | 672 | 672 | 24/2.8oz RRWet Cat Ofish& Ckn | 0.80 | | 537.60 | | 537.60 |
| 071190007025 | 672 | 672 | 24/2.8oz RRWet Cat Chicken | 0.80 | | 537.60 | | 537.60 |
| 071190007766 | 108 | 108 | 6/3# RR ZG Whitefish Cat | 7.24 | | 781.92 | | 781.92 |

| | |
| --- | --- |
| **Subtotal:** | **20,157.86** |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | **20,157.86** |

**Ainsworth**
PET NUTRITION®
PET STORE QUALITY SUPERMARKET EASY

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA 16335

# INVOICE

**Invoice Number:** SI592166
**Date:** 10/08/18
**Order No.:** SO492770
**Shipper ID:** CPU
**Order Type:** EDI Sales Order
**Customer ID:** 000651

| Divisions: |
|---|
| DAD'S Pet Care |
| Ainsworth Specialty Brands |
| Ainsworth Custom |

Remit To:   Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA  15253-5904

| Bill To: | Ship To: |
|---|---|
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha. 68103-2230<br>NE<br>United States of America | Manteno RDC #8289<br>Manteno Dist. Center<br>333 South Spruce Street<br>Manteno, IL  60950-3430 |

Page: 2

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
|---|---|---|---|
|  | Customer Pickup | Sears - Kmart Vendor Payments | 08289244499 |
| **Order Date** | **Terms** | **Sales Person** | **Site** |
| 9/27/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
|---|---|---|---|---|---|---|---|---|
| 071190006998 | 60 | 60 | 4/3# RR Nutrish Salmon Cat | 5.17 | | 310.20 | | 310.20 |
| 071190006332 | 32 | 32 | 28# RR Nutrish Beef & Br Rice | 24.88 | | 796.16 | | 796.16 |
| 071190022448 | 248 | 248 | 8/3oz RRN Svry Rstrs Chk Dog | 2.26 | | 560.48 | | 560.48 |
| 071190022462 | 248 | 248 | 8/3oz RRN Brgr Bts Bf&Bsn Dog | 2.26 | | 560.48 | | 560.48 |
| 071190001986 | 96 | 96 | 2-12/1.4oz RRN Purrfect Broth Chk&Veg Cat | 0.83 | | 79.68 | | 79.68 |
| 071190001948 | 96 | 96 | 2-12/2oz RRN Peak WC Chk&Trout Wet Cat | 0.80 | | 76.80 | | 76.80 |
| 071190001955 | 96 | 96 | 2-12/2oz RRN Peak CR Tuna&Bf Cat | 0.80 | | 76.80 | | 76.80 |
| 071190001931 | 96 | 96 | 2-12/2oz RRN Peak WL Chk&Duck Cat | 0.80 | | 76.80 | | 76.80 |
| 071190001979 | 14 | 14 | 2/12ct RRN Peak Multi Wet Cat | 9.60 | | 134.40 | | 134.40 |
| 071190001641 | 18 | 18 | 2/12ct RRN Surf&Turf Multi Wet Cat | 9.60 | | 172.80 | | 172.80 |
| 071190001993 | 96 | 96 | 2-12/1.4oz RRN Purrfect Broth Tuna&Veg Cat | 0.83 | | 79.68 | | 79.68 |
| 071190006011 | 78 | 78 | 3/6# RRN Chk&Veg Dog | 7.26 | | 566.28 | | 566.28 |
| 071190006035 | 78 | 78 | 3/6# RRN Bf&BrRc Dog | 7.26 | | 566.28 | | 566.28 |

| | |
|---|---|
| **Subtotal:** | **20,157.86** |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | **20,157.86** |

### Ainsworth
PET NUTRITION
PET STORE QUALITY SUPERMARKET EASY

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA  16335

# INVOICE

**Invoice Number:** SI592282
**Date:** 10/10/18
**Order No.:** SO492774
**Shipper ID:** CPU

**Order Type:** EDI Sales Order
**Customer ID:** 000651

**Divisions:**
DAD'S Pet Care
Ainsworth Specialty Brands
Ainsworth Custom

Remit To:  Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA  15253-5904

| Bill To: | Ship To: |
|---|---|
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha. 68103-2230<br>NE<br>United States of America | Lawrence RDC #8273<br>Lawrence DC<br>3051 Lakeview Road<br>Lawrence. 66049-9071<br>KS |

