**BLANK ROME LLP**
The Chrysler Building
405 Lexington Avenue
New York, New York 10174
Telephone: (212) 885-5000
Facsimile: (212) 885-5001
Stanley B. Tarr
Evan J. Zucker

*Attorneys for Hansae Co. Ltd.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------------------------ x | | |
| **In re:** | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION, *et al.*,** | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |
| ------------------------------------------------------------ x | | |

### NOTICE OF FILING OF RECLAMATION DEMAND OF HANSAE CO. LTD.

PLEASE TAKE NOTICE that, Hansae Co. Ltd., by and through its undersigned counsel, hereby files this notice of the delivery of written demand for reclamation of goods pursuant to 11 U.S.C. § 546(c), upon the above-captioned debtors to reclaim certain assets (the "Goods") that are subject to reclamation. The Goods were sold in the ordinary course of business and delivered on credit terms to, and received by, the above-captioned Debtors during the forty-five days prior to the filing of bankruptcy. A copy of the reclamation demand letter is attached hereto as Exhibit A.

PLEASE TAKE FURTHER NOTICE that Hansae Co. Ltd. reserves all of its rights and remedies available to it, at law or in equity, including but not limited to, its right to an allowed administrative expense claim under 11 U.S.C. § 503(b)(9) and/or its right to amend and supplement its reclamation demand and to serve and file additional demands or claims.

**BLANK ROME LLP**

Dated: October 31, 2018          By:     */s Stanley B. Tarr*
                                        Stanley B. Tarr
                                        Evan J. Zucker
                                        The Chrysler Building
                                        405 Lexington Avenue
                                        New York, New York 10174
                                        Telephone:   (212) 885-5000

Facsimile:    (212) 885-5001
Email:        Tarr@BlankRome.com
              EZucker@BlankRome.com

*Attorneys for Hansae Co. Ltd.*

999998.03373/113489730v.1

# Exhibit A

# BLANKROME

2029 Century Park East | 6th Floor | Los Angeles, CA 90067

| | |
|---|---|
| *Phone:* | *(424) 239-3831* |
| *Fax:* | *(424) 239-3841* |
| *Email:* | *JKim@BlankRome.com* |

October 31, 2018

**VIA OVERNIGHT MAIL**

Ray Schrock, Esq.
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, NY 10153-0119
Email: ray.schrock@weil.com

Sears Holding Management Corporation
Attn: General Counsel
3333 Beverly Road, Mail Station: B6-260A
Hoffman Estates, IL 60179

  Re: ***In re Sears Holding Corporation, et al.*,**
    **Case No. 18-23538 (RDD) (Jointly Administered)**

Dear Mr. Schrock:

  I am writing on behalf of Hansae Co. Ltd. ("Hansae") a supplier of goods to Sears Holdings Corporation.  Prior to October 15, 2018, the Debtors received, in the ordinary course of business, certain goods from Hansae for which Hansae has not received payment.  Accordingly, Hansae hereby asserts certain claims, rights and remedies with respect to those unpaid goods.

*Administrative Claims under Section 503(b)(9) of the Bankruptcy Code*

  Hansae hereby asserts an administrative claim pursuant to section 503(b)(9) of the Bankruptcy Code in the amount of not less than $1,047,789.01 for all goods delivered by Hansae to the above-referenced debtors and debtors in possession (collectively, the "Debtors") on or after September 25, 2018 (the "503(b)(9) Claim").  The details regarding the goods the Debtors received from Hansae in the 20 days prior to the Debtors' bankruptcy filings are contained in the charts attached hereto as Exhibit A.

  Hansae hereby demands full payment of all administrative claims set forth herein pursuant to any plan of reorganization confirmed by the Court in these chapter 11 cases and/or

# BLANKROME

Ray Schrock, Esq.
October 31, 2018
Page 2

pursuant any other procedures approved by the Court in these chapter 11 cases regarding administration or payment of administrative claims.[1]

## *Reclamation Claims and Rights*

In addition to and without limiting Hansae's rights under section 503(b)(9), pursuant to all applicable provisions of the Uniform Commercial Code, including without limitation section 2-702, section 546(c) of the United States Bankruptcy Code, and any applicable common law, Hansae hereby makes a reclamation demand upon the Debtors for all goods delivered by Hansae to the Debtors on or after August 31, 2018 that are not subject the 503(b)(9) Claim (the "Reclamation Goods"). Specifically, as set forth in the charts attached hereto as Exhibit B, the Debtors received no less than $1,505,397.80 in Reclamation Goods from Hansae in the 45 days prior to the Debtors' bankruptcy filings.[2]

Please contact the undersigned for the instructions for the immediate return of the goods subject to this reclamation demand. You are further notified that all goods subject to Hansae's rights of reclamation (including any goods subject to the 503(b)(9) Claim) should be immediately segregated by the Debtors and not used for any purpose.

Hansae expressly reserves the right to modify, amend and/or supplement the demands made herein. These demands are made without prejudice and in addition to any other rights and claims possessed by Hansae under applicable law or in equity, all of which rights are expressly reserved.

Very truly yours,

*/s/ Jason S. Kim*

Jason S. Kim

---

[1]   Hansae intends to submit a critical vendor request form consistent with the protocol established by the Court's *Interim Order (I) Authorizing Debtors to Pay Certain Prepetition Obligations to Critical Vendors; (II) Approving Procedures to Address Vendors who Repudiate and Refuse to Honor their Contractual Obligations to the Debtors; and (III) Granting Related*.

[2]   This reclamation demand does not include the goods subject Hansae's 503(b)(9) Claim and presumes that the 503(b)(9) Claim is allowed in the full amount. To the extent that it is not, Hansae hereby expands its reclamation demand to encompass all goods received by the Debtors in the 45 days prior to their bankruptcy filings, which goods total not less than $2,553,186.81.

BLANKROME

Ray Schrock, Esq.
October 31, 2018
Page 3

Attachments:  Exhibits A & B

cc:      Stanley B. Tarr, Esq.

**EXHIBIT A**
503(b)(9) Claim

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART KNIT | 201822041563 | B1V4B | 19-Sep-18 | 27-Sep-18 | $554.40 | $29.18 | $583.58 |
| K-MART KNIT | 201822041563 | B1V4C | 19-Sep-18 | 27-Sep-18 | $5,005.80 | $263.46 | $5,269.26 |
| K-MART KNIT | 201822041563 | B1V4B | 19-Sep-18 | 27-Sep-18 | $1,778.70 | $93.62 | $1,872.32 |
| K-MART KNIT | 201822041563 | B1V4B | 19-Sep-18 | 27-Sep-18 | $41.58 | $2.19 | $43.77 |
| K-MART KNIT | 201822041563 | B1V4B | 19-Sep-18 | 27-Sep-18 | $50.82 | $2.67 | $53.49 |
| K-MART KNIT | 201822041563 | B1V4C | 19-Sep-18 | 27-Sep-18 | $4,560.84 | $240.04 | $4,800.88 |
| K-MART KNIT | 201822041563 | B1V4C | 19-Sep-18 | 27-Sep-18 | $197.76 | $10.41 | $208.17 |
| K-MART WOVEN | 201822055900 | B1V25 | 21-Sep-18 | 27-Sep-18 | $266.00 | $14.00 | $280.00 |
| K-MART WOVEN | 201822055900 | B1V25 | 21-Sep-18 | 27-Sep-18 | $292.60 | $15.40 | $308.00 |
| K-MART WOVEN | 201822055900 | B1V25 | 21-Sep-18 | 27-Sep-18 | $114.00 | $6.00 | $120.00 |
| K-MART WOVEN | 201822055900 | B1V25 | 21-Sep-18 | 27-Sep-18 | $121.60 | $6.40 | $128.00 |
| K-MART WOVEN | 201822055900 | B1V25 | 21-Sep-18 | 27-Sep-18 | $60.80 | $3.20 | $64.00 |
| K-MART WOVEN | 201822055900 | B1V25 | 21-Sep-18 | 27-Sep-18 | $102.60 | $5.40 | $108.00 |
| K-MART WOVEN | 201822055900 | B1V25 | 21-Sep-18 | 27-Sep-18 | $186.20 | $9.80 | $196.00 |
| K-MART WOVEN | 201822055900 | B1V25 | 21-Sep-18 | 27-Sep-18 | $30.40 | $1.60 | $32.00 |
| K-MART WOVEN | 201822055900 | B1V25 | 21-Sep-18 | 27-Sep-18 | $102.60 | $5.40 | $108.00 |
| K-MART WOVEN | 201822055900 | B1V25 | 21-Sep-18 | 27-Sep-18 | $152.00 | $8.00 | $160.00 |
| K-MART WOVEN | 201822056372 | B1V25 | 21-Sep-18 | 27-Sep-18 | $34.20 | $1.80 | $36.00 |
| K-MART WOVEN | 201822056372 | B1V25 | 21-Sep-18 | 27-Sep-18 | $136.80 | $7.20 | $144.00 |
| K-MART WOVEN | 201822056372 | B1V25 | 21-Sep-18 | 27-Sep-18 | $60.80 | $3.20 | $64.00 |
| K-MART WOVEN | 201822056372 | B1V25 | 21-Sep-18 | 27-Sep-18 | $136.80 | $7.20 | $144.00 |
| K-MART WOVEN | 201822056372 | B1V25 | 21-Sep-18 | 27-Sep-18 | $152.00 | $8.00 | $160.00 |
| K-MART WOVEN | 201822056372 | B1V25 | 21-Sep-18 | 27-Sep-18 | $152.00 | $8.00 | $160.00 |
| K-MART WOVEN | 201822056372 | B1V25 | 21-Sep-18 | 27-Sep-18 | $186.20 | $9.80 | $196.00 |
| K-MART WOVEN | 201822056372 | B1V25 | 21-Sep-18 | 27-Sep-18 | $30.40 | $1.60 | $32.00 |
| K-MART WOVEN | 201822056372 | B1V25 | 21-Sep-18 | 27-Sep-18 | $292.60 | $15.40 | $308.00 |
| K-MART WOVEN | 201822056372 | B1V25 | 21-Sep-18 | 27-Sep-18 | $292.60 | $15.40 | $308.00 |
| K-MART WOVEN | 201822057360 | SI6618 | 21-Sep-18 | 27-Sep-18 | $1,224.30 | $64.44 | $1,288.74 |
| K-MART WOVEN | 201822057360 | SI6618 | 21-Sep-18 | 27-Sep-18 | $467.46 | $24.60 | $492.06 |
| K-MART WOVEN | 201822057360 | SE8851 | 21-Sep-18 | 27-Sep-18 | $1,520.00 | $80.00 | $1,600.00 |
| K-MART WOVEN | 201822057360 | SE6642 | 21-Sep-18 | 27-Sep-18 | $467.46 | $24.60 | $492.06 |
| K-MART WOVEN | 201822057360 | SE6642 | 21-Sep-18 | 27-Sep-18 | $1,224.30 | $64.44 | $1,288.74 |
| K-MART WOVEN | 201822057360 | SE8851 | 21-Sep-18 | 27-Sep-18 | $1,915.20 | $100.80 | $2,016.00 |
| K-MART WOVEN | 201822057360 | SF8782 | 21-Sep-18 | 27-Sep-18 | $3,040.00 | $160.00 | $3,200.00 |
| K-MART WOVEN | 201822057360 | SF8782 | 21-Sep-18 | 27-Sep-18 | $1,542.80 | $81.20 | $1,624.00 |
| K-MART WOVEN | 201822057360 | SF8782 | 21-Sep-18 | 27-Sep-18 | $2,287.60 | $120.40 | $2,408.00 |
| K-MART WOVEN | 201822057360 | SE6642 | 21-Sep-18 | 27-Sep-18 | $467.46 | $24.60 | $492.06 |
| K-MART WOVEN | 201822057360 | SE8851 | 21-Sep-18 | 27-Sep-18 | $2,097.60 | $110.40 | $2,208.00 |
| K-MART WOVEN | 201822057360 | SF8782 | 21-Sep-18 | 27-Sep-18 | $2,736.00 | $144.00 | $2,880.00 |
| K-MART WOVEN | 201822057360 | SI6618 | 21-Sep-18 | 27-Sep-18 | $1,224.30 | $64.44 | $1,288.74 |

**EXHIBIT A**
503(b)(9) Claim

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART WOVEN | 201822057360 | SI6618 | 21-Sep-18 | 27-Sep-18 | $467.46 | $24.60 | $492.06 |
| K-MART WOVEN | 201822057360 | SE8851 | 21-Sep-18 | 27-Sep-18 | $931.00 | $49.00 | $980.00 |
| K-MART WOVEN | 201822057360 | SE8851 | 21-Sep-18 | 27-Sep-18 | $1,782.20 | $93.80 | $1,876.00 |
| K-MART WOVEN | 201822057360 | SE6642 | 21-Sep-18 | 27-Sep-18 | $1,224.30 | $64.44 | $1,288.74 |
| K-MART WOVEN | 201822057360 | SF8782 | 21-Sep-18 | 27-Sep-18 | $1,763.20 | $92.80 | $1,856.00 |
| K-MART WOVEN | 201822057360 | SF8782 | 21-Sep-18 | 27-Sep-18 | $2,420.60 | $127.40 | $2,548.00 |
| K-MART WOVEN | 201822057360 | SE8851 | 21-Sep-18 | 27-Sep-18 | $1,941.80 | $102.20 | $2,044.00 |
| K-MART WOVEN | 201822057576 | SE6642 | 21-Sep-18 | 27-Sep-18 | $597.31 | $31.44 | $628.75 |
| K-MART WOVEN | 201822057576 | SE8851 | 21-Sep-18 | 27-Sep-18 | $2,310.40 | $121.60 | $2,432.00 |
| K-MART WOVEN | 201822057576 | SE6642 | 21-Sep-18 | 27-Sep-18 | $1,491.42 | $78.50 | $1,569.92 |
| K-MART WOVEN | 201822057576 | SF8782 | 21-Sep-18 | 27-Sep-18 | $2,793.00 | $147.00 | $2,940.00 |
| K-MART WOVEN | 201822057576 | SE8851 | 21-Sep-18 | 27-Sep-18 | $2,553.60 | $134.40 | $2,688.00 |
| K-MART WOVEN | 201822057576 | SF8782 | 21-Sep-18 | 27-Sep-18 | $2,188.80 | $115.20 | $2,304.00 |
| K-MART WOVEN | 201822057576 | SE8851 | 21-Sep-18 | 27-Sep-18 | $1,884.80 | $99.20 | $1,984.00 |
| K-MART WOVEN | 201822057576 | SE8851 | 21-Sep-18 | 27-Sep-18 | $2,181.20 | $114.80 | $2,296.00 |
| K-MART WOVEN | 201822057576 | SF8782 | 21-Sep-18 | 27-Sep-18 | $2,979.20 | $156.80 | $3,136.00 |
| K-MART WOVEN | 201822057576 | SI6618 | 21-Sep-18 | 27-Sep-18 | $1,491.42 | $78.50 | $1,569.92 |
| K-MART WOVEN | 201822057576 | SI6618 | 21-Sep-18 | 27-Sep-18 | $597.31 | $31.44 | $628.75 |
| K-MART WOVEN | 201822057576 | SE8851 | 21-Sep-18 | 27-Sep-18 | $2,394.00 | $126.00 | $2,520.00 |
| K-MART WOVEN | 201822057576 | SE8851 | 21-Sep-18 | 27-Sep-18 | $1,117.20 | $58.80 | $1,176.00 |
| K-MART WOVEN | 201822057576 | SE6642 | 21-Sep-18 | 27-Sep-18 | $1,491.42 | $78.50 | $1,569.92 |
| K-MART WOVEN | 201822057576 | SI6618 | 21-Sep-18 | 27-Sep-18 | $1,491.42 | $78.50 | $1,569.92 |
| K-MART WOVEN | 201822057576 | SF8782 | 21-Sep-18 | 27-Sep-18 | $3,313.60 | $174.40 | $3,488.00 |
| K-MART WOVEN | 201822057576 | SI6618 | 21-Sep-18 | 27-Sep-18 | $597.31 | $31.44 | $628.75 |
| K-MART WOVEN | 201822057576 | SF8782 | 21-Sep-18 | 27-Sep-18 | $3,708.80 | $195.20 | $3,904.00 |
| K-MART WOVEN | 201822057576 | SF8782 | 21-Sep-18 | 27-Sep-18 | $1,915.20 | $100.80 | $2,016.00 |
| K-MART WOVEN | 201822057576 | SE6642 | 21-Sep-18 | 27-Sep-18 | $597.31 | $31.44 | $628.75 |
| SEARS KNIT | 201822067964 | SJ6494 | 19-Sep-18 | 27-Sep-18 | $34,356.00 | $1,808.21 | $36,164.21 |
| SEARS KNIT | 201822068005 | SG8471 | 19-Sep-18 | 27-Sep-18 | $50,259.44 | $2,645.23 | $52,904.67 |
| SEARS KNIT | 201822067862 | SJ8507 | 19-Sep-18 | 27-Sep-18 | $107,378.00 | $5,651.47 | $113,029.47 |
| SEARS KNIT | 201822068005 | SG8470 | 19-Sep-18 | 27-Sep-18 | $29,513.70 | $1,553.35 | $31,067.05 |
| SEARS KNIT | 201822067895 | SG8501 | 19-Sep-18 | 27-Sep-18 | $26,615.52 | $1,400.82 | $28,016.34 |
| SEARS KNIT | 201822041551 | SF8619 | 19-Sep-18 | 27-Sep-18 | $1,034.88 | $54.47 | $1,089.35 |
| SEARS KNIT | 201822041551 | SF8619 | 19-Sep-18 | 27-Sep-18 | $2,425.50 | $127.66 | $2,553.16 |
| K-MART KNIT | 201821931127 | B1V4S | 13-Sep-18 | 28-Sep-18 | $6,455.40 | $339.76 | $6,795.16 |
| K-MART KNIT | 201821931127 | B1V4S | 13-Sep-18 | 28-Sep-18 | $5,943.84 | $312.83 | $6,256.67 |
| K-MART KNIT | 201821931127 | B1V4S | 13-Sep-18 | 28-Sep-18 | $8,148.42 | $428.86 | $8,577.28 |
| K-MART KNIT | 201821931127 | B1V4S | 13-Sep-18 | 28-Sep-18 | $4,725.84 | $248.73 | $4,974.57 |
| K-MART KNIT | 201821931127 | B1V4S | 13-Sep-18 | 28-Sep-18 | $227.36 | $11.97 | $239.33 |
| K-MART KNIT | 201821931127 | B1V4S | 13-Sep-18 | 28-Sep-18 | $8,554.42 | $450.23 | $9,004.65 |
| K-MART KNIT | 201821931960 | B1V4T | 19-Sep-18 | 28-Sep-18 | $8,694.00 | $457.58 | $9,151.58 |

