# APPENDIX 1

| Row Labels | Sales | Sum of Invoiced Quantity |
|---|---|---|
| 9/4/2018 | 38,255.84 | 5,303.00 |
| PSI0875103 | 328.90 | 50.00 |
| PSI0875104 | 127.86 | 20.00 |
| PSI0875105 | 152.40 | 21.00 |
| PSI0875106 | 236.14 | 34.00 |
| PSI0875107 | 191.35 | 30.00 |
| PSI0875108 | 217.05 | 31.00 |
| PSI0875109 | 73.06 | 13.00 |
| PSI0875110 | 101.82 | 16.00 |
| PSI0875111 | 121.57 | 20.00 |
| PSI0875112 | 156.39 | 22.00 |
| PSI0875113 | 66.00 | 11.00 |
| PSI0875114 | 143.82 | 22.00 |
| PSI0875115 | 134.99 | 19.00 |
| PSI0875116 | 64.50 | 10.00 |
| PSI0875117 | 157.02 | 24.00 |
| PSI0875118 | 249.27 | 35.00 |
| PSI0875119 | 161.72 | 22.00 |
| PSI0875120 | 79.11 | 15.00 |
| PSI0875121 | 90.38 | 15.00 |
| PSI0875122 | 93.02 | 16.00 |
| PSI0875123 | 221.78 | 35.00 |
| PSI0875124 | 168.37 | 23.00 |
| PSI0875125 | 135.54 | 21.00 |
| PSI0875126 | 146.10 | 19.00 |
| PSI0875127 | 47.07 | 8.00 |
| PSI0875128 | 136.38 | 20.00 |
| PSI0875129 | 69.01 | 11.00 |
| PSI0875130 | 112.62 | 18.00 |
| PSI0875131 | 214.04 | 31.00 |
| PSI0875132 | 312.19 | 45.00 |
| PSI0875133 | 99.65 | 16.00 |
| PSI0875134 | 171.70 | 26.00 |
| PSI0875135 | 163.90 | 24.00 |
| PSI0875136 | 87.33 | 15.00 |
| PSI0875137 | 45.53 | 7.00 |
| PSI0875138 | 185.77 | 27.00 |
| PSI0875139 | 100.70 | 17.00 |
| PSI0875140 | 88.01 | 14.00 |
| PSI0875141 | 183.95 | 28.00 |
| PSI0875142 | 132.03 | 21.00 |
| PSI0875143 | 233.82 | 33.00 |
| PSI0875144 | 270.69 | 38.00 |
| PSI0875145 | 150.31 | 21.00 |
| PSI0875146 | 88.10 | 15.00 |
| PSI0875147 | 99.31 | 15.00 |
| PSI0875148 | 104.03 | 18.00 |
| PSI0875149 | 172.81 | 25.00 |
| PSI0875150 | 180.42 | 24.00 |
| PSI0875151 | 66.02 | 11.00 |
| PSI0875152 | 154.33 | 23.00 |
| PSI0875153 | 157.19 | 22.00 |

| | | |
|---|---|---|
| PSI0875154 | 91.77 | 15.00 |
| PSI0875155 | 182.64 | 26.00 |
| PSI0875156 | 119.02 | 20.00 |
| PSI0875157 | 97.97 | 16.00 |
| PSI0875158 | 33.94 | 6.00 |
| PSI0875159 | 52.37 | 10.00 |
| PSI0875160 | 91.39 | 14.00 |
| PSI0875161 | 188.39 | 30.00 |
| PSI0875162 | 281.15 | 44.00 |
| PSI0875163 | 206.08 | 30.00 |
| PSI0875164 | 125.25 | 20.00 |
| PSI0875165 | 163.45 | 23.00 |
| PSI0875166 | 236.04 | 34.00 |
| PSI0875167 | 156.58 | 22.00 |
| PSI0875168 | 238.76 | 33.00 |
| PSI0875169 | 158.46 | 22.00 |
| PSI0875170 | 92.47 | 16.00 |
| PSI0875171 | 101.77 | 15.00 |
| PSI0875172 | 191.08 | 28.00 |
| PSI0875173 | 346.80 | 48.00 |
| PSI0875174 | 311.07 | 40.00 |
| PSI0875175 | 225.24 | 34.00 |
| PSI0875176 | 87.75 | 14.00 |
| PSI0875177 | 238.99 | 35.00 |
| PSI0875178 | 97.83 | 15.00 |
| PSI0875179 | 113.14 | 18.00 |
| PSI0875180 | 22.63 | 5.00 |
| PSI0875181 | 119.31 | 20.00 |
| PSI0875182 | 60.15 | 10.00 |
| PSI0875183 | 103.22 | 16.00 |
| PSI0875184 | 123.27 | 18.00 |
| PSI0875185 | 62.77 | 9.00 |
| PSI0875186 | 43.64 | 8.00 |
| PSI0875187 | 299.87 | 46.00 |
| PSI0875188 | 181.85 | 27.00 |
| PSI0875189 | 103.99 | 17.00 |
| PSI0875190 | 255.45 | 39.00 |
| PSI0875191 | 264.11 | 39.00 |
| PSI0875192 | 157.33 | 23.00 |
| PSI0875193 | 130.88 | 20.00 |
| PSI0875194 | 204.38 | 29.00 |
| PSI0875195 | 162.11 | 23.00 |
| PSI0875196 | 4.40 | 1.00 |
| PSI0875197 | 264.64 | 42.00 |
| PSI0875198 | 101.41 | 16.00 |
| PSI0875199 | 153.57 | 24.00 |
| PSI0875200 | 77.73 | 13.00 |
| PSI0875201 | 147.02 | 24.00 |
| PSI0875202 | 150.02 | 24.00 |
| PSI0875203 | 140.03 | 23.00 |
| PSI0875204 | 138.13 | 22.00 |
| PSI0875205 | 81.40 | 14.00 |
| PSI0875206 | 82.80 | 14.00 |
| PSI0875207 | 183.68 | 28.00 |
| PSI0875208 | 100.69 | 16.00 |

| | | |
|---|---|---|
| PSI0875209 | 123.21 | 20.00 |
| PSI0875210 | 198.65 | 29.00 |
| PSI0875211 | 90.73 | 14.00 |
| PSI0875212 | 204.24 | 29.00 |
| PSI0875213 | 92.12 | 15.00 |
| PSI0875214 | 141.76 | 21.00 |
| PSI0875215 | 201.26 | 28.00 |
| PSI0875216 | 211.80 | 33.00 |
| PSI0875217 | 158.59 | 25.00 |
| PSI0875218 | 51.64 | 9.00 |
| PSI0875219 | 114.44 | 15.00 |
| PSI0875220 | 272.72 | 40.00 |
| PSI0875221 | 94.00 | 15.00 |
| PSI0875222 | 113.02 | 17.00 |
| PSI0875223 | 141.16 | 23.00 |
| PSI0875224 | 118.98 | 18.00 |
| PSI0875225 | 144.58 | 23.00 |
| PSI0875226 | 148.31 | 22.00 |
| PSI0875227 | 78.67 | 12.00 |
| PSI0875228 | 133.33 | 21.00 |
| PSI0875229 | 178.49 | 28.00 |
| PSI0875230 | 221.19 | 29.00 |
| PSI0875231 | 165.01 | 26.00 |
| PSI0875232 | 213.73 | 29.00 |
| PSI0875233 | 202.77 | 31.00 |
| PSI0875234 | 168.68 | 26.00 |
| PSI0875235 | 103.69 | 16.00 |
| PSI0875236 | 76.30 | 12.00 |
| PSI0875237 | 151.27 | 24.00 |
| PSI0875238 | 123.45 | 20.00 |
| PSI0875239 | 143.87 | 21.00 |
| PSI0875240 | 119.26 | 17.00 |
| PSI0875241 | 75.69 | 13.00 |
| PSI0875242 | 143.00 | 22.00 |
| PSI0875243 | 165.37 | 27.00 |
| PSI0875244 | 89.52 | 14.00 |
| PSI0875245 | 49.94 | 9.00 |
| PSI0875246 | 148.29 | 23.00 |
| PSI0875247 | 210.40 | 31.00 |
| PSI0875248 | 230.54 | 34.00 |
| PSI0875249 | 291.31 | 42.00 |
| PSI0875250 | 262.72 | 38.00 |
| PSI0875251 | 165.29 | 25.00 |
| PSI0875252 | 144.88 | 21.00 |
| PSI0875253 | 76.22 | 13.00 |
| PSI0875254 | 66.63 | 11.00 |
| PSI0875255 | 181.32 | 27.00 |
| PSI0875256 | 104.99 | 15.00 |
| PSI0875257 | 125.99 | 20.00 |
| PSI0875258 | 260.01 | 39.00 |
| PSI0875259 | 90.60 | 15.00 |
| PSI0875260 | 238.29 | 36.00 |
| PSI0875261 | 62.29 | 12.00 |
| PSI0875262 | 143.70 | 23.00 |
| PSI0875263 | 59.77 | 10.00 |

| | | |
|---|---|---|
| PSI0875264 | 69.07 | 11.00 |
| PSI0875265 | 180.41 | 27.00 |
| PSI0875266 | 115.86 | 18.00 |
| PSI0875267 | 199.28 | 31.00 |
| PSI0875268 | 202.56 | 33.00 |
| PSI0875269 | 206.32 | 30.00 |
| PSI0875270 | 64.71 | 11.00 |
| PSI0875271 | 95.11 | 16.00 |
| PSI0875272 | 79.65 | 13.00 |
| PSI0875273 | 65.29 | 11.00 |
| PSI0875274 | 125.96 | 20.00 |
| PSI0875275 | 174.58 | 26.00 |
| PSI0875276 | 153.29 | 17.00 |
| PSI0875277 | 52.56 | 4.00 |
| PSI0875278 | 55.28 | 5.00 |
| PSI0875279 | 20.60 | 3.00 |
| PSI0875280 | 31.81 | 4.00 |
| PSI0875281 | 33.08 | 4.00 |
| PSI0875282 | 25.97 | 3.00 |
| PSI0875283 | 360.82 | 39.00 |
| PSI0875284 | 28.52 | 4.00 |
| PSI0875285 | 18.32 | 3.00 |
| PSI0875286 | 62.05 | 8.00 |
| PSI0875287 | 53.46 | 6.00 |
| PSI0875288 | 82.26 | 9.00 |
| PSI0875289 | 261.37 | 32.00 |
| PSI0875290 | 69.45 | 7.00 |
| PSI0875291 | 24.20 | 3.00 |
| PSI0875292 | 17.65 | 2.00 |
| PSI0875293 | 450.79 | 52.00 |
| PSI0875294 | 51.61 | 5.00 |
| PSI0875295 | 28.93 | 4.00 |
| PSI0875296 | 30.92 | 3.00 |
| PSI0875297 | 63.46 | 7.00 |
| PSI0875298 | 22.50 | 2.00 |
| PSI0875299 | 74.25 | 8.00 |
| PSI0875300 | 43.89 | 6.00 |
| PSI0875301 | 14.15 | 2.00 |
| PSI0875302 | 65.19 | 6.00 |
| PSI0875303 | 34.15 | 3.00 |
| PSI0875304 | 25.90 | 3.00 |
| PSI0875305 | 83.82 | 9.00 |
| PSI0875306 | 34.80 | 1.00 |
| PSI0875307 | 30.95 | 3.00 |
| PSI0875308 | 17.75 | 2.00 |
| PSI0875309 | 18.40 | 2.00 |
| PSI0875310 | 35.38 | 5.00 |
| PSI0875311 | 21.30 | 3.00 |
| PSI0875312 | 384.11 | 39.00 |
| PSI0875313 | 10.60 | 2.00 |
| PSI0875314 | 30.82 | 3.00 |
| PSI0875315 | 17.05 | 3.00 |
| PSI0875316 | 34.10 | 4.00 |
| PSI0875317 | 14.77 | 2.00 |
| PSI0875318 | 15.26 | 2.00 |

| | | |
|---|---|---|
| PSI0875319 | 32.75 | 3.00 |
| PSI0875320 | 27.25 | 3.00 |
| PSI0875321 | 24.58 | 3.00 |
| PSI0875322 | 43.15 | 4.00 |
| PSI0875323 | 55.20 | 5.00 |
| PSI0875324 | 10.30 | 2.00 |
| PSI0875325 | 12.60 | 2.00 |
| PSI0875326 | 11.75 | 1.00 |
| PSI0875327 | 36.00 | 4.00 |
| PSI0875328 | 302.70 | 39.00 |
| PSI0875329 | 35.20 | 5.00 |
| PSI0875330 | 34.85 | 4.00 |
| PSI0875331 | 83.85 | 9.00 |
| PSI0875332 | 90.24 | 10.00 |
| PSI0875333 | 20.50 | 2.00 |
| PSI0875334 | 350.51 | 39.00 |
| PSI0875335 | 20.15 | 2.00 |
| PSI0875336 | 24.20 | 3.00 |
| PSI0875337 | 47.31 | 5.00 |
| PSI0875338 | 25.25 | 4.00 |
| PSI0875339 | 14.77 | 2.00 |
| PSI0875340 | 48.67 | 7.00 |
| PSI0875341 | 66.60 | 7.00 |
| PSI0875342 | 12.15 | 2.00 |
| PSI0875343 | 18.05 | 3.00 |
| PSI0875344 | 16.90 | 2.00 |
| PSI0875345 | 16.74 | 2.00 |
| PSI0875346 | 22.65 | 3.00 |
| PSI0875347 | 89.23 | 10.00 |
| PSI0875348 | 31.95 | 4.00 |
| PSI0875349 | 23.70 | 2.00 |
| PSI0875350 | 41.50 | 5.00 |
| PSI0875351 | 17.25 | 2.00 |
| PSI0875352 | 21.40 | 3.00 |
| PSI0875353 | 54.66 | 6.00 |
| PSI0875354 | 72.20 | 8.00 |
| PSI0875355 | 25.40 | 2.00 |
| PSI0875356 | 22.44 | 3.00 |
| PSI0875357 | 46.06 | 5.00 |
| PSI0875358 | 17.90 | 2.00 |
| PSI0875359 | 831.15 | 101.00 |
| PSI0875360 | 32.10 | 3.00 |
| PSI0875361 | 26.97 | 3.00 |
| PSI0875362 | 24.11 | 3.00 |
| PSI0875363 | 83.30 | 9.00 |
| PSI0875364 | 44.32 | 5.00 |
| PSI0875365 | 35.91 | 4.00 |
| PSI0875366 | 16.85 | 3.00 |
| PSI0875367 | 40.42 | 4.00 |
| PSI0875368 | 16.94 | 2.00 |
| PSI0875369 | 34.75 | 3.00 |
| PSI0875370 | 9.60 | 2.00 |
| PSI0875371 | 25.30 | 3.00 |
| PSI0875372 | 399.09 | 43.00 |
| PSI0875373 | 32.05 | 3.00 |