Page: 1

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
|---|---|---|---|
| | Customer Pickup | Sears - Kmart Vendor Payments | 08273679725 |
| **Order Date** | **Terms** | **Sales Person** | **Site** |
| 9/27/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
|---|---|---|---|---|---|---|---|---|
| 071190003607 | 60 | 60 | 4/3# RRN Indoor Comp Cat | 5.17 | | 310.20 | | 310.20 |
| 071190008343 | 33 | 33 | 3/6# RRN Puppy Chk&BrRc Dog | 7.26 | | 239.58 | | 239.58 |
| 071190003621 | 77 | 77 | 14# RRN Indoor Comp Cat | 17.48 | | 1,345.96 | | 1,345.96 |
| 071190003423 | 40 | 40 | 23# RRN Peak OR Bf&Ven Dog | 35.70 | | 1,428.00 | | 1,428.00 |
| 071190001474 | 77 | 77 | 14# RRN Longevity Chk&Slmn Cat | 17.48 | | 1,345.96 | | 1,345.96 |
| 071190001559 | 84 | 84 | 12# RRN Peak WL Chk&Duck Dog | 19.13 | | 1,606.92 | | 1,606.92 |
| 071190001566 | 40 | 40 | 23# RRN Peak WL Chk&Duck Dog | 35.70 | | 1,428.00 | | 1,428.00 |
| 071190001832 | 46 | 46 | 2/9ct RRN Peak Multi Wet Dog | 8.10 | | 372.60 | | 372.60 |
| 071190001467 | 39 | 39 | 3/6# RRN Longevity Chk&Slmn Cat | 9.36 | | 365.04 | | 365.04 |
| 071190006981 | 77 | 77 | 14# RR Nutrish Chicken Cat | 17.48 | | 1,345.96 | | 1,345.96 |
| 071190007902 | 98 | 98 | 11# RRN ZG Beef&Bison Dog | 19.13 | | 1,874.74 | | 1,874.74 |
| 071190006844 | 39 | 39 | 3/6# RRN ZG Trky&Pot Dog | 8.87 | | 345.93 | | 345.93 |
| 071190006707 | 248 | 248 | 8/3pk RR Soup Bones Chicken | 2.26 | | 560.48 | | 560.48 |
| 071190006646 | 248 | 248 | 8/3pk RR Soup Bones Beef | 2.26 | | 560.48 | | 560.48 |
| 071190006714 | 160 | 160 | 8/8oz RRWet Savory Lamb Stew | 1.58 | | 252.80 | | 252.80 |
| 071190006721 | 160 | 160 | 8/8oz RRWet Hrty Beef Stew | 1.58 | | 252.80 | | 252.80 |
| 071190007049 | 672 | 672 | 24/2.8oz RRWet Cat Ofish& Ckn | 0.80 | | 537.60 | | 537.60 |
| 071190008053 | 77 | 77 | 11.5# RRN Dish Chk&BrRc Dog | 19.13 | | 1,473.01 | | 1,473.01 |
| 071190006332 | 32 | 32 | 28# RR Nutrish Beef & Br Rice | 24.88 | | 796.16 | | 796.16 |
| 071190006349 | 32 | 32 | 28# RR Nutrish Chicken & Veg | 24.88 | | 796.16 | | 796.16 |
| 071190008077 | 52 | 52 | 4/3.75# RRN Dish Bf&BrRc Dog | 8.87 | | 461.24 | | 461.24 |
| 071190007001 | 39 | 39 | 3/6# RRN Slmn&BrRc Cat | 9.36 | | 365.04 | | 365.04 |
| 071190022448 | 248 | 248 | 8/3oz RRN Svry Rstrs Chk Dog | 2.26 | | 560.48 | | 560.48 |
| 071190007865 | 40 | 40 | 2/6ct RRWet Dog Multi | 9.48 | | 379.20 | | 379.20 |

| | |
|---|---|
| **Subtotal:** | 21,459.72 |
| Invoice Discount: | |
| Freight: | |
| Tax: | |
| **Total:** | 21,459.72 |

*Ainsworth*
PET NUTRITION®
PET STORE QUALITY. SUPERMARKET EASY.

Ainsworth Pet Nutrition LLC
18746 Mill Street
Meadville, PA  16335

# INVOICE

**Invoice Number:** SI592282
**Date:** 10/10/18
**Order No.:** SO492774
**Shipper ID:** CPU

**Order Type:** EDI Sales Order
**Customer ID:** 000651

**Divisions:**
DAD'S Pet Care
Ainsworth Specialty Brands
Ainsworth Custom

Remit To:   Ainsworth Pet Nutrition LLC
PO Box 536204
Pittsburgh, PA  15253-5904

| Bill To: | Ship To: |
|---|---|
| Sears - Kmart Vendor Payments<br>PO Box 2230<br>Omaha, 68103-2230<br>NE<br>United States of America | Lawrence RDC #8273<br>Lawrence DC<br>3051 Lakeview Road<br>Lawrence, 66049-9071<br>KS |

Page: 2

| FOB Point | Ship Via | Ordered By | Customer P.O. Number |
|---|---|---|---|
|  | Customer Pickup | Sears - Kmart Vendor Payments | 08273679725 |
| Order Date | Terms | Sales Person | Site |
| 9/27/2018 | 2% 10 Days/Net 11 Days | Claire Hanold | D440 |

| Item UPC | Ordered | Shipped | Description | Unit Price | Unit Promo | Ext. Sales | Promo | Ext. Price |
|---|---|---|---|---|---|---|---|---|
| 071190003522 | 40 | 40 | 23# RRN Peak NW Trky&Duck Dog | 35.70 |  | 1,428.00 |  | 1,428.00 |
| 071190001634 | 40 | 40 | 2/6ct RRN Hearty Recipes Multi Wet Dog | 9.48 |  | 379.20 |  | 379.20 |
| 071190003614 | 39 | 39 | 3/6# RRN Indoor Comp Cat | 9.36 |  | 365.04 |  | 365.04 |
| 071190006035 | 39 | 39 | 3/6# RRN Bf&BrRc Dog | 7.26 |  | 283.14 |  | 283.14 |

|  |  |
|---|---|
| **Subtotal:** | 21,459.72 |
| Invoice Discount: |  |
| Freight: |  |
| Tax: |  |
| **Total:** | 21,459.72 |