**EXHIBIT A**
503(b)(9) Claim

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART KNIT | 201821931960 | B1V4T | 19-Sep-18 | 28-Sep-18 | $3,564.54 | $187.61 | $3,752.15 |
| K-MART KNIT | 201821931960 | B1V4T | 19-Sep-18 | 28-Sep-18 | $2,762.76 | $145.41 | $2,908.17 |
| K-MART KNIT | 201821931960 | B1V4T | 19-Sep-18 | 28-Sep-18 | $12,171.60 | $640.61 | $12,812.21 |
| K-MART KNIT | 201821931960 | B1V4T | 19-Sep-18 | 28-Sep-18 | $1,690.50 | $88.97 | $1,779.47 |
| K-MART KNIT | 201821931960 | B1V4T | 19-Sep-18 | 28-Sep-18 | $53.13 | $2.80 | $55.93 |
| K-MART KNIT | 201821932271 | B1V4T | 20-Sep-18 | 28-Sep-18 | $12,606.30 | $663.49 | $13,269.79 |
| K-MART KNIT | 201821932271 | B1V4T | 20-Sep-18 | 28-Sep-18 | $1,690.50 | $88.97 | $1,779.47 |
| K-MART KNIT | 201821932271 | B1V4T | 20-Sep-18 | 28-Sep-18 | $3,781.89 | $199.05 | $3,980.94 |
| K-MART KNIT | 201821932271 | B1V4T | 20-Sep-18 | 28-Sep-18 | $8,848.56 | $465.71 | $9,314.27 |
| K-MART KNIT | 201821932271 | B1V4T | 20-Sep-18 | 28-Sep-18 | $106.26 | $5.59 | $111.85 |
| K-MART KNIT | 201821932271 | B1V4T | 20-Sep-18 | 28-Sep-18 | $2,815.89 | $148.20 | $2,964.09 |
| K-MART KNIT | 201821932413 | B2X0F | 20-Sep-18 | 28-Sep-18 | $1,173.60 | $61.77 | $1,235.37 |
| K-MART KNIT | 201821932413 | B2X0F | 20-Sep-18 | 28-Sep-18 | $166.26 | $8.75 | $175.01 |
| K-MART KNIT | 201821932413 | B1V41 | 20-Sep-18 | 28-Sep-18 | $1,746.36 | $91.91 | $1,838.27 |
| K-MART KNIT | 201821932413 | B2WXG | 20-Sep-18 | 28-Sep-18 | $1,516.06 | $79.79 | $1,595.85 |
| K-MART WOVEN | 201821868599-1 | SF8682 | 18-Sep-18 | 28-Sep-18 | $11,446.40 | $602.44 | $12,048.84 |
| K-MART WOVEN | 201821868599-1 | SF8683 | 18-Sep-18 | 28-Sep-18 | $1,568.00 | $82.53 | $1,650.53 |
| K-MART WOVEN | 201821868599-1 | SF8683 | 18-Sep-18 | 28-Sep-18 | $3,645.60 | $191.87 | $3,837.47 |
| K-MART WOVEN | 201821868599-1 | SF8683 | 18-Sep-18 | 28-Sep-18 | $1,568.00 | $82.53 | $1,650.53 |
| K-MART WOVEN | 201821868599-1 | SF8682 | 18-Sep-18 | 28-Sep-18 | $11,446.40 | $602.44 | $12,048.84 |
| K-MART WOVEN | 201821868599-1 | SF8683 | 18-Sep-18 | 28-Sep-18 | $3,645.60 | $191.87 | $3,837.47 |
| K-MART WOVEN | 201821868599-1 | SF8682 | 18-Sep-18 | 28-Sep-18 | $4,860.80 | $255.83 | $5,116.63 |
| K-MART WOVEN | 201821868599-1 | SF8682 | 18-Sep-18 | 28-Sep-18 | $4,860.80 | $255.83 | $5,116.63 |
| K-MART WOVEN | 201822156870 | B2WRP | 28-Sep-18 | 28-Sep-18 | $1,489.60 | $78.40 | $1,568.00 |
| K-MART WOVEN | 201822156870 | B2WRP | 28-Sep-18 | 28-Sep-18 | $1,478.40 | $77.81 | $1,556.21 |
| K-MART WOVEN | 201822156870 | B2WRP | 28-Sep-18 | 28-Sep-18 | $1,293.60 | $68.08 | $1,361.68 |
| K-MART WOVEN | 201822156870 | B2WRP | 28-Sep-18 | 28-Sep-18 | $3,136.00 | $165.05 | $3,301.05 |
| K-MART WOVEN | 201822156870 | B2WRP | 28-Sep-18 | 28-Sep-18 | $2,464.00 | $129.68 | $2,593.68 |
| K-MART WOVEN | 201822156870 | B2WRP | 28-Sep-18 | 28-Sep-18 | $179.20 | $9.43 | $188.63 |
| K-MART WOVEN | 201822156870 | B2WRP | 28-Sep-18 | 28-Sep-18 | $8,467.20 | $445.64 | $8,912.84 |
| K-MART WOVEN | 201822156870 | B2WRP | 28-Sep-18 | 28-Sep-18 | $4,659.20 | $245.22 | $4,904.42 |
| K-MART WOVEN | 201822156870 | B2WRP | 28-Sep-18 | 28-Sep-18 | $896.00 | $47.16 | $943.16 |
| K-MART WOVEN | 201822156870 | B2WRP | 28-Sep-18 | 28-Sep-18 | $448.00 | $23.58 | $471.58 |
| K-MART WOVEN | 201822156870 | B2WRP | 28-Sep-18 | 28-Sep-18 | $56.00 | $2.95 | $58.95 |
| K-MART WOVEN | 201822156870 | B2WRP | 28-Sep-18 | 28-Sep-18 | $56.00 | $2.95 | $58.95 |
| SEARS KNIT | 201821931884 | SJ6629 | 20-Sep-18 | 28-Sep-18 | $13,219.02 | $695.74 | $13,914.76 |
| SEARS KNIT | 201821897652 | ST1779 | 17-Sep-18 | 28-Sep-18 | $1,885.05 | $99.21 | $1,984.26 |
| SEARS KNIT | 201821897835 | ST1779 | 17-Sep-18 | 28-Sep-18 | $1,486.80 | $78.25 | $1,565.05 |
| SEARS WOVEN | 201821868599 | SF8696 | 28-Sep-18 | 28-Sep-18 | $1,209.60 | $63.66 | $1,273.26 |
| SEARS WOVEN | 201821868599 | SF8696 | 28-Sep-18 | 28-Sep-18 | $302.40 | $15.92 | $318.32 |
| SEARS WOVEN | 201821868599 | SF8696 | 28-Sep-18 | 28-Sep-18 | $1,814.40 | $95.49 | $1,909.89 |

**EXHIBIT A**

503(b)(9) Claim

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| SEARS WOVEN | 201821868599 | SF8696 | 28-Sep-18 | 28-Sep-18 | $201.60 | $10.61 | $212.21 |
| K-MART KNIT | 201821931550 | B1V4S | 13-Sep-18 | 29-Sep-18 | $8,404.20 | $442.33 | $8,846.53 |
| K-MART KNIT | 201821931550 | B1V4S | 13-Sep-18 | 29-Sep-18 | $227.36 | $11.97 | $239.33 |
| K-MART KNIT | 201821931550 | B1V4S | 13-Sep-18 | 29-Sep-18 | $4,945.08 | $260.27 | $5,205.35 |
| K-MART KNIT | 201821931550 | B1V4S | 13-Sep-18 | 29-Sep-18 | $6,333.60 | $333.35 | $6,666.95 |
| K-MART KNIT | 201821931550 | B1V4S | 13-Sep-18 | 29-Sep-18 | $8,895.46 | $468.18 | $9,363.64 |
| K-MART KNIT | 201821931550 | B1V4S | 13-Sep-18 | 29-Sep-18 | $6,658.40 | $350.44 | $7,008.84 |
| K-MART KNIT | 201821965507 | B2WU3 | 13-Sep-18 | 29-Sep-18 | $441.00 | $23.21 | $464.21 |
| K-MART KNIT | 201821965507 | B2WU3 | 13-Sep-18 | 29-Sep-18 | $3,636.00 | $191.37 | $3,827.37 |
| K-MART KNIT | 201821965507 | B1V4U | 13-Sep-18 | 29-Sep-18 | $645.21 | $33.96 | $679.17 |
| K-MART KNIT | 201821965507 | B1V4U | 13-Sep-18 | 29-Sep-18 | $3,986.82 | $209.83 | $4,196.65 |
| K-MART KNIT | 201821965507 | B1V4U | 13-Sep-18 | 29-Sep-18 | $1,271.16 | $66.90 | $1,338.06 |
| K-MART KNIT | 201821965507 | B1V4U | 13-Sep-18 | 29-Sep-18 | $57.78 | $3.04 | $60.82 |
| K-MART KNIT | 201821965507 | B1V4U | 13-Sep-18 | 29-Sep-18 | $417.30 | $21.96 | $439.26 |
| K-MART KNIT | 201821680177 | B2PBX | 10-Sep-18 | 29-Sep-18 | $19,373.76 | $1,019.67 | $20,393.43 |
| K-MART KNIT | 201821680177 | B2PBX | 10-Sep-18 | 29-Sep-18 | $5,650.68 | $297.40 | $5,948.08 |
| SEARS KNIT | 201821814305 | SJ6625 | 13-Sep-18 | 29-Sep-18 | $3,225.68 | $169.77 | $3,395.45 |
| SEARS KNIT | 201821814305 | SF8835 | 13-Sep-18 | 29-Sep-18 | $5,989.20 | $315.22 | $6,304.42 |
| SEARS KNIT | 201821736034 | SF8813 | 13-Sep-18 | 29-Sep-18 | $6,496.00 | $341.89 | $6,837.89 |
| SEARS KNIT | 201821736034 | SF8813 | 13-Sep-18 | 29-Sep-18 | $6,496.00 | $341.89 | $6,837.89 |
| SEARS KNIT | 201821671628 | SR1783 | 10-Sep-18 | 29-Sep-18 | $6,644.24 | $349.70 | $6,993.94 |
| SEARS KNIT | 201821660142 | ST1779 | 11-Sep-18 | 29-Sep-18 | $10,651.86 | $560.62 | $11,212.48 |
| K-MART KNIT | 201821933093 | B2X0F | 20-Sep-18 | 2-Oct-18 | $396.09 | $20.85 | $416.94 |
| K-MART KNIT | 201821933093 | B2X0F | 20-Sep-18 | 2-Oct-18 | $958.44 | $50.44 | $1,008.88 |
| K-MART KNIT | 201821933093 | B2X0F | 20-Sep-18 | 2-Oct-18 | $29.34 | $1.54 | $30.88 |
| K-MART KNIT | 201821933093 | B1V41 | 20-Sep-18 | 2-Oct-18 | $411.60 | $21.66 | $433.26 |
| K-MART KNIT | 201821933093 | B1V41 | 20-Sep-18 | 2-Oct-18 | $558.60 | $29.40 | $588.00 |
| K-MART KNIT | 201821933093 | B1V41 | 20-Sep-18 | 2-Oct-18 | $917.28 | $48.28 | $965.56 |
| K-MART KNIT | 201821933093 | B2WXG | 20-Sep-18 | 2-Oct-18 | $658.56 | $34.66 | $693.22 |
| K-MART KNIT | 201821933093 | B2WXG | 20-Sep-18 | 2-Oct-18 | $740.88 | $38.99 | $779.87 |
| K-MART KNIT | 201821933093 | B2WXG | 20-Sep-18 | 2-Oct-18 | $246.96 | $13.00 | $259.96 |
| SEARS KNIT | 201821932026 | SJ6629 | 20-Sep-18 | 2-Oct-18 | $10,808.82 | $568.89 | $11,377.71 |
| K-MART WOVEN | 201822124976 | TBD | 25-Sep-18 | 3-Oct-18 | $2,395.92 | $126.10 | $2,522.02 |
| K-MART WOVEN | 201822124976 | TBD | 25-Sep-18 | 3-Oct-18 | $4,380.60 | $230.56 | $4,611.16 |
| K-MART WOVEN | 201822124976 | TBD | 25-Sep-18 | 3-Oct-18 | $2,395.92 | $126.10 | $2,522.02 |
| K-MART WOVEN | 201822124976 | TBD | 25-Sep-18 | 3-Oct-18 | $4,380.60 | $230.56 | $4,611.16 |
| K-MART WOVEN | 201822124976 | TBD | 25-Sep-18 | 3-Oct-18 | $2,395.92 | $126.10 | $2,522.02 |
| K-MART WOVEN | 201822124976 | TBD | 25-Sep-18 | 3-Oct-18 | $4,380.60 | $230.56 | $4,611.16 |
| K-MART WOVEN | 201822124976 | TBD | 25-Sep-18 | 3-Oct-18 | $2,395.92 | $126.10 | $2,522.02 |
| K-MART WOVEN | 201822124976 | TBD | 25-Sep-18 | 3-Oct-18 | $4,380.60 | $230.56 | $4,611.16 |
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $750.96 | $39.52 | $790.48 |