| | | |
|---|---|---|
| PSI0875374 | 13.72 | 2.00 |
| PSI0875375 | 28.05 | 3.00 |
| PSI0875376 | 37.40 | 3.00 |
| PSI0875377 | 16.01 | 2.00 |
| PSI0875378 | 59.93 | 7.00 |
| PSI0875379 | 39.90 | 4.00 |
| PSI0875380 | 14.28 | 2.00 |
| PSI0875381 | 21.45 | 2.00 |
| PSI0875382 | 96.56 | 10.00 |
| PSI0875383 | 17.79 | 2.00 |
| PSI0875384 | 12.27 | 2.00 |
| PSI0875385 | 29.45 | 4.00 |
| PSI0875386 | 26.31 | 3.00 |
| PSI0875387 | 49.22 | 5.00 |
| PSI0875388 | 40.28 | 5.00 |
| PSI0875389 | 53.95 | 6.00 |
| PSI0875390 | 24.32 | 2.00 |
| PSI0875391 | 49.12 | 5.00 |
| PSI0875392 | 48.80 | 5.00 |
| PSI0875393 | 54.73 | 7.00 |
| PSI0875394 | 25.80 | 2.00 |
| PSI0875395 | 54.57 | 6.00 |
| PSI0875396 | 42.87 | 5.00 |
| PSI0875397 | 27.15 | 3.00 |
| PSI0875398 | 28.40 | 3.00 |
| PSI0875399 | 49.85 | 6.00 |
| PSI0875400 | 56.72 | 6.00 |
| PSI0875401 | 13.90 | 3.00 |
| PSI0875402 | 94.23 | 9.00 |
| PSI0875403 | 51.85 | 5.00 |
| PSI0875404 | 78.73 | 10.00 |
| PSI0875405 | 18.55 | 2.00 |
| PSI0875406 | 30.10 | 3.00 |
| PSI0875407 | 15.53 | 2.00 |
| PSI0875408 | 26.34 | 3.00 |
| PSI0875409 | 61.33 | 6.00 |
| PSI0875410 | 27.94 | 3.00 |
| PSI0875411 | 26.90 | 3.00 |
| PSI0875412 | 65.36 | 6.00 |
| PSI0875413 | 29.05 | 3.00 |
| PSI0875414 | 21.05 | 3.00 |
| PSI0875415 | 15.79 | 2.00 |
| PSI0875416 | 113.90 | 13.00 |
| PSI0875417 | 19.59 | 2.00 |
| PSI0875418 | 69.33 | 8.00 |
| PSI0875419 | 26.55 | 3.00 |
| PSI0875420 | 60.51 | 6.00 |
| PSI0875421 | 56.26 | 7.00 |
| PSI0875422 | 22.38 | 3.00 |
| PSI0875423 | 29.30 | 3.00 |
| PSI0875424 | 121.20 | 12.00 |
| PSI0875425 | 35.70 | 3.00 |
| PSI0875426 | 97.72 | 10.00 |
| PSI0875427 | 159.12 | 17.00 |
| PSI0875428 | 64.35 | 7.00 |

| | | |
|---|---|---|
| PSI0875429 | 78.41 | 9.00 |
| PSI0875430 | 20.94 | 2.00 |
| PSI0875431 | 38.50 | 5.00 |
| PSI0875432 | 17.59 | 2.00 |
| PSI0875433 | 40.95 | 4.00 |
| PSI0875434 | 50.26 | 5.00 |
| PSI0875435 | 43.96 | 5.00 |
| PSI0875436 | 77.79 | 8.00 |
| PSI0875437 | 26.11 | 3.00 |
| PSI0875438 | 47.13 | 4.00 |
| PSI0875439 | 54.50 | 6.00 |
| PSI0875440 | 235.19 | 27.00 |
| PSI0875441 | 27.70 | 3.00 |
| PSI0875442 | 72.76 | 8.00 |
| PSI0875443 | 18.32 | 2.00 |
| PSI0875444 | 19.15 | 2.00 |
| PSI0875445 | 29.05 | 4.00 |
| PSI0875446 | 64.75 | 8.00 |
| PSI0875447 | 26.45 | 3.00 |
| PSI0875448 | 20.40 | 2.00 |
| PSI0875449 | 15.90 | 2.00 |
| PSI0875450 | 15.55 | 2.00 |
| PSI0875451 | 37.70 | 5.00 |
| PSI0875452 | 11.41 | 2.00 |
| PSI0875453 | 54.65 | 7.00 |
| PSI0875454 | 149.07 | 18.00 |
| PSI0875455 | 693.00 | 78.00 |
| PSI0875456 | 29.05 | 4.00 |
| PSI0875457 | 20.81 | 2.00 |
| PSI0875458 | 37.19 | 4.00 |
| PSI0875459 | 55.79 | 5.00 |
| PSI0875460 | 36.65 | 4.00 |
| PSI0875461 | 18.50 | 2.00 |
| PSI0875462 | 309.82 | 40.00 |
| PSI0875463 | 17.64 | 2.00 |
| PSI0875464 | 54.55 | 5.00 |
| PSI0875465 | 17.47 | 2.00 |
| PSI0875466 | 29.10 | 3.00 |
| PSI0875467 | 30.89 | 4.00 |
| PSI0875468 | 17.43 | 2.00 |
| PSI0875469 | 12.45 | 2.00 |
| PSI0875470 | 6.90 | 1.00 |
| PSI0875471 | 96.40 | 11.00 |
| PSI0875472 | 37.07 | 5.00 |
| PSI0875473 | 17.60 | 2.00 |
| PSI0875474 | 23.20 | 1.00 |
| PSI0875475 | 20.65 | 3.00 |
| PSI0875476 | 31.91 | 5.00 |
| PSI0875477 | 14.82 | 2.00 |
| PSI0875478 | 50.54 | 5.00 |
| PSI0875479 | 26.46 | 3.00 |
| PSI0875480 | 52.68 | 7.00 |
| PSI0875481 | 21.30 | 3.00 |
| PSI0875482 | 53.00 | 6.00 |
| PSI0875483 | 8.15 | 1.00 |

| | | |
|---|---|---|
| PSI0875484 | 37.51 | 4.00 |
| PSI0875485 | 9.05 | 1.00 |
| PSI0875486 | 30.15 | 4.00 |
| PSI0875487 | 76.95 | 10.00 |
| PSI0875488 | 23.50 | 3.00 |
| PSI0875489 | 32.00 | 3.00 |
| PSI0875490 | 28.77 | 5.00 |
| PSI0875491 | 34.36 | 5.00 |
| PSI0875492 | 180.98 | 20.00 |
| PSI0875493 | 81.38 | 9.00 |
| PSI0875494 | 125.60 | 13.00 |
| PSI0875495 | 13.48 | 2.00 |
| PSI0875496 | 19.10 | 2.00 |
| PSI0875497 | 42.20 | 4.00 |
| PSI0875498 | 17.40 | 2.00 |
| PSI0875499 | 8.35 | 1.00 |
| **9/6/2018** | **7,833.78** | **975.00** |
| PSI0876764 | 7,833.78 | 975.00 |
| **9/10/2018** | **24,197.90** | **2,754.00** |
| PSI0878295 | 61.68 | 7.00 |
| PSI0878296 | 35.21 | 5.00 |
| PSI0878297 | 19.05 | 2.00 |
| PSI0878298 | 146.42 | 13.00 |
| PSI0878299 | 43.48 | 5.00 |
| PSI0878300 | 68.35 | 7.00 |
| PSI0878301 | 18.80 | 2.00 |
| PSI0878302 | 18.10 | 2.00 |
| PSI0878303 | 80.38 | 10.00 |
| PSI0878304 | 42.95 | 2.00 |
| PSI0878305 | 25.30 | 4.00 |
| PSI0878306 | 296.67 | 30.00 |
| PSI0878307 | 55.78 | 7.00 |
| PSI0878308 | 459.96 | 58.00 |
| PSI0878309 | 44.66 | 5.00 |
| PSI0878310 | 66.63 | 9.00 |
| PSI0878311 | 64.23 | 8.00 |
| PSI0878312 | 18.00 | 2.00 |
| PSI0878313 | 40.69 | 5.00 |
| PSI0878314 | 547.93 | 58.00 |
| PSI0878315 | 59.65 | 7.00 |
| PSI0878316 | 73.29 | 8.00 |
| PSI0878317 | 60.84 | 7.00 |
| PSI0878318 | 16.15 | 2.00 |
| PSI0878319 | 53.75 | 6.00 |
| PSI0878320 | 49.79 | 6.00 |
| PSI0878321 | 47.93 | 5.00 |
| PSI0878322 | 27.10 | 3.00 |
| PSI0878323 | 47.07 | 5.00 |
| PSI0878324 | 40.10 | 6.00 |
| PSI0878325 | 294.42 | 32.00 |
| PSI0878326 | 48.27 | 6.00 |
| PSI0878327 | 158.58 | 16.00 |
| PSI0878328 | 345.10 | 36.00 |
| PSI0878329 | 38.57 | 5.00 |
| PSI0878330 | 100.59 | 11.00 |

| | | |
|---|---|---|
| PSI0878331 | 20.72 | 3.00 |
| PSI0878332 | 50.58 | 5.00 |
| PSI0878333 | 232.45 | 21.00 |
| PSI0878334 | 34.28 | 4.00 |
| PSI0878335 | 22.65 | 2.00 |
| PSI0878336 | 21.62 | 3.00 |
| PSI0878337 | 26.25 | 3.00 |
| PSI0878338 | 127.72 | 13.00 |
| PSI0878339 | 31.25 | 3.00 |
| PSI0878340 | 47.08 | 5.00 |
| PSI0878341 | 42.87 | 5.00 |
| PSI0878342 | 28.70 | 3.00 |
| PSI0878343 | 67.95 | 7.00 |
| PSI0878344 | 40.29 | 5.00 |
| PSI0878345 | 43.60 | 4.00 |
| PSI0878346 | 137.87 | 15.00 |
| PSI0878347 | 106.85 | 11.00 |
| PSI0878348 | 210.31 | 23.00 |
| PSI0878349 | 56.39 | 7.00 |
| PSI0878350 | 16.17 | 2.00 |
| PSI0878351 | 19.11 | 2.00 |
| PSI0878352 | 85.98 | 10.00 |
| PSI0878353 | 55.00 | 7.00 |
| PSI0878354 | 57.62 | 6.00 |
| PSI0878355 | 23.90 | 2.00 |
| PSI0878356 | 37.50 | 4.00 |
| PSI0878357 | 34.28 | 4.00 |
| PSI0878358 | 53.00 | 6.00 |
| PSI0878359 | 16.30 | 2.00 |
| PSI0878360 | 25.85 | 3.00 |
| PSI0878361 | 23.44 | 3.00 |
| PSI0878362 | 406.55 | 45.00 |
| PSI0878363 | 24.65 | 3.00 |
| PSI0878364 | 34.27 | 4.00 |
| PSI0878365 | 12.54 | 2.00 |
| PSI0878366 | 103.24 | 13.00 |
| PSI0878367 | 15.65 | 2.00 |
| PSI0878368 | 65.60 | 7.00 |
| PSI0878369 | 43.72 | 5.00 |
| PSI0878370 | 52.96 | 6.00 |
| PSI0878371 | 15.11 | 2.00 |
| PSI0878372 | 59.38 | 7.00 |
| PSI0878373 | 18.75 | 2.00 |
| PSI0878374 | 53.39 | 6.00 |
| PSI0878375 | 596.86 | 70.00 |
| PSI0878376 | 77.34 | 9.00 |
| PSI0878377 | 67.10 | 8.00 |
| PSI0878378 | 109.62 | 11.00 |
| PSI0878379 | 27.90 | 3.00 |
| PSI0878380 | 31.02 | 4.00 |
| PSI0878381 | 72.45 | 8.00 |
| PSI0878382 | 366.51 | 40.00 |
| PSI0878383 | 53.18 | 6.00 |
| PSI0878384 | 42.31 | 4.00 |
| PSI0878385 | 26.40 | 3.00 |

| | | |
|---|---|---|
| PSI0878386 | 397.07 | 44.00 |
| PSI0878387 | 25.21 | 3.00 |
| PSI0878388 | 24.40 | 3.00 |
| PSI0878389 | 61.23 | 7.00 |
| PSI0878390 | 18.15 | 3.00 |
| PSI0878391 | 427.05 | 50.00 |
| PSI0878392 | 21.58 | 3.00 |
| PSI0878393 | 54.47 | 6.00 |
| PSI0878394 | 28.50 | 3.00 |
| PSI0878395 | 30.70 | 3.00 |
| PSI0878396 | 18.10 | 2.00 |
| PSI0878397 | 35.15 | 4.00 |
| PSI0878398 | 25.91 | 3.00 |
| PSI0878399 | 121.91 | 14.00 |
| PSI0878400 | 120.52 | 13.00 |
| PSI0878401 | 31.81 | 4.00 |
| PSI0878402 | 409.16 | 44.00 |
| PSI0878403 | 34.68 | 4.00 |
| PSI0878404 | 77.32 | 8.00 |
| PSI0878405 | 32.40 | 3.00 |
| PSI0878406 | 47.24 | 5.00 |
| PSI0878407 | 17.59 | 2.00 |
| PSI0878408 | 49.64 | 5.00 |
| PSI0878409 | 92.43 | 10.00 |
| PSI0878410 | 104.17 | 13.00 |
| PSI0878411 | 106.91 | 12.00 |
| PSI0878412 | 36.66 | 4.00 |
| PSI0878413 | 213.19 | 24.00 |
| PSI0878414 | 20.95 | 2.00 |
| PSI0878415 | 28.97 | 3.00 |
| PSI0878416 | 38.37 | 5.00 |
| PSI0878417 | 40.41 | 5.00 |
| PSI0878418 | 27.40 | 3.00 |
| PSI0878419 | 253.08 | 30.00 |
| PSI0878420 | 7.55 | 1.00 |
| PSI0878421 | 50.13 | 5.00 |
| PSI0878422 | 100.78 | 11.00 |
| PSI0878423 | 51.00 | 6.00 |
| PSI0878424 | 228.66 | 28.00 |
| PSI0878425 | 41.47 | 4.00 |
| PSI0878426 | 46.71 | 4.00 |
| PSI0878427 | 23.34 | 3.00 |
| PSI0878428 | 55.27 | 8.00 |
| PSI0878429 | 386.43 | 45.00 |
| PSI0878430 | 748.28 | 90.00 |
| PSI0878431 | 20.84 | 3.00 |
| PSI0878432 | 188.41 | 23.00 |
| PSI0878433 | 35.71 | 4.00 |
| PSI0878434 | 27.35 | 4.00 |
| PSI0878435 | 20.62 | 3.00 |
| PSI0878436 | 526.48 | 57.00 |
| PSI0878437 | 27.76 | 5.00 |
| PSI0878438 | 275.84 | 29.00 |
| PSI0878439 | 61.95 | 6.00 |
| PSI0878440 | 15.56 | 2.00 |