**EXHIBIT A**
503(b)(9) Claim

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $1,247.13 | $65.64 | $1,312.77 |
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $44.70 | $2.35 | $47.05 |
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $1,470.63 | $77.40 | $1,548.03 |
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $764.37 | $40.23 | $804.60 |
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $572.16 | $30.11 | $602.27 |
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $134.10 | $7.06 | $141.16 |
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $750.96 | $39.52 | $790.48 |
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $1,470.63 | $77.40 | $1,548.03 |
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $764.37 | $40.23 | $804.60 |
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $44.70 | $2.35 | $47.05 |
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $281.61 | $14.82 | $296.43 |
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $1,247.13 | $65.64 | $1,312.77 |
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $134.10 | $7.06 | $141.16 |
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $572.16 | $30.11 | $602.27 |
| K-MART WOVEN | 201822156919 | TBD | 28-Sep-18 | 3-Oct-18 | $281.61 | $14.82 | $296.43 |
| K-MART WOVEN | 201822174623 | B2WRP | 27-Sep-18 | 3-Oct-18 | $5,605.60 | $295.03 | $5,900.63 |
| K-MART WOVEN | 201822174623 | B2WRP | 27-Sep-18 | 3-Oct-18 | $5,152.00 | $271.16 | $5,423.16 |
| K-MART WOVEN | 201822174623 | B2WRP | 27-Sep-18 | 3-Oct-18 | $12,779.20 | $672.59 | $13,451.79 |
| K-MART WOVEN | 201822174623 | B2WRP | 27-Sep-18 | 3-Oct-18 | $1,344.00 | $70.74 | $1,414.74 |
| K-MART WOVEN | 201822174623 | B2WRP | 27-Sep-18 | 3-Oct-18 | $2,777.60 | $146.19 | $2,923.79 |
| K-MART WOVEN | 201822174623 | B2WRP | 27-Sep-18 | 3-Oct-18 | $1,960.00 | $103.16 | $2,063.16 |
| K-MART WOVEN | 201822156255 | SG8750 | 25-Sep-18 | 3-Oct-18 | $2,516.36 | $132.44 | $2,648.80 |
| K-MART WOVEN | 201822156255 | SG8750 | 25-Sep-18 | 3-Oct-18 | $2,516.36 | $132.44 | $2,648.80 |
| K-MART WOVEN | 201822156255 | SG8750 | 25-Sep-18 | 3-Oct-18 | $14,249.62 | $749.98 | $14,999.60 |
| K-MART WOVEN | 201822156255 | SG8750 | 25-Sep-18 | 3-Oct-18 | $2,516.36 | $132.44 | $2,648.80 |
| K-MART WOVEN | 201822156255 | SG8750 | 25-Sep-18 | 3-Oct-18 | $14,249.62 | $749.98 | $14,999.60 |
| K-MART WOVEN | 201822156255 | SG8750 | 25-Sep-18 | 3-Oct-18 | $14,249.62 | $749.98 | $14,999.60 |
| K-MART WOVEN | 201822156772 | TBD | 25-Sep-18 | 3-Oct-18 | $2,165.24 | $113.96 | $2,279.20 |
| K-MART WOVEN | 201822156772 | TBD | 25-Sep-18 | 3-Oct-18 | $6,729.80 | $354.20 | $7,084.00 |
| K-MART WOVEN | 201822156772 | TBD | 25-Sep-18 | 3-Oct-18 | $848.54 | $44.66 | $893.20 |
| K-MART WOVEN | 201822156772 | TBD | 25-Sep-18 | 3-Oct-18 | $6,729.80 | $354.20 | $7,084.00 |
| K-MART WOVEN | 201822156772 | TBD | 25-Sep-18 | 3-Oct-18 | $2,165.24 | $113.96 | $2,279.20 |
| K-MART WOVEN | 201822156772 | TBD | 25-Sep-18 | 3-Oct-18 | $2,165.24 | $113.96 | $2,279.20 |
| K-MART WOVEN | 201822156772 | TBD | 25-Sep-18 | 3-Oct-18 | $848.54 | $44.66 | $893.20 |
| K-MART WOVEN | 201822156772 | TBD | 25-Sep-18 | 3-Oct-18 | $848.54 | $44.66 | $893.20 |
| K-MART WOVEN | 201822156772 | TBD | 25-Sep-18 | 3-Oct-18 | $6,729.80 | $354.20 | $7,084.00 |
| K-MART KNIT | 201822193084 | B1VFF | 27-Sep-18 | 4-Oct-18 | $1,701.72 | $89.56 | $1,791.28 |
| K-MART KNIT | 201822193084 | B2WTK | 27-Sep-18 | 4-Oct-18 | $2,091.60 | $110.08 | $2,201.68 |
| K-MART KNIT | 201822193084 | B2WTK | 27-Sep-18 | 4-Oct-18 | $361.05 | $19.00 | $380.05 |
| K-MART KNIT | 201822193084 | B2WU3 | 27-Sep-18 | 4-Oct-18 | $432.00 | $22.74 | $454.74 |
| K-MART KNIT | 201822193084 | B1V4U | 27-Sep-18 | 4-Oct-18 | $2,850.48 | $150.03 | $3,000.51 |

**EXHIBIT A**
503(b)(9) Claim

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART KNIT | 201822193084 | B1V4U | 27-Sep-18 | 4-Oct-18 | $2,214.90 | $116.57 | $2,331.47 |
| K-MART KNIT | 201822193084 | B1V4U | 27-Sep-18 | 4-Oct-18 | $5,803.68 | $305.46 | $6,109.14 |
| K-MART KNIT | 201822193084 | B2WTK | 27-Sep-18 | 4-Oct-18 | $1,195.20 | $62.91 | $1,258.11 |
| K-MART WOVEN | 201822256202 | SJ6643 | 28-Sep-18 | 4-Oct-18 | $1,455.30 | $76.59 | $1,531.89 |
| K-MART WOVEN | 201822256202 | SJ6643 | 28-Sep-18 | 4-Oct-18 | $1,455.30 | $76.59 | $1,531.89 |
| K-MART WOVEN | 201822256202 | SJ6643 | 28-Sep-18 | 4-Oct-18 | $1,455.30 | $76.59 | $1,531.89 |
| K-MART WOVEN | 201822256202 | SJ6643 | 28-Sep-18 | 4-Oct-18 | $555.66 | $29.25 | $584.91 |
| K-MART WOVEN | 201822256202 | SJ6643 | 28-Sep-18 | 4-Oct-18 | $555.66 | $29.25 | $584.91 |
| K-MART WOVEN | 201822256202 | SJ6643 | 28-Sep-18 | 4-Oct-18 | $555.66 | $29.25 | $584.91 |
| K-MART WOVEN | 201822256202 | SJ6643 | 28-Sep-18 | 4-Oct-18 | $555.66 | $29.25 | $584.91 |
| K-MART WOVEN | 201822256202 | SJ6643 | 28-Sep-18 | 4-Oct-18 | $1,455.30 | $76.59 | $1,531.89 |
| SEARS KNIT | 201821999241 | SJ6426 | 24-Sep-18 | 4-Oct-18 | $4,101.12 | $215.85 | $4,316.97 |
| SEARS KNIT | 201821999241 | SL6393 | 24-Sep-18 | 4-Oct-18 | $1,456.38 | $76.65 | $1,533.03 |
| SEARS KNIT | 201822189242 | SJ6627 | 27-Sep-18 | 4-Oct-18 | $9,879.72 | $519.99 | $10,399.71 |
| SEARS KNIT | 201822189242 | SJ6624 | 27-Sep-18 | 4-Oct-18 | $99.60 | $5.24 | $104.84 |
| SEARS KNIT | 201822189242 | SJ6624 | 27-Sep-18 | 4-Oct-18 | $6,872.40 | $361.71 | $7,234.11 |
| SEARS KNIT | 201822189242 | SF8835 | 27-Sep-18 | 4-Oct-18 | $13,804.14 | $726.53 | $14,530.67 |
| K-MART KNIT | 201822193282 | B1VFF | 27-Sep-18 | 5-Oct-18 | $62.64 | $3.30 | $65.94 |
| K-MART KNIT | 201822193282 | B1VFF | 27-Sep-18 | 5-Oct-18 | $151.38 | $7.97 | $159.35 |
| K-MART KNIT | 201822193282 | B1VFF | 27-Sep-18 | 5-Oct-18 | $1,628.64 | $85.72 | $1,714.36 |
| K-MART KNIT | 201822193282 | B2WTK | 27-Sep-18 | 5-Oct-18 | $2,726.55 | $143.50 | $2,870.05 |
| K-MART KNIT | 201822193282 | B2WTK | 27-Sep-18 | 5-Oct-18 | $398.40 | $20.97 | $419.37 |
| K-MART KNIT | 201822193282 | B2WU3 | 27-Sep-18 | 5-Oct-18 | $378.00 | $19.89 | $397.89 |
| K-MART KNIT | 201822193282 | B2WTK | 27-Sep-18 | 5-Oct-18 | $199.20 | $10.48 | $209.68 |
| K-MART KNIT | 201822193282 | B2WU3 | 27-Sep-18 | 5-Oct-18 | $72.00 | $3.79 | $75.79 |
| K-MART KNIT | 201822193282 | B1V4U | 27-Sep-18 | 5-Oct-18 | $1,386.72 | $72.99 | $1,459.71 |
| K-MART KNIT | 201822193282 | B2WTK | 27-Sep-18 | 5-Oct-18 | $286.35 | $15.07 | $301.42 |
| K-MART KNIT | 201822193282 | B1V4U | 27-Sep-18 | 5-Oct-18 | $3,190.74 | $167.93 | $3,358.67 |
| K-MART KNIT | 201822193282 | B1V4U | 27-Sep-18 | 5-Oct-18 | $3,482.85 | $183.31 | $3,666.16 |
| K-MART KNIT | 201822193282 | B2WTK | 27-Sep-18 | 5-Oct-18 | $199.20 | $10.48 | $209.68 |
| K-MART KNIT | 201822193282 | B1V4U | 27-Sep-18 | 5-Oct-18 | $552.12 | $29.06 | $581.18 |
| K-MART KNIT | 201822193282 | B1V4U | 27-Sep-18 | 5-Oct-18 | $2,080.08 | $109.48 | $2,189.56 |
| K-MART KNIT | 201822193282 | B1V4U | 27-Sep-18 | 5-Oct-18 | $866.70 | $45.62 | $912.32 |
| SEARS KNIT | 201822190639 | SJ6627 | 27-Sep-18 | 5-Oct-18 | $7,986.60 | $420.35 | $8,406.95 |
| SEARS KNIT | 201822190639 | SF8835 | 27-Sep-18 | 5-Oct-18 | $1,780.66 | $93.72 | $1,874.38 |
| SEARS KNIT | 201822190639 | SJ6624 | 27-Sep-18 | 5-Oct-18 | $5,677.20 | $298.80 | $5,976.00 |
| SEARS KNIT | 201822190639 | SF8835 | 27-Sep-18 | 5-Oct-18 | $9,534.42 | $501.81 | $10,036.23 |
| K-MART WOVEN | 201822257696 | TBD | 2-Oct-18 | 7-Oct-18 | $357.60 | $18.82 | $376.42 |
| K-MART WOVEN | 201822257696 | TBD | 2-Oct-18 | 7-Oct-18 | $2,503.20 | $131.75 | $2,634.95 |
| K-MART WOVEN | 201822257696 | TBD | 2-Oct-18 | 7-Oct-18 | $357.60 | $18.82 | $376.42 |
| K-MART WOVEN | 201822257696 | TBD | 2-Oct-18 | 7-Oct-18 | $241.38 | $12.70 | $254.08 |

**EXHIBIT A**

503(b)(9) Claim

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART WOVEN | 201822257696 | TBD | 2-Oct-18 | 7-Oct-18 | $44.70 | $2.35 | $47.05 |
| K-MART WOVEN | 201822257696 | TBD | 2-Oct-18 | 7-Oct-18 | $1,971.27 | $103.75 | $2,075.02 |
| K-MART WOVEN | 201822257696 | TBD | 2-Oct-18 | 7-Oct-18 | $80.46 | $4.23 | $84.69 |
| K-MART WOVEN | 201822257696 | TBD | 2-Oct-18 | 7-Oct-18 | $80.46 | $4.23 | $84.69 |
| K-MART WOVEN | 201822257696 | TBD | 2-Oct-18 | 7-Oct-18 | $603.45 | $31.76 | $635.21 |
| K-MART WOVEN | 201822257696 | TBD | 2-Oct-18 | 7-Oct-18 | $44.70 | $2.35 | $47.05 |
| K-MART WOVEN | 201822257696 | TBD | 2-Oct-18 | 7-Oct-18 | $2,503.20 | $131.75 | $2,634.95 |
| K-MART WOVEN | 201822257696 | TBD | 2-Oct-18 | 7-Oct-18 | $241.38 | $12.70 | $254.08 |
| K-MART WOVEN | 201822257696 | TBD | 2-Oct-18 | 7-Oct-18 | $1,971.27 | $103.75 | $2,075.02 |
| K-MART WOVEN | 201822257696 | TBD | 2-Oct-18 | 7-Oct-18 | $603.45 | $31.76 | $635.21 |
| K-MART WOVEN | 201822258000 | TBD | 2-Oct-18 | 7-Oct-18 | $4,440.96 | $233.73 | $4,674.69 |
| K-MART WOVEN | 201822258000 | TBD | 2-Oct-18 | 7-Oct-18 | $2,713.92 | $142.84 | $2,856.76 |
| K-MART WOVEN | 201822258000 | TBD | 2-Oct-18 | 7-Oct-18 | $2,549.44 | $134.18 | $2,683.62 |
| K-MART WOVEN | 201822258000 | TBD | 2-Oct-18 | 7-Oct-18 | $4,302.18 | $226.43 | $4,528.61 |
| K-MART WOVEN | 201822258197 | TBD | 3-Oct-18 | 7-Oct-18 | $3,701.39 | $194.81 | $3,896.20 |
| K-MART WOVEN | 201822258197 | TBD | 3-Oct-18 | 7-Oct-18 | $1,887.84 | $99.36 | $1,987.20 |
| K-MART WOVEN | 201822258197 | TBD | 3-Oct-18 | 7-Oct-18 | $4,252.01 | $223.79 | $4,475.80 |
| K-MART WOVEN | 201822258197 | TBD | 3-Oct-18 | 7-Oct-18 | $2,333.58 | $122.82 | $2,456.40 |
| K-MART WOVEN | 201822258197 | TBD | 3-Oct-18 | 7-Oct-18 | $1,887.84 | $99.36 | $1,987.20 |
| K-MART WOVEN | 201822258197 | TBD | 3-Oct-18 | 7-Oct-18 | $3,701.39 | $194.81 | $3,896.20 |
| K-MART WOVEN | 201822258197 | TBD | 3-Oct-18 | 7-Oct-18 | $2,333.58 | $122.82 | $2,456.40 |
| K-MART WOVEN | 201822258197 | TBD | 3-Oct-18 | 7-Oct-18 | $4,252.01 | $223.79 | $4,475.80 |
| K-MART WOVEN | 201822256703 | SJ6643 | 28-Sep-18 | 11-Oct-18 | $710.01 | $37.37 | $747.38 |
| K-MART WOVEN | 201822256703 | SJ6643 | 28-Sep-18 | 11-Oct-18 | $1,772.82 | $93.31 | $1,866.13 |
| K-MART WOVEN | 201822256703 | SJ6643 | 28-Sep-18 | 11-Oct-18 | $710.01 | $37.37 | $747.38 |
| K-MART WOVEN | 201822256703 | SJ6643 | 28-Sep-18 | 11-Oct-18 | $710.01 | $37.37 | $747.38 |
| K-MART WOVEN | 201822256703 | SJ6643 | 28-Sep-18 | 11-Oct-18 | $1,772.82 | $93.31 | $1,866.13 |
| K-MART WOVEN | 201822256703 | SJ6643 | 28-Sep-18 | 11-Oct-18 | $710.01 | $37.37 | $747.38 |
| K-MART WOVEN | 201822256703 | SJ6643 | 28-Sep-18 | 11-Oct-18 | $1,772.82 | $93.31 | $1,866.13 |
| K-MART WOVEN | 201822256703 | SJ6659 | 28-Sep-18 | 11-Oct-18 | $1,772.82 | $93.31 | $1,866.13 |
| SEARS KNIT | 201822262390 | SG6659 | 4-Oct-18 | 11-Oct-18 | $12,368.88 | $650.99 | $13,019.87 |
| SEARS KNIT | 201822262390 | SG6659 | 4-Oct-18 | 11-Oct-18 | $10,257.12 | $539.85 | $10,796.97 |
| SEARS KNIT | 201822349888 | SJ6629 | 4-Oct-18 | 11-Oct-18 | $4,635.00 | $243.95 | $4,878.95 |
| SEARS KNIT | 201821999296 | SJ6426 | 24-Sep-18 | 12-Oct-18 | $3,571.20 | $187.96 | $3,759.16 |
| SEARS KNIT | 201821999296 | SL6393 | 24-Sep-18 | 12-Oct-18 | $1,188.54 | $62.55 | $1,251.09 |
| SEARS KNIT | 201822349910 | SJ6629 | 4-Oct-18 | 12-Oct-18 | $3,800.70 | $200.04 | $4,000.74 |
| K-MART WOVEN | 201822449017 | B2WRR | 9-Oct-18 | 15-Oct-18 | $511.02 | $26.90 | $537.92 |
| K-MART WOVEN | 201822449017 | B2WRR | 9-Oct-18 | 15-Oct-18 | $200.40 | $10.55 | $210.95 |
| K-MART WOVEN | 201822449017 | B2WRR | 9-Oct-18 | 15-Oct-18 | $105.21 | $5.54 | $110.75 |
| K-MART WOVEN | 201822449017 | B2WRR | 9-Oct-18 | 15-Oct-18 | $450.90 | $23.73 | $474.63 |
| K-MART WOVEN | 201822449017 | B2WRR | 9-Oct-18 | 15-Oct-18 | $450.90 | $23.73 | $474.63 |