| | | |
|---|---|---|
| PSI0878441 | 137.66 | 12.00 |
| PSI0878442 | 34.28 | 4.00 |
| PSI0878443 | 22.75 | 3.00 |
| PSI0878444 | 140.38 | 18.00 |
| PSI0878445 | 53.57 | 6.00 |
| PSI0878446 | 39.76 | 4.00 |
| PSI0878447 | 42.17 | 6.00 |
| PSI0878448 | 17.00 | 2.00 |
| PSI0878449 | 17.84 | 2.00 |
| PSI0878450 | 28.27 | 4.00 |
| PSI0878451 | 40.34 | 4.00 |
| PSI0878452 | 44.60 | 5.00 |
| PSI0878453 | 55.54 | 7.00 |
| PSI0878454 | 79.31 | 8.00 |
| PSI0878455 | 20.85 | 3.00 |
| PSI0878456 | 56.85 | 6.00 |
| PSI0878457 | 72.70 | 8.00 |
| PSI0878458 | 35.03 | 4.00 |
| PSI0878459 | 34.33 | 5.00 |
| PSI0878460 | 57.42 | 8.00 |
| PSI0878461 | 84.33 | 12.00 |
| PSI0878462 | 231.59 | 29.00 |
| PSI0878463 | 54.36 | 7.00 |
| PSI0878464 | 320.75 | 35.00 |
| PSI0878465 | 15.85 | 2.00 |
| PSI0878466 | 204.17 | 23.00 |
| PSI0878467 | 18.20 | 2.00 |
| PSI0878468 | 37.60 | 4.00 |
| PSI0878469 | 66.96 | 7.00 |
| PSI0878470 | 84.58 | 9.00 |
| PSI0878471 | 20.87 | 2.00 |
| PSI0878472 | 227.95 | 25.00 |
| PSI0878473 | 22.04 | 3.00 |
| PSI0878474 | 64.75 | 7.00 |
| PSI0878475 | 876.75 | 98.00 |
| PSI0878476 | 45.02 | 6.00 |
| PSI0878477 | 24.77 | 3.00 |
| PSI0878478 | 36.85 | 4.00 |
| PSI0878479 | 29.78 | 3.00 |
| PSI0878480 | 563.05 | 62.00 |
| PSI0878481 | 31.38 | 4.00 |
| PSI0878482 | 25.25 | 3.00 |
| PSI0878483 | 93.65 | 10.00 |
| PSI0878484 | 71.91 | 9.00 |
| PSI0878485 | 15.90 | 2.00 |
| PSI0878486 | 21.76 | 2.00 |
| PSI0878487 | 43.53 | 5.00 |
| PSI0878488 | 28.20 | 3.00 |
| PSI0878489 | 23.80 | 3.00 |
| PSI0878490 | 98.82 | 13.00 |
| PSI0878491 | 25.10 | 4.00 |
| PSI0878492 | 89.19 | 10.00 |
| PSI0878493 | 70.91 | 8.00 |
| PSI0878494 | 54.70 | 5.00 |
| PSI0878495 | 29.25 | 3.00 |

| | | |
|---|---|---|
| PSI0878496 | 30.14 | 3.00 |
| PSI0878497 | 37.31 | 6.00 |
| PSI0878498 | 117.76 | 15.00 |
| PSI0878499 | 52.94 | 3.00 |
| PSI0878500 | 84.74 | 10.00 |
| PSI0878501 | 21.67 | 3.00 |
| PSI0878502 | 16.55 | 2.00 |
| PSI0878503 | 56.18 | 7.00 |
| PSI0878504 | 30.90 | 3.00 |
| PSI0878505 | 19.75 | 2.00 |
| PSI0878506 | 35.06 | 6.00 |
| PSI0878507 | 17.59 | 2.00 |
| PSI0878508 | 38.85 | 5.00 |
| PSI0878509 | 15.08 | 2.00 |
| PSI0878510 | 25.54 | 3.00 |
| PSI0878511 | 43.64 | 5.00 |
| PSI0878512 | 16.40 | 2.00 |
| PSI0878513 | 246.89 | 32.00 |
| PSI0878514 | 34.80 | 4.00 |
| PSI0878515 | 20.88 | 3.00 |
| PSI0878516 | 26.90 | 3.00 |
| PSI0878517 | 28.64 | 4.00 |
| PSI0878518 | 14.99 | 2.00 |
| PSI0878519 | 51.04 | 6.00 |
| PSI0878520 | 17.20 | 2.00 |
| PSI0878521 | 34.44 | 4.00 |
| PSI0878522 | 670.48 | 78.00 |
| PSI0878523 | 139.32 | 15.00 |
| PSI0878524 | 136.69 | 17.00 |
| PSI0878525 | 50.58 | 6.00 |
| PSI0878526 | 43.99 | 5.00 |
| PSI0878527 | 17.65 | 2.00 |
| PSI0878528 | 29.79 | 4.00 |
| PSI0878529 | 35.95 | 5.00 |
| PSI0878530 | 14.88 | 2.00 |
| PSI0878531 | 85.44 | 12.00 |
| PSI0878532 | 44.25 | 5.00 |
| PSI0878533 | 35.96 | 4.00 |
| PSI0878534 | 350.41 | 43.00 |
| PSI0878535 | 118.23 | 11.00 |
| PSI0878536 | 57.80 | 6.00 |
| PSI0878537 | 59.25 | 7.00 |
| PSI0878538 | 53.72 | 6.00 |
| PSI0878539 | 32.88 | 4.00 |
| PSI0878540 | 28.93 | 3.00 |
| PSI0878541 | 30.25 | 3.00 |
| PSI0878542 | 249.47 | 30.00 |
| PSI0878543 | 98.37 | 10.00 |
| PSI0878544 | 19.29 | 2.00 |
| PSI0878545 | 264.90 | 29.00 |
| PSI0878546 | 66.49 | 7.00 |
| PSI0878547 | 19.15 | 2.00 |
| PSI0878548 | 23.35 | 3.00 |
| PSI0878549 | 27.25 | 4.00 |
| PSI0878550 | 49.07 | 6.00 |

| | | |
|---|---|---|
| PSI0878551 | 423.61 | 48.00 |
| PSI0878552 | 200.75 | 22.00 |
| PSI0878553 | 45.06 | 5.00 |
| PSI0878554 | 37.93 | 4.00 |
| PSI0878555 | 33.00 | 4.00 |
| PSI0878556 | 108.21 | 11.00 |
| PSI0878557 | 43.53 | 5.00 |
| PSI0878558 | 131.75 | 14.00 |
| PSI0878559 | 17.85 | 2.00 |
| PSI0878560 | 71.27 | 7.00 |
| PSI0878561 | 28.15 | 4.00 |
| PSI0878562 | 62.80 | 9.00 |
| PSI0878563 | 9.14 | 1.00 |
| PSI0878564 | 89.74 | 13.00 |
| PSI0878565 | 27.39 | 3.00 |
| PSI0878566 | 28.06 | 3.00 |
| PSI0878567 | 39.79 | 3.00 |
| PSI0878568 | 38.28 | 4.00 |
| PSI0878569 | 18.94 | 2.00 |
| PSI0878570 | 14.57 | 2.00 |
| PSI0878571 | 47.76 | 6.00 |
| PSI0878572 | 16.96 | 2.00 |
| PSI0878573 | 35.20 | 4.00 |
| PSI0878574 | 18.84 | 2.00 |
| PSI0878575 | 33.41 | 5.00 |
| **9/11/2018** | **57,423.35** | **2,238.00** |
| PSI0878641 | 461.85 | 18.00 |
| PSI0878642 | 307.90 | 12.00 |
| PSI0878643 | 307.90 | 12.00 |
| PSI0878644 | 461.85 | 18.00 |
| PSI0878645 | 307.90 | 12.00 |
| PSI0878646 | 461.85 | 18.00 |
| PSI0878647 | 307.90 | 12.00 |
| PSI0878648 | 307.90 | 12.00 |
| PSI0878649 | 307.90 | 12.00 |
| PSI0878650 | 307.90 | 12.00 |
| PSI0878651 | 307.90 | 12.00 |
| PSI0878652 | 307.90 | 12.00 |
| PSI0878653 | 307.90 | 12.00 |
| PSI0878654 | 307.90 | 12.00 |
| PSI0878655 | 307.90 | 12.00 |
| PSI0878656 | 307.90 | 12.00 |
| PSI0878657 | 307.90 | 12.00 |
| PSI0878658 | 307.90 | 12.00 |
| PSI0878659 | 307.90 | 12.00 |
| PSI0878660 | 461.85 | 18.00 |
| PSI0878661 | 307.90 | 12.00 |
| PSI0878662 | 307.90 | 12.00 |
| PSI0878663 | 307.90 | 12.00 |
| PSI0878664 | 307.90 | 12.00 |
| PSI0878665 | 461.85 | 18.00 |
| PSI0878666 | 307.90 | 12.00 |
| PSI0878667 | 461.85 | 18.00 |
| PSI0878668 | 461.85 | 18.00 |
| PSI0878669 | 307.90 | 12.00 |

| | | |
|---|---|---|
| PSI0878670 | 307.90 | 12.00 |
| PSI0878671 | 307.90 | 12.00 |
| PSI0878672 | 307.90 | 12.00 |
| PSI0878673 | 307.90 | 12.00 |
| PSI0878674 | 307.90 | 12.00 |
| PSI0878675 | 307.90 | 12.00 |
| PSI0878676 | 307.90 | 12.00 |
| PSI0878677 | 461.85 | 18.00 |
| PSI0878678 | 307.90 | 12.00 |
| PSI0878679 | 307.90 | 12.00 |
| PSI0878680 | 461.85 | 18.00 |
| PSI0878681 | 307.90 | 12.00 |
| PSI0878682 | 307.90 | 12.00 |
| PSI0878683 | 307.90 | 12.00 |
| PSI0878684 | 307.90 | 12.00 |
| PSI0878685 | 461.85 | 18.00 |
| PSI0878686 | 307.90 | 12.00 |
| PSI0878687 | 307.90 | 12.00 |
| PSI0878688 | 307.90 | 12.00 |
| PSI0878689 | 307.90 | 12.00 |
| PSI0878690 | 307.90 | 12.00 |
| PSI0878691 | 307.90 | 12.00 |
| PSI0878692 | 307.90 | 12.00 |
| PSI0878693 | 307.90 | 12.00 |
| PSI0878694 | 307.90 | 12.00 |
| PSI0878695 | 307.90 | 12.00 |
| PSI0878696 | 307.90 | 12.00 |
| PSI0878697 | 461.85 | 18.00 |
| PSI0878698 | 461.85 | 18.00 |
| PSI0878699 | 461.85 | 18.00 |
| PSI0878700 | 307.90 | 12.00 |
| PSI0878701 | 461.85 | 18.00 |
| PSI0878702 | 307.90 | 12.00 |
| PSI0878703 | 307.90 | 12.00 |
| PSI0878704 | 461.85 | 18.00 |
| PSI0878705 | 307.90 | 12.00 |
| PSI0878706 | 307.90 | 12.00 |
| PSI0878707 | 307.90 | 12.00 |
| PSI0878708 | 461.85 | 18.00 |
| PSI0878709 | 461.85 | 18.00 |
| PSI0878710 | 461.85 | 18.00 |
| PSI0878711 | 461.85 | 18.00 |
| PSI0878712 | 307.90 | 12.00 |
| PSI0878713 | 307.90 | 12.00 |
| PSI0878714 | 307.90 | 12.00 |
| PSI0878715 | 461.85 | 18.00 |
| PSI0878716 | 307.90 | 12.00 |
| PSI0878717 | 307.90 | 12.00 |
| PSI0878718 | 307.90 | 12.00 |
| PSI0878719 | 307.90 | 12.00 |
| PSI0878720 | 461.85 | 18.00 |
| PSI0878721 | 461.85 | 18.00 |
| PSI0878722 | 307.90 | 12.00 |
| PSI0878723 | 307.90 | 12.00 |
| PSI0878724 | 461.85 | 18.00 |

| | | |
|---|---|---|
| PSI0878725 | 461.85 | 18.00 |
| PSI0878726 | 307.90 | 12.00 |
| PSI0878727 | 461.85 | 18.00 |
| PSI0878728 | 461.85 | 18.00 |
| PSI0878729 | 307.90 | 12.00 |
| PSI0878730 | 461.85 | 18.00 |
| PSI0878731 | 307.90 | 12.00 |
| PSI0878732 | 307.90 | 12.00 |
| PSI0878733 | 307.90 | 12.00 |
| PSI0878734 | 307.90 | 12.00 |
| PSI0878735 | 307.90 | 12.00 |
| PSI0878736 | 461.85 | 18.00 |
| PSI0878737 | 307.90 | 12.00 |
| PSI0878738 | 307.90 | 12.00 |
| PSI0878739 | 307.90 | 12.00 |
| PSI0878740 | 307.90 | 12.00 |
| PSI0878741 | 307.90 | 12.00 |
| PSI0878742 | 461.85 | 18.00 |
| PSI0878743 | 307.90 | 12.00 |
| PSI0878744 | 461.85 | 18.00 |
| PSI0878745 | 307.90 | 12.00 |
| PSI0878746 | 307.90 | 12.00 |
| PSI0878747 | 461.85 | 18.00 |
| PSI0878748 | 461.85 | 18.00 |
| PSI0878749 | 461.85 | 18.00 |
| PSI0878750 | 307.90 | 12.00 |
| PSI0878751 | 307.90 | 12.00 |
| PSI0878752 | 461.85 | 18.00 |
| PSI0878753 | 307.90 | 12.00 |
| PSI0878754 | 307.90 | 12.00 |
| PSI0878755 | 307.90 | 12.00 |
| PSI0878756 | 307.90 | 12.00 |
| PSI0878757 | 307.90 | 12.00 |
| PSI0878758 | 307.90 | 12.00 |
| PSI0878759 | 307.90 | 12.00 |
| PSI0878760 | 307.90 | 12.00 |
| PSI0878761 | 461.85 | 18.00 |
| PSI0878762 | 461.85 | 18.00 |
| PSI0878763 | 307.90 | 12.00 |
| PSI0878764 | 461.85 | 18.00 |
| PSI0878765 | 307.90 | 12.00 |
| PSI0878766 | 307.90 | 12.00 |
| PSI0878767 | 307.90 | 12.00 |
| PSI0878768 | 307.90 | 12.00 |
| PSI0878769 | 307.90 | 12.00 |
| PSI0878770 | 307.90 | 12.00 |
| PSI0878771 | 307.90 | 12.00 |
| PSI0878772 | 307.90 | 12.00 |
| PSI0878773 | 307.90 | 12.00 |
| PSI0878774 | 307.90 | 12.00 |
| PSI0878775 | 307.90 | 12.00 |
| PSI0878776 | 461.85 | 18.00 |
| PSI0878777 | 307.90 | 12.00 |
| PSI0878778 | 461.85 | 18.00 |
| PSI0878779 | 461.85 | 18.00 |