**EXHIBIT A**
503(b)(9) Claim

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART WOVEN | 201822449017 | B2WRR | 9-Oct-18 | 15-Oct-18 | $105.21 | $5.54 | $110.75 |
| K-MART WOVEN | 201822449017 | B2WRR | 9-Oct-18 | 15-Oct-18 | $511.02 | $26.90 | $537.92 |
| K-MART WOVEN | 201822449017 | B2WRR | 9-Oct-18 | 15-Oct-18 | $105.21 | $5.54 | $110.75 |
| K-MART WOVEN | 201822449017 | B2WRR | 9-Oct-18 | 15-Oct-18 | $245.49 | $12.92 | $258.41 |
| | | | | **TOTAL:** | **$995,399.56** | **$52,389.45** | **$1,047,789.01** |

**EXHIBIT B**

Reclamation Goods*

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART KNIT | 201821392347 | B2WXB | 23-Aug-18 | 31-Aug-18 | $3,116.40 | $164.02 | $3,280.42 |
| K-MART KNIT | 201821392347 | B2WXB | 23-Aug-18 | 31-Aug-18 | $3,487.40 | $183.55 | $3,670.95 |
| K-MART KNIT | 201821392347 | B2WXC | 23-Aug-18 | 31-Aug-18 | $89.04 | $4.69 | $93.73 |
| K-MART KNIT | 201821392347 | B2WXB | 23-Aug-18 | 31-Aug-18 | $4,285.05 | $225.52 | $4,510.58 |
| K-MART KNIT | 201821392347 | B2WXB | 23-Aug-18 | 31-Aug-18 | $2,537.64 | $133.56 | $2,671.20 |
| K-MART KNIT | 201821221791 | B2PUZ | 23-Aug-18 | 31-Aug-18 | $47,860.44 | $2,518.97 | $50,379.41 |
| SEARS KNIT | 201821392277 | SG8577 | 23-Aug-18 | 31-Aug-18 | $10,959.24 | $576.80 | $11,536.04 |
| SEARS KNIT | 201821392277 | SF8754 | 23-Aug-18 | 31-Aug-18 | $1,294.30 | $68.12 | $1,362.42 |
| SEARS KNIT | 201821392277 | SG6590 | 23-Aug-18 | 31-Aug-18 | $842.52 | $44.34 | $886.86 |
| SEARS KNIT | 201821392277 | SG6590 | 23-Aug-18 | 31-Aug-18 | $1,442.28 | $75.91 | $1,518.19 |
| SEARS KNIT | 201821392277 | SG8752 | 23-Aug-18 | 31-Aug-18 | $2,956.59 | $155.61 | $3,112.20 |
| SEARS KNIT | 201821392277 | SG8752 | 23-Aug-18 | 31-Aug-18 | $353.21 | $18.59 | $371.80 |
| SEARS KNIT | 201821392277 | SG8752 | 23-Aug-18 | 31-Aug-18 | $185.25 | $9.75 | $195.00 |
| SEARS KNIT | 201821392277 | SE6562 | 23-Aug-18 | 31-Aug-18 | $1,342.32 | $70.65 | $1,412.97 |
| SEARS KNIT | 201821392277 | SG8752 | 23-Aug-18 | 31-Aug-18 | $869.44 | $45.76 | $915.20 |
| SEARS KNIT | 201821392277 | SE6562 | 23-Aug-18 | 31-Aug-18 | $652.12 | $34.32 | $686.44 |
| SEARS KNIT | 201821392277 | SF8730 | 23-Aug-18 | 31-Aug-18 | $4,622.66 | $243.30 | $4,865.96 |
| SEARS KNIT | 201821392277 | SF8730 | 23-Aug-18 | 31-Aug-18 | $6,752.20 | $355.38 | $7,107.58 |
| SEARS KNIT | 201821392277 | SH6591 | 23-Aug-18 | 31-Aug-18 | $1,718.10 | $90.43 | $1,808.53 |
| SEARS KNIT | 201821392277 | SE8707 | 23-Aug-18 | 31-Aug-18 | $657.25 | $34.59 | $691.84 |
| SEARS KNIT | 201821392277 | SE8707 | 23-Aug-18 | 31-Aug-18 | $1,034.87 | $54.47 | $1,089.34 |
| SEARS KNIT | 201821392277 | SH6591 | 23-Aug-18 | 31-Aug-18 | $627.90 | $33.05 | $660.95 |
| SEARS KNIT | 201821392277 | SG6586 | 23-Aug-18 | 31-Aug-18 | $202.40 | $10.65 | $213.05 |
| SEARS KNIT | 201821392277 | SE8707 | 23-Aug-18 | 31-Aug-18 | $2,041.06 | $107.42 | $2,148.48 |
| SEARS KNIT | 201821392277 | SE8707 | 23-Aug-18 | 31-Aug-18 | $2,581.20 | $135.85 | $2,717.05 |
| SEARS KNIT | 201821392277 | SG6586 | 23-Aug-18 | 31-Aug-18 | $1,766.40 | $92.97 | $1,859.37 |
| SEARS KNIT | 201821392277 | SG8753 | 23-Aug-18 | 31-Aug-18 | $2,126.74 | $111.93 | $2,238.67 |
| K-MART KNIT | 201821336322 | B1VGK | 23-Aug-18 | 2-Sep-18 | $9,469.20 | $498.38 | $9,967.58 |
| K-MART KNIT | 201821336322 | B1VGV | 23-Aug-18 | 2-Sep-18 | $5,263.38 | $277.02 | $5,540.40 |
| K-MART KNIT | 201821336322 | B1VGV | 23-Aug-18 | 2-Sep-18 | $6,884.27 | $362.33 | $7,246.60 |
| K-MART WOVEN | 201821377441 | B2XF8 | 28-Aug-18 | 3-Sep-18 | $115.00 | $6.05 | $121.05 |
| K-MART WOVEN | 201821377441 | B2XF8 | 28-Aug-18 | 3-Sep-18 | $6,480.25 | $341.07 | $6,821.32 |
| K-MART WOVEN | 201821377441 | B2XF8 | 28-Aug-18 | 3-Sep-18 | $63.25 | $3.33 | $66.58 |
| K-MART WOVEN | 201821377441 | B2XF8 | 28-Aug-18 | 3-Sep-18 | $258.75 | $13.62 | $272.37 |
| K-MART WOVEN | 201821377441 | B2XF8 | 28-Aug-18 | 3-Sep-18 | $3,864.00 | $203.37 | $4,067.37 |
| K-MART WOVEN | 201821377441 | B2XF8 | 28-Aug-18 | 3-Sep-18 | $287.50 | $15.13 | $302.63 |
| K-MART WOVEN | 201821377441 | B2XF8 | 28-Aug-18 | 3-Sep-18 | $1,288.00 | $67.79 | $1,355.79 |
| K-MART WOVEN | 201821377441 | B2XF8 | 28-Aug-18 | 3-Sep-18 | $126.50 | $6.66 | $133.16 |
| K-MART WOVEN | 201821377485-1 | SG8620 | 4-Sep-18 | 3-Sep-18 | $764.75 | $40.25 | $805.00 |
| K-MART WOVEN | 201821377485-1 | SG8620 | 4-Sep-18 | 3-Sep-18 | $764.75 | $40.25 | $805.00 |
| K-MART WOVEN | 201821377485-1 | SG8620 | 4-Sep-18 | 3-Sep-18 | $1,811.25 | $95.33 | $1,906.58 |

**EXHIBIT B**

Reclamation Goods*

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART WOVEN | 201821377485-1 | SG8620 | 4-Sep-18 | 3-Sep-18 | $1,811.25 | $95.33 | $1,906.58 |
| K-MART WOVEN | 201821377441 | B2Y4B | 28-Aug-18 | 3-Sep-18 | $654.08 | $34.43 | $688.51 |
| K-MART WOVEN | 201821377441 | B2Y4B | 28-Aug-18 | 3-Sep-18 | $1,267.28 | $66.70 | $1,333.98 |
| K-MART WOVEN | 201821377441 | B2Y4B | 28-Aug-18 | 3-Sep-18 | $46.72 | $2.46 | $49.18 |
| K-MART WOVEN | 201821377441 | B2Y4B | 28-Aug-18 | 3-Sep-18 | $70.08 | $3.69 | $73.77 |
| K-MART WOVEN | 201821377441 | B2Y4B | 28-Aug-18 | 3-Sep-18 | $286.16 | $15.06 | $301.22 |
| K-MART WOVEN | 201821377441 | B2Y4B | 28-Aug-18 | 3-Sep-18 | $58.40 | $3.07 | $61.47 |
| K-MART WOVEN | 201821377485-1 | SG8618 | 4-Sep-18 | 3-Sep-18 | $1,798.72 | $94.67 | $1,893.39 |
| K-MART WOVEN | 201821377485-1 | SG8618 | 4-Sep-18 | 3-Sep-18 | $1,798.72 | $94.67 | $1,893.39 |
| K-MART WOVEN | 201821377485-1 | SG8618 | 4-Sep-18 | 3-Sep-18 | $776.72 | $40.88 | $817.60 |
| K-MART WOVEN | 201821377485-1 | SG8618 | 4-Sep-18 | 3-Sep-18 | $776.72 | $40.88 | $817.60 |
| K-MART WOVEN | 201821377441 | B2XFM | 28-Aug-18 | 3-Sep-18 | $759.36 | $39.97 | $799.33 |
| K-MART WOVEN | 201821377441 | B2XFM | 28-Aug-18 | 3-Sep-18 | $271.20 | $14.27 | $285.47 |
| K-MART WOVEN | 201821377441 | B2XFM | 28-Aug-18 | 3-Sep-18 | $198.88 | $10.47 | $209.35 |
| K-MART WOVEN | 201821377441 | B2XFM | 28-Aug-18 | 3-Sep-18 | $759.36 | $39.97 | $799.33 |
| K-MART WOVEN | 201821377441 | B2XFM | 28-Aug-18 | 3-Sep-18 | $271.20 | $14.27 | $285.47 |
| K-MART WOVEN | 201821377441 | B2XFM | 28-Aug-18 | 3-Sep-18 | $759.36 | $39.97 | $799.33 |
| K-MART WOVEN | 201821377441 | B2XFM | 28-Aug-18 | 3-Sep-18 | $198.88 | $10.47 | $209.35 |
| K-MART WOVEN | 201821377441 | B2XFM | 28-Aug-18 | 3-Sep-18 | $198.88 | $10.47 | $209.35 |
| K-MART WOVEN | 201821377441 | B2XFM | 28-Aug-18 | 3-Sep-18 | $759.36 | $39.97 | $799.33 |
| K-MART WOVEN | 201821377441 | B2XFM | 28-Aug-18 | 3-Sep-18 | $198.88 | $10.47 | $209.35 |
| K-MART WOVEN | 201821377441 | B2XFM | 28-Aug-18 | 3-Sep-18 | $198.88 | $10.47 | $209.35 |
| K-MART WOVEN | 201821377441 | B2XFM | 28-Aug-18 | 3-Sep-18 | $271.20 | $14.27 | $285.47 |
| K-MART WOVEN | 201821377441 | B2XFM | 28-Aug-18 | 3-Sep-18 | $298.32 | $15.70 | $314.02 |
| K-MART WOVEN | 201821377441 | B2XFM | 28-Aug-18 | 3-Sep-18 | $271.20 | $14.27 | $285.47 |
| K-MART WOVEN | 201821377441 | B2XFM | 28-Aug-18 | 3-Sep-18 | $759.36 | $39.97 | $799.33 |
| SEARS WOVEN | 201821377485 | SF8696 | 28-Aug-18 | 3-Sep-18 | $2,419.20 | $127.33 | $2,546.53 |
| SEARS WOVEN | 201821377485 | SF8696 | 28-Aug-18 | 3-Sep-18 | $9,424.80 | $496.04 | $9,920.84 |
| SEARS WOVEN | 201821377485 | SF8696 | 28-Aug-18 | 3-Sep-18 | $6,955.20 | $366.06 | $7,321.26 |
| SEARS WOVEN | 201821377485 | SF8696 | 28-Aug-18 | 3-Sep-18 | $6,451.20 | $339.54 | $6,790.74 |
| SEARS WOVEN | 201821377485 | SF8696 | 28-Aug-18 | 3-Sep-18 | $2,721.60 | $143.24 | $2,864.84 |
| SEARS WOVEN | 201821377485 | SF8696 | 28-Aug-18 | 3-Sep-18 | $5,097.60 | $268.29 | $5,365.89 |
| K-MART KNIT | 201821532100 | B2QWA,B2QXB,B2QXC | 3-Sep-18 | 6-Sep-18 | $32,508.61 | $1,710.98 | $34,219.59 |
| SEARS KNIT | 201821459857 | SF8728 | 30-Aug-18 | 6-Sep-18 | $5,872.89 | $309.10 | $6,181.99 |
| SEARS KNIT | 201821459857 | SG8586 | 30-Aug-18 | 6-Sep-18 | $1,193.57 | $62.82 | $1,256.39 |
| SEARS KNIT | 201821459857 | SF8592 | 30-Aug-18 | 6-Sep-18 | $3,371.55 | $177.45 | $3,549.00 |
| SEARS KNIT | 201821459857 | SF8754 | 30-Aug-18 | 6-Sep-18 | $1,382.45 | $72.76 | $1,455.21 |
| SEARS KNIT | 201821459857 | SG8690 | 30-Aug-18 | 6-Sep-18 | $18,522.00 | $974.84 | $19,496.84 |
| SEARS KNIT | 201821459857 | SF8730 | 30-Aug-18 | 6-Sep-18 | $1,532.23 | $80.64 | $1,612.87 |
| SEARS KNIT | 201821532331R | SO1888 | 3-Sep-18 | 6-Sep-18 | $70,639.80 | $3,717.88 | $74,357.68 |
| SEARS KNIT | 201821532331R | SO1888 | 3-Sep-18 | 6-Sep-18 | $15,587.46 | $820.39 | $16,407.85 |