| | | |
|---|---|---|
| PSI0878780 | 461.85 | 18.00 |
| PSI0878781 | 461.85 | 18.00 |
| PSI0878782 | 461.85 | 18.00 |
| PSI0878783 | 307.90 | 12.00 |
| PSI0878784 | 307.90 | 12.00 |
| PSI0878785 | 307.90 | 12.00 |
| PSI0878786 | 307.90 | 12.00 |
| PSI0878787 | 307.90 | 12.00 |
| PSI0878788 | 307.90 | 12.00 |
| PSI0878789 | 307.90 | 12.00 |
| PSI0878790 | 307.90 | 12.00 |
| PSI0878791 | 307.90 | 12.00 |
| PSI0878792 | 307.90 | 12.00 |
| PSI0878793 | 307.90 | 12.00 |
| PSI0878794 | 307.90 | 12.00 |
| PSI0878795 | 461.85 | 18.00 |
| PSI0878796 | 307.90 | 12.00 |
| PSI0878797 | 461.85 | 18.00 |
| PSI0878798 | 307.90 | 12.00 |
| PSI0878799 | 307.90 | 12.00 |
| PSI0878800 | 307.90 | 12.00 |
| PSI0878801 | 307.90 | 12.00 |
| PSI0878802 | 307.90 | 12.00 |
| PSI0878803 | 307.90 | 12.00 |
| PSI0878804 | 307.90 | 12.00 |
| **9/13/2018** | **4,805.59** | **594.00** |
| PSI0880028 | 4,805.59 | 594.00 |
| **9/14/2018** | **30,492.42** | **3,318.00** |
| PSI0881457 | 30,492.42 | 3,318.00 |
| **9/17/2018** | **22,377.05** | **2,530.00** |
| PSI0881479 | 88.20 | 10.00 |
| PSI0881480 | 39.50 | 5.00 |
| PSI0881481 | 45.09 | 5.00 |
| PSI0881482 | 67.89 | 7.00 |
| PSI0881483 | 105.20 | 12.00 |
| PSI0881484 | 66.60 | 7.00 |
| PSI0881485 | 95.99 | 11.00 |
| PSI0881486 | 101.02 | 11.00 |
| PSI0881487 | 183.70 | 21.00 |
| PSI0881488 | 15.73 | 2.00 |
| PSI0881489 | 86.19 | 10.00 |
| PSI0881490 | 50.47 | 7.00 |
| PSI0881491 | 36.10 | 4.00 |
| PSI0881492 | 32.19 | 4.00 |
| PSI0881493 | 129.25 | 15.00 |
| PSI0881494 | 30.95 | 3.00 |
| PSI0881495 | 37.85 | 4.00 |
| PSI0881496 | 139.93 | 15.00 |
| PSI0881497 | 70.91 | 11.00 |
| PSI0881498 | 28.15 | 4.00 |
| PSI0881499 | 72.46 | 9.00 |
| PSI0881500 | 15.73 | 2.00 |
| PSI0881501 | 111.96 | 13.00 |
| PSI0881502 | 28.05 | 3.00 |
| PSI0881503 | 45.78 | 5.00 |

| | | |
|---|---|---|
| PSI0881504 | 278.15 | 30.00 |
| PSI0881505 | 68.69 | 9.00 |
| PSI0881506 | 46.74 | 6.00 |
| PSI0881507 | 25.77 | 3.00 |
| PSI0881508 | 7.30 | 1.00 |
| PSI0881509 | 23.62 | 4.00 |
| PSI0881510 | 26.20 | 3.00 |
| PSI0881511 | 64.37 | 8.00 |
| PSI0881512 | 31.26 | 3.00 |
| PSI0881513 | 41.75 | 5.00 |
| PSI0881514 | 86.13 | 10.00 |
| PSI0881515 | 38.32 | 6.00 |
| PSI0881516 | 39.99 | 4.00 |
| PSI0881517 | 17.21 | 2.00 |
| PSI0881518 | 78.90 | 9.00 |
| PSI0881519 | 93.87 | 10.00 |
| PSI0881520 | 25.80 | 2.00 |
| PSI0881521 | 17.26 | 2.00 |
| PSI0881522 | 51.12 | 4.00 |
| PSI0881523 | 256.45 | 27.00 |
| PSI0881524 | 76.43 | 10.00 |
| PSI0881525 | 19.30 | 3.00 |
| PSI0881526 | 32.41 | 4.00 |
| PSI0881527 | 22.35 | 2.00 |
| PSI0881528 | 64.53 | 7.00 |
| PSI0881529 | 50.74 | 6.00 |
| PSI0881530 | 35.40 | 4.00 |
| PSI0881531 | 92.16 | 9.00 |
| PSI0881532 | 22.70 | 3.00 |
| PSI0881533 | 73.30 | 7.00 |
| PSI0881534 | 186.05 | 22.00 |
| PSI0881535 | 19.04 | 3.00 |
| PSI0881536 | 91.92 | 11.00 |
| PSI0881537 | 102.65 | 10.00 |
| PSI0881538 | 44.25 | 4.00 |
| PSI0881539 | 59.25 | 6.00 |
| PSI0881540 | 41.20 | 2.00 |
| PSI0881541 | 46.34 | 4.00 |
| PSI0881542 | 21.51 | 3.00 |
| PSI0881543 | 59.96 | 7.00 |
| PSI0881544 | 138.99 | 17.00 |
| PSI0881545 | 47.95 | 6.00 |
| PSI0881546 | 19.65 | 2.00 |
| PSI0881547 | 21.49 | 2.00 |
| PSI0881548 | 14.95 | 2.00 |
| PSI0881549 | 74.57 | 8.00 |
| PSI0881550 | 51.06 | 5.00 |
| PSI0881551 | 38.39 | 4.00 |
| PSI0881552 | 118.25 | 12.00 |
| PSI0881553 | 57.71 | 7.00 |
| PSI0881554 | 41.75 | 4.00 |
| PSI0881555 | 322.90 | 39.00 |
| PSI0881556 | 42.58 | 6.00 |
| PSI0881557 | 61.75 | 6.00 |
| PSI0881558 | 13.17 | 3.00 |

| | | |
|---|---|---|
| PSI0881559 | 103.22 | 12.00 |
| PSI0881560 | 64.42 | 7.00 |
| PSI0881561 | 52.98 | 5.00 |
| PSI0881562 | 17.14 | 2.00 |
| PSI0881563 | 34.49 | 5.00 |
| PSI0881564 | 25.65 | 3.00 |
| PSI0881565 | 45.91 | 6.00 |
| PSI0881566 | 59.75 | 7.00 |
| PSI0881567 | 53.22 | 6.00 |
| PSI0881568 | 90.65 | 10.00 |
| PSI0881569 | 31.00 | 4.00 |
| PSI0881570 | 23.90 | 3.00 |
| PSI0881571 | 349.87 | 38.00 |
| PSI0881572 | 19.92 | 3.00 |
| PSI0881573 | 34.00 | 4.00 |
| PSI0881574 | 86.07 | 10.00 |
| PSI0881575 | 35.92 | 4.00 |
| PSI0881576 | 53.96 | 6.00 |
| PSI0881577 | 14.37 | 2.00 |
| PSI0881578 | 92.99 | 10.00 |
| PSI0881579 | 68.73 | 8.00 |
| PSI0881580 | 18.95 | 3.00 |
| PSI0881581 | 210.37 | 25.00 |
| PSI0881582 | 228.84 | 23.00 |
| PSI0881583 | 53.85 | 6.00 |
| PSI0881584 | 36.49 | 5.00 |
| PSI0881585 | 100.43 | 10.00 |
| PSI0881586 | 53.45 | 4.00 |
| PSI0881587 | 11.85 | 2.00 |
| PSI0881588 | 35.05 | 6.00 |
| PSI0881589 | 40.00 | 4.00 |
| PSI0881590 | 57.79 | 6.00 |
| PSI0881591 | 88.61 | 12.00 |
| PSI0881592 | 91.55 | 9.00 |
| PSI0881593 | 130.89 | 15.00 |
| PSI0881594 | 15.85 | 2.00 |
| PSI0881595 | 168.89 | 20.00 |
| PSI0881596 | 44.35 | 5.00 |
| PSI0881597 | 19.09 | 2.00 |
| PSI0881598 | 46.01 | 6.00 |
| PSI0881599 | 95.08 | 9.00 |
| PSI0881600 | 50.50 | 8.00 |
| PSI0881601 | 24.10 | 4.00 |
| PSI0881602 | 52.38 | 6.00 |
| PSI0881603 | 46.31 | 5.00 |
| PSI0881604 | 95.47 | 10.00 |
| PSI0881605 | 17.65 | 2.00 |
| PSI0881606 | 426.56 | 50.00 |
| PSI0881607 | 87.27 | 10.00 |
| PSI0881608 | 165.98 | 18.00 |
| PSI0881609 | 29.09 | 3.00 |
| PSI0881610 | 26.19 | 3.00 |
| PSI0881611 | 46.83 | 5.00 |
| PSI0881612 | 319.20 | 38.00 |
| PSI0881613 | 15.00 | 2.00 |

| | | |
|---|---|---|
| PSI0881614 | 26.89 | 3.00 |
| PSI0881615 | 32.01 | 4.00 |
| PSI0881616 | 99.30 | 11.00 |
| PSI0881617 | 33.40 | 4.00 |
| PSI0881618 | 13.50 | 3.00 |
| PSI0881619 | 28.22 | 5.00 |
| PSI0881620 | 31.02 | 4.00 |
| PSI0881621 | 31.13 | 4.00 |
| PSI0881622 | 119.34 | 13.00 |
| PSI0881623 | 582.98 | 68.00 |
| PSI0881624 | 44.83 | 4.00 |
| PSI0881625 | 53.94 | 7.00 |
| PSI0881626 | 17.94 | 2.00 |
| PSI0881627 | 94.78 | 11.00 |
| PSI0881628 | 72.84 | 6.00 |
| PSI0881629 | 56.04 | 6.00 |
| PSI0881630 | 30.07 | 4.00 |
| PSI0881631 | 190.64 | 21.00 |
| PSI0881632 | 27.05 | 3.00 |
| PSI0881633 | 101.16 | 12.00 |
| PSI0881634 | 68.87 | 8.00 |
| PSI0881635 | 47.28 | 6.00 |
| PSI0881636 | 82.31 | 7.00 |
| PSI0881637 | 67.05 | 7.00 |
| PSI0881638 | 108.61 | 13.00 |
| PSI0881639 | 403.37 | 43.00 |
| PSI0881640 | 36.22 | 4.00 |
| PSI0881641 | 51.52 | 6.00 |
| PSI0881642 | 49.30 | 6.00 |
| PSI0881643 | 18.50 | 2.00 |
| PSI0881644 | 6.75 | 1.00 |
| PSI0881645 | 82.65 | 12.00 |
| PSI0881646 | 26.19 | 3.00 |
| PSI0881647 | 52.20 | 6.00 |
| PSI0881648 | 58.02 | 7.00 |
| PSI0881649 | 128.93 | 12.00 |
| PSI0881650 | 170.57 | 19.00 |
| PSI0881651 | 122.82 | 12.00 |
| PSI0881652 | 87.30 | 9.00 |
| PSI0881653 | 13.92 | 2.00 |
| PSI0881654 | 69.61 | 8.00 |
| PSI0881655 | 299.88 | 34.00 |
| PSI0881656 | 37.49 | 4.00 |
| PSI0881657 | 45.69 | 5.00 |
| PSI0881658 | 49.80 | 5.00 |
| PSI0881659 | 40.84 | 4.00 |
| PSI0881660 | 196.28 | 23.00 |
| PSI0881661 | 49.10 | 6.00 |
| PSI0881662 | 440.04 | 45.00 |
| PSI0881663 | 58.20 | 6.00 |
| PSI0881664 | 27.85 | 4.00 |
| PSI0881665 | 18.79 | 2.00 |
| PSI0881666 | 39.01 | 6.00 |
| PSI0881667 | 46.42 | 5.00 |
| PSI0881668 | 44.26 | 5.00 |