**EXHIBIT B**

Reclamation Goods*

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| SEARS WOVEN | 201821714516 | B1V4W | 5-Sep-18 | 6-Sep-18 | $39.27 | $2.07 | $41.34 |
| SEARS WOVEN | 201821714516 | B1V4W | 5-Sep-18 | 6-Sep-18 | $39.27 | $2.07 | $41.34 |
| K-MART KNIT | 201821532423 | B2QWA,B2QXB,B2QXC | 3-Sep-18 | 7-Sep-18 | $41,273.15 | $2,172.27 | $43,445.42 |
| K-MART KNIT | 201821490387 | B1VFD | 30-Aug-18 | 8-Sep-18 | $708.05 | $37.27 | $745.32 |
| K-MART KNIT | 201821490387 | B1VFF | 30-Aug-18 | 8-Sep-18 | $3,043.26 | $160.17 | $3,203.43 |
| K-MART KNIT | 201821490387 | B1VFT | 30-Aug-18 | 8-Sep-18 | $6,383.63 | $335.98 | $6,719.61 |
| K-MART KNIT | 201821490387 | B1VFT | 30-Aug-18 | 8-Sep-18 | $2,168.15 | $114.11 | $2,282.26 |
| K-MART KNIT | 201821490387 | B1VFH | 30-Aug-18 | 8-Sep-18 | $3,865.95 | $203.47 | $4,069.42 |
| K-MART KNIT | 201821490387 | B1VFH | 30-Aug-18 | 8-Sep-18 | $3,835.70 | $201.88 | $4,037.58 |
| K-MART KNIT | 201821490387 | B1VFP | 30-Aug-18 | 8-Sep-18 | $2,999.90 | $157.89 | $3,157.79 |
| K-MART KNIT | 201821490387 | B1VFR | 30-Aug-18 | 8-Sep-18 | $2,141.49 | $112.71 | $2,254.20 |
| K-MART KNIT | 201821490387 | B2X0F | 30-Aug-18 | 8-Sep-18 | $792.18 | $41.69 | $833.87 |
| K-MART KNIT | 201821490387 | B2X0F | 30-Aug-18 | 8-Sep-18 | $2,630.82 | $138.46 | $2,769.28 |
| K-MART KNIT | 201821490387 | B2WXG | 30-Aug-18 | 8-Sep-18 | $1,152.48 | $60.66 | $1,213.14 |
| K-MART KNIT | 201821490387 | B2WXG | 30-Aug-18 | 8-Sep-18 | $3,580.92 | $188.47 | $3,769.39 |
| K-MART KNIT | 201821490387 | B2WXG | 30-Aug-18 | 8-Sep-18 | $5,618.34 | $295.70 | $5,914.04 |
| SEARS KNIT | 201821357629 | SM4279 | 27-Aug-18 | 8-Sep-18 | $3,564.00 | $187.58 | $3,751.58 |
| SEARS KNIT | 201821357629 | SM4279 | 27-Aug-18 | 8-Sep-18 | $9,570.00 | $503.68 | $10,073.68 |
| SEARS KNIT | 201821357668 | SJ6426 | 27-Aug-18 | 8-Sep-18 | $5,391.36 | $283.76 | $5,675.12 |
| SEARS KNIT | 201821357668 | SL6393 | 27-Aug-18 | 8-Sep-18 | $1,389.42 | $73.13 | $1,462.55 |
| K-MART KNIT | 201821512339 | B1VFD | 30-Aug-18 | 9-Sep-18 | $26.01 | $1.37 | $27.38 |
| K-MART KNIT | 201821512339 | B1VFD | 30-Aug-18 | 9-Sep-18 | $404.60 | $21.29 | $425.89 |
| K-MART KNIT | 201821512339 | B1VFD | 30-Aug-18 | 9-Sep-18 | $346.80 | $18.25 | $365.05 |
| K-MART KNIT | 201821512339 | B1VFD | 30-Aug-18 | 9-Sep-18 | $31.79 | $1.67 | $33.46 |
| K-MART KNIT | 201821512339 | B1VFF | 30-Aug-18 | 9-Sep-18 | $31.32 | $1.65 | $32.97 |
| K-MART KNIT | 201821512339 | B1VFZ | 30-Aug-18 | 9-Sep-18 | $487.30 | $25.65 | $512.95 |
| K-MART KNIT | 201821512339 | B1VFF | 30-Aug-18 | 9-Sep-18 | $2,442.96 | $128.58 | $2,571.54 |
| K-MART KNIT | 201821512339 | B1VFF | 30-Aug-18 | 9-Sep-18 | $741.24 | $39.01 | $780.25 |
| K-MART KNIT | 201821512339 | B1VFZ | 30-Aug-18 | 9-Sep-18 | $5,023.62 | $264.40 | $5,288.02 |
| K-MART KNIT | 201821512339 | B1VFZ | 30-Aug-18 | 9-Sep-18 | $1,151.80 | $60.62 | $1,212.42 |
| K-MART KNIT | 201821512339 | B1VFT | 30-Aug-18 | 9-Sep-18 | $138.93 | $7.31 | $146.24 |
| K-MART KNIT | 201821512339 | B1VFT | 30-Aug-18 | 9-Sep-18 | $227.34 | $11.97 | $239.31 |
| K-MART KNIT | 201821512339 | B1VFT | 30-Aug-18 | 9-Sep-18 | $1,591.38 | $83.76 | $1,675.14 |
| K-MART KNIT | 201821512339 | B1VFT | 30-Aug-18 | 9-Sep-18 | $366.27 | $19.28 | $385.55 |
| K-MART KNIT | 201821512339 | B1VFH | 30-Aug-18 | 9-Sep-18 | $5,408.70 | $284.67 | $5,693.37 |
| K-MART KNIT | 201821512339 | B1VFH | 30-Aug-18 | 9-Sep-18 | $2,655.95 | $139.79 | $2,795.74 |
| K-MART KNIT | 201821512339 | B1VFP | 30-Aug-18 | 9-Sep-18 | $2,280.84 | $120.04 | $2,400.88 |
| K-MART KNIT | 201821512339 | B1VFP | 30-Aug-18 | 9-Sep-18 | $751.12 | $39.53 | $790.65 |
| K-MART KNIT | 201821512339 | B1VFP | 30-Aug-18 | 9-Sep-18 | $123.66 | $6.51 | $130.17 |
| K-MART KNIT | 201821512339 | B1VFR | 30-Aug-18 | 9-Sep-18 | $763.23 | $40.17 | $803.40 |
| K-MART KNIT | 201821512339 | B1VFR | 30-Aug-18 | 9-Sep-18 | $889.20 | $46.80 | $936.00 |

**EXHIBIT B**

Reclamation Goods*

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART KNIT | 201821512339 | B1VFR | 30-Aug-18 | 9-Sep-18 | $652.08 | $34.32 | $686.40 |
| K-MART KNIT | 201821512339 | B2X0F | 30-Aug-18 | 9-Sep-18 | $391.20 | $20.59 | $411.79 |
| K-MART KNIT | 201821512339 | B2X0F | 30-Aug-18 | 9-Sep-18 | $312.96 | $16.47 | $329.43 |
| K-MART KNIT | 201821512339 | B2X0F | 30-Aug-18 | 9-Sep-18 | $44.01 | $2.32 | $46.33 |
| K-MART KNIT | 201821512339 | B2X0F | 30-Aug-18 | 9-Sep-18 | $992.67 | $52.25 | $1,044.92 |
| K-MART KNIT | 201821512339 | B2X0F | 30-Aug-18 | 9-Sep-18 | $1,026.90 | $54.05 | $1,080.95 |
| K-MART KNIT | 201821512339 | B2X0F | 30-Aug-18 | 9-Sep-18 | $909.54 | $47.87 | $957.41 |
| K-MART KNIT | 201821512339 | B2WXG | 30-Aug-18 | 9-Sep-18 | $6,578.74 | $346.25 | $6,924.99 |
| K-MART KNIT | 201821512339 | B2WXG | 30-Aug-18 | 9-Sep-18 | $823.20 | $43.33 | $866.53 |
| K-MART KNIT | 201821512339 | B2WXG | 30-Aug-18 | 9-Sep-18 | $950.11 | $50.01 | $1,000.12 |
| K-MART KNIT | 201821512339 | B2WXG | 30-Aug-18 | 9-Sep-18 | $2,428.44 | $127.81 | $2,556.25 |
| K-MART WOVEN | 201821703747 | B2R0J | 5-Sep-18 | 9-Sep-18 | $172.90 | $9.10 | $182.00 |
| K-MART WOVEN | 201821703747 | B2R0J | 5-Sep-18 | 9-Sep-18 | $2,234.40 | $117.60 | $2,352.00 |
| SEARS KNIT | 201821703843 | SJ6476 | 5-Sep-18 | 9-Sep-18 | $3,055.36 | $160.81 | $3,216.17 |
| SEARS KNIT | 201821703766 | SI6467 | 5-Sep-18 | 9-Sep-18 | $2,913.30 | $153.33 | $3,066.63 |
| SEARS KNIT | 201821703843 | SH6470 | 5-Sep-18 | 9-Sep-18 | $1,493.08 | $78.58 | $1,571.66 |
| SEARS KNIT | 201821357646 | SM4279 | 27-Aug-18 | 9-Sep-18 | $2,904.00 | $152.84 | $3,056.84 |
| SEARS KNIT | 201821357646 | SM4279 | 27-Aug-18 | 9-Sep-18 | $7,854.00 | $413.37 | $8,267.37 |
| SEARS KNIT | 201821489326 | SF8728 | 30-Aug-18 | 9-Sep-18 | $1,520.79 | $80.04 | $1,600.83 |
| SEARS KNIT | 201821489326 | SF8728 | 30-Aug-18 | 9-Sep-18 | $3,246.96 | $170.89 | $3,417.85 |
| SEARS KNIT | 201821357932 | SJ6426 | 27-Aug-18 | 9-Sep-18 | $4,423.68 | $232.83 | $4,656.51 |
| SEARS KNIT | 201821357932 | SL6393 | 27-Aug-18 | 9-Sep-18 | $1,121.58 | $59.03 | $1,180.61 |
| SEARS KNIT | 201821489326 | SG8586 | 30-Aug-18 | 9-Sep-18 | $323.68 | $17.04 | $340.72 |
| SEARS KNIT | 201821489326 | SG8586 | 30-Aug-18 | 9-Sep-18 | $647.36 | $34.07 | $681.43 |
| SEARS KNIT | 201821489326 | SF8592 | 30-Aug-18 | 9-Sep-18 | $933.66 | $49.14 | $982.80 |
| SEARS KNIT | 201821489326 | SF8592 | 30-Aug-18 | 9-Sep-18 | $1,815.45 | $95.55 | $1,911.00 |
| SEARS KNIT | 201821489326 | SF8754 | 30-Aug-18 | 9-Sep-18 | $1,141.65 | $60.09 | $1,201.74 |
| SEARS KNIT | 201821489326 | SG8690 | 30-Aug-18 | 9-Sep-18 | $10,152.80 | $534.36 | $10,687.16 |
| SEARS KNIT | 201821489326 | SG8690 | 30-Aug-18 | 9-Sep-18 | $5,103.84 | $268.62 | $5,372.46 |
| SEARS KNIT | 201821489326 | SF8730 | 30-Aug-18 | 9-Sep-18 | $415.52 | $21.87 | $437.39 |
| SEARS KNIT | 201821489326 | SF8730 | 30-Aug-18 | 9-Sep-18 | $831.04 | $43.74 | $874.78 |
| SEARS KNIT | 201821532734R | SO1888 | 3-Sep-18 | 9-Sep-18 | $19,090.26 | $1,004.75 | $20,095.01 |
| SEARS KNIT | 201821532734R | SO1888 | 3-Sep-18 | 9-Sep-18 | $13,281.45 | $699.02 | $13,980.47 |
| SEARS KNIT | 201821532734R | SO1888 | 3-Sep-18 | 9-Sep-18 | $35,825.86 | $1,885.57 | $37,711.43 |
| SEARS KNIT | 201821532734R | SO1888 | 3-Sep-18 | 9-Sep-18 | $2,510.34 | $132.12 | $2,642.46 |
| SEARS WOVEN | 201821540104 | SF8706 | 4-Sep-18 | 10-Sep-18 | $8,731.94 | $459.58 | $9,191.52 |
| SEARS WOVEN | 201821540104 | SF8706 | 4-Sep-18 | 10-Sep-18 | $5,864.16 | $308.64 | $6,172.80 |
| SEARS WOVEN | 201821540104 | SF8706 | 4-Sep-18 | 10-Sep-18 | $8,731.94 | $459.58 | $9,191.52 |
| SEARS WOVEN | 201821540104 | SF8706 | 4-Sep-18 | 10-Sep-18 | $8,731.94 | $459.58 | $9,191.52 |
| SEARS WOVEN | 201821540104 | SF8706 | 4-Sep-18 | 10-Sep-18 | $8,731.94 | $459.58 | $9,191.52 |
| SEARS WOVEN | 201821540104 | SF8706 | 4-Sep-18 | 10-Sep-18 | $5,864.16 | $308.64 | $6,172.80 |