| | | |
|---|---|---|
| PSI0881669 | 249.52 | 29.00 |
| PSI0881670 | 34.15 | 4.00 |
| PSI0881671 | 60.38 | 7.00 |
| PSI0881672 | 76.59 | 8.00 |
| PSI0881673 | 30.02 | 3.00 |
| PSI0881674 | 20.70 | 2.00 |
| PSI0881675 | 45.63 | 5.00 |
| PSI0881676 | 25.39 | 3.00 |
| PSI0881677 | 4.07 | 1.00 |
| PSI0881678 | 40.30 | 4.00 |
| PSI0881679 | 51.67 | 6.00 |
| PSI0881680 | 76.18 | 8.00 |
| PSI0881681 | 53.91 | 7.00 |
| PSI0881682 | 34.55 | 4.00 |
| PSI0881683 | 99.58 | 11.00 |
| PSI0881684 | 16.50 | 3.00 |
| PSI0881685 | 114.03 | 12.00 |
| PSI0881686 | 65.99 | 7.00 |
| PSI0881687 | 41.91 | 4.00 |
| PSI0881688 | 62.86 | 6.00 |
| PSI0881689 | 25.56 | 3.00 |
| PSI0881690 | 91.52 | 11.00 |
| PSI0881691 | 29.54 | 4.00 |
| PSI0881692 | 286.31 | 31.00 |
| PSI0881693 | 115.10 | 13.00 |
| PSI0881694 | 20.05 | 2.00 |
| PSI0881695 | 24.44 | 3.00 |
| PSI0881696 | 21.25 | 2.00 |
| PSI0881697 | 66.36 | 7.00 |
| PSI0881698 | 85.99 | 9.00 |
| PSI0881699 | 35.33 | 4.00 |
| PSI0881700 | 32.08 | 4.00 |
| PSI0881701 | 40.56 | 5.00 |
| PSI0881702 | 27.67 | 3.00 |
| PSI0881703 | 45.86 | 5.00 |
| PSI0881704 | 55.40 | 6.00 |
| PSI0881705 | 47.16 | 4.00 |
| PSI0881706 | 25.27 | 3.00 |
| PSI0881707 | 21.70 | 2.00 |
| PSI0881708 | 30.25 | 4.00 |
| PSI0881709 | 15.45 | 2.00 |
| PSI0881710 | 9.36 | 1.00 |
| PSI0881711 | 50.55 | 7.00 |
| PSI0881712 | 25.16 | 3.00 |
| PSI0881713 | 100.59 | 11.00 |
| PSI0881714 | 41.06 | 5.00 |
| PSI0881715 | 18.04 | 2.00 |
| PSI0881716 | 36.81 | 4.00 |
| PSI0881717 | 44.29 | 5.00 |
| PSI0881718 | 24.10 | 3.00 |
| PSI0881719 | 86.68 | 10.00 |
| PSI0881720 | 36.19 | 5.00 |
| PSI0881721 | 58.05 | 9.00 |
| PSI0881722 | 24.48 | 3.00 |
| PSI0881723 | 32.87 | 5.00 |

| | | |
|---|---|---|
| PSI0881724 | 67.05 | 7.00 |
| PSI0881725 | 16.98 | 2.00 |
| PSI0881726 | 86.50 | 9.00 |
| PSI0881727 | 57.94 | 7.00 |
| PSI0881728 | 69.35 | 7.00 |
| PSI0881729 | 15.51 | 2.00 |
| PSI0881730 | 17.65 | 2.00 |
| PSI0881731 | 108.67 | 9.00 |
| PSI0881732 | 52.50 | 5.00 |
| PSI0881733 | 28.25 | 3.00 |
| PSI0881734 | 254.24 | 30.00 |
| PSI0881735 | 55.54 | 6.00 |
| PSI0881736 | 42.10 | 4.00 |
| PSI0881737 | 288.68 | 30.00 |
| PSI0881738 | 19.87 | 2.00 |
| PSI0881739 | 23.62 | 3.00 |
| PSI0881740 | 21.60 | 2.00 |
| PSI0881741 | 44.75 | 4.00 |
| PSI0881742 | 230.61 | 27.00 |
| PSI0881743 | 46.07 | 5.00 |
| PSI0881744 | 62.41 | 8.00 |
| PSI0881745 | 34.60 | 4.00 |
| PSI0881746 | 135.52 | 16.00 |
| PSI0881747 | 15.65 | 2.00 |
| PSI0881748 | 20.05 | 2.00 |
| PSI0881749 | 42.28 | 4.00 |
| PSI0881750 | 68.72 | 6.00 |
| PSI0881751 | 64.56 | 8.00 |
| PSI0881752 | 11.99 | 2.00 |
| PSI0881753 | 53.71 | 6.00 |
| PSI0881754 | 299.89 | 35.00 |
| PSI0881755 | 18.05 | 2.00 |
| PSI0881756 | 105.94 | 11.00 |
| PSI0881757 | 21.75 | 2.00 |
| PSI0881758 | 28.78 | 3.00 |
| PSI0881759 | 57.35 | 6.00 |
| PSI0881760 | 61.56 | 8.00 |
| PSI0881761 | 19.50 | 2.00 |
| PSI0881762 | 62.74 | 7.00 |
| PSI0881763 | 26.55 | 3.00 |
| PSI0881764 | 25.67 | 4.00 |
| PSI0881765 | 134.15 | 14.00 |
| PSI0881766 | 20.55 | 3.00 |
| PSI0881767 | 28.27 | 5.00 |
| PSI0881768 | 101.16 | 11.00 |
| PSI0881769 | 52.76 | 5.00 |
| PSI0881770 | 652.88 | 71.00 |
| PSI0881771 | 82.97 | 10.00 |
| PSI0881772 | 23.06 | 3.00 |
| PSI0881773 | 275.00 | 33.00 |
| PSI0881774 | 58.85 | 6.00 |
| PSI0881775 | 47.65 | 5.00 |
| PSI0881776 | 15.40 | 2.00 |
| PSI0881777 | 598.04 | 72.00 |
| PSI0881778 | 120.69 | 12.00 |

| | | |
|---|---|---|
| PSI0881779 | 34.62 | 4.00 |
| **9/18/2018** | **179,544.54** | **19,804.00** |
| PSI0882958 | 212.70 | 27.00 |
| PSI0882959 | 141.80 | 18.00 |
| PSI0882960 | 212.70 | 27.00 |
| PSI0882961 | 212.70 | 27.00 |
| PSI0882962 | 31.30 | 4.00 |
| PSI0882963 | 212.70 | 27.00 |
| PSI0882964 | 31.30 | 4.00 |
| PSI0882965 | 212.70 | 27.00 |
| PSI0882966 | 31.30 | 4.00 |
| PSI0882967 | 31.30 | 4.00 |
| PSI0882968 | 141.80 | 18.00 |
| PSI0882969 | 31.30 | 4.00 |
| PSI0882970 | 31.30 | 4.00 |
| PSI0882971 | 31.30 | 4.00 |
| PSI0882972 | 141.80 | 18.00 |
| PSI0882973 | 31.30 | 4.00 |
| PSI0882974 | 31.30 | 4.00 |
| PSI0882975 | 31.30 | 4.00 |
| PSI0882976 | 31.30 | 4.00 |
| PSI0882977 | 212.70 | 27.00 |
| PSI0882978 | 212.70 | 27.00 |
| PSI0882979 | 212.70 | 27.00 |
| PSI0882980 | 141.80 | 18.00 |
| PSI0882981 | 212.70 | 27.00 |
| PSI0882982 | 141.80 | 18.00 |
| PSI0882983 | 31.30 | 4.00 |
| PSI0882984 | 31.30 | 4.00 |
| PSI0882985 | 141.80 | 18.00 |
| PSI0882986 | 31.30 | 4.00 |
| PSI0882987 | 212.70 | 27.00 |
| PSI0882988 | 31.30 | 4.00 |
| PSI0882989 | 141.80 | 18.00 |
| PSI0882990 | 141.80 | 18.00 |
| PSI0882991 | 141.80 | 18.00 |
| PSI0882992 | 141.80 | 18.00 |
| PSI0882993 | 141.80 | 18.00 |
| PSI0882994 | 31.30 | 4.00 |
| PSI0882995 | 212.70 | 27.00 |
| PSI0882996 | 212.70 | 27.00 |
| PSI0882997 | 141.80 | 18.00 |
| PSI0882998 | 212.70 | 27.00 |
| PSI0882999 | 31.30 | 4.00 |
| PSI0883000 | 212.70 | 27.00 |
| PSI0883001 | 141.80 | 18.00 |
| PSI0883002 | 31.30 | 4.00 |
| PSI0883003 | 31.30 | 4.00 |
| PSI0883004 | 141.80 | 18.00 |
| PSI0883005 | 141.80 | 18.00 |
| PSI0883006 | 212.70 | 27.00 |
| PSI0883007 | 31.30 | 4.00 |
| PSI0883008 | 31.30 | 4.00 |
| PSI0883009 | 141.80 | 18.00 |
| PSI0883010 | 283.60 | 36.00 |

| | | |
|---|---|---|
| PSI0883011 | 212.70 | 27.00 |
| PSI0883012 | 31.30 | 4.00 |
| PSI0883013 | 31.30 | 4.00 |
| PSI0883014 | 31.30 | 4.00 |
| PSI0883015 | 141.80 | 18.00 |
| PSI0883016 | 31.30 | 4.00 |
| PSI0883017 | 31.30 | 4.00 |
| PSI0883018 | 212.70 | 27.00 |
| PSI0883019 | 212.70 | 27.00 |
| PSI0883020 | 141.80 | 18.00 |
| PSI0883021 | 212.70 | 27.00 |
| PSI0883022 | 212.70 | 27.00 |
| PSI0883023 | 141.80 | 18.00 |
| PSI0883024 | 141.80 | 18.00 |
| PSI0883025 | 31.30 | 4.00 |
| PSI0883026 | 31.30 | 4.00 |
| PSI0883027 | 31.30 | 4.00 |
| PSI0883028 | 141.80 | 18.00 |
| PSI0883029 | 31.30 | 4.00 |
| PSI0883030 | 212.70 | 27.00 |
| PSI0883031 | 141.80 | 18.00 |
| PSI0883032 | 212.70 | 27.00 |
| PSI0883033 | 31.30 | 4.00 |
| PSI0883034 | 31.30 | 4.00 |
| PSI0883035 | 31.30 | 4.00 |
| PSI0883036 | 212.70 | 27.00 |
| PSI0883037 | 31.30 | 4.00 |
| PSI0883038 | 212.70 | 27.00 |
| PSI0883039 | 212.70 | 27.00 |
| PSI0883040 | 31.30 | 4.00 |
| PSI0883041 | 141.80 | 18.00 |
| PSI0883042 | 31.30 | 4.00 |
| PSI0883043 | 31.30 | 4.00 |
| PSI0883044 | 141.80 | 18.00 |
| PSI0883045 | 141.80 | 18.00 |
| PSI0883046 | 141.80 | 18.00 |
| PSI0883047 | 212.70 | 27.00 |
| PSI0883048 | 212.70 | 27.00 |
| PSI0883049 | 212.70 | 27.00 |
| PSI0883050 | 212.70 | 27.00 |
| PSI0883051 | 212.70 | 27.00 |
| PSI0883052 | 31.30 | 4.00 |
| PSI0883053 | 31.30 | 4.00 |
| PSI0883054 | 212.70 | 27.00 |
| PSI0883055 | 212.70 | 27.00 |
| PSI0883056 | 31.30 | 4.00 |
| PSI0883057 | 212.70 | 27.00 |
| PSI0883058 | 141.80 | 18.00 |
| PSI0883059 | 212.70 | 27.00 |
| PSI0883060 | 141.80 | 18.00 |
| PSI0883061 | 31.30 | 4.00 |
| PSI0883062 | 141.80 | 18.00 |
| PSI0883063 | 212.70 | 27.00 |
| PSI0883064 | 212.70 | 27.00 |
| PSI0883065 | 212.70 | 27.00 |

| | | |
|---|---|---|
| PSI0883066 | 31.30 | 4.00 |
| PSI0883067 | 31.30 | 4.00 |
| PSI0883068 | 212.70 | 27.00 |
| PSI0883069 | 212.70 | 27.00 |
| PSI0883070 | 31.30 | 4.00 |
| PSI0883071 | 212.70 | 27.00 |
| PSI0883072 | 212.70 | 27.00 |
| PSI0883073 | 212.70 | 27.00 |
| PSI0883074 | 141.80 | 18.00 |
| PSI0883075 | 212.70 | 27.00 |
| PSI0883076 | 212.70 | 27.00 |
| PSI0883077 | 31.30 | 4.00 |
| PSI0883078 | 212.70 | 27.00 |
| PSI0883079 | 212.70 | 27.00 |
| PSI0883080 | 212.70 | 27.00 |
| PSI0883081 | 141.80 | 18.00 |
| PSI0883082 | 212.70 | 27.00 |
| PSI0883083 | 141.80 | 18.00 |
| PSI0883084 | 141.80 | 18.00 |
| PSI0883085 | 31.30 | 4.00 |
| PSI0883086 | 141.80 | 18.00 |
| PSI0883087 | 212.70 | 27.00 |
| PSI0883088 | 31.30 | 4.00 |
| PSI0883089 | 141.80 | 18.00 |
| PSI0883090 | 141.80 | 18.00 |
| PSI0883091 | 31.30 | 4.00 |
| PSI0883092 | 141.80 | 18.00 |
| PSI0883093 | 31.30 | 4.00 |
| PSI0883094 | 212.70 | 27.00 |
| PSI0883095 | 283.60 | 36.00 |
| PSI0883096 | 141.80 | 18.00 |
| PSI0883097 | 212.70 | 27.00 |
| PSI0883098 | 212.70 | 27.00 |
| PSI0883099 | 212.70 | 27.00 |
| PSI0883100 | 31.30 | 4.00 |
| PSI0883101 | 212.70 | 27.00 |
| PSI0883102 | 31.30 | 4.00 |
| PSI0883103 | 31.30 | 4.00 |
| PSI0883104 | 212.70 | 27.00 |
| PSI0883105 | 212.70 | 27.00 |
| PSI0883106 | 31.30 | 4.00 |
| PSI0883107 | 31.30 | 4.00 |
| PSI0883108 | 212.70 | 27.00 |
| PSI0883109 | 141.80 | 18.00 |
| PSI0883110 | 141.80 | 18.00 |
| PSI0883111 | 212.70 | 27.00 |
| PSI0883112 | 141.80 | 18.00 |
| PSI0883113 | 212.70 | 27.00 |
| PSI0883114 | 141.80 | 18.00 |
| PSI0883115 | 31.30 | 4.00 |
| PSI0883116 | 212.70 | 27.00 |
| PSI0883117 | 141.80 | 18.00 |
| PSI0883118 | 212.70 | 27.00 |
| PSI0883119 | 212.70 | 27.00 |
| PSI0883120 | 141.80 | 18.00 |