**EXHIBIT B**

Reclamation Goods*

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| SEARS WOVEN | 201821540104 | SF8706 | 4-Sep-18 | 10-Sep-18 | $5,864.16 | $308.64 | $6,172.80 |
| SEARS WOVEN | 201821540104 | SF8706 | 4-Sep-18 | 10-Sep-18 | $5,864.16 | $308.64 | $6,172.80 |
| SEARS WOVEN | 201821712273 | B1V4X | 4-Sep-18 | 10-Sep-18 | $1,262.25 | $66.43 | $1,328.68 |
| SEARS WOVEN | 201821712273 | B1V4Y | 4-Sep-18 | 10-Sep-18 | $336.60 | $17.72 | $354.32 |
| SEARS WOVEN | 201821712273 | B1V4X | 4-Sep-18 | 10-Sep-18 | $1,884.96 | $99.21 | $1,984.17 |
| SEARS WOVEN | 201821712273 | B1V4X | 4-Sep-18 | 10-Sep-18 | $2,788.17 | $146.75 | $2,934.92 |
| SEARS WOVEN | 201821712273 | B1V4X | 4-Sep-18 | 10-Sep-18 | $6,765.66 | $356.09 | $7,121.75 |
| SEARS WOVEN | 201821712273 | B1V4Y | 4-Sep-18 | 10-Sep-18 | $67.32 | $3.54 | $70.86 |
| SEARS WOVEN | 201821712273 | B1V4X | 4-Sep-18 | 10-Sep-18 | $3,079.89 | $162.10 | $3,241.99 |
| SEARS WOVEN | 201821712273 | B1V4X | 4-Sep-18 | 10-Sep-18 | $3,141.60 | $165.35 | $3,306.95 |
| SEARS WOVEN | 201821712273 | B1V4Y | 4-Sep-18 | 10-Sep-18 | $67.32 | $3.54 | $70.86 |
| SEARS WOVEN | 201821712273 | B1V4X | 4-Sep-18 | 10-Sep-18 | $6,058.80 | $318.88 | $6,377.68 |
| SEARS WOVEN | 201821712273 | B1V4X | 4-Sep-18 | 10-Sep-18 | $252.45 | $13.29 | $265.74 |
| K-MART WOVEN | 201821554387 | B1SWD | 7-Sep-18 | 12-Sep-18 | $279.68 | $14.72 | $294.40 |
| K-MART WOVEN | 201821554387 | B1SWD | 7-Sep-18 | 12-Sep-18 | $34.96 | $1.84 | $36.80 |
| K-MART WOVEN | 201821554387 | B1SWD | 7-Sep-18 | 12-Sep-18 | $26.22 | $1.38 | $27.60 |
| K-MART WOVEN | 201821554387 | B1SWD | 7-Sep-18 | 12-Sep-18 | $734.16 | $38.64 | $772.80 |
| K-MART WOVEN | 201821554387 | B1SWD | 7-Sep-18 | 12-Sep-18 | $30.59 | $1.61 | $32.20 |
| K-MART WOVEN | 201821554387 | B1SWD | 7-Sep-18 | 12-Sep-18 | $367.08 | $19.32 | $386.40 |
| K-MART WOVEN | 201821554387 | B1SWD | 7-Sep-18 | 12-Sep-18 | $397.67 | $20.93 | $418.60 |
| K-MART WOVEN | 201821554387 | B1SWD | 7-Sep-18 | 12-Sep-18 | $262.20 | $13.80 | $276.00 |
| K-MART WOVEN | 201821554387 | B1SWD | 7-Sep-18 | 12-Sep-18 | $34.96 | $1.84 | $36.80 |
| K-MART WOVEN | 201821554387 | B1SWD | 7-Sep-18 | 12-Sep-18 | $34.96 | $1.84 | $36.80 |
| K-MART WOVEN | 201821554387 | B1SWD | 7-Sep-18 | 12-Sep-18 | $524.40 | $27.60 | $552.00 |
| K-MART WOVEN | 201821554387 | B1SWD | 7-Sep-18 | 12-Sep-18 | $428.26 | $22.54 | $450.80 |
| K-MART WOVEN | 201821560860 | B1V24 | 4-Sep-18 | 12-Sep-18 | $152.00 | $8.00 | $160.00 |
| K-MART WOVEN | 201821560860 | B1V24 | 4-Sep-18 | 12-Sep-18 | $30.40 | $1.60 | $32.00 |
| K-MART WOVEN | 201821560860 | B1V25 | 4-Sep-18 | 12-Sep-18 | $558.60 | $29.40 | $588.00 |
| K-MART WOVEN | 201821560860 | B1V25 | 4-Sep-18 | 12-Sep-18 | $182.40 | $9.60 | $192.00 |
| K-MART WOVEN | 201821560860 | B1V24 | 4-Sep-18 | 12-Sep-18 | $372.40 | $19.60 | $392.00 |
| K-MART WOVEN | 201821560860 | B1V24 | 4-Sep-18 | 12-Sep-18 | $718.20 | $37.80 | $756.00 |
| K-MART WOVEN | 201821560860 | B1V25 | 4-Sep-18 | 12-Sep-18 | $38.00 | $2.00 | $40.00 |
| K-MART WOVEN | 201821560860 | B1V24 | 4-Sep-18 | 12-Sep-18 | $684.00 | $36.00 | $720.00 |
| K-MART WOVEN | 201821560860 | B1V24 | 4-Sep-18 | 12-Sep-18 | $212.80 | $11.20 | $224.00 |
| K-MART WOVEN | 201821560860 | B1V25 | 4-Sep-18 | 12-Sep-18 | $718.20 | $37.80 | $756.00 |
| K-MART WOVEN | 201821560860 | B1V25 | 4-Sep-18 | 12-Sep-18 | $684.00 | $36.00 | $720.00 |
| K-MART WOVEN | 201821560860 | B1V25 | 4-Sep-18 | 12-Sep-18 | $684.00 | $36.00 | $720.00 |
| K-MART WOVEN | 201821560860 | B1V24 | 4-Sep-18 | 12-Sep-18 | $136.80 | $7.20 | $144.00 |
| K-MART WOVEN | 201821560860 | B1V25 | 4-Sep-18 | 12-Sep-18 | $114.00 | $6.00 | $120.00 |
| K-MART WOVEN | 201821560860 | B1V24 | 4-Sep-18 | 12-Sep-18 | $399.00 | $21.00 | $420.00 |
| K-MART WOVEN | 201821560860 | B1V25 | 4-Sep-18 | 12-Sep-18 | $319.20 | $16.80 | $336.00 |

**EXHIBIT B**

Reclamation Goods*

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART WOVEN | 201821560860 | B1V25 | 4-Sep-18 | 12-Sep-18 | $665.00 | $35.00 | $700.00 |
| K-MART WOVEN | 201821560860 | B1V25 | 4-Sep-18 | 12-Sep-18 | $30.40 | $1.60 | $32.00 |
| K-MART WOVEN | 201821560860 | B1V24 | 4-Sep-18 | 12-Sep-18 | $855.00 | $45.00 | $900.00 |
| K-MART WOVEN | 201821560860 | B1V25 | 4-Sep-18 | 12-Sep-18 | $212.80 | $11.20 | $224.00 |
| K-MART WOVEN | 201821680996 | SJ6617 | 7-Sep-18 | 12-Sep-18 | $1,193.01 | $62.79 | $1,255.80 |
| K-MART WOVEN | 201821680996 | SJ6617 | 7-Sep-18 | 12-Sep-18 | $1,433.36 | $75.44 | $1,508.80 |
| K-MART WOVEN | 201821680996 | SJ6617 | 7-Sep-18 | 12-Sep-18 | $1,193.01 | $62.79 | $1,255.80 |
| K-MART WOVEN | 201821680996 | SJ6617 | 7-Sep-18 | 12-Sep-18 | $2,691.92 | $141.68 | $2,833.60 |
| K-MART WOVEN | 201821680996 | SJ6617 | 7-Sep-18 | 12-Sep-18 | $1,433.36 | $75.44 | $1,508.80 |
| K-MART WOVEN | 201821680996 | SJ6617 | 7-Sep-18 | 12-Sep-18 | $1,468.32 | $77.28 | $1,545.60 |
| K-MART WOVEN | 201821680996 | SJ6617 | 7-Sep-18 | 12-Sep-18 | $1,284.78 | $67.62 | $1,352.40 |
| K-MART WOVEN | 201821680996 | SJ6617 | 7-Sep-18 | 12-Sep-18 | $825.93 | $43.47 | $869.40 |
| K-MART WOVEN | 201821704500 | B1V25 | 7-Sep-18 | 12-Sep-18 | $1,330.00 | $70.00 | $1,400.00 |
| K-MART WOVEN | 201821704500 | B1V24 | 7-Sep-18 | 12-Sep-18 | $558.60 | $29.40 | $588.00 |
| K-MART WOVEN | 201821704500 | B1V25 | 7-Sep-18 | 12-Sep-18 | $1,436.40 | $75.60 | $1,512.00 |
| K-MART WOVEN | 201821704500 | B1V25 | 7-Sep-18 | 12-Sep-18 | $608.00 | $32.00 | $640.00 |
| K-MART WOVEN | 201821704500 | B1V25 | 7-Sep-18 | 12-Sep-18 | $121.60 | $6.40 | $128.00 |
| K-MART WOVEN | 201821704500 | B1V24 | 7-Sep-18 | 12-Sep-18 | $452.20 | $23.80 | $476.00 |
| K-MART WOVEN | 201821704500 | B1V25 | 7-Sep-18 | 12-Sep-18 | $1,516.20 | $79.80 | $1,596.00 |
| K-MART WOVEN | 201821704500 | B1V24 | 7-Sep-18 | 12-Sep-18 | $30.40 | $1.60 | $32.00 |
| K-MART WOVEN | 201821704500 | B1V24 | 7-Sep-18 | 12-Sep-18 | $752.40 | $39.60 | $792.00 |
| K-MART WOVEN | 201821704500 | B1V25 | 7-Sep-18 | 12-Sep-18 | $577.60 | $30.40 | $608.00 |
| K-MART WOVEN | 201821704500 | B1V24 | 7-Sep-18 | 12-Sep-18 | $786.60 | $41.40 | $828.00 |
| K-MART WOVEN | 201821704500 | B1V25 | 7-Sep-18 | 12-Sep-18 | $1,090.60 | $57.40 | $1,148.00 |
| K-MART WOVEN | 201821704500 | B1V24 | 7-Sep-18 | 12-Sep-18 | $718.20 | $37.80 | $756.00 |
| K-MART WOVEN | 201821704500 | B1V24 | 7-Sep-18 | 12-Sep-18 | $38.00 | $2.00 | $40.00 |
| K-MART WOVEN | 201821704500 | B1V25 | 7-Sep-18 | 12-Sep-18 | $649.80 | $34.20 | $684.00 |
| K-MART WOVEN | 201821704500 | B1V24 | 7-Sep-18 | 12-Sep-18 | $159.60 | $8.40 | $168.00 |
| K-MART WOVEN | 201821704500 | B1V25 | 7-Sep-18 | 12-Sep-18 | $1,128.60 | $59.40 | $1,188.00 |
| K-MART WOVEN | 201821704500 | B1V25 | 7-Sep-18 | 12-Sep-18 | $342.00 | $18.00 | $360.00 |
| K-MART WOVEN | 201821704500 | B1V24 | 7-Sep-18 | 12-Sep-18 | $292.60 | $15.40 | $308.00 |
| K-MART WOVEN | 201821704500 | B1V24 | 7-Sep-18 | 12-Sep-18 | $76.00 | $4.00 | $80.00 |
| K-MART WOVEN | 201821704500 | B1V24 | 7-Sep-18 | 12-Sep-18 | $190.00 | $10.00 | $200.00 |
| K-MART WOVEN | 201821704500 | B1V25 | 7-Sep-18 | 12-Sep-18 | $364.80 | $19.20 | $384.00 |
| K-MART WOVEN | 201821541426 | SF8776 | 7-Sep-18 | 12-Sep-18 | $3,213.00 | $169.11 | $3,382.11 |
| K-MART WOVEN | 201821541426 | SF8783 | 7-Sep-18 | 12-Sep-18 | $2,268.00 | $119.37 | $2,387.37 |
| K-MART WOVEN | 201821541426 | SF8776 | 7-Sep-18 | 12-Sep-18 | $5,220.00 | $274.74 | $5,494.74 |
| K-MART WOVEN | 201821541426 | SF8776 | 7-Sep-18 | 12-Sep-18 | $2,340.00 | $123.16 | $2,463.16 |
| K-MART WOVEN | 201821541426 | SF8783 | 7-Sep-18 | 12-Sep-18 | $3,996.00 | $210.32 | $4,206.32 |
| K-MART WOVEN | 201821541426 | SF8783 | 7-Sep-18 | 12-Sep-18 | $3,996.00 | $210.32 | $4,206.32 |
| K-MART WOVEN | 201821541426 | SF8776 | 7-Sep-18 | 12-Sep-18 | $4,572.00 | $240.63 | $4,812.63 |

**EXHIBIT B**

Reclamation Goods*

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART WOVEN | 201821541426 | SF8776 | 7-Sep-18 | 12-Sep-18 | $472.50 | $24.87 | $497.37 |
| K-MART WOVEN | 201821541426 | SF8776 | 7-Sep-18 | 12-Sep-18 | $4,221.00 | $222.16 | $4,443.16 |
| K-MART WOVEN | 201821541426 | SF8783 | 7-Sep-18 | 12-Sep-18 | $2,268.00 | $119.37 | $2,387.37 |
| K-MART WOVEN | 201821554387 | B1V4R | 7-Sep-18 | 12-Sep-18 | $432.00 | $22.74 | $454.74 |
| K-MART WOVEN | 201821554387 | B1V4R | 7-Sep-18 | 12-Sep-18 | $459.00 | $24.16 | $483.16 |
| K-MART WOVEN | 201821554387 | B1V4R | 7-Sep-18 | 12-Sep-18 | $283.50 | $14.92 | $298.42 |
| K-MART WOVEN | 201821554387 | B1V4R | 7-Sep-18 | 12-Sep-18 | $621.00 | $32.68 | $653.68 |
| K-MART WOVEN | 201821554387 | B1V4R | 7-Sep-18 | 12-Sep-18 | $792.00 | $41.68 | $833.68 |
| K-MART WOVEN | 201821554387 | B1V4R | 7-Sep-18 | 12-Sep-18 | $648.00 | $34.11 | $682.11 |
| K-MART WOVEN | 201821554387 | B1V4R | 7-Sep-18 | 12-Sep-18 | $63.00 | $3.32 | $66.32 |
| K-MART WOVEN | 201821554387 | B1V4R | 7-Sep-18 | 12-Sep-18 | $283.50 | $14.92 | $298.42 |
| K-MART WOVEN | 201821554387 | B1V4R | 7-Sep-18 | 12-Sep-18 | $63.00 | $3.32 | $66.32 |
| K-MART WOVEN | 201821554387 | B1V4R | 7-Sep-18 | 12-Sep-18 | $621.00 | $32.68 | $653.68 |
| K-MART WOVEN | 201821554387 | B1V4R | 7-Sep-18 | 12-Sep-18 | $648.00 | $34.11 | $682.11 |
| K-MART WOVEN | 201821554387 | B1V4R | 7-Sep-18 | 12-Sep-18 | $792.00 | $41.68 | $833.68 |
| K-MART WOVEN | 201821554387 | B1V4R | 7-Sep-18 | 12-Sep-18 | $459.00 | $24.16 | $483.16 |
| K-MART WOVEN | 201821554387 | B1V4R | 7-Sep-18 | 12-Sep-18 | $432.00 | $22.74 | $454.74 |
| K-MART WOVEN | 201821560860 | B1V26 | 4-Sep-18 | 12-Sep-18 | $121.50 | $6.39 | $127.89 |
| K-MART WOVEN | 201821560860 | B1V26 | 4-Sep-18 | 12-Sep-18 | $504.00 | $26.53 | $530.53 |
| K-MART WOVEN | 201821560860 | B1V26 | 4-Sep-18 | 12-Sep-18 | $90.00 | $4.74 | $94.74 |
| K-MART WOVEN | 201821560860 | B1V26 | 4-Sep-18 | 12-Sep-18 | $459.00 | $24.16 | $483.16 |
| K-MART WOVEN | 201821560860 | B1V26 | 4-Sep-18 | 12-Sep-18 | $864.00 | $45.47 | $909.47 |
| K-MART WOVEN | 201821560860 | B1V26 | 4-Sep-18 | 12-Sep-18 | $486.00 | $25.58 | $511.58 |
| K-MART WOVEN | 201821560860 | B1V26 | 4-Sep-18 | 12-Sep-18 | $513.00 | $27.00 | $540.00 |
| K-MART WOVEN | 201821560860 | B1V26 | 4-Sep-18 | 12-Sep-18 | $450.00 | $23.68 | $473.68 |
| K-MART WOVEN | 201821560860 | B1V26 | 4-Sep-18 | 12-Sep-18 | $526.50 | $27.71 | $554.21 |
| K-MART WOVEN | 201821560860 | B1V26 | 4-Sep-18 | 12-Sep-18 | $900.00 | $47.37 | $947.37 |
| K-MART WOVEN | 201821560860 | B1V26 | 4-Sep-18 | 12-Sep-18 | $828.00 | $43.58 | $871.58 |
| K-MART WOVEN | 201821560860 | B1V26 | 4-Sep-18 | 12-Sep-18 | $891.00 | $46.89 | $937.89 |
| K-MART WOVEN | 201821704500 | B1V26 | 7-Sep-18 | 12-Sep-18 | $612.00 | $32.21 | $644.21 |
| K-MART WOVEN | 201821704500 | B1V26 | 7-Sep-18 | 12-Sep-18 | $180.00 | $9.47 | $189.47 |
| K-MART WOVEN | 201821704500 | B1V26 | 7-Sep-18 | 12-Sep-18 | $283.50 | $14.92 | $298.42 |
| K-MART WOVEN | 201821704500 | B1V26 | 7-Sep-18 | 12-Sep-18 | $202.50 | $10.66 | $213.16 |
| K-MART WOVEN | 201821704500 | B1V26 | 7-Sep-18 | 12-Sep-18 | $405.00 | $21.32 | $426.32 |
| K-MART WOVEN | 201821704500 | B1V26 | 7-Sep-18 | 12-Sep-18 | $468.00 | $24.63 | $492.63 |
| K-MART WOVEN | 201821704500 | B1V26 | 7-Sep-18 | 12-Sep-18 | $675.00 | $35.53 | $710.53 |
| K-MART WOVEN | 201821704500 | B1V26 | 7-Sep-18 | 12-Sep-18 | $567.00 | $29.84 | $596.84 |
| K-MART WOVEN | 201821704500 | B1V26 | 7-Sep-18 | 12-Sep-18 | $540.00 | $28.42 | $568.42 |
| K-MART WOVEN | 201821704500 | B1V26 | 7-Sep-18 | 12-Sep-18 | $360.00 | $18.95 | $378.95 |
| K-MART WOVEN | 201821541426 | SF8839 | 7-Sep-18 | 12-Sep-18 | $5,785.92 | $304.52 | $6,090.44 |
| K-MART WOVEN | 201821541426 | SF8839 | 7-Sep-18 | 12-Sep-18 | $4,727.52 | $248.82 | $4,976.34 |