| | | |
|---|---|---|
| PSI0883121 | 141.80 | 18.00 |
| PSI0883122 | 212.70 | 27.00 |
| PSI0883123 | 212.70 | 27.00 |
| PSI0883124 | 141.80 | 18.00 |
| PSI0883125 | 141.80 | 18.00 |
| PSI0883126 | 31.30 | 4.00 |
| PSI0883127 | 31.30 | 4.00 |
| PSI0883128 | 212.70 | 27.00 |
| PSI0883129 | 31.30 | 4.00 |
| PSI0883130 | 141.80 | 18.00 |
| PSI0883131 | 141.80 | 18.00 |
| PSI0883132 | 31.30 | 4.00 |
| PSI0883133 | 212.70 | 27.00 |
| PSI0883134 | 31.30 | 4.00 |
| PSI0883135 | 141.80 | 18.00 |
| PSI0883136 | 212.70 | 27.00 |
| PSI0883137 | 141.80 | 18.00 |
| PSI0883138 | 212.70 | 27.00 |
| PSI0883139 | 31.30 | 4.00 |
| PSI0883140 | 212.70 | 27.00 |
| PSI0883141 | 212.70 | 27.00 |
| PSI0883142 | 31.30 | 4.00 |
| PSI0883143 | 212.70 | 27.00 |
| PSI0883144 | 141.80 | 18.00 |
| PSI0883145 | 212.70 | 27.00 |
| PSI0883146 | 212.70 | 27.00 |
| PSI0883147 | 31.30 | 4.00 |
| PSI0883148 | 31.30 | 4.00 |
| PSI0883149 | 31.30 | 4.00 |
| PSI0883150 | 141.80 | 18.00 |
| PSI0883151 | 141.80 | 18.00 |
| PSI0883152 | 212.70 | 27.00 |
| PSI0883153 | 31.30 | 4.00 |
| PSI0883154 | 141.80 | 18.00 |
| PSI0883155 | 31.30 | 4.00 |
| PSI0883156 | 31.30 | 4.00 |
| PSI0883157 | 141.80 | 18.00 |
| PSI0883158 | 141.80 | 18.00 |
| PSI0883159 | 212.70 | 27.00 |
| PSI0883160 | 212.70 | 27.00 |
| PSI0883161 | 141.80 | 18.00 |
| PSI0883162 | 212.70 | 27.00 |
| PSI0883163 | 212.70 | 27.00 |
| PSI0883164 | 212.70 | 27.00 |
| PSI0883165 | 212.70 | 27.00 |
| PSI0883166 | 141.80 | 18.00 |
| PSI0883167 | 31.30 | 4.00 |
| PSI0883168 | 31.30 | 4.00 |
| PSI0883169 | 31.30 | 4.00 |
| PSI0883170 | 31.30 | 4.00 |
| PSI0883171 | 31.30 | 4.00 |
| PSI0883172 | 212.70 | 27.00 |
| PSI0883173 | 212.70 | 27.00 |
| PSI0883174 | 141.80 | 18.00 |
| PSI0883175 | 141.80 | 18.00 |

| | | |
|---|---|---|
| PSI0883176 | 212.70 | 27.00 |
| PSI0883177 | 31.30 | 4.00 |
| PSI0883178 | 141.80 | 18.00 |
| PSI0883179 | 212.70 | 27.00 |
| PSI0883180 | 31.30 | 4.00 |
| PSI0883181 | 141.80 | 18.00 |
| PSI0883182 | 212.70 | 27.00 |
| PSI0883183 | 31.30 | 4.00 |
| PSI0883184 | 31.30 | 4.00 |
| PSI0883185 | 212.70 | 27.00 |
| PSI0883186 | 31.30 | 4.00 |
| PSI0883187 | 31.30 | 4.00 |
| PSI0883188 | 141.80 | 18.00 |
| PSI0883189 | 141.80 | 18.00 |
| PSI0883190 | 31.30 | 4.00 |
| PSI0883191 | 141.80 | 18.00 |
| PSI0883192 | 31.30 | 4.00 |
| PSI0883193 | 212.70 | 27.00 |
| PSI0883194 | 31.30 | 4.00 |
| PSI0883195 | 141.80 | 18.00 |
| PSI0883196 | 141.80 | 18.00 |
| PSI0883197 | 212.70 | 27.00 |
| PSI0883198 | 31.30 | 4.00 |
| PSI0883199 | 141.80 | 18.00 |
| PSI0883200 | 212.70 | 27.00 |
| PSI0883201 | 31.30 | 4.00 |
| PSI0883202 | 31.30 | 4.00 |
| PSI0883203 | 212.70 | 27.00 |
| PSI0883204 | 31.30 | 4.00 |
| PSI0883205 | 212.70 | 27.00 |
| PSI0883206 | 212.70 | 27.00 |
| PSI0883207 | 212.70 | 27.00 |
| PSI0883208 | 212.70 | 27.00 |
| PSI0883209 | 212.70 | 27.00 |
| PSI0883210 | 141.80 | 18.00 |
| PSI0883211 | 141.80 | 18.00 |
| PSI0883212 | 141.80 | 18.00 |
| PSI0883213 | 31.30 | 4.00 |
| PSI0883214 | 141.80 | 18.00 |
| PSI0883215 | 212.70 | 27.00 |
| PSI0883216 | 31.30 | 4.00 |
| PSI0883217 | 31.30 | 4.00 |
| PSI0883218 | 31.30 | 4.00 |
| PSI0883219 | 141.80 | 18.00 |
| PSI0883220 | 212.70 | 27.00 |
| PSI0883221 | 212.70 | 27.00 |
| PSI0883222 | 141.80 | 18.00 |
| PSI0883223 | 31.30 | 4.00 |
| PSI0883224 | 31.30 | 4.00 |
| PSI0883225 | 141.80 | 18.00 |
| PSI0883226 | 212.70 | 27.00 |
| PSI0883227 | 141.80 | 18.00 |
| PSI0883228 | 31.30 | 4.00 |
| PSI0883229 | 141.80 | 18.00 |
| PSI0883230 | 31.30 | 4.00 |

| | | |
|---|---|---|
| PSI0883231 | 31.30 | 4.00 |
| PSI0883232 | 141.80 | 18.00 |
| PSI0883233 | 212.70 | 27.00 |
| PSI0883234 | 31.30 | 4.00 |
| PSI0883235 | 31.30 | 4.00 |
| PSI0883236 | 31.30 | 4.00 |
| PSI0883237 | 31.30 | 4.00 |
| PSI0883238 | 31.30 | 4.00 |
| PSI0883239 | 31.30 | 4.00 |
| PSI0883240 | 31.30 | 4.00 |
| PSI0883241 | 141.80 | 18.00 |
| PSI0883242 | 141.80 | 18.00 |
| PSI0883243 | 31.30 | 4.00 |
| PSI0883244 | 212.70 | 27.00 |
| PSI0883245 | 141.80 | 18.00 |
| PSI0883246 | 31.30 | 4.00 |
| PSI0883247 | 31.30 | 4.00 |
| PSI0883248 | 31.30 | 4.00 |
| PSI0883249 | 31.30 | 4.00 |
| PSI0883250 | 31.30 | 4.00 |
| PSI0883251 | 31.30 | 4.00 |
| PSI0883252 | 141.80 | 18.00 |
| PSI0883253 | 141.80 | 18.00 |
| PSI0883254 | 141.80 | 18.00 |
| PSI0883255 | 31.30 | 4.00 |
| PSI0883256 | 31.30 | 4.00 |
| PSI0883257 | 31.30 | 4.00 |
| PSI0883258 | 141.80 | 18.00 |
| PSI0883259 | 212.70 | 27.00 |
| PSI0883260 | 141.80 | 18.00 |
| PSI0883261 | 31.30 | 4.00 |
| PSI0883262 | 31.30 | 4.00 |
| PSI0883263 | 31.30 | 4.00 |
| PSI0883264 | 31.30 | 4.00 |
| PSI0883265 | 31.30 | 4.00 |
| PSI0883266 | 31.30 | 4.00 |
| PSI0883267 | 31.30 | 4.00 |
| PSI0883268 | 141.80 | 18.00 |
| PSI0883269 | 212.70 | 27.00 |
| PSI0883270 | 31.30 | 4.00 |
| PSI0883271 | 31.30 | 4.00 |
| PSI0883272 | 31.30 | 4.00 |
| PSI0883273 | 31.30 | 4.00 |
| PSI0883274 | 31.30 | 4.00 |
| PSI0883275 | 212.70 | 27.00 |
| PSI0883276 | 31.30 | 4.00 |
| PSI0883277 | 212.70 | 27.00 |
| PSI0883278 | 31.30 | 4.00 |
| PSI0883279 | 31.30 | 4.00 |
| PSI0883280 | 31.30 | 4.00 |
| PSI0883281 | 31.30 | 4.00 |
| PSI0883282 | 212.70 | 27.00 |
| PSI0883283 | 141.80 | 18.00 |
| PSI0883284 | 31.30 | 4.00 |
| PSI0883285 | 141.80 | 18.00 |

| | | |
|---|---|---|
| PSI0883286 | 31.30 | 4.00 |
| PSI0883287 | 141.80 | 18.00 |
| PSI0883288 | 31.30 | 4.00 |
| PSI0883289 | 141.80 | 18.00 |
| PSI0883290 | 31.30 | 4.00 |
| PSI0883291 | 141.80 | 18.00 |
| PSI0883292 | 31.30 | 4.00 |
| PSI0883293 | 31.30 | 4.00 |
| PSI0883294 | 31.30 | 4.00 |
| PSI0883295 | 31.30 | 4.00 |
| PSI0883296 | 31.30 | 4.00 |
| PSI0883297 | 31.30 | 4.00 |
| PSI0883298 | 31.30 | 4.00 |
| PSI0883299 | 141.80 | 18.00 |
| PSI0883300 | 31.30 | 4.00 |
| PSI0883301 | 141.80 | 18.00 |
| PSI0883302 | 141.80 | 18.00 |
| PSI0883303 | 141.80 | 18.00 |
| PSI0883304 | 141.80 | 18.00 |
| PSI0883305 | 212.70 | 27.00 |
| PSI0883306 | 141.80 | 18.00 |
| PSI0883307 | 141.80 | 18.00 |
| PSI0883308 | 71,494.83 | 7,599.00 |
| PSI0883309 | 66,130.31 | 6,880.00 |
| **9/19/2018** | **114,413.47** | **14,358.00** |
| PSI0883321 | 511.00 | 68.00 |
| PSI0883322 | 365.25 | 48.00 |
| PSI0883323 | 365.25 | 48.00 |
| PSI0883324 | 511.00 | 68.00 |
| PSI0883325 | 97.75 | 12.00 |
| PSI0883326 | 365.25 | 48.00 |
| PSI0883327 | 97.75 | 12.00 |
| PSI0883328 | 511.00 | 68.00 |
| PSI0883329 | 97.75 | 12.00 |
| PSI0883330 | 97.75 | 12.00 |
| PSI0883331 | 365.25 | 48.00 |
| PSI0883332 | 97.75 | 12.00 |
| PSI0883333 | 97.75 | 12.00 |
| PSI0883334 | 97.75 | 12.00 |
| PSI0883335 | 365.25 | 48.00 |
| PSI0883336 | 97.75 | 12.00 |
| PSI0883337 | 97.75 | 12.00 |
| PSI0883338 | 97.75 | 12.00 |
| PSI0883339 | 97.75 | 12.00 |
| PSI0883340 | 365.25 | 48.00 |
| PSI0883341 | 365.25 | 48.00 |
| PSI0883342 | 365.25 | 48.00 |
| PSI0883343 | 365.25 | 48.00 |
| PSI0883344 | 365.25 | 48.00 |
| PSI0883345 | 365.25 | 48.00 |
| PSI0883346 | 97.75 | 12.00 |
| PSI0883347 | 97.75 | 12.00 |
| PSI0883348 | 365.25 | 48.00 |
| PSI0883349 | 97.75 | 12.00 |
| PSI0883350 | 365.25 | 48.00 |

| | | |
|---|---|---|
| PSI0883351 | 97.75 | 12.00 |
| PSI0883352 | 365.25 | 48.00 |
| PSI0883353 | 365.25 | 48.00 |
| PSI0883354 | 243.50 | 32.00 |
| PSI0883355 | 365.25 | 48.00 |
| PSI0883356 | 243.50 | 32.00 |
| PSI0883357 | 97.75 | 12.00 |
| PSI0883358 | 511.00 | 68.00 |
| PSI0883359 | 365.25 | 48.00 |
| PSI0883360 | 243.50 | 32.00 |
| PSI0883361 | 365.25 | 48.00 |
| PSI0883362 | 97.75 | 12.00 |
| PSI0883363 | 365.25 | 48.00 |
| PSI0883364 | 365.25 | 48.00 |
| PSI0883365 | 97.75 | 12.00 |
| PSI0883366 | 97.75 | 12.00 |
| PSI0883367 | 243.50 | 32.00 |
| PSI0883368 | 243.50 | 32.00 |
| PSI0883369 | 511.00 | 68.00 |
| PSI0883370 | 97.75 | 12.00 |
| PSI0883371 | 97.75 | 12.00 |
| PSI0883372 | 365.25 | 48.00 |
| PSI0883373 | 511.00 | 68.00 |
| PSI0883374 | 511.00 | 68.00 |
| PSI0883375 | 97.75 | 12.00 |
| PSI0883376 | 97.75 | 12.00 |
| PSI0883377 | 97.75 | 12.00 |
| PSI0883378 | 365.25 | 48.00 |
| PSI0883379 | 97.75 | 12.00 |
| PSI0883380 | 97.75 | 12.00 |
| PSI0883381 | 365.25 | 48.00 |
| PSI0883382 | 365.25 | 48.00 |
| PSI0883383 | 365.25 | 48.00 |
| PSI0883384 | 365.25 | 48.00 |
| PSI0883385 | 365.25 | 48.00 |
| PSI0883386 | 365.25 | 48.00 |
| PSI0883387 | 243.50 | 32.00 |
| PSI0883388 | 97.75 | 12.00 |
| PSI0883389 | 97.75 | 12.00 |
| PSI0883390 | 97.75 | 12.00 |
| PSI0883391 | 365.25 | 48.00 |
| PSI0883392 | 97.75 | 12.00 |
| PSI0883393 | 511.00 | 68.00 |
| PSI0883394 | 243.50 | 32.00 |
| PSI0883395 | 365.25 | 48.00 |
| PSI0883396 | 97.75 | 12.00 |
| PSI0883397 | 97.75 | 12.00 |
| PSI0883398 | 97.75 | 12.00 |
| PSI0883399 | 365.25 | 48.00 |
| PSI0883400 | 97.75 | 12.00 |
| PSI0883401 | 511.00 | 68.00 |
| PSI0883402 | 365.25 | 48.00 |
| PSI0883403 | 97.75 | 12.00 |
| PSI0883404 | 365.25 | 48.00 |
| PSI0883405 | 97.75 | 12.00 |