**EXHIBIT B**

Reclamation Goods*

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART WOVEN | 201821541426 | SF8839 | 7-Sep-18 | 12-Sep-18 | $2,782.08 | $146.43 | $2,928.51 |
| K-MART WOVEN | 201821541426 | SF8839 | 7-Sep-18 | 12-Sep-18 | $2,378.88 | $125.20 | $2,504.08 |
| K-MART WOVEN | 201821541426 | SF8839 | 7-Sep-18 | 12-Sep-18 | $4,410.00 | $232.11 | $4,642.11 |
| K-MART WOVEN | 201821541426 | SF8839 | 7-Sep-18 | 12-Sep-18 | $3,704.40 | $194.97 | $3,899.37 |
| K-MART KNIT | 201821509193 | B2QXF | 3-Sep-18 | 13-Sep-18 | $9,196.32 | $484.02 | $9,680.34 |
| K-MART KNIT | 201821659741 | B2PUZ | 10-Sep-18 | 13-Sep-18 | $45,286.98 | $2,383.53 | $47,670.51 |
| K-MART KNIT | 201821671591 | B2PBX | 10-Sep-18 | 13-Sep-18 | $26,533.21 | $1,396.48 | $27,929.69 |
| K-MART KNIT | 201821671591 | B2PBX | 10-Sep-18 | 13-Sep-18 | $21,930.02 | $1,154.21 | $23,084.23 |
| K-MART KNIT | 201821509193 | B2PUU | 3-Sep-18 | 13-Sep-18 | $5,733.00 | $301.74 | $6,034.74 |
| K-MART KNIT | 201821509193 | B2PUU | 3-Sep-18 | 13-Sep-18 | $2,229.50 | $117.34 | $2,346.84 |
| K-MART WOVEN | 201821562374 | B1V25 | 7-Sep-18 | 13-Sep-18 | $558.60 | $29.40 | $588.00 |
| K-MART WOVEN | 201821562374 | B1V24 | 7-Sep-18 | 13-Sep-18 | $425.60 | $22.40 | $448.00 |
| K-MART WOVEN | 201821562374 | B1V24 | 7-Sep-18 | 13-Sep-18 | $136.80 | $7.20 | $144.00 |
| K-MART WOVEN | 201821562374 | B1V25 | 7-Sep-18 | 13-Sep-18 | $38.00 | $2.00 | $40.00 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $397.67 | $20.93 | $418.60 |
| K-MART WOVEN | 201821562374 | B1V24 | 7-Sep-18 | 13-Sep-18 | $399.00 | $21.00 | $420.00 |
| K-MART WOVEN | 201821562374 | B1V25 | 7-Sep-18 | 13-Sep-18 | $212.80 | $11.20 | $224.00 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $34.96 | $1.84 | $36.80 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $34.96 | $1.84 | $36.80 |
| K-MART WOVEN | 201821562374 | B1V25 | 7-Sep-18 | 13-Sep-18 | $30.40 | $1.60 | $32.00 |
| K-MART WOVEN | 201821562374 | B1V24 | 7-Sep-18 | 13-Sep-18 | $190.00 | $10.00 | $200.00 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $34.96 | $1.84 | $36.80 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $34.96 | $1.84 | $36.80 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $26.22 | $1.38 | $27.60 |
| K-MART WOVEN | 201821562374 | B1V24 | 7-Sep-18 | 13-Sep-18 | $855.00 | $45.00 | $900.00 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $428.26 | $22.54 | $450.80 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $30.59 | $1.61 | $32.20 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $34.96 | $1.84 | $36.80 |
| K-MART WOVEN | 201821562374 | B1V24 | 7-Sep-18 | 13-Sep-18 | $38.00 | $2.00 | $40.00 |
| K-MART WOVEN | 201821562374 | B1V24 | 7-Sep-18 | 13-Sep-18 | $684.00 | $36.00 | $720.00 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $314.64 | $16.56 | $331.20 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $524.40 | $27.60 | $552.00 |
| K-MART WOVEN | 201821562374 | B1V25 | 7-Sep-18 | 13-Sep-18 | $752.40 | $39.60 | $792.00 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $458.85 | $24.15 | $483.00 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $34.96 | $1.84 | $36.80 |
| K-MART WOVEN | 201821562374 | B1V24 | 7-Sep-18 | 13-Sep-18 | $60.80 | $3.20 | $64.00 |
| K-MART WOVEN | 201821562374 | B1V25 | 7-Sep-18 | 13-Sep-18 | $718.20 | $37.80 | $756.00 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $764.75 | $40.25 | $805.00 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $288.42 | $15.18 | $303.60 |
| K-MART WOVEN | 201821562374 | B1V25 | 7-Sep-18 | 13-Sep-18 | $345.80 | $18.20 | $364.00 |
| K-MART WOVEN | 201821562374 | B1V25 | 7-Sep-18 | 13-Sep-18 | $114.00 | $6.00 | $120.00 |

**EXHIBIT B**

Reclamation Goods*

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART WOVEN | 201821562374 | B1V25 | 7-Sep-18 | 13-Sep-18 | $684.00 | $36.00 | $720.00 |
| K-MART WOVEN | 201821562374 | B1V24 | 7-Sep-18 | 13-Sep-18 | $718.20 | $37.80 | $756.00 |
| K-MART WOVEN | 201821562374 | B1V24 | 7-Sep-18 | 13-Sep-18 | $239.40 | $12.60 | $252.00 |
| K-MART WOVEN | 201821562374 | B1V25 | 7-Sep-18 | 13-Sep-18 | $212.80 | $11.20 | $224.00 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $69.92 | $3.68 | $73.60 |
| K-MART WOVEN | 201821562374 | B1V25 | 7-Sep-18 | 13-Sep-18 | $718.20 | $37.80 | $756.00 |
| K-MART WOVEN | 201821562374 | B1SWD | 7-Sep-18 | 13-Sep-18 | $52.44 | $2.76 | $55.20 |
| K-MART WOVEN | 201821681122 | SJ6617 | 7-Sep-18 | 13-Sep-18 | $978.88 | $51.52 | $1,030.40 |
| K-MART WOVEN | 201821681122 | SJ6617 | 7-Sep-18 | 13-Sep-18 | $2,163.15 | $113.85 | $2,277.00 |
| K-MART WOVEN | 201821681122 | SJ6617 | 7-Sep-18 | 13-Sep-18 | $1,153.68 | $60.72 | $1,214.40 |
| K-MART WOVEN | 201821681122 | SJ6617 | 7-Sep-18 | 13-Sep-18 | $978.88 | $51.52 | $1,030.40 |
| K-MART WOVEN | 201821681122 | SJ6617 | 7-Sep-18 | 13-Sep-18 | $1,070.65 | $56.35 | $1,127.00 |
| K-MART WOVEN | 201821681122 | SJ6617 | 7-Sep-18 | 13-Sep-18 | $1,153.68 | $60.72 | $1,214.40 |
| K-MART WOVEN | 201821681122 | SJ6617 | 7-Sep-18 | 13-Sep-18 | $1,223.60 | $64.40 | $1,288.00 |
| K-MART WOVEN | 201821681122 | SJ6617 | 7-Sep-18 | 13-Sep-18 | $707.94 | $37.26 | $745.20 |
| K-MART WOVEN | 201821681700 | B1V24 | 7-Sep-18 | 13-Sep-18 | $76.00 | $4.00 | $80.00 |
| K-MART WOVEN | 201821681700 | B1V24 | 7-Sep-18 | 13-Sep-18 | $228.00 | $12.00 | $240.00 |
| K-MART WOVEN | 201821681700 | B1V25 | 7-Sep-18 | 13-Sep-18 | $395.20 | $20.80 | $416.00 |
| K-MART WOVEN | 201821681700 | B1V25 | 7-Sep-18 | 13-Sep-18 | $649.80 | $34.20 | $684.00 |
| K-MART WOVEN | 201821681700 | B1V25 | 7-Sep-18 | 13-Sep-18 | $1,197.00 | $63.00 | $1,260.00 |
| K-MART WOVEN | 201821681700 | B1V24 | 7-Sep-18 | 13-Sep-18 | $114.00 | $6.00 | $120.00 |
| K-MART WOVEN | 201821681700 | B1V25 | 7-Sep-18 | 13-Sep-18 | $152.00 | $8.00 | $160.00 |
| K-MART WOVEN | 201821681700 | B1V25 | 7-Sep-18 | 13-Sep-18 | $577.60 | $30.40 | $608.00 |
| K-MART WOVEN | 201821681700 | B1V24 | 7-Sep-18 | 13-Sep-18 | $478.80 | $25.20 | $504.00 |
| K-MART WOVEN | 201821681700 | B1V25 | 7-Sep-18 | 13-Sep-18 | $1,470.60 | $77.40 | $1,548.00 |
| K-MART WOVEN | 201821681700 | B1V24 | 7-Sep-18 | 13-Sep-18 | $159.60 | $8.40 | $168.00 |
| K-MART WOVEN | 201821681700 | B1V25 | 7-Sep-18 | 13-Sep-18 | $1,383.20 | $72.80 | $1,456.00 |
| K-MART WOVEN | 201821681700 | B1V24 | 7-Sep-18 | 13-Sep-18 | $558.60 | $29.40 | $588.00 |
| K-MART WOVEN | 201821681700 | B1V25 | 7-Sep-18 | 13-Sep-18 | $38.00 | $2.00 | $40.00 |
| K-MART WOVEN | 201821681700 | B1V25 | 7-Sep-18 | 13-Sep-18 | $608.00 | $32.00 | $640.00 |
| K-MART WOVEN | 201821681700 | B1V25 | 7-Sep-18 | 13-Sep-18 | $1,117.20 | $58.80 | $1,176.00 |
| K-MART WOVEN | 201821681700 | B1V24 | 7-Sep-18 | 13-Sep-18 | $38.00 | $2.00 | $40.00 |
| K-MART WOVEN | 201821681700 | B1V25 | 7-Sep-18 | 13-Sep-18 | $1,569.40 | $82.60 | $1,652.00 |
| K-MART WOVEN | 201821681700 | B1V24 | 7-Sep-18 | 13-Sep-18 | $820.80 | $43.20 | $864.00 |
| K-MART WOVEN | 201821681700 | B1V24 | 7-Sep-18 | 13-Sep-18 | $292.60 | $15.40 | $308.00 |
| K-MART WOVEN | 201821681700 | B1V25 | 7-Sep-18 | 13-Sep-18 | $380.00 | $20.00 | $400.00 |
| K-MART WOVEN | 201821681700 | B1V24 | 7-Sep-18 | 13-Sep-18 | $786.60 | $41.40 | $828.00 |
| K-MART WOVEN | 201821681700 | B1V24 | 7-Sep-18 | 13-Sep-18 | $718.20 | $37.80 | $756.00 |
| K-MART WOVEN | 201821681700 | B1V24 | 7-Sep-18 | 13-Sep-18 | $60.80 | $3.20 | $64.00 |
| K-MART WOVEN | 201821541550 | SF8783 | 7-Sep-18 | 13-Sep-18 | $3,240.00 | $170.53 | $3,410.53 |
| K-MART WOVEN | 201821541550 | SF8776 | 7-Sep-18 | 13-Sep-18 | $3,708.00 | $195.16 | $3,903.16 |

**EXHIBIT B**

Reclamation Goods*

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART WOVEN | 201821541550 | SF8783 | 7-Sep-18 | 13-Sep-18 | $1,827.00 | $96.16 | $1,923.16 |
| K-MART WOVEN | 201821541550 | SF8776 | 7-Sep-18 | 13-Sep-18 | $1,908.00 | $100.42 | $2,008.42 |
| K-MART WOVEN | 201821541550 | SF8776 | 7-Sep-18 | 13-Sep-18 | $409.50 | $21.55 | $431.05 |
| K-MART WOVEN | 201821541550 | SF8776 | 7-Sep-18 | 13-Sep-18 | $3,433.50 | $180.71 | $3,614.21 |
| K-MART WOVEN | 201821541550 | SF8776 | 7-Sep-18 | 13-Sep-18 | $4,284.00 | $225.47 | $4,509.47 |
| K-MART WOVEN | 201821541550 | SF8783 | 7-Sep-18 | 13-Sep-18 | $1,827.00 | $96.16 | $1,923.16 |
| K-MART WOVEN | 201821541550 | SF8783 | 7-Sep-18 | 13-Sep-18 | $3,240.00 | $170.53 | $3,410.53 |
| K-MART WOVEN | 201821541550 | SF8776 | 7-Sep-18 | 13-Sep-18 | $2,614.50 | $137.61 | $2,752.11 |
| K-MART WOVEN | 201821562374 | B1V4R | 7-Sep-18 | 13-Sep-18 | $459.00 | $24.16 | $483.16 |
| K-MART WOVEN | 201821562374 | B1V4R | 7-Sep-18 | 13-Sep-18 | $648.00 | $34.11 | $682.11 |
| K-MART WOVEN | 201821562374 | B1V4R | 7-Sep-18 | 13-Sep-18 | $648.00 | $34.11 | $682.11 |
| K-MART WOVEN | 201821562374 | B1V4R | 7-Sep-18 | 13-Sep-18 | $432.00 | $22.74 | $454.74 |
| K-MART WOVEN | 201821562374 | B1V4R | 7-Sep-18 | 13-Sep-18 | $688.50 | $36.24 | $724.74 |
| K-MART WOVEN | 201821562374 | B1V4R | 7-Sep-18 | 13-Sep-18 | $283.50 | $14.92 | $298.42 |
| K-MART WOVEN | 201821562374 | B1V4R | 7-Sep-18 | 13-Sep-18 | $459.00 | $24.16 | $483.16 |
| K-MART WOVEN | 201821562374 | B1V4R | 7-Sep-18 | 13-Sep-18 | $94.50 | $4.97 | $99.47 |
| K-MART WOVEN | 201821562374 | B1V4R | 7-Sep-18 | 13-Sep-18 | $792.00 | $41.68 | $833.68 |
| K-MART WOVEN | 201821562374 | B1V4R | 7-Sep-18 | 13-Sep-18 | $792.00 | $41.68 | $833.68 |
| K-MART WOVEN | 201821562374 | B1V4R | 7-Sep-18 | 13-Sep-18 | $283.50 | $14.92 | $298.42 |
| K-MART WOVEN | 201821562374 | B1V4R | 7-Sep-18 | 13-Sep-18 | $432.00 | $22.74 | $454.74 |
| K-MART WOVEN | 201821562374 | B1V4R | 7-Sep-18 | 13-Sep-18 | $94.50 | $4.97 | $99.47 |
| K-MART WOVEN | 201821562374 | B1V4R | 7-Sep-18 | 13-Sep-18 | $688.50 | $36.24 | $724.74 |
| K-MART WOVEN | 201821562621 | B1V26 | 4-Sep-18 | 13-Sep-18 | $486.00 | $25.58 | $511.58 |
| K-MART WOVEN | 201821562621 | B1V26 | 4-Sep-18 | 13-Sep-18 | $486.00 | $25.58 | $511.58 |
| K-MART WOVEN | 201821562621 | B1V26 | 4-Sep-18 | 13-Sep-18 | $918.00 | $48.32 | $966.32 |
| K-MART WOVEN | 201821562621 | B1V26 | 4-Sep-18 | 13-Sep-18 | $513.00 | $27.00 | $540.00 |
| K-MART WOVEN | 201821562621 | B1V26 | 4-Sep-18 | 13-Sep-18 | $828.00 | $43.58 | $871.58 |
| K-MART WOVEN | 201821562621 | B1V26 | 4-Sep-18 | 13-Sep-18 | $162.00 | $8.53 | $170.53 |
| K-MART WOVEN | 201821562621 | B1V26 | 4-Sep-18 | 13-Sep-18 | $567.00 | $29.84 | $596.84 |
| K-MART WOVEN | 201821562621 | B1V26 | 4-Sep-18 | 13-Sep-18 | $540.00 | $28.42 | $568.42 |
| K-MART WOVEN | 201821562621 | B1V26 | 4-Sep-18 | 13-Sep-18 | $936.00 | $49.26 | $985.26 |
| K-MART WOVEN | 201821562621 | B1V26 | 4-Sep-18 | 13-Sep-18 | $450.00 | $23.68 | $473.68 |
| K-MART WOVEN | 201821562621 | B1V26 | 4-Sep-18 | 13-Sep-18 | $891.00 | $46.89 | $937.89 |
| K-MART WOVEN | 201821562621 | B1V26 | 4-Sep-18 | 13-Sep-18 | $90.00 | $4.74 | $94.74 |
| K-MART WOVEN | 201821681700 | B1V26 | 7-Sep-18 | 13-Sep-18 | $45.00 | $2.37 | $47.37 |
| K-MART WOVEN | 201821681700 | B1V26 | 7-Sep-18 | 13-Sep-18 | $283.50 | $14.92 | $298.42 |
| K-MART WOVEN | 201821681700 | B1V26 | 7-Sep-18 | 13-Sep-18 | $243.00 | $12.79 | $255.79 |
| K-MART WOVEN | 201821681700 | B1V26 | 7-Sep-18 | 13-Sep-18 | $40.50 | $2.13 | $42.63 |
| K-MART WOVEN | 201821681700 | B1V26 | 7-Sep-18 | 13-Sep-18 | $612.00 | $32.21 | $644.21 |
| K-MART WOVEN | 201821681700 | B1V26 | 7-Sep-18 | 13-Sep-18 | $567.00 | $29.84 | $596.84 |
| K-MART WOVEN | 201821681700 | B1V26 | 7-Sep-18 | 13-Sep-18 | $405.00 | $21.32 | $426.32 |