| | | |
|---|---|---|
| PSI0883406 | 97.75 | 12.00 |
| PSI0883407 | 365.25 | 48.00 |
| PSI0883408 | 365.25 | 48.00 |
| PSI0883409 | 243.50 | 32.00 |
| PSI0883410 | 511.00 | 68.00 |
| PSI0883411 | 365.25 | 48.00 |
| PSI0883412 | 365.25 | 48.00 |
| PSI0883413 | 365.25 | 48.00 |
| PSI0883414 | 365.25 | 48.00 |
| PSI0883415 | 97.75 | 12.00 |
| PSI0883416 | 97.75 | 12.00 |
| PSI0883417 | 365.25 | 48.00 |
| PSI0883418 | 365.25 | 48.00 |
| PSI0883419 | 97.75 | 12.00 |
| PSI0883420 | 365.25 | 48.00 |
| PSI0883421 | 365.25 | 48.00 |
| PSI0883422 | 365.25 | 48.00 |
| PSI0883423 | 365.25 | 48.00 |
| PSI0883424 | 97.75 | 12.00 |
| PSI0883425 | 365.25 | 48.00 |
| PSI0883426 | 511.00 | 68.00 |
| PSI0883427 | 511.00 | 68.00 |
| PSI0883428 | 511.00 | 68.00 |
| PSI0883429 | 97.75 | 12.00 |
| PSI0883430 | 97.75 | 12.00 |
| PSI0883431 | 365.25 | 48.00 |
| PSI0883432 | 511.00 | 68.00 |
| PSI0883433 | 97.75 | 12.00 |
| PSI0883434 | 365.25 | 48.00 |
| PSI0883435 | 365.25 | 48.00 |
| PSI0883436 | 511.00 | 68.00 |
| PSI0883437 | 365.25 | 48.00 |
| PSI0883438 | 365.25 | 48.00 |
| PSI0883439 | 365.25 | 48.00 |
| PSI0883440 | 97.75 | 12.00 |
| PSI0883441 | 511.00 | 68.00 |
| PSI0883442 | 511.00 | 68.00 |
| PSI0883443 | 511.00 | 68.00 |
| PSI0883444 | 243.50 | 32.00 |
| PSI0883445 | 511.00 | 68.00 |
| PSI0883446 | 365.25 | 48.00 |
| PSI0883447 | 365.25 | 48.00 |
| PSI0883448 | 97.75 | 12.00 |
| PSI0883449 | 365.25 | 48.00 |
| PSI0883450 | 511.00 | 68.00 |
| PSI0883451 | 97.75 | 12.00 |
| PSI0883452 | 365.25 | 48.00 |
| PSI0883453 | 365.25 | 48.00 |
| PSI0883454 | 97.75 | 12.00 |
| PSI0883455 | 365.25 | 48.00 |
| PSI0883456 | 97.75 | 12.00 |
| PSI0883457 | 365.25 | 48.00 |
| PSI0883458 | 511.00 | 68.00 |
| PSI0883459 | 243.50 | 32.00 |
| PSI0883460 | 511.00 | 68.00 |

| | | |
|---|---|---|
| PSI0883461 | 365.25 | 48.00 |
| PSI0883462 | 365.25 | 48.00 |
| PSI0883463 | 97.75 | 12.00 |
| PSI0883464 | 511.00 | 68.00 |
| PSI0883465 | 97.75 | 12.00 |
| PSI0883466 | 97.75 | 12.00 |
| PSI0883467 | 511.00 | 68.00 |
| PSI0883468 | 365.25 | 48.00 |
| PSI0883469 | 97.75 | 12.00 |
| PSI0883470 | 97.75 | 12.00 |
| PSI0883471 | 511.00 | 68.00 |
| PSI0883472 | 243.50 | 32.00 |
| PSI0883473 | 243.50 | 32.00 |
| PSI0883474 | 511.00 | 68.00 |
| PSI0883475 | 365.25 | 48.00 |
| PSI0883476 | 511.00 | 68.00 |
| PSI0883477 | 365.25 | 48.00 |
| PSI0883478 | 97.75 | 12.00 |
| PSI0883479 | 365.25 | 48.00 |
| PSI0883480 | 365.25 | 48.00 |
| PSI0883481 | 365.25 | 48.00 |
| PSI0883482 | 365.25 | 48.00 |
| PSI0883483 | 243.50 | 32.00 |
| PSI0883484 | 243.50 | 32.00 |
| PSI0883485 | 511.00 | 68.00 |
| PSI0883486 | 365.25 | 48.00 |
| PSI0883487 | 365.25 | 48.00 |
| PSI0883488 | 365.25 | 48.00 |
| PSI0883489 | 97.75 | 12.00 |
| PSI0883490 | 97.75 | 12.00 |
| PSI0883491 | 365.25 | 48.00 |
| PSI0883492 | 97.75 | 12.00 |
| PSI0883493 | 365.25 | 48.00 |
| PSI0883494 | 243.50 | 32.00 |
| PSI0883495 | 97.75 | 12.00 |
| PSI0883496 | 511.00 | 68.00 |
| PSI0883497 | 97.75 | 12.00 |
| PSI0883498 | 365.25 | 48.00 |
| PSI0883499 | 511.00 | 68.00 |
| PSI0883500 | 365.25 | 48.00 |
| PSI0883501 | 365.25 | 48.00 |
| PSI0883502 | 97.75 | 12.00 |
| PSI0883503 | 511.00 | 68.00 |
| PSI0883504 | 511.00 | 68.00 |
| PSI0883505 | 97.75 | 12.00 |
| PSI0883506 | 511.00 | 68.00 |
| PSI0883507 | 365.25 | 48.00 |
| PSI0883508 | 365.25 | 48.00 |
| PSI0883509 | 511.00 | 68.00 |
| PSI0883510 | 97.75 | 12.00 |
| PSI0883511 | 97.75 | 12.00 |
| PSI0883512 | 97.75 | 12.00 |
| PSI0883513 | 365.25 | 48.00 |
| PSI0883514 | 365.25 | 48.00 |
| PSI0883515 | 365.25 | 48.00 |

| | | |
|---|---|---|
| PSI0883516 | 97.75 | 12.00 |
| PSI0883517 | 243.50 | 32.00 |
| PSI0883518 | 97.75 | 12.00 |
| PSI0883519 | 97.75 | 12.00 |
| PSI0883520 | 365.25 | 48.00 |
| PSI0883521 | 243.50 | 32.00 |
| PSI0883522 | 365.25 | 48.00 |
| PSI0883523 | 365.25 | 48.00 |
| PSI0883524 | 365.25 | 48.00 |
| PSI0883525 | 365.25 | 48.00 |
| PSI0883526 | 511.00 | 68.00 |
| PSI0883527 | 511.00 | 68.00 |
| PSI0883528 | 365.25 | 48.00 |
| PSI0883529 | 243.50 | 32.00 |
| PSI0883530 | 97.75 | 12.00 |
| PSI0883531 | 97.75 | 12.00 |
| PSI0883532 | 97.75 | 12.00 |
| PSI0883533 | 97.75 | 12.00 |
| PSI0883534 | 97.75 | 12.00 |
| PSI0883535 | 511.00 | 68.00 |
| PSI0883536 | 365.25 | 48.00 |
| PSI0883537 | 365.25 | 48.00 |
| PSI0883538 | 365.25 | 48.00 |
| PSI0883539 | 365.25 | 48.00 |
| PSI0883540 | 97.75 | 12.00 |
| PSI0883541 | 243.50 | 32.00 |
| PSI0883542 | 365.25 | 48.00 |
| PSI0883543 | 97.75 | 12.00 |
| PSI0883544 | 243.50 | 32.00 |
| PSI0883545 | 365.25 | 48.00 |
| PSI0883546 | 97.75 | 12.00 |
| PSI0883547 | 97.75 | 12.00 |
| PSI0883548 | 365.25 | 48.00 |
| PSI0883549 | 97.75 | 12.00 |
| PSI0883550 | 97.75 | 12.00 |
| PSI0883551 | 365.25 | 48.00 |
| PSI0883552 | 243.50 | 32.00 |
| PSI0883553 | 97.75 | 12.00 |
| PSI0883554 | 243.50 | 32.00 |
| PSI0883555 | 97.75 | 12.00 |
| PSI0883556 | 365.25 | 48.00 |
| PSI0883557 | 97.75 | 12.00 |
| PSI0883558 | 243.50 | 32.00 |
| PSI0883559 | 243.50 | 32.00 |
| PSI0883560 | 365.25 | 48.00 |
| PSI0883561 | 97.75 | 12.00 |
| PSI0883562 | 365.25 | 48.00 |
| PSI0883563 | 511.00 | 68.00 |
| PSI0883564 | 97.75 | 12.00 |
| PSI0883565 | 97.75 | 12.00 |
| PSI0883566 | 365.25 | 48.00 |
| PSI0883567 | 97.75 | 12.00 |
| PSI0883568 | 511.00 | 68.00 |
| PSI0883569 | 511.00 | 68.00 |
| PSI0883570 | 511.00 | 68.00 |

| | | |
|---|---|---|
| PSI0883571 | 511.00 | 68.00 |
| PSI0883572 | 511.00 | 68.00 |
| PSI0883573 | 365.25 | 48.00 |
| PSI0883574 | 243.50 | 32.00 |
| PSI0883575 | 243.50 | 32.00 |
| PSI0883576 | 97.75 | 12.00 |
| PSI0883577 | 365.25 | 48.00 |
| PSI0883578 | 365.25 | 48.00 |
| PSI0883579 | 97.75 | 12.00 |
| PSI0883580 | 97.75 | 12.00 |
| PSI0883581 | 97.75 | 12.00 |
| PSI0883582 | 243.50 | 32.00 |
| PSI0883583 | 365.25 | 48.00 |
| PSI0883584 | 365.25 | 48.00 |
| PSI0883585 | 243.50 | 32.00 |
| PSI0883586 | 97.75 | 12.00 |
| PSI0883587 | 97.75 | 12.00 |
| PSI0883588 | 243.50 | 32.00 |
| PSI0883589 | 365.25 | 48.00 |
| PSI0883590 | 243.50 | 32.00 |
| PSI0883591 | 97.75 | 12.00 |
| PSI0883592 | 243.50 | 32.00 |
| PSI0883593 | 97.75 | 12.00 |
| PSI0883594 | 97.75 | 12.00 |
| PSI0883595 | 365.25 | 48.00 |
| PSI0883596 | 365.25 | 48.00 |
| PSI0883597 | 97.75 | 12.00 |
| PSI0883598 | 97.75 | 12.00 |
| PSI0883599 | 97.75 | 12.00 |
| PSI0883600 | 97.75 | 12.00 |
| PSI0883601 | 97.75 | 12.00 |
| PSI0883602 | 97.75 | 12.00 |
| PSI0883603 | 97.75 | 12.00 |
| PSI0883604 | 243.50 | 32.00 |
| PSI0883605 | 365.25 | 48.00 |
| PSI0883606 | 97.75 | 12.00 |
| PSI0883607 | 365.25 | 48.00 |
| PSI0883608 | 243.50 | 32.00 |
| PSI0883609 | 97.75 | 12.00 |
| PSI0883610 | 97.75 | 12.00 |
| PSI0883611 | 97.75 | 12.00 |
| PSI0883612 | 97.75 | 12.00 |
| PSI0883613 | 97.75 | 12.00 |
| PSI0883614 | 97.75 | 12.00 |
| PSI0883615 | 365.25 | 48.00 |
| PSI0883616 | 243.50 | 32.00 |
| PSI0883617 | 243.50 | 32.00 |
| PSI0883618 | 97.75 | 12.00 |
| PSI0883619 | 97.75 | 12.00 |
| PSI0883620 | 97.75 | 12.00 |
| PSI0883621 | 365.25 | 48.00 |
| PSI0883622 | 511.00 | 68.00 |
| PSI0883623 | 243.50 | 32.00 |
| PSI0883624 | 97.75 | 12.00 |
| PSI0883625 | 97.75 | 12.00 |

| | | |
|---|---|---|
| PSI0883626 | 97.75 | 12.00 |
| PSI0883627 | 97.75 | 12.00 |
| PSI0883628 | 97.75 | 12.00 |
| PSI0883629 | 97.75 | 12.00 |
| PSI0883630 | 97.75 | 12.00 |
| PSI0883631 | 243.50 | 32.00 |
| PSI0883632 | 365.25 | 48.00 |
| PSI0883633 | 97.75 | 12.00 |
| PSI0883634 | 97.75 | 12.00 |
| PSI0883635 | 97.75 | 12.00 |
| PSI0883636 | 97.75 | 12.00 |
| PSI0883637 | 97.75 | 12.00 |
| PSI0883638 | 511.00 | 68.00 |
| PSI0883639 | 97.75 | 12.00 |
| PSI0883640 | 365.25 | 48.00 |
| PSI0883641 | 97.75 | 12.00 |
| PSI0883642 | 97.75 | 12.00 |
| PSI0883643 | 97.75 | 12.00 |
| PSI0883644 | 97.75 | 12.00 |
| PSI0883645 | 365.25 | 48.00 |
| PSI0883646 | 365.25 | 48.00 |
| PSI0883647 | 97.75 | 12.00 |
| PSI0883648 | 365.25 | 48.00 |
| PSI0883649 | 97.75 | 12.00 |
| PSI0883650 | 243.50 | 32.00 |
| PSI0883651 | 97.75 | 12.00 |
| PSI0883652 | 365.25 | 48.00 |
| PSI0883653 | 97.75 | 12.00 |
| PSI0883654 | 243.50 | 32.00 |
| PSI0883655 | 97.75 | 12.00 |
| PSI0883656 | 97.75 | 12.00 |
| PSI0883657 | 97.75 | 12.00 |
| PSI0883658 | 97.75 | 12.00 |
| PSI0883659 | 97.75 | 12.00 |
| PSI0883660 | 97.75 | 12.00 |
| PSI0883661 | 97.75 | 12.00 |
| PSI0883662 | 243.50 | 32.00 |
| PSI0883663 | 97.75 | 12.00 |
| PSI0883664 | 97.75 | 12.00 |
| PSI0883665 | 97.75 | 12.00 |
| PSI0883666 | 97.75 | 12.00 |
| PSI0883667 | 243.50 | 32.00 |
| PSI0883668 | 365.25 | 48.00 |
| PSI0883669 | 97.75 | 12.00 |
| PSI0883670 | 97.75 | 12.00 |
| PSI0883671 | 243.50 | 32.00 |
| PSI0883672 | 97.75 | 12.00 |
| PSI0883673 | 243.50 | 32.00 |
| PSI0883674 | 365.25 | 48.00 |
| PSI0883675 | 243.50 | 32.00 |
| PSI0883676 | 243.50 | 32.00 |
| PSI0883677 | 97.75 | 12.00 |
| PSI0884126 | 22,529.22 | 2,370.00 |
| **9/20/2018** | **40,795.03** | **5,107.00** |
| PSI0884138 | 4,102.43 | 526.00 |