**EXHIBIT B**

Reclamation Goods*

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART WOVEN | 201821681700 | B1V26 | 7-Sep-18 | 13-Sep-18 | $504.00 | $26.53 | $530.53 |
| K-MART WOVEN | 201821681700 | B1V26 | 7-Sep-18 | 13-Sep-18 | $360.00 | $18.95 | $378.95 |
| K-MART WOVEN | 201821681700 | B1V26 | 7-Sep-18 | 13-Sep-18 | $180.00 | $9.47 | $189.47 |
| K-MART WOVEN | 201821681700 | B1V26 | 7-Sep-18 | 13-Sep-18 | $702.00 | $36.95 | $738.95 |
| K-MART WOVEN | 201821681700 | B1V26 | 7-Sep-18 | 13-Sep-18 | $607.50 | $31.97 | $639.47 |
| K-MART WOVEN | 201821541550 | SF8839 | 7-Sep-18 | 13-Sep-18 | $3,598.56 | $189.40 | $3,787.96 |
| K-MART WOVEN | 201821541550 | SF8839 | 7-Sep-18 | 13-Sep-18 | $2,998.80 | $157.83 | $3,156.63 |
| K-MART WOVEN | 201821541550 | SF8839 | 7-Sep-18 | 13-Sep-18 | $4,762.80 | $250.67 | $5,013.47 |
| K-MART WOVEN | 201821541550 | SF8839 | 7-Sep-18 | 13-Sep-18 | $2,257.92 | $118.84 | $2,376.76 |
| K-MART WOVEN | 201821541550 | SF8839 | 7-Sep-18 | 13-Sep-18 | $3,880.80 | $204.25 | $4,085.05 |
| K-MART WOVEN | 201821541550 | SF8839 | 7-Sep-18 | 13-Sep-18 | $1,975.68 | $103.98 | $2,079.66 |
| SEARS KNIT | 201821671596 | SR1784 | 10-Sep-18 | 13-Sep-18 | $8,257.92 | $434.63 | $8,692.55 |
| SEARS KNIT | 201821659954 | ST1779 | 10-Sep-18 | 13-Sep-18 | $13,014.81 | $684.99 | $13,699.80 |
| SEARS KNIT | 201821509490 | SV1855 | 3-Sep-18 | 13-Sep-18 | $9,445.80 | $497.15 | $9,942.95 |
| SEARS KNIT | 201821509490 | SV1855 | 3-Sep-18 | 13-Sep-18 | $8,790.60 | $462.66 | $9,253.26 |
| K-MART KNIT | 201821696112 | B2X0L | 5-Sep-18 | 15-Sep-18 | $3,244.78 | $170.78 | $3,415.56 |
| K-MART KNIT | 201821696112 | B2X0L | 5-Sep-18 | 15-Sep-18 | $1,646.04 | $86.63 | $1,732.67 |
| K-MART KNIT | 201821696112 | B2X0L | 5-Sep-18 | 15-Sep-18 | $501.38 | $26.39 | $527.77 |
| K-MART WOVEN | 201821697035 | B2R0J | 5-Sep-18 | 15-Sep-18 | $1,536.15 | $80.85 | $1,617.00 |
| K-MART WOVEN | 201821697035 | B2R0J | 5-Sep-18 | 15-Sep-18 | $285.95 | $15.05 | $301.00 |
| K-MART WOVEN | 201821697035 | B2R0J | 5-Sep-18 | 15-Sep-18 | $498.75 | $26.25 | $525.00 |
| SEARS KNIT | 201821695899 | SJ6476 | 5-Sep-18 | 15-Sep-18 | $3,880.80 | $204.25 | $4,085.05 |
| SEARS KNIT | 201821703720 | SJ6494 | 5-Sep-18 | 15-Sep-18 | $9,038.40 | $475.71 | $9,514.11 |
| SEARS KNIT | 201821703672 | SI6467 | 5-Sep-18 | 15-Sep-18 | $3,710.10 | $195.27 | $3,905.37 |
| SEARS KNIT | 201821695899 | SH6470 | 5-Sep-18 | 15-Sep-18 | $1,858.20 | $97.80 | $1,956.00 |
| K-MART KNIT | 201821509323 | B2QXF | 3-Sep-18 | 16-Sep-18 | $11,592.00 | $610.11 | $12,202.11 |
| K-MART KNIT | 201821659818 | B2PUZ | 10-Sep-18 | 16-Sep-18 | $55,639.98 | $2,928.42 | $58,568.40 |
| K-MART KNIT | 201821671601 | B2PBX | 10-Sep-18 | 16-Sep-18 | $25,091.71 | $1,320.62 | $26,412.33 |
| K-MART KNIT | 201821671601 | B2PBX | 10-Sep-18 | 16-Sep-18 | $25,447.28 | $1,339.33 | $26,786.61 |
| K-MART KNIT | 201821509323 | B2PUU | 3-Sep-18 | 16-Sep-18 | $10,128.30 | $533.07 | $10,661.37 |
| SEARS KNIT | 201821671605 | SR1784 | 10-Sep-18 | 16-Sep-18 | $6,660.80 | $350.57 | $7,011.37 |
| SEARS KNIT | 201821509725 | SV1855 | 3-Sep-18 | 16-Sep-18 | $4,832.10 | $254.32 | $5,086.42 |
| SEARS KNIT | 201821509725 | SV1855 | 3-Sep-18 | 16-Sep-18 | $9,837.10 | $517.74 | $10,354.84 |
| K-MART KNIT | 201821964713 | B1V4U | 13-Sep-18 | 20-Sep-18 | $873.12 | $45.95 | $919.07 |
| K-MART KNIT | 201821964713 | B1V4U | 13-Sep-18 | 20-Sep-18 | $763.98 | $40.21 | $804.19 |
| K-MART KNIT | 201821964713 | B1V4U | 13-Sep-18 | 20-Sep-18 | $664.47 | $34.97 | $699.44 |
| K-MART KNIT | 201821964713 | B2WU3 | 13-Sep-18 | 20-Sep-18 | $3,861.00 | $203.21 | $4,064.21 |
| K-MART KNIT | 201821964713 | B1V4U | 13-Sep-18 | 20-Sep-18 | $160.50 | $8.45 | $168.95 |
| K-MART KNIT | 201821964713 | B1V4U | 13-Sep-18 | 20-Sep-18 | $847.44 | $44.60 | $892.04 |
| K-MART KNIT | 201821964713 | B1V4U | 13-Sep-18 | 20-Sep-18 | $1,386.72 | $72.99 | $1,459.71 |
| K-MART KNIT | 201821964713 | B1V4U | 13-Sep-18 | 20-Sep-18 | $966.21 | $50.85 | $1,017.06 |

**EXHIBIT B**

Reclamation Goods*

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| K-MART KNIT | 201821964713 | B1V4U | 13-Sep-18 | 20-Sep-18 | $173.34 | $9.12 | $182.46 |
| K-MART KNIT | 201821964713 | B2WU3 | 13-Sep-18 | 20-Sep-18 | $63.00 | $3.32 | $66.32 |
| K-MART KNIT | 201821679856 | B2PBX | 10-Sep-18 | 20-Sep-18 | $2,287.18 | $120.38 | $2,407.56 |
| K-MART KNIT | 201821679856 | B2PBX | 10-Sep-18 | 20-Sep-18 | $8,620.17 | $453.69 | $9,073.86 |
| SEARS KNIT | 201821814043 | SF8835 | 13-Sep-18 | 20-Sep-18 | $3,448.62 | $181.51 | $3,630.13 |
| SEARS KNIT | 201821814043 | SF8835 | 13-Sep-18 | 20-Sep-18 | $3,928.40 | $206.76 | $4,135.16 |
| SEARS KNIT | 201821814043 | SJ6626 | 13-Sep-18 | 20-Sep-18 | $3,982.08 | $209.58 | $4,191.66 |
| SEARS KNIT | 201821735853 | SF8813 | 13-Sep-18 | 20-Sep-18 | $7,998.20 | $420.96 | $8,419.16 |
| SEARS KNIT | 201821735853 | SF8813 | 13-Sep-18 | 20-Sep-18 | $8,038.80 | $423.09 | $8,461.89 |
| SEARS KNIT | 201821671623 | SR1783 | 10-Sep-18 | 20-Sep-18 | $8,164.00 | $429.68 | $8,593.68 |
| K-MART WOVEN | 201821820373 | SE8852 | 10-Sep-18 | 23-Sep-18 | $766.08 | $40.32 | $806.40 |
| K-MART WOVEN | 201821820373 | SE8852 | 10-Sep-18 | 23-Sep-18 | $8,588.16 | $452.01 | $9,040.17 |
| K-MART WOVEN | 201821820373 | SE8852 | 10-Sep-18 | 23-Sep-18 | $1,491.84 | $78.52 | $1,570.36 |
| K-MART WOVEN | 201821820373 | SE8852 | 10-Sep-18 | 23-Sep-18 | $766.08 | $40.32 | $806.40 |
| K-MART WOVEN | 201821820373 | SE8852 | 10-Sep-18 | 23-Sep-18 | $1,491.84 | $78.52 | $1,570.36 |
| K-MART WOVEN | 201821820373 | SE8852 | 10-Sep-18 | 23-Sep-18 | $4,273.92 | $224.94 | $4,498.86 |
| K-MART WOVEN | 201821820373 | SE8852 | 10-Sep-18 | 23-Sep-18 | $8,588.16 | $452.01 | $9,040.17 |
| K-MART WOVEN | 201821820373 | SE8852 | 10-Sep-18 | 23-Sep-18 | $4,273.92 | $224.94 | $4,498.86 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $150.30 | $7.91 | $158.21 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $721.44 | $37.97 | $759.41 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $1,508.01 | $79.37 | $1,587.38 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $1,998.99 | $105.21 | $2,104.20 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $1,718.43 | $90.44 | $1,808.87 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $721.44 | $37.97 | $759.41 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $1,472.94 | $77.52 | $1,550.46 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $270.54 | $14.24 | $284.78 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $751.50 | $39.55 | $791.05 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $150.30 | $7.91 | $158.21 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $90.18 | $4.75 | $94.93 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $1,718.43 | $90.44 | $1,808.87 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $3,121.23 | $164.28 | $3,285.51 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $1,052.10 | $55.37 | $1,107.47 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $90.18 | $4.75 | $94.93 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $200.40 | $10.55 | $210.95 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $1,508.01 | $79.37 | $1,587.38 |
| K-MART WOVEN | 201821935182 | B2WRR | 24-Sep-18 | 23-Sep-18 | $1,578.15 | $83.06 | $1,661.21 |
| SEARS KNIT | 201822068135 | SG8471 | 19-Sep-18 | 23-Sep-18 | $41,077.08 | $2,161.95 | $43,239.03 |
| SEARS KNIT | 201822068135 | SG8470 | 19-Sep-18 | 23-Sep-18 | $24,051.60 | $1,265.87 | $25,317.47 |
| SEARS KNIT | 201822068090 | SG8501 | 19-Sep-18 | 23-Sep-18 | $21,719.04 | $1,143.11 | $22,862.15 |
| SEARS WOVEN | 201821813689 | SG8611 | 10-Sep-18 | 23-Sep-18 | $1,322.46 | $69.60 | $1,392.06 |
| SEARS WOVEN | 201821813689 | SG8611 | 10-Sep-18 | 23-Sep-18 | $1,443.33 | $75.96 | $1,519.29 |

**EXHIBIT B**

Reclamation Goods*

| Buyer/Debtor | Invoice No. | Purchase Order No. | Invoice Date | Delivery Date | Invoice Amount (USD) | Canceled 5% Discount | Total Amount Due (USD) |
|---|---|---|---|---|---|---|---|
| SEARS WOVEN | 201821813689 | SG8611 | 10-Sep-18 | 23-Sep-18 | $170.64 | $8.98 | $179.62 |
| SEARS WOVEN | 201821813689 | SG8611 | 10-Sep-18 | 23-Sep-18 | $1,194.48 | $62.87 | $1,257.35 |
| SEARS WOVEN | 201821813689 | SG8611 | 10-Sep-18 | 23-Sep-18 | $2,438.73 | $128.35 | $2,567.08 |
| SEARS WOVEN | 201821813689 | SG8611 | 10-Sep-18 | 23-Sep-18 | $284.40 | $14.97 | $299.37 |
| SEARS WOVEN | 201821813689 | SG8611 | 10-Sep-18 | 23-Sep-18 | $568.80 | $29.94 | $598.74 |
| SEARS WOVEN | 201821813689 | SG8611 | 10-Sep-18 | 23-Sep-18 | $568.80 | $29.94 | $598.74 |
| SEARS WOVEN | 201821813689 | SG8611 | 10-Sep-18 | 23-Sep-18 | $1,343.79 | $70.73 | $1,414.52 |
| SEARS WOVEN | 201821813689 | SG8611 | 10-Sep-18 | 23-Sep-18 | $796.32 | $41.91 | $838.23 |
| SEARS WOVEN | 201821813689 | SG8611 | 10-Sep-18 | 23-Sep-18 | $1,322.46 | $69.60 | $1,392.06 |
| SEARS WOVEN | 201821813689 | SG8611 | 10-Sep-18 | 23-Sep-18 | $639.90 | $33.68 | $673.58 |
| | | | | **TOTAL:** | **$1,430,127.91** | **$75,269.89** | **$1,505,397.80** |

* This reclamation demand does not include the goods subject Hansae's 503(b)(9) Claim and presumes that the 503(b)(9) Claim is allowed in the full amount.  To the extent that it is not, Hansae hereby expands its reclamation demand to encompass all goods received by the Debtors in the 45 days prior to their bankruptcy filings, which goods total not less than $2,553,186.81.