| | | |
|---|---:|---:|
| PSI0884139 | 36,692.60 | 4,581.00 |
| **9/24/2018** | **11,452.25** | **1,247.00** |
| PSI0884649 | 121.14 | 12.00 |
| PSI0884650 | 22.99 | 2.00 |
| PSI0884651 | 34.69 | 4.00 |
| PSI0884652 | 126.42 | 15.00 |
| PSI0884653 | 67.53 | 7.00 |
| PSI0884654 | 65.63 | 7.00 |
| PSI0884655 | 71.95 | 7.00 |
| PSI0884656 | 47.86 | 5.00 |
| PSI0884657 | 15.50 | 2.00 |
| PSI0884658 | 20.08 | 2.00 |
| PSI0884659 | 47.23 | 5.00 |
| PSI0884660 | 8.15 | 1.00 |
| PSI0884661 | 23.09 | 2.00 |
| PSI0884662 | 141.37 | 15.00 |
| PSI0884663 | 18.85 | 2.00 |
| PSI0884664 | 43.47 | 5.00 |
| PSI0884665 | 35.35 | 4.00 |
| PSI0884666 | 16.55 | 2.00 |
| PSI0884667 | 30.04 | 4.00 |
| PSI0884668 | 17.40 | 2.00 |
| PSI0884669 | 47.44 | 6.00 |
| PSI0884670 | 61.63 | 6.00 |
| PSI0884671 | 36.45 | 4.00 |
| PSI0884672 | 45.34 | 5.00 |
| PSI0884673 | 45.05 | 4.00 |
| PSI0884674 | 43.87 | 5.00 |
| PSI0884675 | 31.39 | 3.00 |
| PSI0884676 | 140.60 | 13.00 |
| PSI0884677 | 26.86 | 3.00 |
| PSI0884678 | 57.48 | 8.00 |
| PSI0884679 | 67.10 | 8.00 |
| PSI0884680 | 21.09 | 2.00 |
| PSI0884681 | 19.70 | 2.00 |
| PSI0884682 | 19.75 | 2.00 |
| PSI0884683 | 110.75 | 10.00 |
| PSI0884684 | 50.20 | 5.00 |
| PSI0884685 | 269.26 | 28.00 |
| PSI0884686 | 105.93 | 11.00 |
| PSI0884687 | 14.36 | 2.00 |
| PSI0884688 | 14.85 | 2.00 |
| PSI0884689 | 57.29 | 6.00 |
| PSI0884690 | 20.05 | 2.00 |
| PSI0884691 | 16.25 | 2.00 |
| PSI0884692 | 37.79 | 4.00 |
| PSI0884693 | 25.94 | 3.00 |
| PSI0884694 | 53.31 | 7.00 |
| PSI0884695 | 24.80 | 3.00 |
| PSI0884696 | 35.66 | 4.00 |
| PSI0884697 | 29.09 | 4.00 |
| PSI0884698 | 69.63 | 7.00 |
| PSI0884699 | 65.30 | 7.00 |
| PSI0884700 | 95.45 | 10.00 |
| PSI0884701 | 48.38 | 5.00 |

| | | |
|---|---|---|
| PSI0884702 | 40.31 | 5.00 |
| PSI0884703 | 20.90 | 2.00 |
| PSI0884704 | 55.50 | 6.00 |
| PSI0884705 | 87.95 | 9.00 |
| PSI0884706 | 16.98 | 2.00 |
| PSI0884707 | 68.35 | 5.00 |
| PSI0884708 | 24.69 | 2.00 |
| PSI0884709 | 54.28 | 6.00 |
| PSI0884710 | 40.10 | 5.00 |
| PSI0884711 | 19.35 | 2.00 |
| PSI0884712 | 66.86 | 8.00 |
| PSI0884713 | 63.85 | 7.00 |
| PSI0884714 | 142.07 | 14.00 |
| PSI0884715 | 37.74 | 5.00 |
| PSI0884716 | 89.99 | 8.00 |
| PSI0884717 | 16.44 | 2.00 |
| PSI0884718 | 29.95 | 3.00 |
| PSI0884719 | 25.04 | 4.00 |
| PSI0884720 | 45.77 | 5.00 |
| PSI0884721 | 23.94 | 2.00 |
| PSI0884722 | 14.25 | 2.00 |
| PSI0884723 | 45.05 | 6.00 |
| PSI0884724 | 25.51 | 3.00 |
| PSI0884725 | 40.89 | 5.00 |
| PSI0884726 | 46.10 | 7.00 |
| PSI0884727 | 81.36 | 9.00 |
| PSI0884728 | 47.50 | 5.00 |
| PSI0884729 | 82.41 | 8.00 |
| PSI0884730 | 32.00 | 4.00 |
| PSI0884731 | 12.50 | 2.00 |
| PSI0884732 | 52.09 | 6.00 |
| PSI0884733 | 18.15 | 2.00 |
| PSI0884734 | 28.60 | 3.00 |
| PSI0884735 | 51.53 | 6.00 |
| PSI0884736 | 17.59 | 2.00 |
| PSI0884737 | 46.41 | 5.00 |
| PSI0884738 | 106.21 | 12.00 |
| PSI0884739 | 23.68 | 3.00 |
| PSI0884740 | 13.55 | 2.00 |
| PSI0884741 | 21.83 | 3.00 |
| PSI0884742 | 30.20 | 3.00 |
| PSI0884743 | 17.00 | 2.00 |
| PSI0884744 | 19.85 | 2.00 |
| PSI0884745 | 32.26 | 3.00 |
| PSI0884746 | 30.49 | 3.00 |
| PSI0884747 | 46.39 | 5.00 |
| PSI0884748 | 100.88 | 12.00 |
| PSI0884749 | 98.06 | 11.00 |
| PSI0884750 | 51.49 | 5.00 |
| PSI0884751 | 68.75 | 8.00 |
| PSI0884752 | 18.10 | 2.00 |
| PSI0884753 | 87.87 | 9.00 |
| PSI0884754 | 49.79 | 6.00 |
| PSI0884755 | 30.50 | 3.00 |
| PSI0884756 | 46.82 | 6.00 |

| | | |
|---|---|---|
| PSI0884757 | 72.05 | 6.00 |
| PSI0884758 | 25.17 | 3.00 |
| PSI0884759 | 35.71 | 4.00 |
| PSI0884760 | 14.25 | 2.00 |
| PSI0884761 | 33.95 | 2.00 |
| PSI0884762 | 185.04 | 16.00 |
| PSI0884763 | 46.73 | 5.00 |
| PSI0884764 | 32.75 | 3.00 |
| PSI0884765 | 68.15 | 6.00 |
| PSI0884766 | 47.70 | 5.00 |
| PSI0884767 | 52.02 | 6.00 |
| PSI0884768 | 86.66 | 9.00 |
| PSI0884769 | 28.99 | 3.00 |
| PSI0884770 | 54.69 | 5.00 |
| PSI0884771 | 30.13 | 4.00 |
| PSI0884772 | 31.34 | 4.00 |
| PSI0884773 | 14.10 | 2.00 |
| PSI0884774 | 40.96 | 5.00 |
| PSI0884775 | 15.15 | 2.00 |
| PSI0884776 | 19.00 | 2.00 |
| PSI0884777 | 143.25 | 14.00 |
| PSI0884778 | 21.64 | 2.00 |
| PSI0884779 | 18.31 | 2.00 |
| PSI0884780 | 19.53 | 2.00 |
| PSI0884781 | 120.03 | 12.00 |
| PSI0884782 | 54.38 | 4.00 |
| PSI0884783 | 30.70 | 4.00 |
| PSI0884784 | 57.80 | 6.00 |
| PSI0884785 | 37.15 | 4.00 |
| PSI0884786 | 31.87 | 4.00 |
| PSI0884787 | 69.14 | 8.00 |
| PSI0884788 | 23.91 | 3.00 |
| PSI0884789 | 18.36 | 2.00 |
| PSI0884790 | 27.19 | 3.00 |
| PSI0884791 | 29.24 | 3.00 |
| PSI0884792 | 22.30 | 2.00 |
| PSI0884793 | 25.56 | 3.00 |
| PSI0884794 | 22.49 | 3.00 |
| PSI0884795 | 39.73 | 4.00 |
| PSI0884796 | 23.55 | 3.00 |
| PSI0884797 | 17.24 | 2.00 |
| PSI0884798 | 26.90 | 3.00 |
| PSI0884799 | 27.35 | 3.00 |
| PSI0884800 | 82.59 | 9.00 |
| PSI0884801 | 33.09 | 3.00 |
| PSI0884802 | 47.98 | 4.00 |
| PSI0884803 | 42.05 | 6.00 |
| PSI0884804 | 70.83 | 6.00 |
| PSI0884805 | 18.40 | 2.00 |
| PSI0884806 | 172.46 | 19.00 |
| PSI0884807 | 9.99 | 1.00 |
| PSI0884808 | 56.80 | 7.00 |
| PSI0884809 | 16.99 | 2.00 |
| PSI0884810 | 36.11 | 5.00 |
| PSI0884811 | 19.34 | 2.00 |

| | | |
|---|---|---|
| PSI0884812 | 26.25 | 3.00 |
| PSI0884813 | 15.85 | 2.00 |
| PSI0884814 | 15.35 | 2.00 |
| PSI0884815 | 48.84 | 6.00 |
| PSI0884816 | 108.96 | 11.00 |
| PSI0884817 | 54.77 | 6.00 |
| PSI0884818 | 63.43 | 8.00 |
| PSI0884819 | 23.50 | 3.00 |
| PSI0884820 | 18.70 | 2.00 |
| PSI0884821 | 32.60 | 4.00 |
| PSI0884822 | 24.84 | 3.00 |
| PSI0884823 | 14.94 | 2.00 |
| PSI0884824 | 139.93 | 17.00 |
| PSI0884825 | 38.23 | 4.00 |
| PSI0884826 | 70.30 | 7.00 |
| PSI0884827 | 33.80 | 5.00 |
| PSI0884828 | 33.58 | 4.00 |
| PSI0884829 | 33.48 | 5.00 |
| PSI0884830 | 130.51 | 13.00 |
| PSI0884831 | 77.29 | 8.00 |
| PSI0884832 | 62.01 | 8.00 |
| PSI0884833 | 49.09 | 5.00 |
| PSI0884834 | 24.08 | 3.00 |
| PSI0884835 | 22.54 | 2.00 |
| PSI0884836 | 38.79 | 5.00 |
| PSI0884837 | 54.33 | 6.00 |
| PSI0884838 | 38.79 | 4.00 |
| PSI0884839 | 53.31 | 5.00 |
| PSI0884840 | 18.76 | 2.00 |
| PSI0884841 | 51.17 | 5.00 |
| PSI0884842 | 18.50 | 2.00 |
| PSI0884843 | 36.37 | 4.00 |
| PSI0884844 | 20.55 | 2.00 |
| PSI0884845 | 35.09 | 4.00 |
| PSI0884846 | 28.20 | 3.00 |
| PSI0884847 | 70.47 | 7.00 |
| PSI0884848 | 43.57 | 5.00 |
| PSI0884849 | 17.99 | 2.00 |
| PSI0884850 | 46.05 | 5.00 |
| PSI0884851 | 35.58 | 5.00 |
| PSI0884852 | 26.94 | 3.00 |
| PSI0884853 | 53.58 | 6.00 |
| PSI0884854 | 27.29 | 3.00 |
| PSI0884855 | 53.70 | 6.00 |
| PSI0884856 | 22.50 | 3.00 |
| PSI0884857 | 33.09 | 4.00 |
| PSI0884858 | 19.05 | 2.00 |
| PSI0884859 | 49.01 | 6.00 |
| PSI0884860 | 43.46 | 6.00 |
| PSI0884861 | 38.60 | 5.00 |
| PSI0884862 | 29.55 | 3.00 |
| PSI0884863 | 15.41 | 2.00 |
| PSI0884864 | 38.83 | 4.00 |
| PSI0884865 | 49.38 | 5.00 |
| PSI0884866 | 13.85 | 2.00 |

| | | |
|---|---|---|
| PSI0884867 | 15.35 | 2.00 |
| PSI0884868 | 16.05 | 2.00 |
| PSI0884869 | 19.65 | 2.00 |
| PSI0884870 | 64.91 | 7.00 |
| PSI0884871 | 49.66 | 6.00 |
| PSI0884872 | 34.57 | 4.00 |
| PSI0884873 | 70.54 | 8.00 |
| PSI0884874 | 17.56 | 2.00 |
| PSI0884875 | 54.99 | 6.00 |
| PSI0884876 | 68.44 | 8.00 |
| PSI0884877 | 47.43 | 5.00 |
| PSI0884878 | 15.35 | 2.00 |
| PSI0884879 | 49.64 | 5.00 |
| PSI0884880 | 81.88 | 9.00 |
| PSI0884881 | 18.35 | 2.00 |
| PSI0884882 | 38.64 | 4.00 |
| PSI0884883 | 49.59 | 5.00 |
| PSI0884884 | 105.20 | 10.00 |
| PSI0884885 | 46.10 | 5.00 |
| PSI0884886 | 52.47 | 6.00 |
| PSI0884887 | 20.00 | 2.00 |
| PSI0884888 | 15.40 | 2.00 |
| PSI0884889 | 14.94 | 2.00 |
| PSI0884890 | 60.05 | 7.00 |
| PSI0884891 | 44.80 | 6.00 |
| PSI0884892 | 51.25 | 5.00 |
| PSI0884893 | 13.81 | 2.00 |
| PSI0884894 | 19.14 | 2.00 |
| PSI0884895 | 16.39 | 2.00 |
| PSI0884896 | 75.58 | 7.00 |
| PSI0884897 | 51.30 | 6.00 |
| PSI0884898 | 60.15 | 6.00 |
| PSI0884899 | 51.50 | 5.00 |
| PSI0884900 | 19.10 | 3.00 |
| **9/27/2018** | **3,821.42** | **478.00** |
| PSI0886495 | 3,821.42 | 478.00 |
| **Grand Total** | **535,412.64** | **58,706.00** |
| | | |