| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT** | ) |
| **SOUTHERN DISTRICT OF NEW YORK** | ) |
| | ) |
| _____ | ) |
| | ) CASE NO. 18-23538-RDD |
| IN RE: | ) |
| | ) CHAPTER 11 |
| SEARS HOLDINGS CORPORATION, *et al.*, | ) |
| | ) |
| Debtors. | ) |
| | ) |
| _____ | |

### NOTICE OF FILING OF RECLAMATION DEMAND OF SERTA SIMMONS BEDDING, LLC, SERTA, INC., SIMMONS BEDDING COMPANY, LLC AND SSB MANUFACTURING COMPANY

PLEASE TAKE NOTICE that, Serta Simmons Bedding, LLC, Serta, Inc., Simmons Bedding Company, LLC and SSB Manufacturing Company ("Simmons"), by and through their undersigned counsel, hereby files this notice of the delivery of written demand for reclamation of goods pursuant to 11 U.S.C. § 546(c), upon the above-captioned debtors to reclaim certain assets (the "Goods") that are subject to reclamation. The Goods were sold in the ordinary course of business and delivered on credit terms to, and received by, the above-captioned Debtors during the forty-five days prior to the filing of bankruptcy. A copy of the reclamation demand letter is attached hereto as Exhibit A.

PLEASE TAKE FURTHER NOTICE that Simmons reserves all of its rights and remedies available to it, at law or in equity, including but not limited to, its right to an allowed administrative expense claim under 11 U.S.C. § 503(b)(9) and/or its right to amend and supplement its reclamation demand and to serve and file additional demands or claims.

This 1st day of November, 2018.

**ROGERS LAW OFFICES**

By: */s/Beth E. Rogers*

Beth E. Rogers
Georgia Bar No. 612092
The Equitable Building
100 Peachtree Street, Ste. 1950
Atlanta, Georgia 30303
770-685-6320 phone
678-990-9959 fax
brogers@berlawoffice.com
*Attorney for Simmons*

**UNITED STATES BANKRUPTCY COURT**　　　X
**SOUTHERN DISTRICT OF NEW YORK**　　　)
　　　　　　　　　　　　　　　　　　　　)
_____ )
　　　　　　　　　　　　　　　　　　　　)　CASE NO. 18-23538-RDD
IN RE:　　　　　　　　　　　　　　　　)
　　　　　　　　　　　　　　　　　　　　)　CHAPTER 11
SEARS HOLDINGS CORPORATION, *et al.*,　)
　　　　　　　　　　　　　　　　　　　　)
　　　　　　Debtors.　　　　　　　　　　)
　　　　　　　　　　　　　　　　　　　　)
_____ )
　　　　　　　　　　　　　　　　　　　　X

## <u>CERTIFICATE OF SERVICE</u>

This is to certify that I have this date served the following as counsel of record in the foregoing

matter, with a copy of the within and foregoing **NOTICE OF FILING OF RECLAMATION**

**DEMAND OF SERTA SIMMONS BEDDING, LLC, SERTA, INC., SIMMONS BEDDING**

**COMPANY, LLC AND SSB MANUFACTURING COMPANY** by filing with the Clerk of

Court using the CM/ECF system which will automatically send an email notification of such filing

to the following:

Ray C Schrock
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
*Counsel for Debtors*

Jacqueline Marcus
Weil Gotshal & Manges, LLP
767 5th Avenue
New York, NY 10153
*Counsel for Debtors*
　　　　　Dated: November 1, 2018.

United States Trustee
Office of the United States Trustee
U.S. Federal Office Building
201 Varick Street, Room 1006
New York, NY 10014

　　　　　　　　　　　　　*/s/ Beth E. Rogers*　　　　　
　　　　　　　　　　　　　Beth E. Rogers
　　　　　　　　　　　　　Georgia Bar No. 612092
　　　　　　　　　　　　　*Attorney for Simmons*

**Exhibit A**

# ROGERS LAW OFFICES

The Equitable Building
100 Peachtree Street
Suite 1950
Atlanta, Georgia 30303

Beth E. Rogers                    Phone:  770-685-6320
Attorney at Law                   Fax:       678-990-9959            brogers@berlawoffice.com

October 31, 2018

**VIA FEDERAL EXPRESS AND EMAIL**
Ray C. Schrock, P.C. (Ray.schrock@weil.com)
Jacqueline Marcus (Jacqueline.marcus@weil.com)
Garrett A. Fail (Garrett.fail@weil.com)
Sunny Singh (sunny.singh@weil.com)
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153

**VIA FEDERAL EXPRESS**
Sears Holding Corporation
Kmart Corporation
3333 Beverly Road
Hoffman Estates, Illinois 60179
Attn: General Counsel

Re:    In re Sears Holding Corporation et al. United States Bankruptcy Court for the
          Southern District of New York, Case No. 19-25638 (RDD), Reclamation Demand
          of the Serta Simmons Bedding, LLC, Serta, Inc., Simmons Bedding Company,
          LLC and SSB Manufacturing Company

Dear Sirs and Madam:

I am writing on behalf of Serta Simmons Bedding, LLC, Serta, Inc., Simmons Bedding Company, LLC and SSB Manufacturing Company ("Simmons"), suppliers of goods to the Debtors.

Prior to October 15, 2018, the Debtors received, in the ordinary course of business, certain goods from Simmons for which Simmons has not received payment. Accordingly, Simmons hereby asserts certain claims, rights and remedies with respect to those unpaid goods.

*Administrative Claims under Section 503(b)(9) of the Bankruptcy Code*

Simmons hereby asserts an administrative claim pursuant to section 503(b)(9) of the Bankruptcy Code in the amount of not less than $1,765,965.65 for all goods delivered by Simmons to the above-referenced debtors and debtors in possession (collectively, the "Debtors") on or after September 25, 2018 (the "503(b)(9) Claim"). The details regarding the goods the Debtors received

**ROGERS LAW OFFICES**
Letter to Sears
October 31, 2018
Page 2

from Simmons in the 20 days prior to the Debtors' bankruptcy filings are contained in the charts attached hereto as Exhibit A.

Simmons hereby demands full payment of all administrative claims set forth herein pursuant to any plan of reorganization confirmed by the Court in these chapter 11 cases and/or pursuant any other procedures approved by the Court in these chapter 11 cases regarding administration or payment of administrative claims.[1]

*Reclamation Claims and Rights*

In addition to and without limiting Simmons's rights under section 503(b)(9), pursuant to all applicable provisions of the Uniform Commercial Code, including without limitation section 2-702, section 546(c) of the United States Bankruptcy Code, and any applicable common law, Simmons hereby makes a reclamation demand upon the Debtors for all goods delivered by Simmons to the Debtors on or after August 31, 2018 that are not subject the 503(b)(9) Claim (the "Reclamation Goods"). Specifically, as set forth in the charts attached hereto as Exhibit B, the Debtors received no less than $808,274.79 in Reclamation Goods from Simmons in the 45 days prior to the Debtors' bankruptcy filings.[2]

Please contact the undersigned for the instructions for the immediate return of the goods subject to this reclamation demand. You are further notified that all goods subject to Simmons's rights of reclamation (including any goods subject to the 503(b)(9) Claim) should be immediately segregated by the Debtors and not used for any purpose.

Simmons expressly reserves the right to modify, amend and/or supplement the demands made herein. These demands are made without prejudice and in addition to any other rights and claims possessed by Simmons under applicable law or in equity, all of which rights are expressly reserved.

Thank you for your attention to this matter.

Sincerely,

/s/ Beth E. Rogers

Beth E. Rogers

Enclosures

---

[1] Simmons has submitted a critical vendor request form consistent with the protocol established by the Court's *Interim Order (I) Authorizing Debtors to Pay Certain Prepetition Obligations to Critical Vendors; (II) Approving Procedures to Address Vendors who Repudiate and Refuse to Honor their Contractual Obligations to the Debtors; and (III) Granting Related*.

[2] This reclamation demand does not include the goods subject Simmons's 503(b)(9) Claim and presumes that the 503(b)(9) Claim is allowed in the full amount. To the extent that it is not, Simmons hereby expands its reclamation demand to encompass all goods received by the Debtors in the 45 days prior to their bankruptcy filings, which goods total not less than $2,574,240.44.

# Exhibit A

| Invoice No | Customer | Customer Name | Entity | Facility | Type |
|---|---|---|---|---|---|
| 06947963-001 | 510274 | KMART | SERU | 562 | SALE |
| 06947964-001 | 510274 | KMART | SERU | 562 | SALE |
| 07102362-001 | 510274 | KMART | SERU | 562 | SALE |
| 07102363-001 | 510274 | KMART | SERU | 562 | SALE |
| 07102377-001 | 510274 | KMART | SERU | 521 | SALE |
| 07102424-001 | 510274 | KMART | SERU | 612 | SALE |
| 07102453-001 | 510274 | KMART | SERU | 522 | SALE |
| 07102471-001 | 510274 | KMART | SERU | 522 | SALE |
| 07102481-001 | 510274 | KMART | SERU | 809 | SALE |
| 07102413-001 | 510274 | KMART | SERU | 562 | SALE |
| 07102417-001 | 510274 | KMART | SERU | 503 | SALE |
| 07102477-001 | 510274 | KMART | SERU | 503 | SALE |
| 07102542-001 | 510274 | KMART | SERU | 525 | SALE |
| 06947923-001 | 510274 | KMART | SERU | 562 | SALE |
| 06948082-001 | 510274 | KMART | SERU | 562 | SALE |
| 07102322-001 | 510274 | KMART | SERU | 562 | SALE |
| 07102341-001 | 510274 | KMART | SERU | 525 | SALE |
| 07102360-001 | 510274 | KMART | SERU | 530 | SALE |
| 07102398-001 | 510274 | KMART | SERU | 521 | SALE |
| 07102472-001 | 510274 | KMART | SERU | 562 | SALE |
| 07102495-001 | 510274 | KMART | SERU | 525 | SALE |
| 07102496-001 | 510274 | KMART | SERU | 522 | SALE |
| 07102502-001 | 510274 | KMART | SERU | 809 | SALE |
| 07102507-001 | 510274 | KMART | SERU | 530 | SALE |
| 07102445-001 | 510274 | KMART | SERU | 562 | SALE |
| 07102466-001 | 510274 | KMART | SERU | 527 | SALE |
| 06815795-001 | 510274 | KMART | SERU | 562 | SALE |
| 06948135-001 | 510274 | KMART | SERU | 562 | SALE |
| 07013282-001 | 510274 | KMART | SERU | 562 | SALE |
| 07102321-001 | 510274 | KMART | SERU | 562 | SALE |
| 07102378-001 | 510274 | KMART | SERU | 522 | SALE |
| 07102513-001 | 510274 | KMART | SERU | 522 | SALE |
| 06815899-001 | 510274 | KMART | SERU | 562 | SALE |
| 06947968-001 | 510274 | KMART | SERU | 562 | SALE |
| 07102366-001 | 510274 | KMART | SERU | 562 | SALE |
| 07102459-001 | 510274 | KMART | SERU | 562 | SALE |
| 06999892-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07041610-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07048069-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07049216-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07052216-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07053238-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07053239-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07054646-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07072574-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07076644-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07078514-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07078996-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07079695-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07082326-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07088983-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07096700-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07096715-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07097769-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07097995-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07098133-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07098986-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07101658-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07102870-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07102873-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07102874-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07104099-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07104108-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07104109-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07104123-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07106303-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07107023-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07107032-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07107033-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07107329-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07107330-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07107339-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07107340-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07107434-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07109022-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07109023-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07109026-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07109513-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07109516-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07109524-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07109820-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07109822-001 | 510006 | SEARS | SERU | 633 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07109830-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07110016-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07110020-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07110026-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07110027-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07110035-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07110124-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07110126-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07111326-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07111329-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07111332-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07111333-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07111334-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07111335-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07111879-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07111884-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07111889-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07111975-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07112140-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07112145-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07112146-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07112333-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07112345-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07112346-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07114756-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114757-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114759-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114790-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114791-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114795-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114797-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114798-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114810-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114811-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114813-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114814-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114815-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114816-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114817-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07025917-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07026506-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07034602-002 | 510006 | SEARS | SERU | 534 | SALE |
| 07044805-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07048860-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07049656-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07050914-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07051846-002 | 510006 | SEARS | SERU | 534 | SALE |
| 07055462-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07063198-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07064980-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07073277-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07076389-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07078414-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07079328-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07079350-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07082312-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07087663-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07087669-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07093993-002 | 510006 | SEARS | SERU | 534 | SALE |
| 07095914-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07096885-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07097548-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07098982-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07099009-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07099276-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07101656-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07104096-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07104101-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07107029-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07107344-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07107441-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07107442-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07107700-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07107701-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07107704-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07109016-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07109017-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07109021-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07109827-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07109833-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07110018-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07110019-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07111316-001 | 510006 | SEARS | SERU | 521 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07111317-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07111336-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07111869-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07111881-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07111888-001 | 510006 | SEARS | SERU | 630 | SALE |
| 07112129-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07112135-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07112138-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07112143-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07112144-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07112327-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07112328-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07112329-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07112332-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07112338-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07112456-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07113583-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07113584-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07113593-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07113595-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07113972-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07113994-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07114244-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07114245-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07114251-001 | 510006 | SEARS | SERU | 630 | SALE |
| 07114525-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07114528-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07114536-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07114760-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114792-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114794-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114796-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114799-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114812-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07114935-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07115150-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07115160-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07115176-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07115409-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07115416-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07115446-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07115447-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07115651-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07115660-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07116280-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07116284-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07116285-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07116309-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07116310-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07116541-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07116543-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07116573-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07116574-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07116575-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07116576-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07116577-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07116764-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07116787-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07116788-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07122310-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07122311-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07122312-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07122313-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07122650-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07122651-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07041622-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07041955-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07048504-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07072292-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07075036-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07075468-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07076366-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07076369-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07077062-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07077430-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07092003-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07093393-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07095909-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07096373-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07097989-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07104416-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07104418-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07104419-001 | 510006 | SEARS | SERU | 522 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07104743-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07107012-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07107013-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07107019-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07107020-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07107336-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07107337-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07107410-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07107439-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07107566-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07107703-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07109504-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07109505-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07109506-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07109507-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07109509-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07109518-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07109519-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07109522-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07109817-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07109825-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07109826-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07109969-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07110031-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07110123-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07110127-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07110275-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07110276-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07111325-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07111327-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07111330-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07111868-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07111877-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07111878-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07111880-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07111887-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07112131-001 | 510006 | SEARS | SERU | 525 | SALE |
| 07112134-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07112334-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07112335-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07112336-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07112337-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07113585-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07113587-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07114241-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07114242-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07114243-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07114252-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07114253-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07114502-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07114503-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07114526-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07114534-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07114647-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07114650-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07114922-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07114927-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07114936-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07115154-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07115158-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07115159-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07115162-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07115163-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07115164-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07115170-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115177-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07115178-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07115180-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07115181-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07115404-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07115419-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07115424-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07115425-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07115426-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07115427-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07115437-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115438-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115450-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07115451-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07115630-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115631-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07115632-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07115659-001 | 510006 | SEARS | SERU | 518 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07115661-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07115667-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115669-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115676-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07115677-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07116292-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07116299-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116300-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116301-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116315-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07116317-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07116547-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07116550-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07116554-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07116555-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07116556-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07116559-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116579-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07116580-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07116584-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07116765-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07116780-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116941-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07119645-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07119662-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07120485-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07120493-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07120507-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07120512-001 | 510006 | SEARS | SERU | 630 | SALE |
| 07121698-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07121729-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07121731-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07122039-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07122167-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07001811-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07020873-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07020874-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07041939-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07047498-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07047745-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07047816-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07050907-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07053960-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07054612-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07054613-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07054627-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07054759-002 | 510006 | SEARS | SERU | 534 | SALE |
| 07055491-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07061902-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07064737-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07064973-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07071894-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07072268-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07076649-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07077032-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07077472-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07078456-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07078463-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07078494-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07078495-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07078496-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07078521-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07085684-001 | 510006 | SEARS | SERU | 525 | SALE |
| 07088768-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07088991-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07090780-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07091370-002 | 510006 | SEARS | SERU | 534 | SALE |
| 07093396-002 | 510006 | SEARS | SERU | 534 | SALE |
| 07093399-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07094565-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07094823-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07096889-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07097332-002 | 510006 | SEARS | SERU | 562 | SALE |
| 07097545-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07097996-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07097997-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07106299-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07107034-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07107343-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07107436-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07107443-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07107444-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07107445-001 | 510006 | SEARS | SERU | 522 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07107446-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07107452-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07109019-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07109020-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07109512-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07109515-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07109819-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07109829-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07109831-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07109832-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07110017-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07110023-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07110032-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07110125-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07111318-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07111320-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07111321-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07111322-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07111323-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07111328-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07111872-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07111874-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07111875-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07111876-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07111885-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07111886-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07112128-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07112130-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07112136-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07112137-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07112324-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07112330-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07112331-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07112340-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07112347-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07112454-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07113970-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07113971-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07113974-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07113975-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07113976-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07113978-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07113989-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07113990-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07114234-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07114237-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07114240-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07114248-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07114522-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07114527-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07114648-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07114649-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07114918-001 | 510006 | SEARS | SERU | 525 | SALE |
| 07114937-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07115152-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07115156-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07115157-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07115161-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07115166-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07115410-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07115411-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07115413-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07115414-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07115415-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07115417-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07115428-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07115431-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07115445-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07115449-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07115629-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07115652-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07115653-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07115654-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07115655-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07115662-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07115675-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07116279-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07116281-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07116282-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07116286-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07116288-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07116290-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07116293-001 | 510006 | SEARS | SERU | 562 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07116294-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07116295-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07116302-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116316-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07116320-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07116542-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07116544-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07116549-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07116578-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07116581-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07116582-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07116583-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07116713-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07116762-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07116763-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07116766-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07116768-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07116769-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07116942-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07116946-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07117196-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07119648-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07119652-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07120488-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07120489-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07120492-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07120495-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07120496-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07120510-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07120511-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07121705-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07121706-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07121712-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07121720-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07121721-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07121722-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07121732-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07122014-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07122016-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07122017-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07122021-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07122034-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122035-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122172-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07123796-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07123798-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07124578-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07124582-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07125504-001 | 510006 | SEARS | SERU | 526 | SALE |
| 06974606-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07015044-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07031947-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07050833-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07053908-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07054634-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07054650-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07055455-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07055484-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07055485-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07063236-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07065378-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07072565-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07072566-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07072599-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07077052-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07077069-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07077940-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07077945-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07079387-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07079390-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07079393-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07085036-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07093384-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07093385-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07094357-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07094358-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07094359-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07094360-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07097766-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07097776-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07097992-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07098980-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07098981-001 | 510006 | SEARS | SERU | 524 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07099725-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07102886-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07104093-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07104417-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07104747-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07106312-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07107028-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07107702-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07109027-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07109028-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07109029-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07109521-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07109821-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07110021-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07110034-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07111314-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07111315-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07111319-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07111324-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07111871-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07111882-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07111883-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07112133-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07112139-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07112141-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07112142-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07112300-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07112325-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07112326-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07112339-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07112341-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07112342-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07112343-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07112455-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07113586-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07113588-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07113589-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07113590-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07113592-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07113594-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07113977-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07113980-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07113983-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07113985-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07113986-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07113987-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07113991-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07114235-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07114239-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07114246-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07114249-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07114521-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07114523-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07114524-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07114529-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07114530-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07114531-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07114532-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07114533-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07114535-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07114784-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07114921-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07114923-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07114925-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07114926-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07114928-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07114932-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07114933-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07114934-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07115146-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07115147-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07115153-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07115155-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07115165-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07115168-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07115171-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115173-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115403-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07115408-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07115420-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07115422-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07115429-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07115432-001 | 510006 | SEARS | SERU | 562 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07115433-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07115434-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07115435-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07115441-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115442-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115443-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115444-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07115448-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07115628-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07115633-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07115649-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07115650-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07115656-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07115658-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07115664-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115665-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115666-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115670-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115671-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115672-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115673-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07115674-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07115842-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115948-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116278-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07116283-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07116287-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07116291-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07116296-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07116297-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07116298-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116303-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07116304-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07116305-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07116306-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07116307-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07116308-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07116311-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07116312-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07116313-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07116314-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07116533-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07116534-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07116536-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07116545-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07116551-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07116552-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07116553-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07116558-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07116561-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116562-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116563-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116564-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116567-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116568-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116569-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07116570-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07116571-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07116714-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07116756-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07116758-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07116767-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07116770-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07116774-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116775-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116776-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116777-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116781-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116782-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116783-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116784-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07116785-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07116786-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07116790-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07116947-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07116948-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07119646-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07119647-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07119651-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07119654-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07119655-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07119656-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07119657-001 | 510006 | SEARS | SERU | 534 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07119658-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07119659-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07119661-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07120487-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07120491-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07120494-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07120497-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07120499-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07120503-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07120504-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07120505-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07120506-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07120508-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07120509-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07121699-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07121700-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07121701-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07121703-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07121704-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07121707-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07121708-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07121713-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07121714-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07121726-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07121727-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07121728-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07121730-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07122010-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07122011-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07122020-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07122022-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07122024-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07122031-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122032-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122033-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122037-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07122163-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07122168-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07122173-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122347-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07123803-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07123804-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07123806-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07124585-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07124591-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07124955-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07124972-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07125198-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07125208-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07125209-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07125508-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07055458-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07106314-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07107335-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07113591-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07113968-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07113969-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07113979-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07114537-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07114915-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07114929-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07115148-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07115149-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07115179-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07115405-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07115406-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07115407-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07115418-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07115452-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07115839-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07116277-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07116535-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07116538-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07116539-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07116548-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07116557-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07116757-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07116759-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07116760-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07117194-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07120486-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07121702-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07121959-001 | 510006 | SEARS | SERU | 809 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07122013-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07122169-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07123793-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07123794-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07123795-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07123797-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07123800-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07123801-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07123807-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07124576-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07124584-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07124589-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07124592-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07124594-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07124595-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07124596-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07124954-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07124958-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07124964-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07124965-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07124966-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07124969-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07125148-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07125196-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07125197-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07125211-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07125506-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07126628-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07127497-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07127506-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07127507-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07127642-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07127682-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07127688-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07127692-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07127711-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07047496-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07051465-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07064772-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07071914-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07078447-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07094566-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07107568-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07113993-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07114916-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07114917-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07115657-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07115843-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07115844-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07116319-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07116540-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07116761-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07116771-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07119653-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07121709-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07121716-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07121717-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07121718-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122028-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122029-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122030-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122164-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07122165-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07123808-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07124593-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07124957-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07124974-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07124975-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07125188-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07125194-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07125195-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07125202-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07125203-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07125467-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07125468-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07125510-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07125615-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07125616-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07125617-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07126620-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07126625-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07127070-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07127076-001 | 510006 | SEARS | SERU | 523 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07127077-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07127080-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07127085-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07127492-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07127493-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07127504-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07127508-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07127685-001 | 510006 | SEARS | SERU | 525 | SALE |
| 07127694-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07127695-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07127696-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07127697-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07127703-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07127986-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07127987-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07127988-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07127992-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07128928-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07128931-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07128933-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07128934-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07128935-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07129465-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07129470-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07129482-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07129820-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07129985-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07130022-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07130033-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07130316-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07130317-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07130528-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07130529-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07130530-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07008235-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07008236-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07054735-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07055453-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07064317-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07064726-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07067309-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07071895-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07072561-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07072562-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07075915-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07085543-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07085896-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07097775-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07110028-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07112620-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07114247-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07114785-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07114786-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07114920-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07114930-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07115172-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115439-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115668-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115841-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116546-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07116565-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116715-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07116778-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116779-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116944-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116945-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07117195-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07119649-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07119650-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07120490-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07120500-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07120501-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07121715-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07121723-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122018-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07122026-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122027-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122345-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122346-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07123792-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07124579-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07124588-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07124956-001 | 510006 | SEARS | SERU | 561 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07124961-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07124962-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07124970-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07125187-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07125190-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07125191-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07125193-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07125201-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07125205-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07125206-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07125503-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07125505-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07125507-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07126618-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07126619-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07126626-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07126627-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07126631-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07126632-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07127066-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07127067-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07127071-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07127078-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07127081-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07127082-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07127486-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07127489-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07127491-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07127691-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07127698-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07127699-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07127701-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07127707-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07127933-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07128913-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07128914-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07128920-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07128923-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07128936-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07128937-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07129462-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07129464-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07129483-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07129484-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07129803-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07129804-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07129807-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07129808-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07129818-001 | 510006 | SEARS | SERU | 630 | SALE |
| 07129821-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07130020-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07130021-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07130030-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07130177-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07130354-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07130356-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07131117-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07131125-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07131126-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07131130-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07131543-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07131547-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07131559-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07131839-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07131851-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07131852-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07131855-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07131856-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07131857-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07132059-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07132069-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07132081-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132483-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07132489-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07132490-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07132497-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132498-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132499-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132501-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132502-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07132503-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07132725-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07132726-001 | 510006 | SEARS | SERU | 633 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07132731-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07132740-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132748-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07132749-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07132750-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07132978-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07132988-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07132996-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07132997-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07133012-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07133013-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07133014-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07133015-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07133016-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07133017-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07133018-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07133236-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07133255-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07133256-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07137329-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07137338-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07137344-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07137345-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07137348-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07137349-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07137350-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07137375-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07137386-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07139258-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07139278-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07139279-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07139282-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07139286-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07139316-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07139321-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07139325-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07139326-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07141491-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07141521-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07141522-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07141523-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07141526-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07145136-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07020493-002 | 510006 | SEARS | SERU | 534 | SALE |
| 07023228-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07064770-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07075466-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07077033-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07078916-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07094373-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07111331-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07112619-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07114931-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07115169-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07115412-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07115840-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07119660-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07120502-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07121711-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07121719-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07121724-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122012-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07122015-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07122023-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07122036-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122166-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07122170-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07122171-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07123799-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07123802-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07124580-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07124586-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07124590-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07124960-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07124967-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07124968-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07124971-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07125199-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07125200-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07125210-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07125509-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07125511-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07126617-001 | 510006 | SEARS | SERU | 524 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07126623-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07126629-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07127065-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07127083-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07127490-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07127499-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07127501-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07127502-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07127643-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07127680-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07127681-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07127686-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07127690-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07127702-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07127706-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07127708-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07127710-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07127819-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07127820-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07128917-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07128918-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07128924-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07128930-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07129459-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07129460-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07129471-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07129474-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07129479-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07129480-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07129481-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07129813-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07129819-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07130019-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07130025-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07130032-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07130353-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07131122-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07131123-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07131550-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07131551-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07131841-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07131845-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07131854-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07131858-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07132070-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07132083-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07132211-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132328-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132347-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132720-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07132721-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07132727-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07132728-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07132733-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132746-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07132985-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07132993-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07132994-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07132995-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07133001-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133011-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07133186-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07133258-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07137335-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07137347-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07137360-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07137377-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07137383-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07139272-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07139283-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07139284-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07139292-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139322-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07139324-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07141489-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07141492-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07141498-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141499-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141501-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141502-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07145128-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07147461-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07147466-001 | 510006 | SEARS | SERU | 633 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07147467-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07147477-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07147479-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07147480-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07147481-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07148433-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07148434-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07148449-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07149704-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07149705-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07149725-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07149726-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07150310-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07150311-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07150333-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07150926-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07150927-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07150928-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07150929-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07150959-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07150960-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07150961-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07151281-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07151282-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07154684-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07049608-001 | 510006 | SEARS | SERU | 525 | SALE |
| 07074481-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07078951-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07079398-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07082341-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07091772-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07096707-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07101663-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07107017-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07107345-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07113973-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07113981-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07115421-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07115423-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07115436-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07115440-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07115663-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07116772-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116773-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07116789-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07116943-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07120498-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07123805-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07124577-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07124583-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07124587-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07124959-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07124963-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07124973-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07125189-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07125207-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07126633-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07127068-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07127069-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07127072-001 | 510006 | SEARS | SERU | 525 | SALE |
| 07127075-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07127079-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07127487-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07127488-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07127494-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07127495-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07127496-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07127693-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07127700-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07127704-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07127709-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07127934-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07128921-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07128926-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07128932-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07128938-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07129472-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07129473-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07129476-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07129477-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07129810-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07129812-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07129814-001 | 510006 | SEARS | SERU | 562 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07129986-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07130023-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07130024-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07130026-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07130029-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07130179-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07130180-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07130350-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07131119-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07131120-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07131121-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07131127-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07131128-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07131131-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07131544-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07131552-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07131562-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07131831-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07131837-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07131842-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07131853-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132060-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07132062-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07132063-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07132067-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07132068-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07132079-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07132080-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132082-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132084-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07132085-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07132086-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07132088-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07132281-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132282-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132283-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132284-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132285-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132286-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132287-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132288-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132289-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132290-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132343-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132344-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132345-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132346-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132348-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132349-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07132492-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07132495-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07132500-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132712-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07132713-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07132717-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07132718-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07132724-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07132741-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132742-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132743-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132744-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132747-001 | 510006 | SEARS | SERU | 630 | SALE |
| 07132977-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07132980-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07132981-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07132982-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07132998-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07133006-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07133007-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07133008-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07133009-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07133010-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07133230-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07133233-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07133237-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07133443-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07133444-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07133446-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07134371-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07134373-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07137320-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07137324-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07137325-001 | 510006 | SEARS | SERU | 809 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07137330-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07137339-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07137351-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07137352-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07137354-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07137356-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07137372-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07137373-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07137378-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07137382-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07137385-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07139262-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07139264-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07139265-001 | 510006 | SEARS | SERU | 525 | SALE |
| 07139271-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07139273-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07139280-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07139287-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07139288-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07139289-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07139290-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07139318-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07139319-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07139327-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07141195-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07141488-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07141518-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07141519-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07145130-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07145138-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07147456-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07147459-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07147460-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07147465-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07147468-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07147469-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07147478-002 | 510006 | SEARS | SERU | 534 | SALE |
| 07147482-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07147483-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07148428-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07148435-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07148436-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07148443-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07148444-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07148445-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07148446-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07148447-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07148450-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07148451-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07149692-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07149703-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07149719-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07149727-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07149728-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07150304-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07150325-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07150326-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07150327-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07150328-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07150329-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07150335-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07150336-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07150549-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07152580-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07152581-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07152583-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07153231-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07153235-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07153252-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07153253-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07153746-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07153748-001 | 510006 | SEARS | SERU | 525 | SALE |
| 07153773-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07154081-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07154083-001 | 510006 | SEARS | SERU | 525 | SALE |
| 07154093-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07154094-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07154097-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07154098-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07154119-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07154120-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07154297-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07157912-001 | 510006 | SEARS | SERU | 572 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07077910-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07077915-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07092003-002 | 510006 | SEARS | SERU | 518 | SALE |
| 07109510-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07109520-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07113988-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07116566-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07121710-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07122174-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07124581-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07126630-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07127073-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07127074-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07127682-002 | 510006 | SEARS | SERU | 809 | SALE |
| 07127687-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07128922-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07128929-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07129466-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07129469-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07129475-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07129811-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07130027-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07130028-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07130178-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07130355-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07131124-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07131548-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07131549-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07131553-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07131554-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07131555-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07131832-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07131834-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07131835-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07131844-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07131846-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07131847-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132074-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132075-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132076-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132212-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132477-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07132487-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07132488-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07132494-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132719-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07132723-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07132735-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132736-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132738-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07132739-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07132983-001 | 510006 | SEARS | SERU | 525 | SALE |
| 07132984-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07132991-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07132992-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07133000-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07133005-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133232-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07133234-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07133238-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133240-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133241-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133244-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133245-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133251-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133252-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133253-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133254-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07134372-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07137336-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07137342-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07137343-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07137357-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07137358-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07137365-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07137366-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07137371-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07137374-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07139251-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07139266-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07139267-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07139269-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07139270-001 | 510006 | SEARS | SERU | 527 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07139274-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07139291-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07139293-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139294-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139296-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139297-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139302-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139303-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139304-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139305-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139312-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141490-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07141497-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07141503-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141504-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141505-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141509-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141511-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141512-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141514-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141516-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07141517-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07145139-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07148427-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07149696-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07149718-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07149720-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07150305-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07152597-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07153232-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07153755-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07153756-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07153763-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07154084-001 | 510006 | SEARS | SERU | 525 | SALE |
| 07154118-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07154295-001 | 510006 | SEARS | SERU | 525 | SALE |
| 07154298-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07156132-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07156133-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07156987-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07156988-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07157005-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07157358-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07157359-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07157360-001 | 510006 | SEARS | SERU | 526 | SALE |
| 06865441-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07014717-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07028864-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07055454-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07055591-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07069095-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07077067-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07078934-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07085014-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07085431-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07094375-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07096894-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07099000-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07104423-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07110022-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07112344-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07113984-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07114924-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07115151-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07115167-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07115174-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07116537-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07121958-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07122038-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07124575-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07126616-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07127084-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07127500-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07128916-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07128919-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07128925-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07129458-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07129461-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07129463-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07129467-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07129468-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07129805-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07129806-001 | 510006 | SEARS | SERU | 809 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07129809-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07129815-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07129816-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07129817-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07130351-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07130352-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07131118-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07131541-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07131542-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07131545-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07131546-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07131557-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07131558-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07131836-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07131838-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07131843-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07131848-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07131850-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132061-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07132066-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07132071-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07132072-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132073-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132077-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132078-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132478-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07132479-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07132480-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07132481-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07132484-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07132485-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07132486-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07132491-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07132496-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132714-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07132715-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07132716-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07132722-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07132729-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07132730-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07132732-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07132737-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132745-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07132979-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07132987-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07132989-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07132990-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07132999-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07133004-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133187-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07133227-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07133229-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07133242-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133243-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133249-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133250-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133259-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07137317-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07137318-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07137319-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07137321-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07137322-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07137326-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07137327-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07137328-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07137331-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07137332-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07137333-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07137334-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07137337-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07137341-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07137353-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07137355-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07137359-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07137363-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07137364-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07137370-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07137379-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07137380-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07137381-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07137384-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07139252-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07139253-001 | 510006 | SEARS | SERU | 524 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07139254-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07139255-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07139256-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07139259-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07139261-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07139275-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07139276-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07139277-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07139285-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07139298-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139299-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139300-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139301-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139313-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139314-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139315-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139317-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07141194-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141196-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07141484-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07141485-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07141486-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07141494-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07141496-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07141506-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141507-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141508-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141510-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141515-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141520-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07141524-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07145129-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07145131-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07145133-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07145134-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07145140-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07145143-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07147455-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07147457-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07147458-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07147464-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07147470-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07147471-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07147472-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07147476-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07147478-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07148425-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07148426-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07148429-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07148432-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07148438-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07148439-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07148441-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07148442-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07148448-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07149686-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07149687-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07149688-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07149691-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07149698-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07149700-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07149701-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07149702-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07149714-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07149717-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07149721-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07149722-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07149723-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07149724-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07150237-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07150238-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07150239-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07150299-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07150300-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07150301-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07150302-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07150303-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07150307-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07150309-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07150312-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07150313-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07150314-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07150315-001 | 510006 | SEARS | SERU | 562 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07150317-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07150321-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07150330-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07150331-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07150332-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07150550-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07150552-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07150554-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07152577-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07152588-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07152590-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07152591-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07152592-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07152595-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07153234-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07153238-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07153239-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07153243-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07153251-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07153749-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07153750-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07153764-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07153767-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07153771-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07153774-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07153775-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07154010-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07154087-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07154100-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07154101-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07154102-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07154103-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07154115-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07154299-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07156120-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07156137-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07156138-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07156140-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07156142-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07156977-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07156982-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07156983-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07156990-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07156991-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07156994-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07156995-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07156998-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07157350-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07157364-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07157367-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07157569-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07157615-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07157618-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07157619-001 | 510006 | SEARS | SERU | 523 | SALE |
| 07157621-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07157636-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07157643-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07157938-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07160291-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07160300-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07064743-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07075924-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07075925-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07075926-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07075927-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07076367-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07116560-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07126621-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07127684-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07128927-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07131556-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07131849-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07132087-001 | 510006 | SEARS | SERU | 515 | SALE |
| 07132482-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07132493-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07132504-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07133002-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133246-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133247-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133248-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133257-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07133445-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07137367-001 | 510006 | SEARS | SERU | 522 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07137369-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139260-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07139263-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07139306-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139307-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139309-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139310-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139311-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139320-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07141493-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07141495-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07141500-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141513-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07147473-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07147474-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07147475-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07148440-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07149690-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07149709-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07149710-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07149711-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07149712-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07149713-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07149715-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07149716-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07150308-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07150318-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07150319-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07150322-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07150323-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07150334-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07150553-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07150963-001 | 510006 | SEARS | SERU | 630 | SALE |
| 07152584-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07152585-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07152593-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07152598-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07152599-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07153225-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07153226-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07153227-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07153228-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07153229-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07153230-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07153240-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07153244-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07153245-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07153246-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07153747-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07153759-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07153760-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07153761-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07153768-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07153769-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07154012-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07154090-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07154091-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07154092-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07154104-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07154108-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07154110-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07154111-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07154296-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07154301-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07156125-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07156130-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07156131-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07156139-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07156984-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07157002-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07157352-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07157371-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07157570-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07157617-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07157637-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07157645-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07157646-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07157765-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07157939-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07159010-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07159011-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07159016-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07159490-001 | 510006 | SEARS | SERU | 561 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07159491-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07159500-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07159503-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07159504-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07159518-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07159519-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07159520-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07159521-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07159522-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07159937-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07159958-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07159961-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07160301-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07160317-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07160318-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07160321-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07160323-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07161613-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07161622-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07161631-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07162011-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07162012-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07162026-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07162047-001 | 510006 | SEARS | SERU | 630 | SALE |
| 07162048-001 | 510006 | SEARS | SERU | 630 | SALE |
| 07162049-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07162050-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07162385-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07162423-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07162424-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07162426-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07162582-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07162673-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07162674-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07162675-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07162676-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07163104-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07163117-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07163390-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07163421-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07163422-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07163423-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07163696-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07163746-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07163749-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07163750-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07164247-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07164803-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07164857-001 | 510006 | SEARS | SERU | 630 | SALE |
| 07164858-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07164859-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07164860-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07164861-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07164862-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07165148-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07165167-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07165168-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07165169-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07165175-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07165176-001 | 510006 | SEARS | SERU | 633 | SALE |
| 07165214-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07165215-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07165216-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07165468-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07165469-001 | 510006 | SEARS | SERU | 526 | SALE |
| 07165503-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07165504-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07165705-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07121725-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07125204-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07131129-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07131833-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07132734-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133003-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133185-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07133231-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07133239-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07137361-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07137362-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07139268-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07139295-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07141487-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07141525-001 | 510006 | SEARS | SERU | 604 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07149693-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07149694-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07149695-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07149697-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07150320-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07152576-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07152578-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07152594-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07153241-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07153248-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07153249-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07153250-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07153743-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07153765-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07153766-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07153772-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07154082-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07154085-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07154105-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07154114-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07154117-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07154291-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07154302-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07154303-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07156136-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07156141-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07156980-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07157001-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07157004-001 | 510006 | SEARS | SERU | 630 | SALE |
| 07157344-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07157357-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07157363-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07157616-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07157624-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07157632-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07157633-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07157640-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07157641-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07157642-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07157766-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07159019-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07159517-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07160292-001 | 510006 | SEARS | SERU | 527 | SALE |
| 07163118-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07163119-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07163420-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07163940-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07164863-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07165210-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07165502-001 | 510006 | SEARS | SERU | 630 | SALE |
| 07167247-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07168178-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07169721-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07169722-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07169723-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07170185-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07034986-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07076368-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07104708-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07113982-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07127705-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07137340-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07145132-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07145141-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07148437-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07150324-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07150551-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07153220-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07153221-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07153222-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07153242-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07153744-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07153770-001 | 510006 | SEARS | SERU | 715 | SALE |
| 07154011-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07154078-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07154079-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07154080-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07154106-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07154107-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07154292-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07154727-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07156121-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07156134-001 | 510006 | SEARS | SERU | 518 | SALE |

| | | | | | |
|---|---|---|---|---|---|
| 07156135-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07156978-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07156997-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07157003-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07157345-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07157346-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07157347-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07157348-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07157349-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07157354-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07157355-001 | 510006 | SEARS | SERU | 530 | SALE |
| 07157361-001 | 510006 | SEARS | SERU | 518 | SALE |
| 07157370-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07157613-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07157614-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07157625-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07157634-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07157635-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07157763-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07157769-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07159004-001 | 510006 | SEARS | SERU | 524 | SALE |
| 07159008-001 | 510006 | SEARS | SERU | 561 | SALE |
| 07159015-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07159021-001 | 510006 | SEARS | SERU | 534 | SALE |
| 07159489-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07159511-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07159926-001 | 510006 | SEARS | SERU | 521 | SALE |
| 07159941-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07159944-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07159948-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07159949-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07159950-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07159951-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07160251-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07160304-001 | 510006 | SEARS | SERU | 562 | SALE |
| 07160306-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07160311-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07160432-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07160433-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07160434-001 | 510006 | SEARS | SERU | 522 | SALE |
| 07161627-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07161628-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07162013-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07162032-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07162033-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07162034-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07162404-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07162656-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07163370-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07163371-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07163398-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07163399-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07163700-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07163720-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07163721-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07163996-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07164789-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07164790-001 | 510006 | SEARS | SERU | 809 | SALE |
| 07164829-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07164830-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07164831-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07164832-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07165698-001 | 510006 | SEARS | SERU | 828 | SALE |
| 07167246-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07167249-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07168177-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07168179-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07168180-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07170179-001 | 510006 | SEARS | SERU | 612 | SALE |
| 07170183-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07170184-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07170936-001 | 510006 | SEARS | SERU | 604 | SALE |
| 07175090-001 | 510006 | SEARS | SERU | 572 | SALE |
| 07147462-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07152586-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07156128-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07159497-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07163380-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07164005-001 | 510006 | SEARS | SERU | 503 | SALE |
| 07164856-001 | 510006 | SEARS | SERU | 612 | SALE |

| PO Number | Document | Invoice Date | Due Date | SHIP DATE | Invoice Amt |
|---|---|---|---|---|---|
| 258267882 | 6947963 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $1,055.00 |
| 258267883 | 6947964 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $630.00 |
| 258348997 | 7102362 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $618.00 |
| 258348998 | 7102363 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $761.00 |
| 258349012 | 7102377 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $904.00 |
| 258349059 | 7102424 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $856.00 |
| 258349088 | 7102453 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $1,046.00 |
| 258349106 | 7102471 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $904.00 |
| 258349116 | 7102481 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $999.00 |
| 258349048 | 7102413 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $571.00 |
| 258349052 | 7102417 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $808.00 |
| 258349112 | 7102477 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $1,284.00 |
| 258349177 | 7102542 | 9/26/2018 | 10/12/2018 | 9/25/2018 | $286.00 |
| 258267842 | 6947923 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $665.00 |
| 258268001 | 6948082 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $1,016.00 |
| 258348957 | 7102322 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $809.00 |
| 258348976 | 7102341 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $143.00 |
| 258348995 | 7102360 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $950.00 |
| 258349033 | 7102398 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $856.00 |
| 258349107 | 7102472 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $809.00 |
| 258349130 | 7102495 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $523.00 |
| 258349131 | 7102496 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $808.00 |
| 258349137 | 7102502 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $1,095.00 |
| 258349142 | 7102507 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $903.00 |
| 258349080 | 7102445 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $999.00 |
| 258349101 | 7102466 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $808.00 |
| 258164956 | 6815795 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $479.00 |
| 258268054 | 6948135 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $413.00 |
| 258298410 | 7013282 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $963.00 |
| 258348956 | 7102321 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $571.00 |
| 258349013 | 7102378 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $950.00 |
| 258349148 | 7102513 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $12,861.00 |
| 258165060 | 6815899 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $1,050.00 |
| 258267887 | 6947968 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $535.00 |
| 258349001 | 7102366 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $618.00 |
| 258349094 | 7102459 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $904.00 |
| 658041 | 6999892 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $584.00 |
| 600923 | 7041610 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $1,206.00 |
| 738420 | 7048069 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $363.00 |
| 496054 | 7049216 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $804.68 |
| 739027 | 7052216 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $623.00 |
| 739062 | 7053238 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $89.00 |
| 739064 | 7053239 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $68.00 |
| 400770 | 7054646 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $654.20 |
| 505788 | 7072574 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $554.00 |
| 426840 | 7076644 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $576.00 |
| 718574 | 7078514 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $404.00 |
| 435668 | 7078996 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $321.00 |
| 681686 | 7079695 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $970.00 |
| 566125 | 7082326 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $623.00 |
| 726666 | 7088983 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $361.00 |
| 727098 | 7096700 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $266.00 |
| 741934 | 7096715 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $78.00 |
| 727302 | 7097769 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $401.00 |
| 742093 | 7097995 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $277.00 |
| 742135 | 7098133 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $127.00 |
| 590063 | 7098986 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $401.00 |
| 571559 | 7101658 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $363.00 |
| 420650 | 7102870 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $404.00 |
| 571836 | 7102873 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $191.00 |
| 571925 | 7102874 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $363.00 |
| 727618 | 7104099 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $130.00 |
| 572032 | 7104108 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $523.00 |
| 572235 | 7104109 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $104.00 |
| 742343 | 7104123 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $411.25 |
| 572533 | 7106303 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $127.00 |
| 572615 | 7107023 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $321.00 |
| 686661 | 7107032 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $145.00 |
| 686740 | 7107033 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $110.00 |
| 727725 | 7107329 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $125.00 |
| 431998 | 7107330 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $624.00 |
| 629001 | 7107339 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $220.00 |
| 686844 | 7107340 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $220.00 |
| 701856 | 7107434 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $127.00 |
| 422686 | 7109022 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $581.00 |
| 435544 | 7109023 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $254.00 |
| 687184 | 7109026 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $321.00 |
| 423109 | 7109513 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $404.00 |
| 518956 | 7109516 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $130.00 |
| 666020 | 7109524 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $1,228.00 |
| 423293 | 7109820 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $381.00 |
| 519216 | 7109822 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $476.00 |

| | | | | | |
|---|---|---|---|---|---|
| 421322 | 7109830 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $534.00 |
| 590273 | 7110016 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $421.00 |
| 423595 | 7110020 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $523.00 |
| 431807 | 7110026 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $381.00 |
| 435649 | 7110027 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $363.00 |
| 421385 | 7110035 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $915.00 |
| 519642 | 7110124 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $554.20 |
| 680460 | 7110126 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $127.00 |
| 435685 | 7111326 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $401.00 |
| 680675 | 7111329 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $363.00 |
| 421471 | 7111332 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $363.00 |
| 638508 | 7111333 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $130.00 |
| 715710 | 7111334 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $523.00 |
| 715766 | 7111335 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $109.00 |
| 432000 | 7111879 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $401.00 |
| 687816 | 7111884 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $493.00 |
| 715802 | 7111889 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $113.00 |
| 183939 | 7111975 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $662.00 |
| 586629 | 7112140 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $983.00 |
| 716110 | 7112145 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $1,050.00 |
| 742752 | 7112146 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $321.00 |
| 424521 | 7112333 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $554.20 |
| 638554 | 7112345 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $411.25 |
| 724832 | 7112346 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $401.00 |
| 673734 | 7114756 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $98.00 |
| 730709 | 7114757 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $98.00 |
| 709799 | 7114759 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $196.00 |
| 421134 | 7114790 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $98.00 |
| 421135 | 7114791 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $98.00 |
| 421139 | 7114795 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $98.00 |
| 559598 | 7114797 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $98.00 |
| 559599 | 7114798 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $98.00 |
| 711043 | 7114810 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $98.00 |
| 711044 | 7114811 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $98.00 |
| 711046 | 7114813 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $98.00 |
| 711047 | 7114814 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $98.00 |
| 711048 | 7114815 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $98.00 |
| 711049 | 7114816 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $98.00 |
| 711050 | 7114817 | 9/25/2018 | 10/11/2018 | 9/25/2018 | $98.00 |
| 595282 | 7025917 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $321.00 |
| 704961 | 7026506 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $180.00 |
| 548944 | 7034602 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $351.00 |
| 456581 | 7044805 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $271.00 |
| 457902 | 7048860 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $404.00 |
| 554392 | 7049656 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $691.00 |
| 554951 | 7050914 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $292.00 |
| 662464 | 7051846 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $110.00 |
| 723336 | 7055462 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $411.25 |
| 464898 | 7063198 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $298.00 |
| 542189 | 7064980 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $554.20 |
| 462920 | 7073277 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $426.00 |
| 664370 | 7076389 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $740.00 |
| 471838 | 7078414 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $363.00 |
| 589577 | 7079328 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $292.00 |
| 674279 | 7079350 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $381.00 |
| 589604 | 7082312 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $180.00 |
| 473903 | 7087663 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $321.00 |
| 620048 | 7087669 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $363.00 |
| 466092 | 7093993 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $321.00 |
| 741864 | 7095914 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $109.00 |
| 677587 | 7096885 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $321.00 |
| 515130 | 7097548 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $476.00 |
| 478861 | 7098982 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $843.00 |
| 742217 | 7099009 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $623.00 |
| 727878 | 7099276 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $277.00 |
| 620680 | 7101656 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $489.25 |
| 531242 | 7104096 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $1,019.00 |
| 728139 | 7104101 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $588.00 |
| 555552 | 7107029 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $254.00 |
| 568996 | 7107344 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $401.00 |
| 555951 | 7107441 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $598.00 |
| 555960 | 7107442 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $351.00 |
| 481011 | 7107700 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $473.00 |
| 621284 | 7107701 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $191.00 |
| 556129 | 7107704 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $237.00 |
| 590217 | 7109016 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $130.00 |
| 631188 | 7109017 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $130.00 |
| 620831 | 7109021 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $109.00 |
| 556501 | 7109827 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $113.00 |
| 724181 | 7109833 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $359.00 |
| 466572 | 7110018 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $843.00 |
| 590077 | 7110019 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $596.00 |
| 481994 | 7111316 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $109.00 |

| | | | | | |
|---|---|---|---|---|---|
| 481997 | 7111317 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $404.00 |
| 742679 | 7111336 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $411.25 |
| 482253 | 7111869 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $478.00 |
| 520147 | 7111881 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $379.00 |
| 404003 | 7111888 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $489.25 |
| 531606 | 7112129 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $324.00 |
| 520440 | 7112135 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $156.99 |
| 680956 | 7112138 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $404.00 |
| 469162 | 7112143 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $382.00 |
| 570398 | 7112144 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $493.00 |
| 482581 | 7112327 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $121.00 |
| 531616 | 7112328 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $543.00 |
| 728908 | 7112329 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $843.00 |
| 702254 | 7112332 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $363.00 |
| 557350 | 7112338 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $113.00 |
| 742826 | 7112456 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $125.00 |
| 531654 | 7113583 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $387.85 |
| 738980 | 7113584 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $130.00 |
| 570737 | 7113593 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $351.00 |
| 742832 | 7113595 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $271.00 |
| 590409 | 7113972 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $1,148.00 |
| 742873 | 7113994 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $338.00 |
| 681464 | 7114244 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $363.00 |
| 681512 | 7114245 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $78.00 |
| 404164 | 7114251 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $919.00 |
| 432523 | 7114525 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $277.00 |
| 681546 | 7114528 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $281.00 |
| 571105 | 7114536 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $939.00 |
| 709800 | 7114760 | 9/26/2018 | 10/12/2018 | 9/25/2018 | $118.00 |
| 421136 | 7114792 | 9/26/2018 | 10/12/2018 | 9/25/2018 | $118.00 |
| 421138 | 7114794 | 9/26/2018 | 10/12/2018 | 9/25/2018 | $118.00 |
| 421140 | 7114796 | 9/26/2018 | 10/12/2018 | 9/25/2018 | $118.00 |
| 559600 | 7114799 | 9/26/2018 | 10/12/2018 | 9/25/2018 | $118.00 |
| 711045 | 7114812 | 9/26/2018 | 10/12/2018 | 9/25/2018 | $118.00 |
| 571332 | 7114935 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $554.00 |
| 623365 | 7115150 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $454.00 |
| 432746 | 7115160 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $414.00 |
| 571406 | 7115176 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $782.00 |
| 590488 | 7115409 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $210.00 |
| 621134 | 7115416 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $790.00 |
| 469925 | 7115446 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $604.68 |
| 571585 | 7115447 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $699.00 |
| 623626 | 7115651 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $145.00 |
| 433006 | 7115660 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $619.00 |
| 624029 | 7116280 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $303.00 |
| 621214 | 7116284 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $554.20 |
| 504730 | 7116285 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $130.00 |
| 470208 | 7116309 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $311.00 |
| 470238 | 7116310 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $534.00 |
| 590546 | 7116541 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $1,348.00 |
| 624386 | 7116543 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $1,488.00 |
| 470334 | 7116573 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $401.00 |
| 572217 | 7116574 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $554.20 |
| 572295 | 7116575 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $476.00 |
| 572354 | 7116576 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $466.00 |
| 666575 | 7116577 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $493.00 |
| 505329 | 7116764 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $554.20 |
| 572372 | 7116787 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $292.00 |
| 572379 | 7116788 | 9/26/2018 | 10/12/2018 | 9/26/2018 | $463.00 |
| 731744 | 7122310 | 9/26/2018 | 10/12/2018 | 9/25/2018 | $118.00 |
| 561274 | 7122311 | 9/26/2018 | 10/12/2018 | 9/25/2018 | $118.00 |
| 561275 | 7122312 | 9/26/2018 | 10/12/2018 | 9/25/2018 | $118.00 |
| 561276 | 7122313 | 9/26/2018 | 10/12/2018 | 9/25/2018 | $118.00 |
| 713717 | 7122650 | 9/26/2018 | 10/12/2018 | 9/25/2018 | $118.00 |
| 713718 | 7122651 | 9/26/2018 | 10/12/2018 | 9/25/2018 | $118.00 |
| 493914 | 7041622 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $200.00 |
| 494070 | 7041955 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $110.00 |
| 496154 | 7048504 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $431.00 |
| 739662 | 7072292 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $623.00 |
| 502794 | 7075036 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $674.00 |
| 588897 | 7075468 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $292.00 |
| 503276 | 7076366 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $402.00 |
| 503406 | 7076369 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $110.00 |
| 508093 | 7077062 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $874.00 |
| 741841 | 7077430 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $456.00 |
| 568379 | 7092003 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $303.00 |
| 746533 | 7093393 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $518.00 |
| 434473 | 7095909 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $401.00 |
| 569499 | 7096373 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $458.00 |
| 748618 | 7097989 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $411.25 |
| 508432 | 7104416 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $401.00 |
| 459993 | 7104418 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $277.00 |
| 459994 | 7104419 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $104.00 |

| | | | | | |
|---|---|---|---|---|---|
| 552813 | 7104743 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $963.00 |
| 490881 | 7107012 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $220.00 |
| 490882 | 7107013 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $411.25 |
| 701955 | 7107019 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $109.00 |
| 701725 | 7107020 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $567.25 |
| 572942 | 7107336 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $200.00 |
| 416232 | 7107337 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $321.00 |
| 183904 | 7107410 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $704.00 |
| 460030 | 7107439 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $359.00 |
| 490951 | 7107566 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $401.00 |
| 416424 | 7107703 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $427.00 |
| 486755 | 7109504 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $404.00 |
| 491012 | 7109505 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $292.00 |
| 491027 | 7109506 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $404.00 |
| 491028 | 7109507 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $130.00 |
| 590952 | 7109509 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $401.00 |
| 401185 | 7109518 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $169.00 |
| 416504 | 7109519 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $404.00 |
| 711026 | 7109522 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $187.00 |
| 491054 | 7109817 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $623.00 |
| 401507 | 7109825 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $638.00 |
| 460083 | 7109826 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $363.00 |
| 183932 | 7109969 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $704.00 |
| 401635 | 7110031 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $478.00 |
| 463990 | 7110123 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $292.00 |
| 509335 | 7110127 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $127.00 |
| 573959 | 7110275 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $401.00 |
| 401862 | 7110276 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $363.00 |
| 573961 | 7111325 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $277.00 |
| 425991 | 7111327 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $127.00 |
| 416780 | 7111330 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $125.00 |
| 491159 | 7111868 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $836.00 |
| 574284 | 7111877 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $277.00 |
| 574330 | 7111878 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $523.00 |
| 432040 | 7111880 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $341.00 |
| 570153 | 7111887 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $881.00 |
| 691891 | 7112131 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $567.25 |
| 574358 | 7112134 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $292.00 |
| 574588 | 7112334 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $162.00 |
| 426565 | 7112335 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $191.00 |
| 402398 | 7112336 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $404.00 |
| 460137 | 7112337 | 9/27/2018 | 10/13/2018 | 9/25/2018 | $292.00 |
| 464341 | 7113585 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $363.00 |
| 574798 | 7113587 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $277.00 |
| 575029 | 7114241 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $567.25 |
| 435883 | 7114242 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $523.00 |
| 521492 | 7114243 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $78.00 |
| 441258 | 7114252 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $623.00 |
| 716831 | 7114253 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $401.00 |
| 183963 | 7114502 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $1.148.00 |
| 183964 | 7114503 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $919.00 |
| 521621 | 7114526 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $236.00 |
| 587212 | 7114534 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $125.00 |
| 629189 | 7114647 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $351.00 |
| 717097 | 7114650 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $323.00 |
| 464675 | 7114922 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $130.00 |
| 575315 | 7114927 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $321.00 |
| 725333 | 7114936 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $292.00 |
| 702457 | 7115154 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $200.00 |
| 575546 | 7115158 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $523.00 |
| 575554 | 7115159 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $404.17 |
| 522112 | 7115162 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $774.20 |
| 522132 | 7115163 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $529.17 |
| 624214 | 7115164 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $404.00 |
| 403425 | 7115170 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $130.00 |
| 725492 | 7115177 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $774.20 |
| 441518 | 7115178 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $292.00 |
| 717243 | 7115180 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $454.00 |
| 717281 | 7115181 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $476.00 |
| 491505 | 7115404 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $404.00 |
| 702506 | 7115419 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $130.00 |
| 432991 | 7115424 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $363.00 |
| 522272 | 7115425 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $381.00 |
| 522353 | 7115426 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $125.00 |
| 522397 | 7115427 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $351.00 |
| 403525 | 7115437 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $130.00 |
| 587614 | 7115438 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $125.00 |
| 717624 | 7115450 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $363.00 |
| 743044 | 7115451 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $321.00 |
| 184011 | 7115630 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $394.00 |
| 184012 | 7115631 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $245.00 |
| 184013 | 7115632 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $1,050.00 |
| 575798 | 7115659 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $363.00 |

| | | | | | |
|---|---|---|---|---|---|
| 522507 | 7115661 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $363.00 |
| 587747 | 7115667 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $402.34 |
| 629236 | 7115669 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $312.00 |
| 717625 | 7115676 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $292.00 |
| 743072 | 7115677 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $125.00 |
| 523006 | 7116292 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $130.00 |
| 587981 | 7116299 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $78.00 |
| 588047 | 7116300 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $319.00 |
| 629302 | 7116301 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $130.00 |
| 725949 | 7116315 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $130.00 |
| 718068 | 7116317 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $351.00 |
| 687562 | 7116547 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $121.00 |
| 702688 | 7116550 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $664.20 |
| 576280 | 7116554 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $404.00 |
| 433392 | 7116555 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $404.17 |
| 624303 | 7116556 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $523.00 |
| 404300 | 7116559 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $534.00 |
| 726190 | 7116579 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $448.00 |
| 442134 | 7116580 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $401.00 |
| 743263 | 7116584 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $277.00 |
| 702759 | 7116765 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $110.00 |
| 629366 | 7116780 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $451.00 |
| 465427 | 7116941 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $411.25 |
| 491723 | 7119645 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $109.00 |
| 719254 | 7119662 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $191.00 |
| 491793 | 7120485 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $1,079.00 |
| 702906 | 7120493 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $237.00 |
| 596811 | 7120507 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $493.00 |
| 634013 | 7120512 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $318.00 |
| 491809 | 7121698 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $466.00 |
| 596903 | 7121729 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $598.00 |
| 719603 | 7121731 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $292.00 |
| 442861 | 7122039 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $623.00 |
| 434185 | 7122167 | 9/27/2018 | 10/13/2018 | 9/27/2018 | $808.00 |
| 527146 | 7001811 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $381.00 |
| 736219 | 7020873 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $127.00 |
| 736220 | 7020874 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $89.00 |
| 531647 | 7041939 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $271.00 |
| 539613 | 7047498 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $466.00 |
| 181653 | 7047745 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $1,148.00 |
| 435083 | 7047816 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $473.00 |
| 414079 | 7050907 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $281.00 |
| 713255 | 7053960 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $125.00 |
| 712485 | 7054612 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $514.00 |
| 712502 | 7054613 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $89.00 |
| 422771 | 7054627 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $754.20 |
| 415417 | 7054759 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $674.00 |
| 443578 | 7055491 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $1,050.00 |
| 549308 | 7061902 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $363.00 |
| 533087 | 7064737 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $1,328.00 |
| 495831 | 7064973 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $466.00 |
| 680613 | 7071894 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $823.00 |
| 714169 | 7072268 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $908.00 |
| 681538 | 7076649 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $216.00 |
| 714922 | 7077032 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $381.00 |
| 628101 | 7077472 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $363.00 |
| 416377 | 7078456 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $105.00 |
| 529821 | 7078463 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $2,043.00 |
| 690236 | 7078494 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $200.00 |
| 690274 | 7078495 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $125.00 |
| 690275 | 7078496 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $84.00 |
| 706249 | 7078521 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $351.00 |
| 636066 | 7085684 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $292.00 |
| 591244 | 7087768 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $411.25 |
| 683278 | 7088991 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $381.00 |
| 582081 | 7090780 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $292.00 |
| 419321 | 7091370 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $723.00 |
| 419698 | 7093396 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $220.00 |
| 527925 | 7093399 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $708.00 |
| 183025 | 7094565 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $554.00 |
| 628676 | 7094823 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $850.00 |
| 593848 | 7096889 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $401.00 |
| 421827 | 7097332 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $463.00 |
| 465165 | 7097545 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $321.00 |
| 742094 | 7097996 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $292.00 |
| 742095 | 7097997 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $109.00 |
| 717772 | 7106299 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $401.00 |
| 745356 | 7107034 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $554.00 |
| 468312 | 7107343 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $1,050.00 |
| 559774 | 7107436 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $109.00 |
| 595453 | 7107443 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $145.00 |
| 595488 | 7107444 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $156.00 |
| 745475 | 7107445 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $292.00 |

| | | | | | |
|---|---|---|---|---|---|
| 745504 | 7107446 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $145.00 |
| 594203 | 7107452 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $125.00 |
| 702156 | 7109019 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $1,398.00 |
| 702157 | 7109020 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $390.00 |
| 685917 | 7109512 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $229.00 |
| 463881 | 7109515 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $363.00 |
| 686023 | 7109819 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $220.00 |
| 595742 | 7109829 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $359.00 |
| 421345 | 7109831 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $554.20 |
| 421356 | 7109832 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $220.00 |
| 718232 | 7110017 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $351.00 |
| 536331 | 7110023 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $404.00 |
| 586268 | 7110032 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $850.00 |
| 425814 | 7110125 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $314.00 |
| 553951 | 7111318 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $321.00 |
| 466663 | 7111320 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $104.00 |
| 536372 | 7111321 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $125.00 |
| 536374 | 7111322 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $104.00 |
| 536400 | 7111323 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $736.00 |
| 560636 | 7111328 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $191.00 |
| 536409 | 7111872 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $381.00 |
| 536429 | 7111874 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $109.00 |
| 464893 | 7111875 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $401.00 |
| 464896 | 7111876 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $292.00 |
| 425532 | 7111885 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $579.00 |
| 690877 | 7111886 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $404.00 |
| 401622 | 7112128 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $567.25 |
| 622365 | 7112130 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $135.00 |
| 535733 | 7112136 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $466.00 |
| 535737 | 7112137 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $843.00 |
| 401658 | 7112324 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $130.00 |
| 554281 | 7112330 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $665.00 |
| 503696 | 7112331 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $321.00 |
| 596233 | 7112340 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $127.00 |
| 528812 | 7112347 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $175.00 |
| 432236 | 7112454 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $404.00 |
| 590399 | 7113970 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $363.00 |
| 590400 | 7113971 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $130.00 |
| 718735 | 7113974 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $476.00 |
| 554553 | 7113975 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $451.00 |
| 466971 | 7113976 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $774.20 |
| 536628 | 7113978 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $401.00 |
| 421792 | 7113989 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $443.00 |
| 421796 | 7113990 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $1,174.00 |
| 718890 | 7114234 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $878.00 |
| 504048 | 7114237 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $156.00 |
| 466278 | 7114240 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $378.00 |
| 469588 | 7114248 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $567.25 |
| 554828 | 7114522 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $270.00 |
| 427295 | 7114527 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $321.00 |
| 528950 | 7114648 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $318.00 |
| 528951 | 7114649 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $523.00 |
| 637786 | 7114918 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $466.00 |
| 725377 | 7114937 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $127.00 |
| 467276 | 7115152 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $404.00 |
| 466921 | 7115156 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $401.00 |
| 467071 | 7115157 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $135.00 |
| 522053 | 7115161 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $113.00 |
| 561713 | 7115166 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $381.00 |
| 590500 | 7115410 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $130.00 |
| 745834 | 7115411 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $850.00 |
| 702938 | 7115413 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $448.00 |
| 702970 | 7115414 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $127.00 |
| 467314 | 7115415 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $567.25 |
| 687142 | 7115417 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $563.00 |
| 427879 | 7115428 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $277.00 |
| 561804 | 7115431 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $381.00 |
| 422053 | 7115445 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $750.00 |
| 528980 | 7115449 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $748.00 |
| 184010 | 7115629 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $750.00 |
| 719216 | 7115652 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $125.00 |
| 703003 | 7115653 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $523.00 |
| 703004 | 7115654 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $220.00 |
| 467390 | 7115655 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $843.00 |
| 561948 | 7115662 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $162.00 |
| 529046 | 7115675 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $169.00 |
| 590516 | 7116279 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $304.00 |
| 467474 | 7116281 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $162.00 |
| 467595 | 7116282 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $451.00 |
| 427099 | 7116286 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $277.00 |
| 468153 | 7116288 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $125.00 |
| 468298 | 7116290 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $1,126.00 |
| 428294 | 7116293 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $562.00 |

| | | | | | |
|---|---|---|---|---|---|
| 537192 | 7116294 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $277.00 |
| 562181 | 7116295 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $493.00 |
| 629304 | 7116302 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $113.00 |
| 441951 | 7116316 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $877.00 |
| 743194 | 7116320 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $1,174.00 |
| 624293 | 7116544 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $476.00 |
| 703142 | 7116544 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $401.00 |
| 505209 | 7116549 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $493.00 |
| 726170 | 7116578 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $401.00 |
| 718621 | 7116581 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $277.00 |
| 743200 | 7116582 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $78.00 |
| 743208 | 7116583 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $1,148.00 |
| 184048 | 7116713 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $704.00 |
| 703197 | 7116762 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $404.00 |
| 703198 | 7116763 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $130.00 |
| 468896 | 7116766 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $363.00 |
| 523559 | 7116768 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $451.00 |
| 429019 | 7116769 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $292.00 |
| 537577 | 7116942 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $454.00 |
| 529251 | 7116946 | 9/28/2018 | 10/14/2018 | 9/26/2018 | $601.00 |
| 588800 | 7117196 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $277.00 |
| 719637 | 7119648 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $292.00 |
| 428250 | 7119652 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $121.00 |
| 624960 | 7120488 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $774.20 |
| 468033 | 7120489 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $762.00 |
| 505702 | 7120492 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $411.25 |
| 433848 | 7120495 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $277.00 |
| 524369 | 7120496 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $596.00 |
| 726601 | 7120510 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $596.00 |
| 726686 | 7120511 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $404.00 |
| 468249 | 7121705 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $104.00 |
| 429102 | 7121706 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $381.00 |
| 524529 | 7121712 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $130.00 |
| 589182 | 7121720 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $554.20 |
| 589208 | 7121721 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $554.00 |
| 589230 | 7121722 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $451.00 |
| 719735 | 7121732 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $795.00 |
| 590679 | 7122014 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $411.25 |
| 435497 | 7122016 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $478.00 |
| 435572 | 7122017 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $113.00 |
| 434119 | 7122021 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $379.00 |
| 589416 | 7122034 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $554.20 |
| 629435 | 7122035 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $198.00 |
| 589571 | 7122172 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $130.00 |
| 468667 | 7123796 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $125.00 |
| 688359 | 7123798 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $109.00 |
| 720017 | 7124578 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $1,221.00 |
| 506237 | 7124582 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $493.00 |
| 471658 | 7125504 | 9/28/2018 | 10/14/2018 | 9/28/2018 | $363.00 |
| 525546 | 6974606 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $823.00 |
| 652092 | 7015044 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $381.00 |
| 745572 | 7031947 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $1,143.00 |
| 517403 | 7050833 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $674.00 |
| 665414 | 7053908 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $127.00 |
| 584061 | 7054634 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $381.00 |
| 532564 | 7054650 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $523.00 |
| 537648 | 7055455 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $292.00 |
| 532623 | 7055484 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $704.00 |
| 532624 | 7055485 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $180.00 |
| 409037 | 7063236 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $554.20 |
| 488582 | 7065378 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $292.00 |
| 533616 | 7072565 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $292.00 |
| 533617 | 7072566 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $89.00 |
| 637340 | 7072599 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $473.00 |
| 437223 | 7077052 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $704.00 |
| 529134 | 7077069 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $454.00 |
| 673506 | 7077940 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $381.00 |
| 637636 | 7077945 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $411.25 |
| 691054 | 7079387 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $1,506.00 |
| 464739 | 7079390 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $363.00 |
| 637753 | 7079393 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $1,516.00 |
| 637811 | 7085036 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $811.00 |
| 490206 | 7093384 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $292.00 |
| 490215 | 7093385 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $104.00 |
| 459780 | 7094357 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $277.00 |
| 459781 | 7094358 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $104.00 |
| 459783 | 7094359 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $411.25 |
| 459785 | 7094360 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $156.00 |
| 484847 | 7097766 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $127.00 |
| 439778 | 7097776 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $321.00 |
| 467255 | 7097992 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $802.00 |
| 490608 | 7098980 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $623.00 |
| 490611 | 7098981 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $220.00 |

| | | | | | |
|---|---|---|---|---|---|
| 415716 | 7099725 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $321.00 |
| 638307 | 7102886 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $109.00 |
| 490753 | 7104093 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $850.00 |
| 677098 | 7104417 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $292.00 |
| 638362 | 7104747 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $127.00 |
| 710253 | 7106312 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $226.00 |
| 460017 | 7107028 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $277.00 |
| 424934 | 7107702 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $281.00 |
| 569293 | 7109027 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $220.00 |
| 638445 | 7109028 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $411.25 |
| 638446 | 7109029 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $554.20 |
| 745546 | 7109521 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $476.00 |
| 441117 | 7109821 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $363.00 |
| 536324 | 7110021 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $700.00 |
| 694003 | 7110034 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $505.00 |
| 491094 | 7111314 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $404.17 |
| 491114 | 7111315 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $191.00 |
| 702387 | 7111319 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $198.00 |
| 441319 | 7111324 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $200.00 |
| 591037 | 7111871 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $351.00 |
| 678679 | 7111882 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $381.00 |
| 678684 | 7111883 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $125.00 |
| 441554 | 7112133 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 678807 | 7112139 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $277.00 |
| 745950 | 7112141 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $718.00 |
| 694076 | 7112142 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $199.00 |
| 183945 | 7112300 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $790.00 |
| 491243 | 7112325 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $121.00 |
| 491244 | 7112326 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $78.00 |
| 557525 | 7112339 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $454.00 |
| 688032 | 7112341 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $162.00 |
| 688106 | 7112342 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $404.17 |
| 746021 | 7112343 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $381.00 |
| 490774 | 7112455 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $363.00 |
| 441689 | 7113586 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 509814 | 7113588 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $113.00 |
| 679023 | 7113589 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $404.17 |
| 490801 | 7113590 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $411.25 |
| 711870 | 7113592 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $277.00 |
| 638560 | 7113594 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $324.00 |
| 536601 | 7113977 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $351.00 |
| 509868 | 7113980 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $125.00 |
| 417304 | 7113983 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $271.00 |
| 688367 | 7113985 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $130.00 |
| 746110 | 7113986 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $404.00 |
| 690945 | 7113987 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $205.00 |
| 638562 | 7113991 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $790.00 |
| 520559 | 7114235 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $363.00 |
| 536656 | 7114239 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $78.00 |
| 679314 | 7114246 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $359.00 |
| 666289 | 7114249 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $744.00 |
| 483661 | 7114521 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $476.00 |
| 590569 | 7114523 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 536696 | 7114524 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 417606 | 7114529 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $411.25 |
| 460175 | 7114530 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $404.00 |
| 460176 | 7114531 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $130.00 |
| 558284 | 7114532 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $493.00 |
| 558302 | 7114533 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $363.00 |
| 688721 | 7114535 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $493.00 |
| 558504 | 7114784 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 425890 | 7114921 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $411.25 |
| 536720 | 7114923 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 536739 | 7114925 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $647.00 |
| 442172 | 7114926 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 427394 | 7114928 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $277.00 |
| 510218 | 7114932 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $292.00 |
| 679561 | 7114933 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $523.00 |
| 571328 | 7114934 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $127.00 |
| 491402 | 7115146 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $1,400.00 |
| 491403 | 7115147 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $688.00 |
| 520653 | 7115153 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $363.00 |
| 536793 | 7115155 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $401.00 |
| 427624 | 7115165 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $109.00 |
| 681895 | 7115168 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $236.00 |
| 491187 | 7115171 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $260.00 |
| 688877 | 7115173 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $109.00 |
| 488309 | 7115403 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $277.00 |
| 552078 | 7115408 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $404.00 |
| 536872 | 7115420 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $363.00 |
| 442386 | 7115422 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 536660 | 7115429 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $363.00 |
| 681933 | 7115432 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $370.00 |

| | | | | | |
|---|---|---|---|---|---|
| 681976 | 7115433 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $414.00 |
| 682056 | 7115434 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $78.00 |
| 510517 | 7115435 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $583.00 |
| 689040 | 7115441 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $718.00 |
| 689055 | 7115442 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $125.00 |
| 746317 | 7115443 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $401.00 |
| 712503 | 7115444 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $304.00 |
| 638665 | 7115448 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $750.00 |
| 184009 | 7115628 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $1,050.00 |
| 184014 | 7115633 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $890.00 |
| 491515 | 7115649 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $113.00 |
| 491522 | 7115650 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $493.00 |
| 590832 | 7115656 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $226.00 |
| 536893 | 7115658 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $554.20 |
| 460221 | 7115664 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $562.00 |
| 559154 | 7115665 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 559175 | 7115666 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $125.00 |
| 689094 | 7115670 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $130.00 |
| 689155 | 7115671 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $162.00 |
| 746393 | 7115672 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $271.00 |
| 694531 | 7115673 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $1,279.00 |
| 571729 | 7115674 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $606.00 |
| 746492 | 7115842 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $381.00 |
| 746500 | 7115948 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $743.00 |
| 484939 | 7116278 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $493.00 |
| 591008 | 7116283 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $736.00 |
| 537034 | 7116287 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $277.00 |
| 442910 | 7116291 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $411.25 |
| 510852 | 7116296 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $843.00 |
| 680400 | 7116297 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $381.00 |
| 559472 | 7116298 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $478.00 |
| 691044 | 7116303 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $109.00 |
| 694705 | 7116304 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $156.00 |
| 694730 | 7116305 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $523.00 |
| 712794 | 7116306 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $939.00 |
| 712798 | 7116307 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $850.00 |
| 470204 | 7116308 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $451.00 |
| 572051 | 7116311 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $292.00 |
| 572066 | 7116312 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $404.17 |
| 638702 | 7116313 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $104.00 |
| 638707 | 7116314 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $109.00 |
| 488817 | 7116533 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $271.00 |
| 491632 | 7116534 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $113.00 |
| 531934 | 7116536 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $446.00 |
| 520845 | 7116545 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $292.00 |
| 537076 | 7116551 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $554.00 |
| 537084 | 7116552 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $451.00 |
| 443084 | 7116553 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $277.00 |
| 680600 | 7116558 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $321.00 |
| 418231 | 7116561 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $598.00 |
| 418436 | 7116562 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $554.20 |
| 491567 | 7116563 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $647.00 |
| 559958 | 7116564 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $404.00 |
| 689638 | 7116567 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $370.00 |
| 746817 | 7116568 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $242.00 |
| 691070 | 7116569 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $292.00 |
| 691071 | 7116570 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $109.00 |
| 694819 | 7116571 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $523.00 |
| 184049 | 7116714 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $890.00 |
| 491670 | 7116756 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $162.00 |
| 485396 | 7116758 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $478.00 |
| 443236 | 7116767 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $598.00 |
| 680753 | 7116770 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $381.00 |
| 560430 | 7116774 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $1,183.00 |
| 560443 | 7116775 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $534.00 |
| 560668 | 7116776 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $321.00 |
| 560691 | 7116777 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $534.00 |
| 689666 | 7116781 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $130.00 |
| 689973 | 7116782 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $704.00 |
| 747044 | 7116783 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 691076 | 7116784 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $121.00 |
| 694852 | 7116785 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $351.00 |
| 713222 | 7116786 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $754.00 |
| 529190 | 7116790 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $1,210.00 |
| 529256 | 7116947 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $695.00 |
| 529258 | 7116948 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $290.00 |
| 485657 | 7119646 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $698.00 |
| 532052 | 7119647 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $292.00 |
| 591244 | 7119651 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $363.00 |
| 429265 | 7119654 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $277.00 |
| 429452 | 7119655 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $292.00 |
| 470497 | 7119656 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $401.00 |
| 470524 | 7119657 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $404.00 |

| | | | | | |
|---|---|---|---|---|---|
| 572573 | 7119658 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $109.00 |
| 638799 | 7119659 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $404.00 |
| 666655 | 7119661 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $401.00 |
| 532080 | 7120487 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $493.00 |
| 591315 | 7120491 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 443454 | 7120494 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $363.00 |
| 429613 | 7120497 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $304.00 |
| 681298 | 7120499 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $401.00 |
| 747209 | 7120503 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $361.00 |
| 422748 | 7120504 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $411.25 |
| 572864 | 7120505 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $401.00 |
| 572947 | 7120506 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $995.70 |
| 638815 | 7120508 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $493.00 |
| 666669 | 7120509 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $596.00 |
| 491859 | 7121699 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $292.00 |
| 491861 | 7121700 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $109.00 |
| 491863 | 7121701 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $493.00 |
| 532137 | 7121703 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $476.00 |
| 553798 | 7121704 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $843.00 |
| 537367 | 7121707 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 537380 | 7121708 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $200.00 |
| 538085 | 7121713 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $200.00 |
| 538112 | 7121714 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 573048 | 7121726 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $292.00 |
| 573053 | 7121727 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $363.00 |
| 573060 | 7121728 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $363.00 |
| 638840 | 7121730 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $1,619.00 |
| 491905 | 7122010 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 491906 | 7122011 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $321.00 |
| 470179 | 7122020 | 9/29/2018 | 10/15/2018 | 9/27/2018 | $109.00 |
| 430043 | 7122022 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $292.00 |
| 681712 | 7122024 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $534.00 |
| 561438 | 7122031 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $270.00 |
| 561442 | 7122032 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $281.00 |
| 561762 | 7122033 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 713927 | 7122037 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $292.00 |
| 491936 | 7122163 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $554.20 |
| 430206 | 7122168 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $277.00 |
| 747443 | 7122173 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $250.00 |
| 529429 | 7122347 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $356.00 |
| 747470 | 7123803 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $130.00 |
| 573377 | 7123804 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $554.20 |
| 529440 | 7123806 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $225.00 |
| 430478 | 7124585 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $162.00 |
| 666903 | 7124591 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $363.00 |
| 746793 | 7124955 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $277.00 |
| 573746 | 7124972 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $404.00 |
| 538849 | 7125198 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $209.00 |
| 573908 | 7125208 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $229.00 |
| 573927 | 7125209 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $700.00 |
| 431035 | 7125508 | 9/29/2018 | 10/15/2018 | 9/28/2018 | $466.00 |
| 627697 | 7055458 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $823.00 |
| 723402 | 7106314 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $292.00 |
| 463402 | 7107335 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $1,079.00 |
| 711860 | 7113591 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $321.00 |
| 531695 | 7113968 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $292.00 |
| 531696 | 7113969 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $109.00 |
| 681290 | 7113979 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $534.00 |
| 742955 | 7114537 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $850.00 |
| 483798 | 7114915 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $363.00 |
| 536375 | 7114929 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $569.00 |
| 531802 | 7115148 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $478.00 |
| 551896 | 7115149 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $113.00 |
| 441531 | 7115179 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $411.25 |
| 484241 | 7115405 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $493.00 |
| 484316 | 7115406 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $130.00 |
| 484353 | 7115407 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $121.00 |
| 504501 | 7115418 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $277.00 |
| 743047 | 7115452 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $623.00 |
| 484635 | 7115839 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $1,183.00 |
| 484745 | 7116277 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $411.25 |
| 485272 | 7116535 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $130.00 |
| 531963 | 7116538 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $265.00 |
| 531977 | 7116539 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $78.00 |
| 505001 | 7116548 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $130.00 |
| 682716 | 7116557 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $774.20 |
| 485374 | 7116757 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $363.00 |
| 485399 | 7116759 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $664.00 |
| 552942 | 7116760 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $220.00 |
| 553210 | 7117194 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $523.00 |
| 486086 | 7120486 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $220.00 |
| 532131 | 7121702 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $130.00 |
| 184058 | 7121959 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $78.00 |

| | | | | | |
|---|---|---|---|---|---|
| 486759 | 7122013 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $292.00 |
| 683958 | 7122169 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $127.00 |
| 486960 | 7123793 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $790.00 |
| 486966 | 7123794 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $523.00 |
| 625612 | 7123795 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $718.00 |
| 591584 | 7123797 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $292.00 |
| 466003 | 7123800 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $363.00 |
| 525140 | 7123801 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $226.00 |
| 743567 | 7123807 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $292.00 |
| 532283 | 7124576 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $292.00 |
| 434364 | 7124584 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $404.00 |
| 695405 | 7124589 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $623.00 |
| 443140 | 7124592 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $321.00 |
| 720558 | 7124594 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $700.00 |
| 743646 | 7124595 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $311.00 |
| 743649 | 7124596 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $404.00 |
| 554783 | 7124954 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $638.00 |
| 434522 | 7124958 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $401.00 |
| 589928 | 7124964 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $292.00 |
| 589939 | 7124965 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $200.00 |
| 629519 | 7124966 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $579.00 |
| 747542 | 7124969 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $523.00 |
| 184749 | 7125148 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $1,605.00 |
| 434682 | 7125196 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $321.00 |
| 525858 | 7125197 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $359.00 |
| 720945 | 7125211 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $543.00 |
| 525974 | 7125506 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $199.00 |
| 684570 | 7126628 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $78.00 |
| 684775 | 7127497 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $466.00 |
| 443719 | 7127506 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $404.00 |
| 721794 | 7127507 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $401.00 |
| 184806 | 7127642 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $1,473.00 |
| 632492 | 7127682 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $466.00 |
| 592001 | 7127688 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $381.00 |
| 472863 | 7127692 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $1,086.00 |
| 743910 | 7127711 | 10/1/2018 | 10/17/2018 | 10/1/2018 | $554.20 |
| 722616 | 7047496 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $381.00 |
| 695060 | 7051465 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $120.00 |
| 739879 | 7064772 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $411.25 |
| 740249 | 7071914 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $351.00 |
| 564872 | 7078447 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $754.20 |
| 557710 | 7094566 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $20,976.00 |
| 727773 | 7107568 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $404.00 |
| 742863 | 7113993 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $363.00 |
| 728209 | 7114916 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $381.00 |
| 728245 | 7114917 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $529.17 |
| 687177 | 7115657 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $411.25 |
| 743103 | 7115843 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $351.00 |
| 743104 | 7115844 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $125.00 |
| 743189 | 7116319 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $404.00 |
| 728474 | 7116540 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $446.00 |
| 728533 | 7116761 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $476.00 |
| 418493 | 7116771 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $130.00 |
| 577077 | 7119653 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $381.00 |
| 577394 | 7121709 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $756.00 |
| 419112 | 7121716 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $493.00 |
| 419147 | 7121717 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $743.00 |
| 419219 | 7121718 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $493.00 |
| 419237 | 7122028 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $493.00 |
| 419308 | 7122029 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $454.00 |
| 419314 | 7122030 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $534.00 |
| 577944 | 7122164 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $363.00 |
| 578009 | 7122165 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $363.00 |
| 743594 | 7123808 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $379.00 |
| 720443 | 7124593 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $127.00 |
| 578476 | 7124957 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $200.00 |
| 727609 | 7124974 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $229.00 |
| 727753 | 7124975 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $411.25 |
| 728924 | 7125188 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $292.00 |
| 688651 | 7125194 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $613.00 |
| 578648 | 7125195 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $125.00 |
| 419687 | 7125202 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $623.00 |
| 419720 | 7125203 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $401.00 |
| 423554 | 7125467 | 10/2/2018 | 10/18/2018 | 9/27/2018 | $118.00 |
| 423555 | 7125468 | 10/2/2018 | 10/18/2018 | 9/27/2018 | $118.00 |
| 419793 | 7125510 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $401.00 |
| 714612 | 7125615 | 10/2/2018 | 10/18/2018 | 9/27/2018 | $118.00 |
| 714613 | 7125616 | 10/2/2018 | 10/18/2018 | 9/27/2018 | $118.00 |
| 714614 | 7125617 | 10/2/2018 | 10/18/2018 | 9/27/2018 | $118.00 |
| 590809 | 7126620 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $476.00 |
| 526261 | 7126625 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $145.00 |
| 626330 | 7127070 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $292.00 |
| 703377 | 7127076 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $466.00 |

| | | | | | |
|---|---|---|---|---|---|
| 703384 | 7127077 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $109.00 |
| 526466 | 7127080 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $446.00 |
| 471371 | 7127085 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $534.00 |
| 579142 | 7127492 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $292.00 |
| 435087 | 7127493 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $774.20 |
| 728223 | 7127504 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $121.00 |
| 743816 | 7127508 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $270.00 |
| 692609 | 7127685 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $319.00 |
| 579185 | 7127694 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $363.00 |
| 436761 | 7127695 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $381.00 |
| 526834 | 7127696 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $623.00 |
| 526948 | 7127697 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $359.00 |
| 420199 | 7127703 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $401.00 |
| 425270 | 7127986 | 10/2/2018 | 10/18/2018 | 9/27/2018 | $118.00 |
| 425271 | 7127987 | 10/2/2018 | 10/18/2018 | 9/27/2018 | $118.00 |
| 711749 | 7127988 | 10/2/2018 | 10/18/2018 | 9/27/2018 | $118.00 |
| 732356 | 7127992 | 10/2/2018 | 10/18/2018 | 9/27/2018 | $118.00 |
| 420283 | 7128928 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $199.00 |
| 728395 | 7128931 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $631.25 |
| 443871 | 7128933 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $292.00 |
| 722142 | 7128934 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $351.00 |
| 743943 | 7128935 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $321.00 |
| 689279 | 7129465 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $549.00 |
| 436856 | 7129470 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $125.00 |
| 722292 | 7129482 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $381.00 |
| 722396 | 7129820 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $476.00 |
| 184817 | 7129985 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $790.00 |
| 627345 | 7130022 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $658.00 |
| 722712 | 7130033 | 10/2/2018 | 10/18/2018 | 10/2/2018 | $292.00 |
| 425368 | 7130316 | 10/2/2018 | 10/18/2018 | 10/1/2018 | $118.00 |
| 563014 | 7130317 | 10/2/2018 | 10/18/2018 | 10/1/2018 | $118.00 |
| 717308 | 7130528 | 10/2/2018 | 10/18/2018 | 10/1/2018 | $118.00 |
| 717309 | 7130529 | 10/2/2018 | 10/18/2018 | 10/1/2018 | $118.00 |
| 717310 | 7130530 | 10/2/2018 | 10/18/2018 | 10/1/2018 | $118.00 |
| 527692 | 7008235 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $691.00 |
| 527693 | 7008236 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $120.00 |
| 573536 | 7054735 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $180.00 |
| 463793 | 7055453 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $623.00 |
| 532996 | 7064317 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $216.00 |
| 518128 | 7064726 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $674.00 |
| 518200 | 7067309 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $663.00 |
| 533493 | 7071895 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $478.00 |
| 518443 | 7072561 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $105.00 |
| 518444 | 7072562 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $237.00 |
| 415152 | 7075915 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $466.00 |
| 519281 | 7085543 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $105.00 |
| 581387 | 7085896 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $974.20 |
| 535527 | 7097775 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $277.00 |
| 519458 | 7110028 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $534.00 |
| 596361 | 7112620 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $292.00 |
| 596558 | 7114247 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $567.25 |
| 587400 | 7114785 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $554.20 |
| 596718 | 7114786 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $314.00 |
| 520614 | 7114920 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $401.00 |
| 561608 | 7114930 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $113.00 |
| 596771 | 7115172 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $401.00 |
| 596906 | 7115439 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $191.00 |
| 596968 | 7115668 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $292.00 |
| 597138 | 7115841 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $351.00 |
| 591083 | 7116546 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $292.00 |
| 597448 | 7116565 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $698.00 |
| 184050 | 7116715 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $704.00 |
| 588471 | 7116778 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $130.00 |
| 597780 | 7116779 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $398.00 |
| 491768 | 7116944 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $597.00 |
| 491770 | 7116945 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $520.00 |
| 491772 | 7117195 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $625.00 |
| 520967 | 7119649 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $104.00 |
| 520968 | 7119650 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $237.00 |
| 521011 | 7120490 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $277.00 |
| 405354 | 7120500 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $113.00 |
| 405400 | 7120501 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $110.00 |
| 405573 | 7121715 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $774.20 |
| 598086 | 7121723 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $292.00 |
| 521116 | 7122018 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $567.25 |
| 405914 | 7122026 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $321.00 |
| 405979 | 7122027 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $277.00 |
| 492254 | 7122345 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $277.00 |
| 529421 | 7122346 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $835.00 |
| 486957 | 7123792 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $109.00 |
| 730188 | 7124579 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $439.00 |
| 598527 | 7124588 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $529.17 |
| 730290 | 7124956 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $226.00 |

| | | | | | |
|---|---|---|---|---|---|
| 406384 | 7124961 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $156.00 |
| 406439 | 7124962 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $277.00 |
| 423245 | 7124970 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $1,936.50 |
| 487555 | 7125187 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $130.00 |
| 730320 | 7125190 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $130.00 |
| 730357 | 7125191 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $534.00 |
| 621469 | 7125193 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $292.00 |
| 406524 | 7125201 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $404.00 |
| 598666 | 7125205 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $414.00 |
| 629532 | 7125206 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $125.00 |
| 529600 | 7125503 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $290.00 |
| 434750 | 7125505 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $277.00 |
| 431005 | 7125507 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $411.25 |
| 487836 | 7126618 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $125.00 |
| 722933 | 7126619 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $411.25 |
| 431084 | 7126626 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $313.98 |
| 431226 | 7126627 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $401.00 |
| 590295 | 7126631 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $401.00 |
| 574080 | 7126632 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $404.00 |
| 487972 | 7127066 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $130.00 |
| 555292 | 7127067 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $220.00 |
| 720246 | 7127071 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $534.00 |
| 537840 | 7127078 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $523.00 |
| 431282 | 7127081 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $127.00 |
| 431347 | 7127082 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $404.00 |
| 488219 | 7127486 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $130.00 |
| 730703 | 7127489 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $351.00 |
| 537892 | 7127491 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $109.00 |
| 537895 | 7127691 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $156.00 |
| 431597 | 7127698 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $127.00 |
| 431624 | 7127699 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $387.85 |
| 564751 | 7127701 | 10/3/2018 | 10/19/2018 | 10/1/2018 | $401.00 |
| 629602 | 7127707 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $292.00 |
| 720446 | 7127933 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $363.00 |
| 488694 | 7128913 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $113.00 |
| 488704 | 7128914 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $381.00 |
| 537947 | 7128920 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $401.00 |
| 527119 | 7128923 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $623.00 |
| 743944 | 7128936 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $125.00 |
| 743945 | 7128937 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $277.00 |
| 733090 | 7129462 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $654.00 |
| 592075 | 7129464 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $292.00 |
| 743989 | 7129483 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $363.00 |
| 743990 | 7129484 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $381.00 |
| 489057 | 7129803 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $476.00 |
| 555927 | 7129804 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $292.00 |
| 507117 | 7129807 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $220.00 |
| 538007 | 7129808 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $156.99 |
| 404572 | 7129818 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $156.00 |
| 744023 | 7129821 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $523.00 |
| 489095 | 7130020 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $446.00 |
| 489186 | 7130021 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $130.00 |
| 629658 | 7130030 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $404.17 |
| 507334 | 7130177 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $130.00 |
| 591182 | 7130354 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $584.00 |
| 728826 | 7130356 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $199.00 |
| 489309 | 7131117 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $109.00 |
| 474145 | 7131125 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $740.00 |
| 435599 | 7131126 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $908.00 |
| 728942 | 7131130 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $78.00 |
| 556453 | 7131543 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $321.00 |
| 474428 | 7131547 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $554.20 |
| 423954 | 7131559 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $782.00 |
| 435803 | 7131839 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $404.00 |
| 575332 | 7131851 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $743.00 |
| 575528 | 7131852 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $162.00 |
| 444498 | 7131855 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $351.00 |
| 444517 | 7131856 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $113.00 |
| 444559 | 7131857 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $623.00 |
| 489961 | 7132059 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $404.00 |
| 435911 | 7132069 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $321.00 |
| 575645 | 7132081 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $554.00 |
| 621655 | 7132483 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $321.00 |
| 433539 | 7132489 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $404.00 |
| 433638 | 7132490 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $125.00 |
| 575740 | 7132497 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $554.20 |
| 575779 | 7132498 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $493.00 |
| 575790 | 7132499 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $145.00 |
| 667382 | 7132501 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $363.00 |
| 444712 | 7132502 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $110.00 |
| 444719 | 7132503 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $623.00 |
| 436184 | 7132725 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $619.00 |
| 436231 | 7132726 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $351.00 |

| | | | | | |
|---|---|---|---|---|---|
| 433744 | 7132731 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $109.00 |
| 424224 | 7132740 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $554.20 |
| 723646 | 7132748 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $446.00 |
| 744268 | 7132749 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $281.00 |
| 744281 | 7132750 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $226.00 |
| 490610 | 7132978 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $458.00 |
| 476033 | 7132988 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $404.00 |
| 433902 | 7132996 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $404.00 |
| 433915 | 7132997 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $292.00 |
| 444946 | 7133012 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $1,255.00 |
| 445046 | 7133013 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $1,171.00 |
| 723860 | 7133014 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $78.00 |
| 724032 | 7133015 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $404.00 |
| 744297 | 7133016 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $104.00 |
| 744313 | 7133017 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $554.20 |
| 744315 | 7133018 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $220.00 |
| 434105 | 7133236 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $162.00 |
| 424307 | 7133255 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $145.00 |
| 576217 | 7133256 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $529.17 |
| 721151 | 7137329 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $292.00 |
| 476672 | 7137338 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $850.00 |
| 436645 | 7137344 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $554.20 |
| 436767 | 7137345 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $850.00 |
| 434419 | 7137348 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $113.00 |
| 434505 | 7137349 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $404.00 |
| 434574 | 7137350 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $836.00 |
| 576387 | 7137375 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $109.00 |
| 724450 | 7137386 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $1,279.00 |
| 491538 | 7139258 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $774.20 |
| 476906 | 7139278 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $554.20 |
| 476965 | 7139279 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $554.20 |
| 436888 | 7139282 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $220.00 |
| 435040 | 7139286 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $401.00 |
| 424536 | 7139316 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $1,213.00 |
| 576754 | 7139321 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $774.20 |
| 445495 | 7139325 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $554.20 |
| 744392 | 7139326 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $497.85 |
| 437002 | 7141491 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $130.00 |
| 445571 | 7141521 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $554.20 |
| 445573 | 7141522 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $401.00 |
| 445580 | 7141523 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $523.00 |
| 724878 | 7141526 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $104.00 |
| 721363 | 7145136 | 10/3/2018 | 10/19/2018 | 10/3/2018 | $226.00 |
| 635286 | 7020493 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $292.00 |
| 718035 | 7023228 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $127.00 |
| 432081 | 7064770 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $750.00 |
| 561722 | 7075466 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $476.00 |
| 518742 | 7077033 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $476.00 |
| 519011 | 7078916 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $1,788.00 |
| 419786 | 7094373 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $363.00 |
| 434607 | 7111331 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $121.00 |
| 491252 | 7112619 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $321.00 |
| 510210 | 7114931 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $292.00 |
| 679600 | 7115169 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $363.00 |
| 555206 | 7115412 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $476.00 |
| 403873 | 7115840 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $277.00 |
| 638808 | 7119660 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $220.00 |
| 690216 | 7120502 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $363.00 |
| 524504 | 7121711 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $292.00 |
| 460323 | 7121719 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $351.00 |
| 690400 | 7121724 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $370.00 |
| 491907 | 7122012 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $277.00 |
| 556370 | 7122015 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $754.00 |
| 511930 | 7122023 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $744.00 |
| 690581 | 7122036 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $554.20 |
| 434178 | 7122166 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $671.00 |
| 683978 | 7122170 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $404.00 |
| 511986 | 7122171 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $411.25 |
| 688384 | 7123799 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $843.00 |
| 682044 | 7123802 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $125.00 |
| 556623 | 7124580 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $493.00 |
| 406263 | 7124586 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $534.00 |
| 597304 | 7124590 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $1,079.00 |
| 512218 | 7124960 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $411.25 |
| 690930 | 7124967 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $839.00 |
| 691027 | 7124968 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $534.00 |
| 573686 | 7124971 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $476.00 |
| 682720 | 7125199 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $125.00 |
| 682743 | 7125200 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $401.00 |
| 638912 | 7125210 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $240.00 |
| 682805 | 7125509 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $156.00 |
| 691247 | 7125511 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $493.00 |
| 492118 | 7126617 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $237.00 |

| | | | | | |
|---|---|---|---|---|---|
| 521402 | 7126623 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $404.00 |
| 512470 | 7126629 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $404.00 |
| 492170 | 7127065 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $404.00 |
| 590330 | 7127083 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $170.00 |
| 521479 | 7127490 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $700.00 |
| 512674 | 7127501 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $363.00 |
| 683280 | 7127501 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $125.00 |
| 407033 | 7127502 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $292.00 |
| 184807 | 7127643 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $919.00 |
| 492200 | 7127680 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $850.00 |
| 492201 | 7127681 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $339.00 |
| 557324 | 7127686 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $254.00 |
| 703487 | 7127690 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $596.00 |
| 684985 | 7127702 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $534.00 |
| 629601 | 7127706 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $554.20 |
| 715018 | 7127708 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $351.00 |
| 574436 | 7127710 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $1,590.00 |
| 590712 | 7127819 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $493.00 |
| 691778 | 7127820 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $534.00 |
| 521512 | 7128917 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $381.00 |
| 521540 | 7128918 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $156.00 |
| 432028 | 7128924 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $411.25 |
| 574608 | 7128930 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $326.00 |
| 492282 | 7129459 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $363.00 |
| 492283 | 7129460 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $130.00 |
| 432215 | 7129471 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $850.00 |
| 407554 | 7129474 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $404.17 |
| 574696 | 7129479 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $1,779.00 |
| 443941 | 7129480 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $850.00 |
| 444012 | 7129481 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $226.00 |
| 432373 | 7129813 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $454.00 |
| 444099 | 7129819 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $850.00 |
| 492364 | 7130019 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $623.00 |
| 432738 | 7130025 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $321.00 |
| 598262 | 7130032 | 10/4/2018 | 10/20/2018 | 10/2/2018 | $292.00 |
| 408107 | 7130353 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $554.20 |
| 521608 | 7131122 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $401.00 |
| 689669 | 7131123 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $493.00 |
| 436996 | 7131550 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $704.00 |
| 528235 | 7131551 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $363.00 |
| 528684 | 7131841 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $448.00 |
| 408515 | 7131845 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $292.00 |
| 729137 | 7131854 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $363.00 |
| 444608 | 7131858 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $109.00 |
| 528806 | 7132070 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $756.00 |
| 729158 | 7132083 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $270.00 |
| 408770 | 7132211 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $698.00 |
| 408828 | 7132328 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $774.20 |
| 718015 | 7132347 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $236.00 |
| 690206 | 7132720 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $401.00 |
| 507724 | 7132721 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $554.20 |
| 529008 | 7132727 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $554.20 |
| 529173 | 7132728 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $1,079.00 |
| 408917 | 7132733 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $277.00 |
| 729473 | 7132746 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $156.00 |
| 507851 | 7132985 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $234.99 |
| 437140 | 7132993 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $700.00 |
| 529279 | 7132994 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $292.00 |
| 529397 | 7132995 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $381.00 |
| 409073 | 7133001 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $554.00 |
| 729524 | 7133011 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $318.00 |
| 184886 | 7133186 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $704.00 |
| 729658 | 7133258 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $109.00 |
| 521835 | 7137335 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $700.00 |
| 529792 | 7137347 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $1,279.00 |
| 409735 | 7137360 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $220.00 |
| 599140 | 7137377 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $381.00 |
| 729926 | 7137383 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $292.00 |
| 508397 | 7139272 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $1,012.00 |
| 436907 | 7139283 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $351.00 |
| 530143 | 7139284 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $226.00 |
| 410017 | 7139292 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $404.17 |
| 599323 | 7139322 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $292.00 |
| 445482 | 7139324 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $554.20 |
| 704199 | 7141489 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $321.00 |
| 530375 | 7141492 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $277.00 |
| 410109 | 7141498 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $554.00 |
| 410139 | 7141499 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $554.20 |
| 410242 | 7141501 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $277.00 |
| 410295 | 7141502 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $534.00 |
| 521934 | 7145128 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $330.00 |
| 704292 | 7147461 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $200.00 |
| 437100 | 7147466 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $554.20 |

| | | | | | |
|---|---|---|---|---|---|
| 437117 | 7147467 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $411.25 |
| 599449 | 7147477 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $983.00 |
| 730249 | 7147479 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $534.00 |
| 725050 | 7147480 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $277.00 |
| 725087 | 7147481 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $700.00 |
| 437205 | 7148433 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $476.00 |
| 437243 | 7148434 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $130.00 |
| 725298 | 7148449 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $554.20 |
| 437269 | 7149704 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $439.00 |
| 437393 | 7149705 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $404.00 |
| 445926 | 7149725 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $554.20 |
| 445931 | 7149726 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $554.20 |
| 437400 | 7150310 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $363.00 |
| 437403 | 7150311 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $109.00 |
| 446035 | 7150333 | 10/4/2018 | 10/20/2018 | 10/4/2018 | $740.00 |
| 712875 | 7150926 | 10/4/2018 | 10/20/2018 | 10/3/2018 | $118.00 |
| 427383 | 7150927 | 10/4/2018 | 10/20/2018 | 10/3/2018 | $118.00 |
| 427384 | 7150928 | 10/4/2018 | 10/20/2018 | 10/3/2018 | $118.00 |
| 674561 | 7150929 | 10/4/2018 | 10/20/2018 | 10/3/2018 | $118.00 |
| 565051 | 7150959 | 10/4/2018 | 10/20/2018 | 10/3/2018 | $118.00 |
| 565052 | 7150960 | 10/4/2018 | 10/20/2018 | 10/3/2018 | $118.00 |
| 565053 | 7150961 | 10/4/2018 | 10/20/2018 | 10/3/2018 | $118.00 |
| 720593 | 7151281 | 10/4/2018 | 10/20/2018 | 10/3/2018 | $118.00 |
| 720594 | 7151282 | 10/4/2018 | 10/20/2018 | 10/3/2018 | $118.00 |
| 733941 | 7154684 | 10/4/2018 | 10/20/2018 | 10/3/2018 | $118.00 |
| 633508 | 7049608 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $381.00 |
| 681042 | 7074481 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $113.00 |
| 672029 | 7078951 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $468.00 |
| 527501 | 7079398 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $216.00 |
| 464869 | 7082341 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $89.00 |
| 550825 | 7091772 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $411.25 |
| 506962 | 7096707 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $623.00 |
| 558701 | 7101663 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $292.00 |
| 631084 | 7107017 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $109.00 |
| 594014 | 7107345 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $439.00 |
| 622763 | 7113973 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $1,078.00 |
| 679112 | 7113981 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $534.00 |
| 467506 | 7115421 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $439.00 |
| 432934 | 7115423 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $220.00 |
| 679859 | 7115436 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $281.00 |
| 596947 | 7115440 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $277.00 |
| 510584 | 7115663 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $971.00 |
| 560262 | 7116772 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $490.00 |
| 560425 | 7116773 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $404.17 |
| 572390 | 7116789 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $162.00 |
| 683099 | 7116943 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $109.00 |
| 511514 | 7120498 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $404.00 |
| 638858 | 7123805 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $401.00 |
| 590727 | 7124577 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $378.00 |
| 443974 | 7124583 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $156.00 |
| 562217 | 7124587 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $396.00 |
| 512214 | 7124959 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $363.00 |
| 562471 | 7124963 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $125.00 |
| 597442 | 7124973 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $381.00 |
| 720170 | 7125189 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $411.25 |
| 747666 | 7125207 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $381.00 |
| 638932 | 7126633 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $446.00 |
| 590855 | 7127068 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $162.00 |
| 590860 | 7127069 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $493.00 |
| 638543 | 7127072 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $478.00 |
| 436331 | 7127075 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $598.00 |
| 444516 | 7127079 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $351.00 |
| 590878 | 7127487 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $1,228.00 |
| 590879 | 7127488 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $292.00 |
| 435126 | 7127494 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $104.00 |
| 539287 | 7127495 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $363.00 |
| 564703 | 7127496 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $125.00 |
| 444724 | 7127693 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $401.00 |
| 539478 | 7127700 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $363.00 |
| 563414 | 7127704 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $476.00 |
| 471527 | 7127709 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $534.00 |
| 599244 | 7127934 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $321.00 |
| 444816 | 7128921 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $130.00 |
| 539545 | 7128926 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $130.00 |
| 728472 | 7128932 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $109.00 |
| 743954 | 7128938 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $339.00 |
| 539685 | 7129472 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $292.00 |
| 539704 | 7129473 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $205.00 |
| 599382 | 7129476 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $127.00 |
| 695886 | 7129477 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $363.00 |
| 445021 | 7129810 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $130.00 |
| 436926 | 7129812 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $1,076.00 |
| 539784 | 7129814 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $162.00 |

| | | | | | |
|---|---|---|---|---|---|
| 184818 | 7129986 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $704.00 |
| 731120 | 7130023 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $584.00 |
| 731150 | 7130024 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $493.00 |
| 685530 | 7130026 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $277.00 |
| 599528 | 7130029 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $229.00 |
| 529783 | 7130179 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $712.00 |
| 529784 | 7130180 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $282.00 |
| 507354 | 7130350 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $623.00 |
| 591003 | 7131119 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $200.00 |
| 627439 | 7131120 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $121.00 |
| 436973 | 7131121 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $363.00 |
| 540060 | 7131127 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $104.00 |
| 564599 | 7131128 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $850.00 |
| 744123 | 7131131 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $381.00 |
| 627523 | 7131544 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $347.00 |
| 540177 | 7131552 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $425.00 |
| 639084 | 7131562 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $850.00 |
| 532625 | 7131831 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $125.00 |
| 507544 | 7131837 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $451.00 |
| 685891 | 7131842 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $704.00 |
| 639102 | 7131853 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $381.00 |
| 532660 | 7132060 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $220.00 |
| 591065 | 7132062 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $145.00 |
| 747544 | 7132063 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $156.00 |
| 474812 | 7132067 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $127.00 |
| 475027 | 7132068 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $353.00 |
| 696179 | 7132079 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $401.00 |
| 575635 | 7132080 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $850.00 |
| 639126 | 7132082 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $127.00 |
| 529880 | 7132084 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $1,902.00 |
| 529890 | 7132085 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $430.00 |
| 529891 | 7132086 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $558.00 |
| 744213 | 7132088 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $187.00 |
| 732672 | 7132281 | 10/5/2018 | 10/21/2018 | 10/4/2018 | $118.00 |
| 732673 | 7132282 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $98.00 |
| 732674 | 7132283 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $98.00 |
| 732675 | 7132284 | 10/5/2018 | 10/21/2018 | 10/4/2018 | $118.00 |
| 563426 | 7132285 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $98.00 |
| 712032 | 7132286 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $196.00 |
| 425795 | 7132287 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $98.00 |
| 425796 | 7132288 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $98.00 |
| 425797 | 7132289 | 10/5/2018 | 10/21/2018 | 10/4/2018 | $118.00 |
| 674286 | 7132290 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $98.00 |
| 718011 | 7132343 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $98.00 |
| 718012 | 7132344 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $98.00 |
| 718013 | 7132345 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $98.00 |
| 718014 | 7132346 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $98.00 |
| 718016 | 7132348 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $98.00 |
| 718017 | 7132349 | 10/5/2018 | 10/21/2018 | 10/4/2018 | $118.00 |
| 540489 | 7132492 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $404.00 |
| 696211 | 7132495 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $623.00 |
| 639180 | 7132500 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $529.17 |
| 532718 | 7132712 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $130.00 |
| 532739 | 7132713 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $113.00 |
| 747695 | 7132717 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $1,590.00 |
| 731404 | 7132718 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $554.20 |
| 436171 | 7132724 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $534.00 |
| 575870 | 7132741 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $363.00 |
| 598857 | 7132742 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $850.00 |
| 639190 | 7132743 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $240.00 |
| 639193 | 7132744 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $422.00 |
| 634437 | 7132747 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $493.00 |
| 403164 | 7132977 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $698.00 |
| 633013 | 7132980 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $534.00 |
| 720992 | 7132981 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $743.00 |
| 731494 | 7132982 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $277.00 |
| 540661 | 7132998 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $104.00 |
| 472392 | 7133006 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $1,193.00 |
| 472415 | 7133007 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $404.00 |
| 472421 | 7133008 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $534.00 |
| 598972 | 7133009 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $534.00 |
| 639224 | 7133010 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $919.00 |
| 731547 | 7133230 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $363.00 |
| 690364 | 7133233 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $130.00 |
| 566163 | 7133237 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $478.00 |
| 633081 | 7133443 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $402.00 |
| 566241 | 7133444 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $277.00 |
| 530049 | 7133446 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $577.00 |
| 508191 | 7134371 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $292.00 |
| 639256 | 7134373 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $78.00 |
| 532877 | 7137320 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $476.00 |
| 591172 | 7137324 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $162.00 |
| 591178 | 7137325 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $277.00 |

| | | | | | |
|---|---|---|---|---|---|
| 721175 | 7137330 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $130.00 |
| 476738 | 7137339 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $930.00 |
| 566378 | 7137351 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $404.00 |
| 566531 | 7137352 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $1,203.00 |
| 514256 | 7137354 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $523.00 |
| 514340 | 7137356 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $598.00 |
| 472597 | 7137372 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $292.00 |
| 472651 | 7137373 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $451.00 |
| 639278 | 7137378 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $554.20 |
| 729802 | 7137382 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $411.25 |
| 530074 | 7137385 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $265.00 |
| 721239 | 7139262 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $226.00 |
| 731778 | 7139264 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $292.00 |
| 639062 | 7139265 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $698.00 |
| 438016 | 7139271 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $402.34 |
| 508447 | 7139273 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $125.00 |
| 477043 | 7139280 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $952.00 |
| 541196 | 7139287 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $554.20 |
| 686900 | 7139288 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $220.00 |
| 686909 | 7139289 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $321.00 |
| 686933 | 7139290 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $277.00 |
| 576683 | 7139318 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $326.00 |
| 576722 | 7139319 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $363.00 |
| 744401 | 7139327 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $125.00 |
| 184908 | 7141195 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $806.00 |
| 508521 | 7141488 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $534.00 |
| 576815 | 7141518 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $700.00 |
| 576886 | 7141519 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $401.00 |
| 477513 | 7145130 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $554.20 |
| 566749 | 7145139 | 10/5/2018 | 10/21/2018 | 10/3/2018 | $554.00 |
| 633260 | 7147456 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $130.00 |
| 721408 | 7147459 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $401.00 |
| 508681 | 7147460 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $130.00 |
| 437079 | 7147465 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $381.00 |
| 530516 | 7147468 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $451.00 |
| 530551 | 7147469 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $554.20 |
| 639326 | 7147478 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $554.20 |
| 744466 | 7147482 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $311.00 |
| 744467 | 7147483 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $292.00 |
| 438303 | 7148428 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $919.00 |
| 530695 | 7148435 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $382.00 |
| 530797 | 7148436 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $303.00 |
| 577260 | 7148443 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $236.00 |
| 577312 | 7148444 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $1,148.00 |
| 639336 | 7148445 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $700.00 |
| 639341 | 7148446 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $554.20 |
| 639343 | 7148447 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $226.00 |
| 744501 | 7148450 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $850.00 |
| 744524 | 7148451 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $446.00 |
| 721590 | 7149692 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $554.20 |
| 478206 | 7149703 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $454.00 |
| 577477 | 7149719 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $404.17 |
| 744557 | 7149727 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $554.20 |
| 744611 | 7149728 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $1,473.00 |
| 721656 | 7150304 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $130.00 |
| 696857 | 7150325 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $523.00 |
| 577486 | 7150326 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $324.00 |
| 577536 | 7150327 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $493.00 |
| 639393 | 7150328 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $145.00 |
| 639395 | 7150329 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $1,348.00 |
| 744640 | 7150335 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $240.00 |
| 744656 | 7150336 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $130.00 |
| 721693 | 7150549 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $1,254.20 |
| 438779 | 7152580 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $229.00 |
| 438783 | 7152581 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $220.00 |
| 691162 | 7152583 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $401.00 |
| 479025 | 7153231 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $806.00 |
| 437609 | 7153235 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $130.00 |
| 730883 | 7153252 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $381.00 |
| 744706 | 7153253 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $667.00 |
| 721841 | 7153746 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $404.00 |
| 639378 | 7153748 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $321.00 |
| 726506 | 7153773 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $916.00 |
| 633608 | 7154081 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $191.00 |
| 639406 | 7154083 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $523.00 |
| 479779 | 7154093 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $404.00 |
| 479905 | 7154094 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $806.00 |
| 437778 | 7154097 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $104.00 |
| 437828 | 7154098 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $554.20 |
| 744806 | 7154119 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $109.00 |
| 744807 | 7154120 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $292.00 |
| 479959 | 7154297 | 10/5/2018 | 10/21/2018 | 10/5/2018 | $220.00 |
| 734428 | 7157912 | 10/5/2018 | 10/21/2018 | 10/4/2018 | $118.00 |

| | | | | | |
|---|---|---|---|---|---|
| 412125 | 7077910 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $292.00 |
| 705012 | 7077915 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $321.00 |
| 568379 | 7092003 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $125.00 |
| 702215 | 7109510 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $292.00 |
| 687203 | 7109520 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $387.85 |
| 711945 | 7113988 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $598.00 |
| 689562 | 7116566 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $130.00 |
| 577487 | 7121710 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $493.00 |
| 714018 | 7122174 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $292.00 |
| 556631 | 7124581 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $109.00 |
| 682875 | 7126630 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $372.00 |
| 703717 | 7127073 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $113.00 |
| 703718 | 7127074 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $78.00 |
| 632492 | 7127682 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $130.00 |
| 557333 | 7127687 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $476.00 |
| 579435 | 7128922 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $125.00 |
| 492973 | 7128929 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $113.00 |
| 432141 | 7129469 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $130.00 |
| 579620 | 7129469 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $351.00 |
| 420356 | 7129475 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $448.00 |
| 579701 | 7129811 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $466.00 |
| 683925 | 7130027 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $363.00 |
| 420546 | 7130028 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $292.00 |
| 683995 | 7130178 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $220.00 |
| 715535 | 7130355 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $493.00 |
| 467072 | 7131124 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $401.00 |
| 580145 | 7131548 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $523.00 |
| 580170 | 7131549 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $110.00 |
| 684295 | 7131553 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $363.00 |
| 420634 | 7131554 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $321.00 |
| 591272 | 7131555 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $790.00 |
| 557963 | 7131832 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $698.00 |
| 704178 | 7131834 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $277.00 |
| 704180 | 7131835 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $104.00 |
| 684425 | 7131844 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $411.25 |
| 420784 | 7131846 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $121.00 |
| 493291 | 7131847 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $220.00 |
| 591460 | 7132074 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $404.00 |
| 629725 | 7132075 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $554.20 |
| 692607 | 7132076 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $534.00 |
| 591551 | 7132212 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $321.00 |
| 492487 | 7132477 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $554.20 |
| 580580 | 7132487 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $466.00 |
| 580628 | 7132488 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $476.00 |
| 692845 | 7132494 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $125.00 |
| 558269 | 7132719 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $220.00 |
| 475438 | 7132723 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $363.00 |
| 493599 | 7132735 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $401.00 |
| 591712 | 7132736 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $478.00 |
| 716041 | 7132738 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $363.00 |
| 716119 | 7132739 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $878.00 |
| 692807 | 7132969 | 10/8/2018 | 10/24/2018 | 10/9/2018 | $700.00 |
| 558453 | 7132984 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $321.00 |
| 580972 | 7132991 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $294.00 |
| 581004 | 7132992 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $292.00 |
| 685229 | 7133000 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $744.00 |
| 629781 | 7133005 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $534.00 |
| 704479 | 7133232 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $404.00 |
| 467692 | 7133234 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $381.00 |
| 421223 | 7133238 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $78.00 |
| 493691 | 7133240 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $130.00 |
| 493766 | 7133241 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $127.00 |
| 592016 | 7133244 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $404.00 |
| 592065 | 7133245 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $200.00 |
| 693191 | 7133251 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $466.00 |
| 693195 | 7133252 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $205.00 |
| 693221 | 7133253 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $493.00 |
| 693228 | 7133254 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $534.00 |
| 421340 | 7134372 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $109.00 |
| 435254 | 7137336 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $554.20 |
| 581362 | 7137342 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $351.00 |
| 581367 | 7137343 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $554.20 |
| 685514 | 7137357 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $1,148.00 |
| 685601 | 7137358 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $344.00 |
| 592218 | 7137365 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $1,183.00 |
| 592219 | 7137366 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $292.00 |
| 716578 | 7137371 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $292.00 |
| 472719 | 7137374 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $381.00 |
| 492652 | 7139251 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $774.20 |
| 558948 | 7139266 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $109.00 |
| 558961 | 7139267 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $774.20 |
| 704649 | 7139269 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $378.00 |
| 704659 | 7139270 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $563.00 |

| | | | | | |
|---|---|---|---|---|---|
| 508458 | 7139274 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $554.20 |
| 685829 | 7139291 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $104.00 |
| 421530 | 7139293 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $523.00 |
| 421582 | 7139294 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $130.00 |
| 493928 | 7139296 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $523.00 |
| 493943 | 7139297 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $130.00 |
| 592254 | 7139302 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $363.00 |
| 592310 | 7139303 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $451.00 |
| 592379 | 7139304 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $363.00 |
| 592436 | 7139305 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $451.00 |
| 693556 | 7139312 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $229.00 |
| 435789 | 7141490 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $523.00 |
| 685931 | 7141497 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $387.85 |
| 421729 | 7141503 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $554.20 |
| 494034 | 7141504 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $451.00 |
| 494044 | 7141505 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $451.00 |
| 592511 | 7141509 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $774.20 |
| 592631 | 7141511 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $493.00 |
| 592651 | 7141512 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $534.00 |
| 693677 | 7141514 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $446.00 |
| 717000 | 7141516 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $321.00 |
| 472869 | 7141517 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $493.00 |
| 421824 | 7145139 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $404.00 |
| 629207 | 7148427 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $1,729.00 |
| 704810 | 7149696 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $476.00 |
| 473430 | 7149718 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $554.20 |
| 730535 | 7149720 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $292.00 |
| 559525 | 7150305 | 10/8/2018 | 10/24/2018 | 10/4/2018 | $401.00 |
| 446189 | 7152597 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $554.20 |
| 479093 | 7153232 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $125.00 |
| 509329 | 7153755 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $476.00 |
| 509362 | 7153756 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $554.20 |
| 531795 | 7153763 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $623.00 |
| 693088 | 7154084 | 10/8/2018 | 10/24/2018 | 10/9/2018 | $554.20 |
| 731267 | 7154118 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $554.20 |
| 693094 | 7154295 | 10/8/2018 | 10/24/2018 | 10/9/2018 | $292.00 |
| 532024 | 7154298 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $774.20 |
| 480095 | 7156132 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $554.20 |
| 480220 | 7156133 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $470.00 |
| 480420 | 7156987 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $554.20 |
| 480620 | 7156988 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $351.00 |
| 446668 | 7157005 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $703.25 |
| 480752 | 7157358 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $205.00 |
| 480771 | 7157359 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $292.00 |
| 480890 | 7157360 | 10/8/2018 | 10/24/2018 | 10/8/2018 | $623.00 |
| 176370 | 6865441 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $543.00 |
| 452820 | 7014717 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $723.00 |
| 486285 | 7028864 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $361.00 |
| 463954 | 7055454 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $271.00 |
| 526248 | 7055591 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $524.00 |
| 416982 | 7069095 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $411.25 |
| 529067 | 7077067 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $180.00 |
| 438008 | 7078934 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $110.00 |
| 726364 | 7085014 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $209.00 |
| 182298 | 7085431 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $1,148.00 |
| 527936 | 7094375 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $407.00 |
| 744369 | 7096894 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $277.00 |
| 420671 | 7099000 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $200.00 |
| 585108 | 7104423 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $480.00 |
| 536327 | 7110022 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $411.25 |
| 690927 | 7112344 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $130.00 |
| 551868 | 7113984 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $270.00 |
| 536721 | 7114924 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $100.00 |
| 467216 | 7115151 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $130.00 |
| 681783 | 7115167 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $321.00 |
| 469851 | 7115174 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $401.00 |
| 531956 | 7116537 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $411.25 |
| 184057 | 7121958 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $790.00 |
| 422963 | 7122038 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $313.98 |
| 402526 | 7124575 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $411.25 |
| 490465 | 7126616 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $411.25 |
| 747768 | 7127084 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $774.20 |
| 512691 | 7127500 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 469339 | 7128916 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $493.00 |
| 537923 | 7128919 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $277.00 |
| 539535 | 7128925 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $454.00 |
| 491099 | 7129458 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $579.00 |
| 488903 | 7129461 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $493.00 |
| 469408 | 7129463 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $534.00 |
| 537976 | 7129467 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $401.00 |
| 537986 | 7129468 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $381.00 |
| 627257 | 7129805 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $534.00 |
| 747242 | 7129806 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $372.00 |

| | | | | | |
|---|---|---|---|---|---|
| 538038 | 7129809 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $774.00 |
| 513192 | 7129815 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $329.00 |
| 667188 | 7129816 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $1,212.00 |
| 529742 | 7129817 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $169.00 |
| 538097 | 7130351 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $523.00 |
| 538098 | 7130352 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $220.00 |
| 532571 | 7131118 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $381.00 |
| 403002 | 7131541 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $130.00 |
| 492440 | 7131542 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $623.00 |
| 538160 | 7131545 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $104.00 |
| 538181 | 7131546 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $1,024.00 |
| 748361 | 7131557 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $554.20 |
| 691300 | 7131558 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $321.00 |
| 469744 | 7131836 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $109.00 |
| 538284 | 7131838 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 685918 | 7131843 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $466.00 |
| 564865 | 7131848 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $130.00 |
| 748374 | 7131850 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $567.25 |
| 556621 | 7132061 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $381.00 |
| 538321 | 7132066 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $623.00 |
| 433364 | 7132071 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $200.00 |
| 565053 | 7132072 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $187.00 |
| 565079 | 7132073 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $329.00 |
| 748483 | 7132077 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $534.00 |
| 748496 | 7132078 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $534.00 |
| 532693 | 7132478 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $216.00 |
| 591077 | 7132479 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $292.00 |
| 591078 | 7132480 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $109.00 |
| 591085 | 7132481 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $292.00 |
| 538339 | 7132484 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $381.00 |
| 538346 | 7132485 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $240.00 |
| 538348 | 7132486 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 540440 | 7132491 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $404.00 |
| 472162 | 7132496 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $109.00 |
| 729540 | 7132714 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $411.25 |
| 729541 | 7132715 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $321.00 |
| 591108 | 7132716 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $422.00 |
| 538394 | 7132722 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $523.00 |
| 433683 | 7132729 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 433690 | 7132730 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $162.00 |
| 686288 | 7132732 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 748608 | 7132737 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $359.00 |
| 667448 | 7132745 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $401.00 |
| 628260 | 7132979 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $493.00 |
| 538425 | 7132987 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $324.00 |
| 446089 | 7132989 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $363.00 |
| 446127 | 7132990 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 514019 | 7132999 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $478.00 |
| 565408 | 7133004 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $145.00 |
| 184887 | 7133187 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $554.00 |
| 492049 | 7133227 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $411.25 |
| 747864 | 7133229 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $451.00 |
| 565656 | 7133242 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $534.00 |
| 565832 | 7133243 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $1,111.00 |
| 629800 | 7133249 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $476.00 |
| 629829 | 7133250 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $271.00 |
| 530029 | 7133259 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $169.00 |
| 491110 | 7137317 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $127.00 |
| 532852 | 7137318 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $234.99 |
| 532855 | 7137319 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $266.00 |
| 532880 | 7137321 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $359.00 |
| 557455 | 7137322 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $802.00 |
| 628602 | 7137326 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $2,366.00 |
| 628626 | 7137327 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $404.00 |
| 628650 | 7137328 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 470444 | 7137331 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $381.00 |
| 470451 | 7137332 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $113.00 |
| 470467 | 7137333 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $919.00 |
| 470477 | 7137334 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $534.00 |
| 435330 | 7137337 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $451.00 |
| 446422 | 7137341 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $200.00 |
| 514243 | 7137353 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 514260 | 7137355 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $329.00 |
| 685709 | 7137359 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $363.00 |
| 552255 | 7137363 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $191.00 |
| 566120 | 7137364 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $466.00 |
| 748961 | 7137370 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $743.00 |
| 667591 | 7137379 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $1,254.00 |
| 667601 | 7137380 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $808.00 |
| 667604 | 7137381 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $130.00 |
| 530067 | 7137384 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $245.00 |
| 492660 | 7139252 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $836.00 |
| 492695 | 7139253 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $104.00 |

| | | | | | |
|---|---|---|---|---|---|
| 492696 | 7139254 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $277.00 |
| 492703 | 7139255 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $277.00 |
| 492704 | 7139256 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $104.00 |
| 729795 | 7139259 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $493.00 |
| 628668 | 7139261 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $200.00 |
| 538556 | 7139275 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $736.00 |
| 538567 | 7139276 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $318.00 |
| 538608 | 7139277 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $1,404.20 |
| 434943 | 7139285 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $523.00 |
| 566311 | 7139298 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $804.68 |
| 566343 | 7139299 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $534.00 |
| 566353 | 7139300 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $534.00 |
| 566419 | 7139301 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $493.00 |
| 749071 | 7139313 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $774.20 |
| 749115 | 7139314 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $554.20 |
| 749127 | 7139315 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $743.00 |
| 472807 | 7139317 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $476.00 |
| 184907 | 7141194 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $1,248.00 |
| 184909 | 7141196 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $1,148.00 |
| 492714 | 7141484 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $466.00 |
| 628805 | 7141485 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $351.00 |
| 592190 | 7141486 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $596.00 |
| 514686 | 7141494 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 685881 | 7141496 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $782.00 |
| 566671 | 7141506 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $554.20 |
| 566693 | 7141507 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $404.17 |
| 566782 | 7141508 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $127.00 |
| 592574 | 7141510 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $404.00 |
| 749222 | 7141515 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $205.00 |
| 667644 | 7141520 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 445617 | 7141524 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $359.00 |
| 538643 | 7145129 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $321.00 |
| 567031 | 7145131 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $554.20 |
| 492558 | 7145133 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $254.00 |
| 492717 | 7145134 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $476.00 |
| 629953 | 7145140 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $220.00 |
| 744457 | 7145143 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $554.20 |
| 729865 | 7147455 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $404.00 |
| 748165 | 7147457 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $562.00 |
| 748181 | 7147458 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $476.00 |
| 446797 | 7147464 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 687063 | 7147470 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $404.00 |
| 687064 | 7147471 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $370.00 |
| 687144 | 7147472 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $110.00 |
| 749342 | 7147476 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $78.00 |
| 639326 | 7147478 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $220.00 |
| 723576 | 7148425 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $703.25 |
| 591300 | 7148426 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $237.00 |
| 508714 | 7148429 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $381.00 |
| 582246 | 7148432 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $363.00 |
| 687250 | 7148438 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 687282 | 7148439 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $363.00 |
| 567278 | 7148441 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $329.00 |
| 749381 | 7148442 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $700.00 |
| 667731 | 7148448 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $534.00 |
| 492780 | 7149686 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $478.00 |
| 492791 | 7149687 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 558682 | 7149688 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $493.00 |
| 748341 | 7149691 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $401.00 |
| 470937 | 7149698 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $127.00 |
| 704380 | 7149700 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $534.00 |
| 436760 | 7149701 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $205.00 |
| 538808 | 7149702 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $404.00 |
| 567506 | 7149714 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $277.00 |
| 749488 | 7149717 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $554.20 |
| 530215 | 7149721 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $721.00 |
| 530216 | 7149722 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $290.00 |
| 530217 | 7149723 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $356.00 |
| 530218 | 7149724 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $141.00 |
| 184914 | 7150237 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $790.00 |
| 184915 | 7150238 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $1,148.00 |
| 184916 | 7150239 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $919.00 |
| 403553 | 7150299 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $78.00 |
| 492707 | 7150300 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $743.00 |
| 533015 | 7150301 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $404.00 |
| 591320 | 7150302 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $220.00 |
| 629355 | 7150303 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 538815 | 7150307 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $401.00 |
| 582504 | 7150309 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $229.00 |
| 435969 | 7150312 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $363.00 |
| 541691 | 7150313 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $554.20 |
| 541693 | 7150314 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $623.00 |
| 541769 | 7150315 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |

| | | | | | |
|---|---|---|---|---|---|
| 687558 | 7150317 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 593287 | 7150321 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $277.00 |
| 667763 | 7150330 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $700.00 |
| 530246 | 7150331 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $649.00 |
| 530262 | 7150332 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $1,180.00 |
| 687634 | 7150550 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $401.00 |
| 593434 | 7150552 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $130.00 |
| 717627 | 7150554 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $493.00 |
| 533041 | 7152577 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $401.00 |
| 437466 | 7152588 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $596.00 |
| 436128 | 7152590 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 541959 | 7152591 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $554.20 |
| 687712 | 7152592 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $162.00 |
| 424829 | 7152595 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $750.00 |
| 582838 | 7153234 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $439.00 |
| 542119 | 7153238 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $425.00 |
| 686857 | 7153239 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $554.20 |
| 593613 | 7153243 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $145.00 |
| 667857 | 7153251 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $404.00 |
| 471225 | 7153749 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $476.00 |
| 471275 | 7153750 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $381.00 |
| 436470 | 7153764 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $127.00 |
| 593702 | 7153767 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $554.20 |
| 697000 | 7153771 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $401.00 |
| 744750 | 7153774 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $130.00 |
| 744764 | 7153775 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $806.00 |
| 185586 | 7154010 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $245.00 |
| 471290 | 7154087 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $534.00 |
| 531982 | 7154100 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $554.20 |
| 436711 | 7154101 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $292.00 |
| 436800 | 7154102 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $554.20 |
| 688065 | 7154103 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $554.20 |
| 425001 | 7154115 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $292.00 |
| 542333 | 7154299 | 10/9/2018 | 10/25/2018 | 10/5/2018 | $156.00 |
| 730256 | 7156120 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $127.00 |
| 688193 | 7156137 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $130.00 |
| 688194 | 7156138 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $404.00 |
| 687360 | 7156140 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $200.00 |
| 744861 | 7156142 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $205.00 |
| 630385 | 7156977 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $130.00 |
| 509764 | 7156982 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $321.00 |
| 704766 | 7156983 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $125.00 |
| 437656 | 7156990 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $359.00 |
| 438096 | 7156991 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $401.00 |
| 688305 | 7156994 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $277.00 |
| 688360 | 7156995 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $351.00 |
| 594204 | 7156998 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $130.00 |
| 730303 | 7157350 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $493.00 |
| 688511 | 7157364 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $220.00 |
| 425162 | 7157367 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $476.00 |
| 185615 | 7157569 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $554.00 |
| 630720 | 7157615 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $281.00 |
| 510063 | 7157618 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $554.20 |
| 704885 | 7157619 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $623.00 |
| 438365 | 7157621 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $1,174.00 |
| 594490 | 7157636 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $466.00 |
| 731647 | 7157643 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $493.00 |
| 594688 | 7157938 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $1,178.20 |
| 631464 | 7160291 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $162.00 |
| 438841 | 7160300 | 10/9/2018 | 10/25/2018 | 10/9/2018 | $145.00 |
| 423812 | 7064743 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $986.00 |
| 740605 | 7075924 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $277.00 |
| 740606 | 7075925 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $84.00 |
| 740607 | 7075926 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $292.00 |
| 740608 | 7075927 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $89.00 |
| 503282 | 7076367 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $381.00 |
| 404430 | 7116560 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $1,590.00 |
| 730485 | 7126621 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $381.00 |
| 747104 | 7127684 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $130.00 |
| 512920 | 7128927 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $411.25 |
| 599689 | 7131556 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $411.25 |
| 599797 | 7131849 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $220.00 |
| 529895 | 7132087 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $1,011.00 |
| 731396 | 7132482 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $381.00 |
| 513846 | 7132493 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $145.00 |
| 744248 | 7132504 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $292.00 |
| 409172 | 7133002 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $421.00 |
| 600189 | 7133246 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $401.00 |
| 600238 | 7133247 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $387.85 |
| 600310 | 7133248 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $446.00 |
| 576250 | 7133257 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $162.00 |
| 600401 | 7133445 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $476.00 |
| 600523 | 7137367 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $410.00 |

| | | | | | |
|---|---|---|---|---|---|
| 600573 | 7137369 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $623.00 |
| 591211 | 7139260 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $363.00 |
| 731777 | 7139263 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $554.20 |
| 600589 | 7139306 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $404.00 |
| 600689 | 7139307 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $1,126.00 |
| 600736 | 7139309 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $363.00 |
| 600762 | 7139310 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $1,148.00 |
| 629909 | 7139311 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $451.00 |
| 576747 | 7139320 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $850.00 |
| 530398 | 7141493 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $229.00 |
| 685875 | 7141495 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $401.00 |
| 410172 | 7141500 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $596.00 |
| 693646 | 7141513 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $554.20 |
| 410530 | 7147473 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $411.25 |
| 410534 | 7147474 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $110.00 |
| 410604 | 7147475 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $401.00 |
| 410691 | 7148440 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $351.00 |
| 748338 | 7149690 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $476.00 |
| 686499 | 7149709 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $113.00 |
| 410806 | 7149710 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $404.00 |
| 410820 | 7149711 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $363.00 |
| 410858 | 7149712 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $319.00 |
| 410975 | 7149713 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $1,194.00 |
| 601117 | 7149715 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $493.00 |
| 694079 | 7149716 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $596.00 |
| 478457 | 7150308 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $109.00 |
| 515141 | 7150318 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $109.00 |
| 411086 | 7150319 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $567.25 |
| 601223 | 7150322 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $260.00 |
| 601225 | 7150323 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $130.00 |
| 744639 | 7150334 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $363.00 |
| 601304 | 7150553 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $774.20 |
| 404776 | 7150963 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $401.00 |
| 437118 | 7152584 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $554.20 |
| 437136 | 7152585 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $292.00 |
| 686798 | 7152593 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $281.00 |
| 744667 | 7152598 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $804.68 |
| 744668 | 7152599 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $850.00 |
| 538893 | 7153225 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $277.00 |
| 538913 | 7153226 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $381.00 |
| 538939 | 7153227 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $425.00 |
| 538942 | 7153228 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $425.00 |
| 538951 | 7153229 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $370.00 |
| 538958 | 7153230 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $370.00 |
| 411510 | 7153240 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $401.00 |
| 630053 | 7153244 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $113.00 |
| 694581 | 7153245 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $401.00 |
| 694630 | 7153246 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $382.00 |
| 732580 | 7153747 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $351.00 |
| 437871 | 7153759 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $451.00 |
| 538990 | 7153760 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $236.00 |
| 539002 | 7153761 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $411.25 |
| 601483 | 7153768 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $596.00 |
| 694664 | 7153769 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $292.00 |
| 185588 | 7154012 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $704.00 |
| 437942 | 7154090 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $109.00 |
| 539053 | 7154091 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $726.00 |
| 539060 | 7154092 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $381.00 |
| 411990 | 7154104 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $125.00 |
| 601609 | 7154108 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $767.00 |
| 630070 | 7154110 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $404.00 |
| 694782 | 7154111 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $277.00 |
| 539065 | 7154296 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $478.00 |
| 694926 | 7154301 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $381.00 |
| 593607 | 7156125 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $314.00 |
| 539116 | 7156130 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $554.20 |
| 539125 | 7156131 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $351.00 |
| 688284 | 7156139 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $127.00 |
| 539152 | 7156984 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $700.00 |
| 668076 | 7157002 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $292.00 |
| 630696 | 7157352 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $523.00 |
| 744919 | 7157371 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $401.00 |
| 185616 | 7157570 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $903.00 |
| 691891 | 7157617 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $359.00 |
| 695453 | 7157637 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $647.00 |
| 727678 | 7157645 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $451.00 |
| 744970 | 7157646 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $1,044.00 |
| 438431 | 7157765 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $554.20 |
| 695553 | 7157939 | 10/10/2018 | 10/26/2018 | 10/8/2018 | $404.00 |
| 593823 | 7159010 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $401.00 |
| 539337 | 7159011 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $200.00 |
| 688695 | 7159016 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $292.00 |
| 732980 | 7159490 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $827.00 |

| | | | | | |
|---|---|---|---|---|---|
| 732992 | 7159491 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $226.00 |
| 481636 | 7159500 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $554.20 |
| 533774 | 7159503 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $956.00 |
| 533852 | 7159504 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $125.00 |
| 728101 | 7159518 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $363.00 |
| 728130 | 7159519 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $554.20 |
| 745030 | 7159520 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $554.20 |
| 745037 | 7159521 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $78.00 |
| 745041 | 7159522 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $554.20 |
| 539401 | 7159937 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $321.00 |
| 579151 | 7159958 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $401.00 |
| 728261 | 7159961 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $294.00 |
| 534096 | 7160301 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $292.00 |
| 579186 | 7160317 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $774.20 |
| 579353 | 7160318 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $236.00 |
| 728351 | 7160321 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $401.00 |
| 745111 | 7160323 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $466.00 |
| 591616 | 7161613 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $109.00 |
| 439065 | 7161622 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $478.00 |
| 732196 | 7161631 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $401.00 |
| 631765 | 7162011 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $130.00 |
| 632008 | 7162012 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $121.00 |
| 439161 | 7162026 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $404.00 |
| 404945 | 7162047 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $554.20 |
| 404957 | 7162048 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $700.00 |
| 728740 | 7162049 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $802.00 |
| 745152 | 7162050 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $113.00 |
| 632108 | 7162385 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $321.00 |
| 728877 | 7162423 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $478.00 |
| 728881 | 7162424 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $623.00 |
| 745210 | 7162426 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $579.00 |
| 185735 | 7162582 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $704.00 |
| 729024 | 7162673 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $523.00 |
| 729074 | 7162674 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $623.00 |
| 745235 | 7162675 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $554.20 |
| 745239 | 7162676 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $292.00 |
| 439520 | 7163104 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $199.00 |
| 729343 | 7163117 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $493.00 |
| 439791 | 7163390 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $363.00 |
| 729602 | 7163421 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $292.00 |
| 745296 | 7163422 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $476.00 |
| 745314 | 7163423 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $554.20 |
| 632952 | 7163696 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $130.00 |
| 448352 | 7163746 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $523.00 |
| 745338 | 7163749 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $125.00 |
| 745352 | 7163750 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $1,557.00 |
| 730181 | 7164247 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $292.00 |
| 484685 | 7164803 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $104.00 |
| 405125 | 7164857 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $401.00 |
| 448638 | 7164858 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $740.00 |
| 448651 | 7164859 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $466.00 |
| 448660 | 7164860 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $404.00 |
| 448665 | 7164861 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $554.20 |
| 730375 | 7164862 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $387.85 |
| 633523 | 7165148 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $344.00 |
| 485113 | 7165167 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $554.20 |
| 485203 | 7165168 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $404.00 |
| 485223 | 7165169 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $303.00 |
| 440490 | 7165175 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $351.00 |
| 440502 | 7165176 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $351.00 |
| 448769 | 7165214 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $523.00 |
| 730679 | 7165215 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $363.00 |
| 730720 | 7165216 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $125.00 |
| 485393 | 7165468 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $411.25 |
| 485416 | 7165469 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $554.20 |
| 448876 | 7165503 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $1,590.00 |
| 730888 | 7165504 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $226.00 |
| 448949 | 7165705 | 10/10/2018 | 10/26/2018 | 10/10/2018 | $363.00 |
| 470749 | 7121725 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $493.00 |
| 460390 | 7125204 | 10/11/2018 | 10/27/2018 | 10/4/2018 | $130.00 |
| 434810 | 7131129 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $113.00 |
| 704155 | 7131833 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $363.00 |
| 460564 | 7132734 | 10/11/2018 | 10/27/2018 | 10/4/2018 | $476.00 |
| 460577 | 7133003 | 10/11/2018 | 10/27/2018 | 10/4/2018 | $130.00 |
| 184885 | 7133185 | 10/11/2018 | 10/27/2018 | 10/4/2018 | $890.00 |
| 704462 | 7133231 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $130.00 |
| 460584 | 7133239 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $401.00 |
| 460616 | 7137361 | 10/11/2018 | 10/27/2018 | 10/4/2018 | $277.00 |
| 460617 | 7137362 | 10/11/2018 | 10/27/2018 | 10/4/2018 | $104.00 |
| 592151 | 7139268 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $554.20 |
| 460644 | 7139295 | 10/11/2018 | 10/27/2018 | 10/4/2018 | $523.00 |
| 704696 | 7141487 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $324.00 |
| 724845 | 7141525 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $466.00 |

| | | | | | |
|---|---|---|---|---|---|
| 559400 | 7149693 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $554.20 |
| 559409 | 7149694 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $554.20 |
| 559417 | 7149695 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $554.20 |
| 438443 | 7149697 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $878.00 |
| 422285 | 7150320 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $411.25 |
| 492857 | 7152576 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $843.00 |
| 559617 | 7152578 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $292.00 |
| 422362 | 7152594 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $664.00 |
| 422447 | 7153241 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $534.00 |
| 577842 | 7153248 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $277.00 |
| 577892 | 7153249 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $554.20 |
| 600220 | 7153250 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $554.20 |
| 493432 | 7153743 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $130.00 |
| 422511 | 7153765 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $790.00 |
| 422513 | 7153766 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $200.00 |
| 473834 | 7153772 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $539.00 |
| 748701 | 7154082 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $534.00 |
| 559940 | 7154085 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $466.00 |
| 422573 | 7154105 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $523.00 |
| 718101 | 7154114 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $381.00 |
| 473932 | 7154117 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $843.00 |
| 492939 | 7154291 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $401.00 |
| 718131 | 7154302 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $1,055.00 |
| 578216 | 7154303 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $446.00 |
| 437015 | 7156136 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $109.00 |
| 474043 | 7156141 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $404.00 |
| 560101 | 7156980 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $401.00 |
| 474126 | 7157001 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $1,506.00 |
| 634826 | 7157004 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $476.00 |
| 492988 | 7157344 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $529.17 |
| 439055 | 7157357 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $493.00 |
| 437204 | 7157363 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $554.20 |
| 748966 | 7157616 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $623.00 |
| 437374 | 7157624 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $554.20 |
| 422981 | 7157632 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $199.00 |
| 423017 | 7157633 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $220.00 |
| 474343 | 7157640 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $404.00 |
| 578698 | 7157641 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $774.20 |
| 578702 | 7157642 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $363.00 |
| 437480 | 7157766 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $554.20 |
| 423101 | 7159019 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $125.00 |
| 727992 | 7159517 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $700.00 |
| 705571 | 7160292 | 10/11/2018 | 10/27/2018 | 10/9/2018 | $191.00 |
| 745266 | 7163118 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $125.00 |
| 745267 | 7163119 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $104.00 |
| 732769 | 7163420 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $127.00 |
| 185748 | 7163940 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $1,750.00 |
| 730394 | 7164863 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $314.00 |
| 733452 | 7165210 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $478.00 |
| 635119 | 7165502 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $257.00 |
| 448987 | 7167247 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $554.20 |
| 731408 | 7168178 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $401.00 |
| 731657 | 7169721 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $378.00 |
| 731685 | 7169722 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $478.00 |
| 731754 | 7169723 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $554.20 |
| 732017 | 7170185 | 10/11/2018 | 10/27/2018 | 10/11/2018 | $321.00 |
| 411331 | 7034986 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $664.00 |
| 503325 | 7076368 | 10/12/2018 | 10/28/2018 | 10/9/2018 | $1,590.00 |
| 419200 | 7104708 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $118.00 |
| 679219 | 7113982 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $277.00 |
| 629599 | 7127705 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $130.00 |
| 446373 | 7137340 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $401.00 |
| 691435 | 7145132 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $363.00 |
| 730195 | 7145141 | 10/12/2018 | 10/28/2018 | 10/12/2018 | $401.00 |
| 541583 | 7148437 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $401.00 |
| 691484 | 7150324 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $229.00 |
| 593392 | 7150551 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $623.00 |
| 493113 | 7153220 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $240.00 |
| 533114 | 7153221 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $534.00 |
| 559193 | 7153222 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $109.00 |
| 568078 | 7153242 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $378.00 |
| 559245 | 7153744 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $113.00 |
| 691545 | 7153770 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $534.00 |
| 185587 | 7154011 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $790.00 |
| 533166 | 7154078 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $404.00 |
| 533167 | 7154079 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $130.00 |
| 559481 | 7154080 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $321.00 |
| 568408 | 7154106 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $463.00 |
| 568564 | 7154107 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $277.00 |
| 493673 | 7154292 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $401.00 |
| 542345 | 7154727 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $281.00 |
| 471434 | 7156121 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $448.00 |
| 447870 | 7156134 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $404.00 |

| | | | | | |
|---|---|---|---|---|---|
| 447922 | 7156135 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $623.00 |
| 722010 | 7156978 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $1,068.00 |
| 568835 | 7156997 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $554.20 |
| 731445 | 7157003 | 10/12/2018 | 10/28/2018 | 10/12/2018 | $451.00 |
| 496259 | 7157345 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $270.00 |
| 496305 | 7157346 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $850.00 |
| 533297 | 7157347 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $277.00 |
| 559974 | 7157348 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $458.00 |
| 560014 | 7157349 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $109.00 |
| 471583 | 7157354 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $623.00 |
| 471626 | 7157355 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $493.00 |
| 448187 | 7157361 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $1,108.00 |
| 744915 | 7157370 | 10/12/2018 | 10/28/2018 | 10/12/2018 | $562.00 |
| 496421 | 7157613 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $321.00 |
| 496471 | 7157614 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $401.00 |
| 437416 | 7157625 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $292.00 |
| 569283 | 7157634 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $110.00 |
| 569311 | 7157635 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $351.00 |
| 560327 | 7157763 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $104.00 |
| 446935 | 7157769 | 10/12/2018 | 10/28/2018 | 10/12/2018 | $271.00 |
| 403952 | 7159004 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $104.00 |
| 722181 | 7159008 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $381.00 |
| 437608 | 7159015 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $237.00 |
| 474461 | 7159021 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $404.00 |
| 560689 | 7159489 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $774.20 |
| 569674 | 7159511 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $401.00 |
| 497034 | 7159926 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $476.00 |
| 438044 | 7159941 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $363.00 |
| 688232 | 7159944 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $156.00 |
| 569889 | 7159948 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $145.00 |
| 569924 | 7159949 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $623.00 |
| 594943 | 7159950 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $130.00 |
| 630195 | 7159951 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $466.00 |
| 185640 | 7160251 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $919.00 |
| 543175 | 7160304 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $78.00 |
| 516558 | 7160306 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $404.00 |
| 595108 | 7160311 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $507.00 |
| 570268 | 7160432 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $404.00 |
| 595146 | 7160433 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $446.00 |
| 595155 | 7160434 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $220.00 |
| 516604 | 7161627 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $292.00 |
| 516670 | 7161628 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $623.00 |
| 634144 | 7162013 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $523.00 |
| 516705 | 7162032 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $624.00 |
| 516718 | 7162033 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $292.00 |
| 688602 | 7162034 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $329.00 |
| 516868 | 7162404 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $321.00 |
| 516895 | 7162656 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $625.00 |
| 634286 | 7163370 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $401.00 |
| 749554 | 7163371 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $200.00 |
| 689386 | 7163398 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $686.00 |
| 689447 | 7163399 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $127.00 |
| 749683 | 7163700 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $554.20 |
| 689540 | 7163720 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $404.17 |
| 689569 | 7163721 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $294.00 |
| 749746 | 7163996 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $386.00 |
| 749835 | 7164789 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $381.00 |
| 749867 | 7164790 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $919.00 |
| 517638 | 7164829 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $109.00 |
| 517721 | 7164830 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $774.20 |
| 517801 | 7164831 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $672.00 |
| 690002 | 7164832 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $404.00 |
| 518065 | 7165698 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $130.00 |
| 733692 | 7167246 | 10/12/2018 | 10/28/2018 | 10/11/2018 | $329.00 |
| 745541 | 7167249 | 10/12/2018 | 10/28/2018 | 10/12/2018 | $130.00 |
| 449113 | 7168177 | 10/12/2018 | 10/28/2018 | 10/12/2018 | $363.00 |
| 745575 | 7168179 | 10/12/2018 | 10/28/2018 | 10/12/2018 | $623.00 |
| 745635 | 7168180 | 10/12/2018 | 10/28/2018 | 10/12/2018 | $1,590.00 |
| 733978 | 7170179 | 10/12/2018 | 10/28/2018 | 10/11/2018 | $782.00 |
| 449376 | 7170183 | 10/12/2018 | 10/28/2018 | 10/12/2018 | $236.00 |
| 449388 | 7170184 | 10/12/2018 | 10/28/2018 | 10/12/2018 | $523.00 |
| 745745 | 7170936 | 10/12/2018 | 10/28/2018 | 10/12/2018 | $292.00 |
| 735609 | 7175090 | 10/12/2018 | 10/28/2018 | 10/10/2018 | $118.00 |
| 468014 | 7147462 | 10/15/2018 | 10/31/2018 | 10/11/2018 | $404.00 |
| 468394 | 7152586 | 10/15/2018 | 10/31/2018 | 10/11/2018 | $381.00 |
| 468828 | 7156128 | 10/15/2018 | 10/31/2018 | 10/11/2018 | $130.00 |
| 469302 | 7159497 | 10/15/2018 | 10/31/2018 | 10/11/2018 | $598.00 |
| 470130 | 7163380 | 10/15/2018 | 10/31/2018 | 10/11/2018 | $130.00 |
| 470338 | 7164005 | 10/15/2018 | 10/31/2018 | 10/11/2018 | $774.20 |
| 733367 | 7164856 | 10/15/2018 | 10/31/2018 | 10/15/2018 | $744.00 |

Balance Due
$1,055.00
$630.00
$618.00
$761.00
$904.00
$856.00
$1,046.00
$904.00
$999.00
$571.00
$808.00
$1,284.00
$286.00
$665.00
$1,016.00
$809.00
$143.00
$950.00
$856.00
$809.00
$523.00
$808.00
$1,095.00
$903.00
$999.00
$808.00
$479.00
$413.00
$963.00
$571.00
$950.00
$12,861.00
$1,050.00
$535.00
$618.00
$904.00
$584.00
$1,206.00
$363.00
$804.68
$623.00
$89.00
$68.00
$654.20
$554.00
$576.00
$404.00
$321.00
$970.00
$623.00
$361.00
$266.00
$78.00
$401.00
$277.00
$127.00
$401.00
$363.00
$404.00
$191.00
$363.00
$130.00
$523.00
$104.00
$411.25
$127.00
$321.00
$145.00
$110.00
$125.00
$624.00
$220.00
$220.00
$127.00
$281.00
$254.00
$321.00
$404.00
$130.00
$1,228.00
$381.00
$476.00

$534.00
$421.00
$523.00
$381.00
$363.00
$915.00
$554.20
$127.00
$401.00
$363.00
$363.00
$130.00
$523.00
$109.00
$401.00
$493.00
$113.00
$662.00
$983.00
$1,050.00
$321.00
$554.20
$411.25
$401.00
$98.00
$98.00
$196.00
$98.00
$98.00
$98.00
$98.00
$98.00
$98.00
$98.00
$98.00
$98.00
$98.00
$98.00
$98.00
$321.00
$180.00
$351.00
$271.00
$404.00
$691.00
$292.00
$110.00
$411.25
$298.00
$554.20
$426.00
$740.00
$363.00
$292.00
$381.00
$180.00
$321.00
$363.00
$321.00
$109.00
$321.00
$476.00
$843.00
$623.00
$277.00
$489.25
$1,019.00
$588.00
$254.00
$401.00
$598.00
$351.00
$473.00
$191.00
$237.00
$130.00
$130.00
$109.00
$113.00
$359.00
$843.00
$596.00
$109.00

$404.00
$411.25
$478.00
$379.00
$489.25
$324.00
$156.99
$404.00
$382.00
$493.00
$121.00
$543.00
$843.00
$363.00
$113.00
$125.00
$387.85
$130.00
$351.00
$271.00
$1,148.00
$338.00
$363.00
$78.00
$919.00
$277.00
$281.00
$939.00
$118.00
$118.00
$118.00
$118.00
$118.00
$118.00
$554.00
$454.00
$414.00
$782.00
$210.00
$790.00
$804.68
$699.00
$145.00
$619.00
$303.00
$554.20
$130.00
$311.00
$534.00
$1,348.00
$1,488.00
$401.00
$554.20
$476.00
$466.00
$493.00
$554.20
$292.00
$463.00
$118.00
$118.00
$118.00
$118.00
$118.00
$118.00
$200.00
$110.00
$431.00
$623.00
$674.00
$292.00
$402.00
$110.00
$874.00
$456.00
$303.00
$518.00
$401.00
$458.00
$411.25
$401.00
$277.00
$104.00

$963.00
$220.00
$411.25
$109.00
$567.25
$200.00
$321.00
$704.00
$359.00
$401.00
$427.00
$404.00
$292.00
$404.00
$130.00
$401.00
$169.00
$404.00
$187.00
$623.00
$638.00
$363.00
$704.00
$478.00
$292.00
$127.00
$401.00
$363.00
$277.00
$127.00
$125.00
$836.00
$277.00
$523.00
$341.00
$881.00
$567.25
$292.00
$162.00
$191.00
$404.00
$292.00
$363.00
$277.00
$567.25
$523.00
$78.00
$623.00
$401.00
$1,148.00
$919.00
$236.00
$125.00
$351.00
$323.00
$130.00
$321.00
$292.00
$200.00
$523.00
$404.17
$774.20
$529.17
$404.00
$130.00
$774.20
$292.00
$454.00
$476.00
$404.00
$130.00
$363.00
$381.00
$125.00
$351.00
$130.00
$125.00
$363.00
$321.00
$394.00
$245.00
$1,050.00
$363.00

$363.00
$402.34
$312.00
$292.00
$125.00
$130.00
$78.00
$319.00
$130.00
$130.00
$351.00
$121.00
$664.20
$404.00
$404.17
$523.00
$534.00
$448.00
$401.00
$277.00
$110.00
$451.00
$411.25
$109.00
$191.00
$1,079.00
$237.00
$493.00
$318.00
$466.00
$598.00
$292.00
$623.00
$808.00
$381.00
$127.00
$89.00
$271.00
$466.00
$1,148.00
$473.00
$281.00
$125.00
$514.00
$89.00
$754.20
$674.00
$1,050.00
$363.00
$1,328.00
$466.00
$823.00
$908.00
$216.00
$381.00
$363.00
$105.00
$2,043.00
$200.00
$125.00
$84.00
$351.00
$292.00
$411.25
$381.00
$292.00
$723.00
$220.00
$708.00
$554.00
$850.00
$401.00
$463.00
$321.00
$292.00
$109.00
$401.00
$554.00
$1,050.00
$109.00
$145.00
$156.00
$292.00

$145.00
$125.00
$1,398.00
$390.00
$229.00
$363.00
$220.00
$359.00
$554.20
$220.00
$351.00
$404.00
$850.00
$314.00
$321.00
$104.00
$125.00
$104.00
$736.00
$191.00
$381.00
$109.00
$401.00
$292.00
$579.00
$404.00
$567.25
$135.00
$466.00
$843.00
$130.00
$665.00
$321.00
$127.00
$175.00
$404.00
$363.00
$130.00
$476.00
$451.00
$774.20
$401.00
$443.00
$1,174.00
$878.00
$156.00
$378.00
$567.25
$270.00
$321.00
$318.00
$523.00
$466.00
$127.00
$404.00
$401.00
$135.00
$113.00
$381.00
$130.00
$850.00
$448.00
$127.00
$567.25
$363.00
$277.00
$381.00
$750.00
$748.00
$750.00
$125.00
$523.00
$220.00
$843.00
$162.00
$169.00
$304.00
$162.00
$451.00
$277.00
$125.00
$1,126.00
$562.00

$277.00
$493.00
$113.00
$877.00
$1,174.00
$476.00
$401.00
$493.00
$401.00
$277.00
$78.00
$1,148.00
$704.00
$404.00
$130.00
$363.00
$451.00
$292.00
$454.00
$601.00
$277.00
$292.00
$121.00
$774.20
$762.00
$411.25
$277.00
$596.00
$596.00
$404.00
$104.00
$381.00
$130.00
$554.20
$554.00
$451.00
$795.00
$411.25
$478.00
$113.00
$379.00
$554.20
$198.00
$130.00
$125.00
$109.00
$1,221.00
$493.00
$363.00
$823.00
$381.00
$1,143.00
$674.00
$127.00
$381.00
$523.00
$292.00
$704.00
$180.00
$554.20
$292.00
$292.00
$89.00
$473.00
$704.00
$454.00
$381.00
$411.25
$1,506.00
$363.00
$1,516.00
$811.00
$292.00
$104.00
$277.00
$104.00
$411.25
$156.00
$127.00
$321.00
$802.00
$623.00
$220.00

$321.00
$109.00
$850.00
$292.00
$127.00
$226.00
$277.00
$281.00
$220.00
$411.25
$554.20
$476.00
$363.00
$700.00
$505.00
$404.17
$191.00
$198.00
$200.00
$351.00
$381.00
$125.00
$130.00
$277.00
$718.00
$199.00
$790.00
$121.00
$78.00
$454.00
$162.00
$404.17
$381.00
$363.00
$130.00
$113.00
$404.17
$411.25
$277.00
$324.00
$351.00
$125.00
$271.00
$130.00
$404.00
$205.00
$790.00
$363.00
$78.00
$359.00
$744.00
$476.00
$130.00
$130.00
$411.25
$404.00
$130.00
$493.00
$363.00
$493.00
$130.00
$411.25
$130.00
$647.00
$130.00
$277.00
$292.00
$523.00
$127.00
$1,400.00
$688.00
$363.00
$401.00
$109.00
$236.00
$260.00
$109.00
$277.00
$404.00
$363.00
$130.00
$363.00
$370.00

$414.00
$78.00
$583.00
$718.00
$125.00
$401.00
$304.00
$750.00
$1,050.00
$890.00
$113.00
$493.00
$226.00
$554.20
$562.00
$130.00
$125.00
$130.00
$162.00
$271.00
$1,279.00
$606.00
$381.00
$743.00
$493.00
$736.00
$277.00
$411.25
$843.00
$381.00
$478.00
$109.00
$156.00
$523.00
$939.00
$850.00
$451.00
$292.00
$404.17
$104.00
$109.00
$271.00
$113.00
$446.00
$292.00
$554.00
$451.00
$277.00
$321.00
$598.00
$554.20
$647.00
$404.00
$370.00
$242.00
$292.00
$109.00
$523.00
$890.00
$162.00
$478.00
$598.00
$381.00
$1,183.00
$534.00
$321.00
$534.00
$130.00
$704.00
$130.00
$121.00
$351.00
$754.00
$1,210.00
$695.00
$290.00
$698.00
$292.00
$363.00
$277.00
$292.00
$401.00
$404.00

$109.00
$404.00
$401.00
$493.00
$130.00
$363.00
$304.00
$401.00
$361.00
$411.25
$401.00
$995.70
$493.00
$596.00
$292.00
$109.00
$493.00
$476.00
$843.00
$130.00
$200.00
$200.00
$130.00
$292.00
$363.00
$363.00
$1,619.00
$130.00
$321.00
$109.00
$292.00
$534.00
$270.00
$281.00
$130.00
$292.00
$554.20
$277.00
$250.00
$356.00
$130.00
$554.20
$225.00
$162.00
$363.00
$277.00
$404.00
$209.00
$229.00
$700.00
$466.00
$823.00
$292.00
$1,079.00
$321.00
$292.00
$109.00
$534.00
$850.00
$363.00
$569.00
$478.00
$113.00
$411.25
$493.00
$130.00
$121.00
$277.00
$623.00
$1,183.00
$411.25
$130.00
$265.00
$78.00
$130.00
$774.20
$363.00
$664.00
$220.00
$523.00
$220.00
$130.00
$78.00

$292.00
$127.00
$790.00
$523.00
$718.00
$292.00
$363.00
$226.00
$292.00
$292.00
$404.00
$623.00
$321.00
$700.00
$311.00
$404.00
$638.00
$401.00
$292.00
$200.00
$579.00
$523.00
$1,605.00
$321.00
$359.00
$543.00
$199.00
$78.00
$466.00
$404.00
$401.00
$1,473.00
$466.00
$381.00
$1,086.00
$554.20
$381.00
$120.00
$411.25
$351.00
$754.20
$20,976.00
$404.00
$363.00
$381.00
$529.17
$411.25
$351.00
$125.00
$404.00
$446.00
$476.00
$130.00
$381.00
$756.00
$493.00
$743.00
$493.00
$493.00
$454.00
$534.00
$363.00
$363.00
$379.00
$127.00
$200.00
$229.00
$411.25
$292.00
$613.00
$125.00
$623.00
$401.00
$118.00
$118.00
$401.00
$118.00
$118.00
$118.00
$476.00
$145.00
$292.00
$466.00

$109.00
$446.00
$534.00
$292.00
$774.20
$121.00
$270.00
$319.00
$363.00
$381.00
$623.00
$359.00
$401.00
$118.00
$118.00
$118.00
$118.00
$199.00
$631.25
$292.00
$351.00
$321.00
$549.00
$125.00
$381.00
$476.00
$790.00
$658.00
$292.00
$118.00
$118.00
$118.00
$118.00
$118.00
$691.00
$120.00
$180.00
$623.00
$216.00
$674.00
$663.00
$478.00
$105.00
$237.00
$466.00
$105.00
$974.20
$277.00
$534.00
$292.00
$567.25
$554.20
$314.00
$401.00
$113.00
$401.00
$191.00
$292.00
$351.00
$292.00
$698.00
$704.00
$130.00
$398.00
$597.00
$520.00
$625.00
$104.00
$237.00
$277.00
$113.00
$110.00
$774.20
$292.00
$567.25
$321.00
$277.00
$277.00
$835.00
$109.00
$439.00
$529.17
$226.00

$156.00
$277.00
$1,936.50
$130.00
$130.00
$534.00
$292.00
$404.00
$414.00
$125.00
$290.00
$277.00
$411.25
$125.00
$411.25
$313.98
$401.00
$401.00
$404.00
$130.00
$220.00
$534.00
$523.00
$127.00
$404.00
$130.00
$351.00
$109.00
$156.00
$127.00
$387.85
$401.00
$292.00
$363.00
$113.00
$381.00
$401.00
$623.00
$125.00
$277.00
$854.00
$292.00
$363.00
$381.00
$476.00
$292.00
$220.00
$156.99
$156.00
$523.00
$446.00
$130.00
$404.17
$130.00
$584.00
$199.00
$109.00
$740.00
$908.00
$78.00
$321.00
$554.20
$782.00
$404.00
$743.00
$162.00
$351.00
$113.00
$623.00
$404.00
$321.00
$554.00
$321.00
$404.00
$125.00
$554.20
$493.00
$145.00
$363.00
$110.00
$623.00
$619.00
$351.00

$109.00
$554.20
$446.00
$281.00
$226.00
$458.00
$404.00
$404.00
$292.00
$1,255.00
$1,171.00
$78.00
$404.00
$104.00
$554.20
$220.00
$162.00
$145.00
$529.17
$292.00
$850.00
$554.20
$850.00
$113.00
$404.00
$836.00
$109.00
$1,279.00
$774.20
$554.20
$554.20
$220.00
$401.00
$1,213.00
$774.20
$554.20
$497.85
$130.00
$554.20
$401.00
$523.00
$104.00
$226.00
$292.00
$127.00
$750.00
$476.00
$476.00
$1,788.00
$363.00
$121.00
$321.00
$292.00
$363.00
$476.00
$277.00
$220.00
$363.00
$292.00
$351.00
$370.00
$277.00
$754.00
$744.00
$554.20
$671.00
$404.00
$411.25
$843.00
$125.00
$493.00
$534.00
$1,079.00
$411.25
$839.00
$534.00
$476.00
$125.00
$401.00
$240.00
$156.00
$493.00
$237.00

$404.00
$404.00
$404.00
$170.00
$700.00
$363.00
$125.00
$292.00
$919.00
$850.00
$339.00
$254.00
$596.00
$534.00
$554.20
$351.00
$1,590.00
$493.00
$534.00
$381.00
$156.00
$411.25
$326.00
$363.00
$130.00
$850.00
$404.17
$1,779.00
$850.00
$226.00
$454.00
$850.00
$623.00
$321.00
$292.00
$554.20
$401.00
$493.00
$704.00
$363.00
$448.00
$292.00
$363.00
$109.00
$756.00
$270.00
$698.00
$774.20
$236.00
$401.00
$554.20
$554.20
$1,079.00
$277.00
$156.00
$234.99
$700.00
$292.00
$381.00
$554.00
$318.00
$704.00
$109.00
$700.00
$1,279.00
$220.00
$381.00
$292.00
$1,012.00
$351.00
$226.00
$404.17
$292.00
$554.20
$321.00
$277.00
$554.00
$554.20
$277.00
$534.00
$330.00
$200.00
$554.20

$411.25
$983.00
$534.00
$277.00
$700.00
$476.00
$130.00
$554.20
$439.00
$404.00
$554.20
$554.20
$363.00
$109.00
$740.00
$118.00
$118.00
$118.00
$118.00
$118.00
$118.00
$118.00
$118.00
$118.00
$118.00
$381.00
$113.00
$468.00
$216.00
$89.00
$411.25
$623.00
$292.00
$109.00
$439.00
$1,078.00
$534.00
$439.00
$220.00
$281.00
$277.00
$971.00
$490.00
$404.17
$162.00
$109.00
$404.00
$401.00
$378.00
$156.00
$396.00
$363.00
$125.00
$381.00
$411.25
$381.00
$446.00
$162.00
$493.00
$478.00
$598.00
$351.00
$1,228.00
$292.00
$104.00
$363.00
$125.00
$401.00
$363.00
$476.00
$534.00
$321.00
$130.00
$130.00
$109.00
$339.00
$292.00
$205.00
$127.00
$363.00
$130.00
$1,076.00
$162.00

$704.00
$584.00
$493.00
$277.00
$229.00
$712.00
$282.00
$623.00
$200.00
$121.00
$363.00
$104.00
$850.00
$381.00
$347.00
$425.00
$850.00
$125.00
$451.00
$704.00
$381.00
$220.00
$145.00
$156.00
$127.00
$353.00
$401.00
$850.00
$127.00
$1,902.00
$430.00
$558.00
$187.00
$118.00
$98.00
$98.00
$118.00
$98.00
$98.00
$196.00
$98.00
$118.00
$98.00
$98.00
$98.00
$98.00
$98.00
$98.00
$118.00
$404.00
$623.00
$529.17
$130.00
$113.00
$1,590.00
$554.20
$534.00
$363.00
$850.00
$240.00
$422.00
$493.00
$698.00
$534.00
$743.00
$277.00
$104.00
$1,193.00
$404.00
$534.00
$534.00
$919.00
$363.00
$130.00
$478.00
$402.00
$277.00
$577.00
$292.00
$78.00
$476.00
$162.00
$277.00

$130.00
$930.00
$404.00
$1,203.00
$523.00
$598.00
$292.00
$451.00
$554.20
$411.25
$265.00
$226.00
$292.00
$698.00
$402.34
$125.00
$952.00
$554.20
$220.00
$321.00
$277.00
$326.00
$363.00
$125.00
$806.00
$534.00
$700.00
$401.00
$554.20
$554.00
$130.00
$401.00
$130.00
$381.00
$451.00
$554.20
$554.20
$311.00
$292.00
$919.00
$382.00
$303.00
$236.00
$1,148.00
$700.00
$554.20
$226.00
$850.00
$446.00
$554.20
$454.00
$404.17
$554.20
$1,473.00
$130.00
$523.00
$324.00
$493.00
$145.00
$1,348.00
$240.00
$130.00
$1,254.20
$229.00
$220.00
$401.00
$806.00
$130.00
$381.00
$667.00
$404.00
$321.00
$916.00
$191.00
$523.00
$404.00
$806.00
$104.00
$554.20
$109.00
$292.00
$220.00
$118.00

$292.00
$321.00
$125.00
$292.00
$387.85
$598.00
$130.00
$493.00
$292.00
$109.00
$372.00
$113.00
$78.00
$130.00
$476.00
$125.00
$113.00
$130.00
$351.00
$448.00
$466.00
$363.00
$292.00
$220.00
$493.00
$401.00
$523.00
$110.00
$363.00
$321.00
$790.00
$698.00
$277.00
$104.00
$411.25
$121.00
$220.00
$404.00
$554.20
$534.00
$321.00
$554.20
$466.00
$476.00
$125.00
$220.00
$363.00
$401.00
$478.00
$363.00
$878.00
$700.00
$321.00
$294.00
$292.00
$744.00
$534.00
$404.00
$381.00
$78.00
$130.00
$127.00
$404.00
$200.00
$466.00
$205.00
$493.00
$534.00
$109.00
$554.20
$351.00
$554.20
$1,148.00
$344.00
$1,183.00
$292.00
$292.00
$381.00
$774.20
$109.00
$774.20
$378.00
$563.00

$554.20
$104.00
$523.00
$130.00
$523.00
$130.00
$363.00
$451.00
$363.00
$451.00
$229.00
$523.00
$387.85
$554.20
$451.00
$451.00
$774.20
$493.00
$534.00
$446.00
$321.00
$493.00
$404.00
$1,729.00
$476.00
$554.20
$292.00
$401.00
$554.20
$125.00
$476.00
$554.20
$623.00
$554.20
$554.20
$292.00
$774.20
$554.20
$470.00
$554.20
$351.00
$703.25
$205.00
$292.00
$623.00
$543.00
$723.00
$361.00
$271.00
$524.00
$411.25
$180.00
$110.00
$209.00
$1,148.00
$407.00
$277.00
$200.00
$480.00
$411.25
$130.00
$270.00
$100.00
$130.00
$321.00
$401.00
$411.25
$790.00
$313.98
$411.25
$411.25
$774.20
$292.00
$493.00
$277.00
$454.00
$579.00
$493.00
$534.00
$401.00
$381.00
$534.00
$372.00

$774.00
$329.00
$1,212.00
$169.00
$523.00
$220.00
$381.00
$130.00
$623.00
$104.00
$1,024.00
$554.20
$321.00
$109.00
$292.00
$466.00
$130.00
$567.25
$381.00
$623.00
$200.00
$187.00
$329.00
$534.00
$534.00
$216.00
$292.00
$109.00
$292.00
$381.00
$240.00
$292.00
$404.00
$109.00
$411.25
$321.00
$422.00
$523.00
$292.00
$162.00
$292.00
$359.00
$401.00
$493.00
$324.00
$363.00
$292.00
$478.00
$145.00
$554.00
$411.25
$451.00
$534.00
$1,111.00
$476.00
$271.00
$169.00
$127.00
$234.99
$266.00
$359.00
$802.00
$2,366.00
$404.00
$292.00
$381.00
$113.00
$919.00
$534.00
$451.00
$200.00
$292.00
$329.00
$363.00
$191.00
$466.00
$743.00
$1,254.00
$808.00
$130.00
$245.00
$836.00
$104.00

$277.00
$277.00
$104.00
$493.00
$200.00
$736.00
$318.00
$1,404.20
$523.00
$804.68
$534.00
$534.00
$493.00
$774.20
$554.20
$743.00
$476.00
$1,248.00
$1,148.00
$466.00
$351.00
$596.00
$292.00
$782.00
$554.20
$404.17
$127.00
$404.00
$205.00
$292.00
$359.00
$321.00
$554.20
$254.00
$476.00
$220.00
$554.20
$404.00
$562.00
$476.00
$292.00
$404.00
$370.00
$110.00
$78.00
$220.00
$703.25
$237.00
$381.00
$363.00
$292.00
$363.00
$329.00
$700.00
$534.00
$478.00
$292.00
$493.00
$401.00
$127.00
$534.00
$205.00
$404.00
$277.00
$554.20
$721.00
$290.00
$356.00
$141.00
$790.00
$1,148.00
$919.00
$78.00
$743.00
$404.00
$220.00
$292.00
$401.00
$229.00
$363.00
$554.20
$623.00
$292.00

$292.00
$277.00
$700.00
$649.00
$1,180.00
$401.00
$130.00
$493.00
$401.00
$596.00
$292.00
$554.20
$162.00
$750.00
$439.00
$425.00
$554.20
$145.00
$404.00
$476.00
$381.00
$127.00
$554.20
$401.00
$130.00
$806.00
$245.00
$534.00
$554.20
$292.00
$554.20
$554.20
$292.00
$156.00
$127.00
$130.00
$404.00
$200.00
$205.00
$130.00
$321.00
$125.00
$359.00
$401.00
$277.00
$351.00
$130.00
$493.00
$220.00
$476.00
$554.00
$281.00
$554.20
$623.00
$1,174.00
$466.00
$493.00
$1,178.20
$162.00
$145.00
$986.00
$277.00
$84.00
$292.00
$89.00
$381.00
$1,590.00
$381.00
$130.00
$411.25
$411.25
$220.00
$1,011.00
$381.00
$145.00
$292.00
$421.00
$401.00
$387.85
$446.00
$162.00
$476.00
$410.00

$623.00
$363.00
$554.20
$404.00
$1,126.00
$363.00
$1,148.00
$451.00
$850.00
$229.00
$401.00
$596.00
$554.20
$411.25
$110.00
$401.00
$351.00
$476.00
$113.00
$404.00
$363.00
$319.00
$1,194.00
$493.00
$596.00
$109.00
$109.00
$567.25
$260.00
$130.00
$363.00
$774.20
$401.00
$554.20
$292.00
$281.00
$804.68
$850.00
$277.00
$381.00
$425.00
$425.00
$370.00
$370.00
$401.00
$113.00
$401.00
$382.00
$351.00
$451.00
$236.00
$411.25
$596.00
$292.00
$704.00
$109.00
$726.00
$381.00
$125.00
$767.00
$404.00
$277.00
$478.00
$381.00
$314.00
$554.20
$351.00
$127.00
$700.00
$292.00
$523.00
$401.00
$903.00
$359.00
$647.00
$451.00
$1,044.00
$554.20
$404.00
$401.00
$200.00
$292.00
$827.00

$226.00
$554.20
$956.00
$125.00
$363.00
$554.20
$554.20
$78.00
$554.20
$321.00
$401.00
$294.00
$292.00
$774.20
$236.00
$401.00
$466.00
$109.00
$478.00
$401.00
$130.00
$121.00
$404.00
$554.20
$700.00
$802.00
$113.00
$321.00
$478.00
$623.00
$579.00
$704.00
$523.00
$623.00
$554.20
$292.00
$199.00
$493.00
$363.00
$292.00
$476.00
$554.20
$130.00
$523.00
$125.00
$1.557.00
$292.00
$104.00
$401.00
$740.00
$466.00
$404.00
$554.20
$387.85
$344.00
$554.20
$404.00
$303.00
$351.00
$351.00
$523.00
$363.00
$125.00
$411.25
$554.20
$1.590.00
$226.00
$363.00
$493.00
$130.00
$113.00
$363.00
$476.00
$130.00
$890.00
$130.00
$401.00
$277.00
$104.00
$554.20
$523.00
$324.00
$466.00

$554.20
$554.20
$554.20
$878.00
$411.25
$843.00
$292.00
$664.00
$534.00
$277.00
$554.00
$554.20
$130.00
$790.00
$200.00
$539.00
$534.00
$466.00
$523.00
$381.00
$843.00
$401.00
$1,055.00
$446.00
$109.00
$404.00
$401.00
$1,506.00
$476.00
$529.17
$493.00
$554.20
$623.00
$554.20
$199.00
$220.00
$404.00
$774.20
$363.00
$554.20
$125.00
$700.00
$191.00
$125.00
$104.00
$127.00
$1,750.00
$314.00
$478.00
$257.00
$554.20
$401.00
$378.00
$478.00
$554.20
$321.00
$664.00
$1,590.00
$118.00
$277.00
$130.00
$401.00
$363.00
$401.00
$401.00
$229.00
$623.00
$240.00
$534.00
$109.00
$378.00
$113.00
$534.00
$790.00
$404.00
$130.00
$321.00
$463.00
$277.00
$401.00
$281.00
$448.00
$404.00

$623.00
$1,068.00
$554.20
$451.00
$270.00
$850.00
$277.00
$458.00
$109.00
$623.00
$493.00
$1,108.00
$562.00
$321.00
$401.00
$292.00
$110.00
$351.00
$104.00
$271.00
$104.00
$381.00
$237.00
$404.00
$774.20
$401.00
$476.00
$363.00
$156.00
$145.00
$623.00
$130.00
$466.00
$919.00
$78.00
$404.00
$507.00
$404.00
$446.00
$220.00
$292.00
$623.00
$523.00
$624.00
$292.00
$329.00
$321.00
$625.00
$401.00
$200.00
$686.00
$127.00
$554.20
$404.17
$294.00
$386.00
$381.00
$919.00
$109.00
$774.20
$672.00
$404.00
$130.00
$329.00
$130.00
$363.00
$623.00
$1,590.00
$782.00
$236.00
$523.00
$292.00
$118.00
$404.00
$381.00
$130.00
$598.00
$130.00
$774.20
$744.00
**$980,952.15**

| Invoice No | Customer | Customer Name | Entity | Facility |
|---|---|---|---|---|
| 07125466-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07125612-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07127982-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07130315-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07130525-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07130526-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07095931-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07048201-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07048202-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07048300-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07076105-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07076106-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07076107-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089274-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089275-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089276-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089277-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089278-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089279-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089280-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089281-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089282-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089283-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089284-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089285-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089286-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089287-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089288-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089289-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089290-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089291-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089292-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089293-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089294-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089295-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089384-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089386-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089387-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089388-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089389-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089390-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089392-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089393-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07097108-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07097196-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07100135-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07100136-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07100137-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07100138-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07100139-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089273-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089385-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07089391-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07100140-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07157911-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07158136-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07158137-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07175087-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07175088-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 |
| 07050240-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07075408-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07075409-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07076956-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07076971-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07078360-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07079260-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07082282-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07083854-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07084967-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |

| | | | | |
|---|---|---|---|---|
| 07091740-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07095875-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07096341-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07096870-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07098691-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07104068-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07104393-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07106277-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07107318-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07109801-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07110003-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07049135-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07075701-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07076312-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07077338-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07078820-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07095876-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07095877-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07097308-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07097309-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07097522-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07097746-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07097751-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07099351-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07107315-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07107319-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07109483-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07109484-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07109799-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07110118-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07110273-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07112114-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07112314-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07115366-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07050759-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07053736-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07068879-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07077317-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07077318-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07077328-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07077333-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07077336-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07077337-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07077339-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07078807-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07084959-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07084960-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07091738-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07093969-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07093970-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07096332-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07096866-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07096871-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07097756-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07102841-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07102842-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07104396-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07106276-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07106281-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07107049-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07107051-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07107316-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07107323-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07109487-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07109488-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07109495-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07109802-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07109804-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07109806-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07109813-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |

| | | | | |
|---|---|---|---|---|
| 07110002-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07110005-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07110007-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07110274-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07111171-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07111173-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07111174-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07111292-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07111294-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07111897-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07111898-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07112113-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07112118-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07112119-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07112315-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07112452-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07113937-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07113939-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07113943-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07113945-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07113946-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07114219-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07114221-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07114646-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07114900-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07114901-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07115133-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07115367-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07115368-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07115369-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07115370-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07115683-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07116241-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07116244-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07116245-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07116253-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07116511-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07116513-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07009168-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07023196-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07050777-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07059068-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07061852-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07064281-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07075422-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07076324-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07078373-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07078392-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07078403-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07079251-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07083858-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07092268-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07096868-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07097755-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07098693-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07104069-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07104070-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07104398-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07104399-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07109482-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07109485-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07109486-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07109489-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07109809-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07110120-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07111293-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07111296-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07111299-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07111893-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07111896-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |

| | | | | |
|---|---|---|---|---|
| 07112117-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07112317-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07112318-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07113572-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07113576-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07113940-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07113941-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07113942-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07113944-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07113953-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07113954-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07114496-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07114514-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07114516-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07115130-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07115140-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07115142-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07115143-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07115365-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07115372-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07115376-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07115682-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07116246-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07116247-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07116248-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07116252-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07116270-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07116271-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07116509-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07116514-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07116517-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07116519-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07116520-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07116739-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07116939-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07119626-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07119633-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07120453-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07120454-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07120455-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07120456-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07120461-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07120465-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07121677-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07121679-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07121686-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07121991-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07121997-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07121998-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07122001-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07049148-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07051764-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07055386-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07059066-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07075399-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07077934-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07078353-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07078852-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07079290-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07080055-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07093364-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07093959-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07094313-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07097916-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07097969-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07098970-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07106275-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07107427-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07109490-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07109492-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |

| | | | | |
|---|---|---|---|---|
| 07109493-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07109808-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07109810-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07110006-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07110272-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07111894-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07111895-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07112120-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07112313-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07112316-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07112451-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07112618-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07113573-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07113574-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07113575-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07113949-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07113950-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07113951-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07113952-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07114223-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07114225-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07114517-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07114518-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07114783-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07114904-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07114905-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07114907-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07115128-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07115129-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07115131-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07115132-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07115135-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07115136-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07115137-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07115138-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07115139-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07115141-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07115362-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07115363-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07115371-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07115377-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07115378-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07115380-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07115381-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07115385-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07115386-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07115387-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07115389-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07115686-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07115687-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07115691-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07115693-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07115837-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07116240-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07116242-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07116243-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07116249-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07116250-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07116258-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07116259-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07116260-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07116265-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07116266-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07116269-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07116512-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07116515-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07116516-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07116521-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07116523-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07116524-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |

| | | | | |
|---|---|---|---|---|
| 07116525-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07116527-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07116528-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07116529-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07116531-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07116738-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07116740-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07116741-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07116742-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07116743-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07116744-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07116745-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07116748-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07116750-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07117192-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07119627-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07119630-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07119632-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07120458-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07121678-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07121681-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07121685-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07121687-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07121688-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07121689-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07121690-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07121990-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07121992-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07121993-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07121994-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07122002-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07122004-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07122007-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07122161-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07122162-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07054507-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07076591-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07077005-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07097919-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07098962-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07115374-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07115684-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07115690-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07116254-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07116746-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07117191-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07119628-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07121675-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07121676-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07121988-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07121989-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07122006-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07124550-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07124551-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07124552-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07124554-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07124563-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07124943-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07125174-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07125180-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07076589-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07094552-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 950 |
| 07097920-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07111295-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07112319-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07112320-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07114218-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07115617-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07116251-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07116510-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |

| | | | | |
|---|---|---|---|---|
| 07120459-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07120466-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07123772-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07125502-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07126597-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07127469-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07127473-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07127666-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07127667-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07127672-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07008182-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07048450-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07078785-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07078809-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07084964-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07093963-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07097918-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07097921-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07109968-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07113947-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07113948-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07114222-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07115134-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07115838-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07116255-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07116256-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07116261-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07116522-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07120450-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07120460-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07120462-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07120463-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07121682-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07121995-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07121996-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07123771-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07123773-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07123774-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07124553-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07124557-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07124559-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07124560-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07125497-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07126596-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07126598-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07127038-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07127043-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07127044-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07127045-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07127046-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07127048-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07128907-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07128908-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07129436-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07129440-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07129442-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07129792-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07130010-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07130012-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07130013-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07130017-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07130175-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07131104-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07131105-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07131519-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07132035-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07132468-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07132694-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07132963-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07133211-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |

| | | | | |
|---|---|---|---|---|
| 07133212-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07133213-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07137285-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07139212-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07139213-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07141473-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07014693-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07078796-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07078865-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07078867-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07094325-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07097529-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07097530-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07097912-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07097917-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07109807-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07109811-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07112116-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07114220-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07114903-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07114906-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07115364-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07115373-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07115383-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07115384-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07115388-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07115688-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07115689-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07116262-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07116267-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07116518-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07116526-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07116747-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07116749-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07116938-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07119629-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07119631-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07120451-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07120452-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07121680-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07121683-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07121684-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07121999-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07122000-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07122005-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07122008-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07122343-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07123775-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07123776-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07124555-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07124556-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07124561-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07124562-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07124564-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07124565-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07124942-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07124947-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07125172-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07125176-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07125178-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07125179-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07125498-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07125499-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07125500-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07125501-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07126601-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07126602-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07127040-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07127041-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07127468-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |

| | | | | |
|---|---|---|---|---|
| 07127474-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07127661-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07127662-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07127663-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07127664-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07127671-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07129788-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07129794-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07130014-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07132971-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07139232-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07072212-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07072756-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07075695-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07076327-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07079673-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07079674-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07104395-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07110121-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07112115-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07114515-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07115375-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07116257-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07120457-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07120464-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07122003-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07122009-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07124946-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07125173-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07125175-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07125177-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07127039-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07127047-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07127477-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07127669-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07129437-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07129789-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07129791-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07130009-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07131819-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07131821-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07131825-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07132209-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07132467-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07132474-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07132691-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07132693-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07132703-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07132704-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07132705-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07132706-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07132707-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07132961-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07132966-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07132967-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07132974-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07133214-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07133217-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07133439-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07133441-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07137280-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07137281-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07137297-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07139209-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07139211-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07139214-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07139221-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07139227-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07139240-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07139241-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |

| | | | | |
|---|---|---|---|---|
| 07139244-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07141471-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07141472-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07141474-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07141475-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07145126-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07147424-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07148417-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07149668-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07150275-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07077012-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07078851-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07126595-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07126600-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07127476-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07127932-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07129438-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07129439-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07131517-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07131520-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07131521-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07131522-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07131820-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07131824-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07131826-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07132044-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07132045-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07132210-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07132323-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07132469-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07132473-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07132475-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07132696-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07132698-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07132699-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07132701-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07132962-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07132964-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07132965-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07132969-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07133215-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07133218-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07133219-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07133221-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07133224-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07137282-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07137283-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07137284-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07137286-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07137287-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07137291-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07137294-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07137298-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07139210-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07139215-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07139220-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07139222-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07139223-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07139224-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07139225-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07139226-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07139228-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07139229-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07139233-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07139234-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07139242-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07141476-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07141477-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07141478-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07141483-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |

| | | | | |
|---|---|---|---|---|
| 07147423-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07148406-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07148409-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07148416-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07149664-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07149667-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07149670-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07150287-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07150288-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07150298-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07150544-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07154058-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07154287-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07068893-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07071919-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07071920-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07076970-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07078335-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07110000-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07113938-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07115616-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07115619-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07115620-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07116264-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07124945-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07127470-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07127471-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07127472-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07127475-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07127931-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07128905-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07128906-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07129441-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07131106-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07131518-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07132036-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07132039-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07132040-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07132041-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07132042-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07132043-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07132046-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07132324-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07132325-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07132471-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07132697-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07132973-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07133223-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07133225-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07137289-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07137290-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07137292-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07139208-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07139231-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07139236-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07139237-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07139238-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07139239-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07139243-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07141480-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07141481-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07147425-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07147426-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07147430-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07147431-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07148404-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07148405-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07148410-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07148412-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07148413-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |

| | | | | |
|---|---|---|---|---|
| 07148414-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07149665-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07149666-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07149669-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07149677-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07150276-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07150277-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07150278-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07150279-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07150280-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07150281-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07150289-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07150290-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07152563-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07152566-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07152567-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07153728-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07154288-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07154289-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07156109-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07156957-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07157331-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07116263-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07121691-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07129793-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07131822-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07132037-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07132470-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07132960-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07132970-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07133222-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07137279-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07137288-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07137296-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07139216-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07139219-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07139230-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07141479-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07147429-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07148407-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07148408-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07148411-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07149672-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07149675-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07149676-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07150293-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07150294-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07150295-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07150296-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07150297-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07150542-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07150543-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07152562-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07152565-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07153190-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07153193-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07153194-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07153198-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07153716-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07153727-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07153729-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07154061-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07154063-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07157327-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07157329-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07157600-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07157601-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07162572-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07115614-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07115615-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |

| | | | | |
|---|---|---|---|---|
| 07115618-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07115622-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07117193-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07124558-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07130015-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07130016-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07131524-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07132038-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07132968-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07133176-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 |
| 07139218-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07141482-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07149671-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 |
| 07149678-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07150284-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07150291-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07150545-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07152561-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07153196-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 |
| 07153197-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07153200-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07153721-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07153722-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 |
| 07153725-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07153726-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07153730-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07153731-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07153732-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07154066-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07154067-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07154068-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07156110-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07156954-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07157334-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07157336-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07157337-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07157338-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 |
| 07157596-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07159476-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07159913-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07160427-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 |
| 07127668-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07145127-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07150547-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07150548-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07152559-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07152560-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07153719-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07153720-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07154059-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07154060-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07154070-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 |
| 07156951-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07156952-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07156955-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07156956-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07157324-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 |
| 07157332-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 |
| 07157597-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07157598-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 |
| 07159471-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07159472-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 |
| 07115621-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07153717-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07154056-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07156103-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07156104-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07157323-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07159904-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07159906-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |

| | | | | |
|---|---|---|---|---|
| 07160277-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 |
| 07098979-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07107324-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07109815-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07109816-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07110008-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07111302-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07111900-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07112321-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07112322-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07054578-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07076630-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07097319-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07097764-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07108997-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07111300-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07111301-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07113577-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07114226-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07114227-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07114519-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07114520-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07115145-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07115390-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07115391-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07116272-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07116274-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07115694-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07119634-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07120467-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07121692-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07113956-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07114908-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07115144-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07116273-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07123777-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07123778-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07145604-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07124566-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07126604-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07127050-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07121693-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07126603-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07127051-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07128909-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07128910-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07129795-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07097537-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07113955-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07121694-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07129443-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07129796-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07131107-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07131108-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07131525-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07131827-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07132708-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07132709-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07132710-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07132975-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07137299-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07139246-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07139248-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07049594-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07124567-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07139249-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07048785-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07129797-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07131526-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07137300-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |

| | | | | |
|---|---|---|---|---|
| 07137303-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07139245-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07152569-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07153733-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07127049-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07139247-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07153734-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07154073-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07154074-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07156112-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07156114-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07156960-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07156961-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07157341-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07157605-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07159481-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |
| 07159918-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 |

| Type | PO Number | Document | Invoice Date | Due Date | SHIP DATE |
|------|-----------|----------|--------------|----------|-----------|
| SALE | 423173 | 7125466 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 714024 | 7125612 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 711546 | 7127982 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 425367 | 7130315 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 717306 | 7130525 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 717307 | 7130526 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 470902 | 7095931 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 705348 | 7048201 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 705349 | 7048202 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 467766 | 7048300 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 554963 | 7076105 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 727483 | 7076106 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 706658 | 7076107 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 674762 | 7089274 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 674763 | 7089275 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 674764 | 7089276 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 510239 | 7089277 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 337756 | 7089278 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 337757 | 7089279 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 337758 | 7089280 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 337759 | 7089281 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 337760 | 7089282 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 337761 | 7089283 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 337762 | 7089284 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 416968 | 7089285 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 416969 | 7089286 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 416970 | 7089287 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 416971 | 7089288 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 707446 | 7089289 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 707447 | 7089290 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 555740 | 7089291 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 555741 | 7089292 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 555742 | 7089293 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 555743 | 7089294 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 555744 | 7089295 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 494338 | 7089384 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 704546 | 7089386 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 704547 | 7089387 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 704548 | 7089388 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 704549 | 7089389 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 704550 | 7089390 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 704552 | 7089392 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 704553 | 7089393 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 510652 | 7097108 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 706068 | 7097196 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 470897 | 7100135 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 470898 | 7100136 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 470899 | 7100137 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 470900 | 7100138 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 470901 | 7100139 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 572539 | 7089273 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 704545 | 7089385 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 704551 | 7089391 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 470903 | 7100140 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 566079 | 7157911 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 722291 | 7158136 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 722292 | 7158137 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 675176 | 7175087 | 10/10/2018 | 10/26/2018 | 10/10/2018 |
| SALE | 735570 | 7175088 | 10/10/2018 | 10/26/2018 | 10/10/2018 |
| SALE | 664739 | 7050240 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 586096 | 7075408 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 672100 | 7075409 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 426253 | 7076956 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 673203 | 7076971 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 673676 | 7078360 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 519040 | 7079260 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 674721 | 7082282 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 427772 | 7083854 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 519139 | 7084967 | 9/25/2018 | 10/11/2018 | 9/25/2018 |

| | | | | | |
|---|---|---|---|---|---|
| SALE | 519496 | 7091740 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 519646 | 7095875 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 677422 | 7096341 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 677569 | 7096870 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 519923 | 7098691 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 520079 | 7104068 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 520088 | 7104393 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 520114 | 7106277 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 520210 | 7107318 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 431708 | 7109801 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 680344 | 7110003 | 9/25/2018 | 10/11/2018 | 9/25/2018 |
| SALE | 521534 | 7049135 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 528461 | 7075701 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 507411 | 7076312 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 182269 | 7077338 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 529936 | 7078820 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 532442 | 7095876 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 532492 | 7095877 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 533082 | 7097308 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 533119 | 7097309 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 533259 | 7097522 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 439779 | 7097746 | 9/26/2018 | 10/12/2018 | 9/25/2018 |
| SALE | 533371 | 7097751 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 435296 | 7099351 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 518150 | 7107315 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 534746 | 7107319 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 519100 | 7109483 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 535150 | 7109484 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 715223 | 7109799 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 441249 | 7110118 | 9/26/2018 | 10/12/2018 | 9/25/2018 |
| SALE | 432761 | 7110273 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 716117 | 7112114 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 520572 | 7112314 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 435993 | 7115366 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 738118 | 7050759 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 557059 | 7053736 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 504718 | 7068879 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 182259 | 7077317 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 182260 | 7077318 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 182270 | 7077328 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 182266 | 7077333 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 182268 | 7077336 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 182269 | 7077337 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 182269 | 7077339 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 509522 | 7078807 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 534684 | 7084959 | 9/27/2018 | 10/13/2018 | 9/26/2018 |
| SALE | 534689 | 7084960 | 9/27/2018 | 10/13/2018 | 9/26/2018 |
| SALE | 512235 | 7091738 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 566128 | 7093969 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 566186 | 7093970 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 535322 | 7096332 | 9/27/2018 | 10/13/2018 | 9/26/2018 |
| SALE | 438192 | 7096866 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 459866 | 7096871 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 628759 | 7097756 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 535763 | 7102841 | 9/27/2018 | 10/13/2018 | 9/26/2018 |
| SALE | 535767 | 7102842 | 9/27/2018 | 10/13/2018 | 9/26/2018 |
| SALE | 595180 | 7104396 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 620828 | 7106276 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 744709 | 7106281 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 421858 | 7107049 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 568821 | 7107051 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 621125 | 7107316 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 701829 | 7107323 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 728604 | 7109487 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 744969 | 7109488 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 569504 | 7109495 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 590263 | 7109802 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 744992 | 7109804 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 595723 | 7109806 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 423306 | 7109813 | 9/27/2018 | 10/13/2018 | 9/25/2018 |

| | | | | | |
|---|---|---|---|---|---|
| SALE | 621737 | 7110002 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 629090 | 7110005 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 569837 | 7110007 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 401881 | 7110274 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 744297 | 7111171 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 744316 | 7111173 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 743687 | 7111174 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 590298 | 7111292 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 745136 | 7111294 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 629118 | 7111897 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 424117 | 7111898 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 536478 | 7112113 | 9/27/2018 | 10/13/2018 | 9/26/2018 |
| SALE | 402272 | 7112118 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 586734 | 7112119 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 590373 | 7112315 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 586869 | 7112452 | 9/27/2018 | 10/13/2018 | 9/25/2018 |
| SALE | 536634 | 7113937 | 9/27/2018 | 10/13/2018 | 9/26/2018 |
| SALE | 716668 | 7113939 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 521203 | 7113943 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 426871 | 7113945 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 426993 | 7113946 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 536676 | 7114219 | 9/27/2018 | 10/13/2018 | 9/26/2018 |
| SALE | 427154 | 7114221 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 717096 | 7114646 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 717211 | 7114900 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 521872 | 7114901 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 427848 | 7115133 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 522213 | 7115367 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 522224 | 7115368 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 522277 | 7115369 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 522347 | 7115370 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 428170 | 7115683 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 536928 | 7116241 | 9/27/2018 | 10/13/2018 | 9/26/2018 |
| SALE | 717975 | 7116244 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 718015 | 7116245 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 428522 | 7116253 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 537053 | 7116511 | 9/27/2018 | 10/13/2018 | 9/26/2018 |
| SALE | 718398 | 7116513 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 659041 | 7009168 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 544266 | 7023196 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 458778 | 7050777 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 736362 | 7059068 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 540988 | 7061852 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 528923 | 7064281 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 637432 | 7075422 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 552921 | 7076324 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 718435 | 7078373 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 554041 | 7078392 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 464334 | 7078403 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 453164 | 7079251 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 544227 | 7083858 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 683680 | 7092268 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 429693 | 7096868 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 717146 | 7097755 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 548117 | 7098693 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 479718 | 7104069 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 479750 | 7104070 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 710018 | 7104398 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 710103 | 7104399 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 742579 | 7109482 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 531454 | 7109485 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 549934 | 7109486 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 687227 | 7109489 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 711140 | 7109809 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 481910 | 7110120 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 482120 | 7111293 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 711416 | 7111296 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 638515 | 7111299 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 742739 | 7111893 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 724601 | 7111896 | 9/28/2018 | 10/14/2018 | 9/26/2018 |

| | | | | | |
|---|---|---|---|---|---|
| SALE | 482420 | 7112117 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 550804 | 7112317 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 724739 | 7112318 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 432288 | 7113572 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 469382 | 7113576 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 702616 | 7113940 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 702617 | 7113941 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 432329 | 7113942 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 686626 | 7113944 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 638568 | 7113953 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 666233 | 7113954 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 183978 | 7114496 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 483659 | 7114514 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 633770 | 7114516 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 432871 | 7115130 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 422040 | 7115140 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 638625 | 7115142 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 638639 | 7115143 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 555247 | 7115365 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 575673 | 7115372 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 403563 | 7115376 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 743075 | 7115682 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 433139 | 7116246 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 433254 | 7116247 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 433278 | 7116248 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 687468 | 7116252 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 638708 | 7116270 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 666543 | 7116271 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 465227 | 7116509 | 9/28/2018 | 10/14/2018 | 9/27/2018 |
| SALE | 433457 | 7116514 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 576316 | 7116517 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 485215 | 7116519 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 726256 | 7116520 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 433478 | 7116739 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 405019 | 7116939 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 524006 | 7119626 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 638785 | 7119633 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 433822 | 7120453 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 524092 | 7120454 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 524134 | 7120455 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 524325 | 7120456 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 577208 | 7120461 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 638826 | 7120465 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 743420 | 7121677 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 524632 | 7121679 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 422842 | 7121686 | 9/28/2018 | 10/14/2018 | 9/26/2018 |
| SALE | 434016 | 7121991 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 577712 | 7121997 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 577739 | 7121998 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 532181 | 7122001 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 730058 | 7049148 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 673484 | 7051764 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 409889 | 7055386 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 574905 | 7059066 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 434177 | 7075399 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 591319 | 7077934 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 416699 | 7078353 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 459513 | 7078852 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 691043 | 7079290 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 412911 | 7080055 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 710520 | 7093364 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 710599 | 7093959 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 439495 | 7094313 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 183262 | 7097916 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 676025 | 7097969 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 501936 | 7098970 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 590146 | 7106275 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 621168 | 7107427 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 711066 | 7109490 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 509037 | 7109492 | 9/29/2018 | 10/15/2018 | 9/28/2018 |

| | | | | | |
|---|---|---|---|---|---|
| SALE | 509104 | 7109493 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 693828 | 7109808 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 509126 | 7109810 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 693913 | 7110006 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 425848 | 7110272 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 591027 | 7111894 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 622194 | 7111895 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 596153 | 7112120 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 440930 | 7112313 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 624037 | 7112316 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 440986 | 7112451 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 711813 | 7112618 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 596368 | 7113573 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 509753 | 7113574 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 679067 | 7113575 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 551271 | 7113949 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 596419 | 7113950 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 688334 | 7113951 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 570834 | 7113952 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 509968 | 7114223 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 571029 | 7114225 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 571141 | 7114517 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 595529 | 7114518 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 558533 | 7114783 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 745743 | 7114904 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 417663 | 7114905 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 510123 | 7114907 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 441560 | 7115128 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 717374 | 7115129 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 623300 | 7115131 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 623369 | 7115132 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 551919 | 7115135 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 690978 | 7115136 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 694434 | 7115137 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 679618 | 7115138 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 679646 | 7115139 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 571340 | 7115141 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 467302 | 7115362 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 467505 | 7115363 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 623447 | 7115371 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 558843 | 7115377 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 587581 | 7115378 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 417786 | 7115380 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 712469 | 7115381 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 510519 | 7115385 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 510524 | 7115386 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 679824 | 7115387 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 571621 | 7115389 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 417846 | 7115686 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 597058 | 7115687 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 712545 | 7115691 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 679985 | 7115693 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 467799 | 7115837 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 442982 | 7116240 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 441985 | 7116242 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 468306 | 7116243 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 623876 | 7116249 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 624054 | 7116250 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 745980 | 7116258 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 504909 | 7116259 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 418146 | 7116260 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 680300 | 7116265 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 680302 | 7116266 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 427116 | 7116269 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 468493 | 7116512 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 590559 | 7116515 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 590560 | 7116516 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 629348 | 7116521 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 418255 | 7116523 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 418311 | 7116524 | 9/29/2018 | 10/15/2018 | 9/27/2018 |

| | | | | | |
|---|---|---|---|---|---|
| SALE | 746797 | 7116525 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 562554 | 7116527 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 680537 | 7116528 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 680575 | 7116529 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 572222 | 7116531 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 468958 | 7116738 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 624525 | 7116740 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 553015 | 7116741 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 404888 | 7116742 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 588461 | 7116743 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 629373 | 7116744 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 418793 | 7116745 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 680724 | 7116748 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 572391 | 7116750 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 491792 | 7117192 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 624821 | 7119627 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 553305 | 7119630 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 572679 | 7119632 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 429728 | 7120458 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 703319 | 7121678 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 561298 | 7121681 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 563205 | 7121685 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 429065 | 7121687 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 429089 | 7121688 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 572960 | 7121689 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 573028 | 7121690 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 469987 | 7121990 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 624490 | 7121992 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 625264 | 7121993 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 430061 | 7121994 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 553923 | 7122002 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 629460 | 7122004 | 9/29/2018 | 10/15/2018 | 9/27/2018 |
| SALE | 681734 | 7122007 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 720090 | 7122161 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 681933 | 7122162 | 9/29/2018 | 10/15/2018 | 9/28/2018 |
| SALE | 723047 | 7054507 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 415637 | 7076591 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 410257 | 7077005 | 10/1/2018 | 10/17/2018 | 9/28/2018 |
| SALE | 183265 | 7097919 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 422990 | 7098962 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 729296 | 7115374 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 729315 | 7115684 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 694536 | 7115690 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 520810 | 7116254 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 694973 | 7116746 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 434923 | 7117191 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 577158 | 7119628 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 537378 | 7121675 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 719559 | 7121676 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 537438 | 7121988 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 537445 | 7121989 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 695219 | 7122006 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 537630 | 7124550 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 720410 | 7124551 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 434475 | 7124552 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 525372 | 7124554 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 471087 | 7124563 | 10/1/2018 | 10/17/2018 | 9/28/2018 |
| SALE | 525575 | 7124943 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 695511 | 7125174 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 471230 | 7125180 | 10/1/2018 | 10/17/2018 | 9/28/2018 |
| SALE | 415407 | 7076589 | 10/2/2018 | 10/18/2018 | 10/2/2018 |
| SALE | 557725 | 7094552 | 10/2/2018 | 10/18/2018 | 10/2/2018 |
| SALE | 183266 | 7097920 | 10/2/2018 | 10/18/2018 | 10/2/2018 |
| SALE | 491091 | 7111295 | 10/2/2018 | 10/18/2018 | 10/1/2018 |
| SALE | 491231 | 7112319 | 10/2/2018 | 10/18/2018 | 10/1/2018 |
| SALE | 691906 | 7112320 | 10/2/2018 | 10/18/2018 | 10/1/2018 |
| SALE | 487808 | 7114218 | 10/2/2018 | 10/18/2018 | 10/1/2018 |
| SALE | 184030 | 7115617 | 10/2/2018 | 10/18/2018 | 10/1/2018 |
| SALE | 687394 | 7116251 | 10/2/2018 | 10/18/2018 | 10/2/2018 |
| SALE | 488764 | 7116510 | 10/2/2018 | 10/18/2018 | 10/1/2018 |

| | | | | | |
|------|--------|---------|-----------|------------|-----------|
| SALE | 521045 | 7120459 | 10/2/2018 | 10/18/2018 | 10/2/2018 |
| SALE | 692320 | 7120466 | 10/2/2018 | 10/18/2018 | 10/1/2018 |
| SALE | 688365 | 7123772 | 10/2/2018 | 10/18/2018 | 10/2/2018 |
| SALE | 492103 | 7125502 | 10/2/2018 | 10/18/2018 | 10/1/2018 |
| SALE | 521389 | 7126597 | 10/2/2018 | 10/18/2018 | 10/2/2018 |
| SALE | 521469 | 7127469 | 10/2/2018 | 10/18/2018 | 10/2/2018 |
| SALE | 492173 | 7127473 | 10/2/2018 | 10/18/2018 | 10/1/2018 |
| SALE | 492202 | 7127666 | 10/2/2018 | 10/18/2018 | 10/1/2018 |
| SALE | 492209 | 7127667 | 10/2/2018 | 10/18/2018 | 10/1/2018 |
| SALE | 667108 | 7127672 | 10/2/2018 | 10/18/2018 | 10/1/2018 |
| SALE | 420729 | 7008182 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 521134 | 7048450 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 438009 | 7078785 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 509651 | 7078809 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 434364 | 7084964 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 588346 | 7093963 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 183264 | 7097918 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 183260 | 7097921 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 183938 | 7109968 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 536030 | 7113947 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 536062 | 7113948 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 536101 | 7114222 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 536601 | 7115134 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 689236 | 7115838 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 537146 | 7116255 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 537173 | 7116256 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 689416 | 7116261 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 404271 | 7116522 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 469703 | 7120450 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 537807 | 7120460 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 726658 | 7120462 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 690191 | 7120463 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 404408 | 7121682 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 538182 | 7121995 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 538229 | 7121996 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 436421 | 7123771 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 538554 | 7123773 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 487138 | 7123774 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 436478 | 7124553 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 487247 | 7124557 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 690911 | 7124559 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 690914 | 7124560 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 562747 | 7125497 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 526302 | 7126596 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 538981 | 7126598 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 444503 | 7127038 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 434964 | 7127043 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 526375 | 7127044 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 539202 | 7127045 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 563019 | 7127046 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 638959 | 7127048 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 431970 | 7128907 | 10/3/2018 | 10/19/2018 | 10/2/2018 |
| SALE | 471612 | 7128908 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 444957 | 7129436 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 539713 | 7129440 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 471684 | 7129442 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 532543 | 7129792 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 435491 | 7130010 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 539923 | 7130012 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 489135 | 7130013 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 639049 | 7130017 | 10/3/2018 | 10/19/2018 | 10/1/2018 |
| SALE | 445215 | 7130175 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 435592 | 7131104 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 435620 | 7131105 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 528258 | 7131519 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 435943 | 7132035 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 528967 | 7132468 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 529126 | 7132694 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 529345 | 7132963 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 436413 | 7133211 | 10/3/2018 | 10/19/2018 | 10/3/2018 |

| | | | | | |
|---|---|---|---|---|---|
| SALE | 529490 | 7133212 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 529562 | 7133213 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 529772 | 7137285 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 436845 | 7139212 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 436890 | 7139213 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 436940 | 7141473 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 688330 | 7014693 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 740986 | 7078796 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 619867 | 7078865 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 672033 | 7078867 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 628625 | 7094325 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 690648 | 7097529 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 690649 | 7097530 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 183258 | 7097912 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 183263 | 7097917 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 693799 | 7109807 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 678131 | 7109811 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 680881 | 7112116 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 742903 | 7114220 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 681684 | 7114903 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 467129 | 7114906 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 743059 | 7115364 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 682018 | 7115373 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 467337 | 7115383 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 510451 | 7115384 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 679857 | 7115388 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 691012 | 7115688 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 691013 | 7115689 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 467648 | 7116262 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 680504 | 7116267 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 682759 | 7116518 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 467770 | 7116526 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 467826 | 7116747 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 680855 | 7116749 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 469015 | 7116938 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 683198 | 7119629 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 467988 | 7119631 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 743347 | 7120451 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 743348 | 7120452 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 683711 | 7121680 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 468210 | 7121683 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 511683 | 7121684 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 683841 | 7121999 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 683863 | 7122000 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 598176 | 7122005 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 681765 | 7122008 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 562015 | 7122343 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 682128 | 7123775 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 682215 | 7123776 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 590711 | 7124555 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 684159 | 7124556 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 563823 | 7124561 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 682365 | 7124562 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 573599 | 7124564 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 573630 | 7124565 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 466223 | 7124942 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 598640 | 7124947 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 598671 | 7125172 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 512313 | 7125176 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 564215 | 7125178 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 682766 | 7125179 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 703325 | 7125498 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 703327 | 7125499 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 684552 | 7125500 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 684554 | 7125501 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 574021 | 7126601 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 574093 | 7126602 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 721449 | 7127040 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 721487 | 7127041 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 590876 | 7127468 | 10/4/2018 | 10/20/2018 | 10/2/2018 |

| | | | | | |
|---|---|---|---|---|---|
| SALE | 506757 | 7127474 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 743901 | 7127661 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 626695 | 7127662 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 626810 | 7127663 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 626822 | 7127664 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 597925 | 7127671 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 466918 | 7129788 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 574827 | 7129794 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 720634 | 7130014 | 10/4/2018 | 10/20/2018 | 10/2/2018 |
| SALE | 696321 | 7132971 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 696518 | 7139232 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 533573 | 7072212 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 635214 | 7072756 | 10/5/2018 | 10/21/2018 | 9/28/2018 |
| SALE | 450186 | 7075695 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 637476 | 7076327 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 565933 | 7079673 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 565980 | 7079674 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 400313 | 7104395 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 556731 | 7110121 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 702514 | 7112115 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 729141 | 7114515 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 728315 | 7115375 | 10/5/2018 | 10/21/2018 | 9/27/2018 |
| SALE | 552515 | 7116257 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 624436 | 7120457 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 563086 | 7120464 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 719852 | 7122003 | 10/5/2018 | 10/21/2018 | 10/1/2018 |
| SALE | 597059 | 7122009 | 10/5/2018 | 10/21/2018 | 9/27/2018 |
| SALE | 728895 | 7124946 | 10/5/2018 | 10/21/2018 | 9/27/2018 |
| SALE | 747635 | 7125173 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 714499 | 7125175 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 564042 | 7125177 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 537819 | 7127039 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 714726 | 7127047 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 638980 | 7127477 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 748001 | 7127669 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 537970 | 7129437 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 537996 | 7129789 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 744026 | 7129791 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 744047 | 7130009 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 467237 | 7131819 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 493290 | 7131821 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 472076 | 7131825 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 493468 | 7132209 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 538338 | 7132467 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 472173 | 7132474 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 538378 | 7132691 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 558276 | 7132693 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 472249 | 7132703 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 472292 | 7132704 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 639194 | 7132705 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 639202 | 7132706 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 639203 | 7132707 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 538414 | 7132961 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 592649 | 7132966 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 729519 | 7132967 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 472465 | 7132974 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 433984 | 7133214 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 729651 | 7133217 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 558636 | 7133439 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 493788 | 7133441 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 538531 | 7137280 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 538540 | 7137281 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 472647 | 7137297 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 558911 | 7139209 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 704611 | 7139211 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 625201 | 7139214 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 409941 | 7139221 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 493919 | 7139227 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 472758 | 7139240 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 472808 | 7139241 | 10/5/2018 | 10/21/2018 | 10/5/2018 |

| | | | | | |
|---|---|---|---|---|---|
| SALE | 639285 | 7139244 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 538630 | 7141471 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 558999 | 7141472 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 435142 | 7141474 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 581803 | 7141475 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 566902 | 7145126 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 559174 | 7147424 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 639332 | 7148417 | 10/5/2018 | 10/21/2018 | 10/3/2018 |
| SALE | 435839 | 7149668 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 468324 | 7150275 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 562690 | 7077012 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 699978 | 7078851 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 443454 | 7126595 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 423349 | 7126600 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 714898 | 7127476 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 599248 | 7127932 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 443955 | 7129438 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 432308 | 7129439 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 744153 | 7131517 | 10/8/2018 | 10/24/2018 | 10/8/2018 |
| SALE | 627632 | 7131520 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 433010 | 7131521 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 433103 | 7131522 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 747447 | 7131820 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 423977 | 7131824 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 575347 | 7131826 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 575594 | 7132044 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 575632 | 7132045 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 715912 | 7132210 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 692815 | 7132323 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 628024 | 7132469 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 424134 | 7132473 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 575802 | 7132475 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 433810 | 7132696 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 747716 | 7132698 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 420992 | 7132699 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 600046 | 7132701 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 475787 | 7132962 | 10/8/2018 | 10/24/2018 | 10/8/2018 |
| SALE | 628256 | 7132964 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 433869 | 7132965 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 703957 | 7132969 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 434076 | 7133215 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 565696 | 7133218 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 493720 | 7133219 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 716474 | 7133221 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 576281 | 7133224 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 445384 | 7137282 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 445408 | 7137283 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 445420 | 7137284 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 591186 | 7137286 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 628628 | 7137287 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 409712 | 7137291 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 693410 | 7137294 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 576509 | 7137298 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 592173 | 7139210 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 435038 | 7139215 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 409911 | 7139220 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 409991 | 7139222 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 592435 | 7139223 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 592452 | 7139224 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 629891 | 7139225 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 629905 | 7139226 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 704148 | 7139228 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 421518 | 7139229 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 716773 | 7139233 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 716804 | 7139234 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 576741 | 7139242 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 566604 | 7141476 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 629929 | 7141477 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 629941 | 7141478 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 576832 | 7141483 | 10/8/2018 | 10/24/2018 | 10/4/2018 |

| | | | | | |
|---|---|---|---|---|---|
| SALE | 725171 | 7147423 | 10/8/2018 | 10/24/2018 | 10/8/2018 |
| SALE | 629222 | 7148406 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 567152 | 7148409 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 577132 | 7148416 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 744619 | 7149664 | 10/8/2018 | 10/24/2018 | 10/8/2018 |
| SALE | 629240 | 7149667 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 748343 | 7149670 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 567522 | 7150287 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 593291 | 7150288 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 577562 | 7150298 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 593381 | 7150544 | 10/8/2018 | 10/24/2018 | 10/4/2018 |
| SALE | 726611 | 7154058 | 10/8/2018 | 10/24/2018 | 10/8/2018 |
| SALE | 479941 | 7154287 | 10/8/2018 | 10/24/2018 | 10/8/2018 |
| SALE | 689987 | 7068893 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 748837 | 7071919 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 748847 | 7071920 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 673181 | 7076970 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 706185 | 7078335 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 715567 | 7110000 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 401783 | 7113938 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 184029 | 7115616 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 184032 | 7115619 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 184033 | 7115620 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 680279 | 7116264 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 632300 | 7124945 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 532415 | 7127470 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 532416 | 7127471 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 532421 | 7127472 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 552045 | 7127475 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 436567 | 7127931 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 443862 | 7128905 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 683580 | 7128906 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 691228 | 7129441 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 598316 | 7131106 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 744165 | 7131518 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 556649 | 7132036 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 748455 | 7132039 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 748458 | 7132040 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 513645 | 7132041 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 684544 | 7132042 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 433739 | 7132043 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 598595 | 7132046 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 748579 | 7132324 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 469865 | 7132325 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 532684 | 7132471 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 532748 | 7132697 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 470045 | 7132973 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 685291 | 7133223 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 638996 | 7133225 | 10/9/2018 | 10/25/2018 | 10/6/2018 |
| SALE | 686633 | 7137289 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 633103 | 7137290 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 552250 | 7137292 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 724609 | 7139208 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 425778 | 7139231 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 435520 | 7139236 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 435549 | 7139237 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 435614 | 7139238 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 435668 | 7139239 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 599306 | 7139243 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 749163 | 7141480 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 470603 | 7141481 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 687082 | 7147425 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 532941 | 7147426 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 686216 | 7147430 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 599450 | 7147431 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 530665 | 7148404 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 530773 | 7148405 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 508745 | 7148410 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 749403 | 7148412 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 470795 | 7148413 | 10/9/2018 | 10/25/2018 | 10/9/2018 |

| | | | | | |
|---|---|---|---|---|---|
| SALE | 566946 | 7148414 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 530878 | 7149665 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 530988 | 7149666 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 558699 | 7149669 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 686427 | 7149677 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 403554 | 7150276 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 437323 | 7150277 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 437412 | 7150278 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 687590 | 7150279 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 687604 | 7150280 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 492571 | 7150281 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 634657 | 7150289 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 634678 | 7150290 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 687711 | 7152563 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 494420 | 7152566 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 424805 | 7152567 | 10/9/2018 | 10/25/2018 | 10/6/2018 |
| SALE | 471211 | 7153728 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 412112 | 7154288 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 634779 | 7154289 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 568735 | 7156109 | 10/9/2018 | 10/25/2018 | 10/5/2018 |
| SALE | 471477 | 7156957 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 471639 | 7157331 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 680154 | 7116263 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 666727 | 7121691 | 10/10/2018 | 10/26/2018 | 10/6/2018 |
| SALE | 492316 | 7129793 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 507455 | 7131822 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 492474 | 7132037 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 437333 | 7132470 | 10/10/2018 | 10/26/2018 | 10/10/2018 |
| SALE | 446082 | 7132960 | 10/10/2018 | 10/26/2018 | 10/10/2018 |
| SALE | 692915 | 7132970 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 514149 | 7133222 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 492270 | 7137279 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 541136 | 7137288 | 10/10/2018 | 10/26/2018 | 10/10/2018 |
| SALE | 685700 | 7137296 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 541331 | 7139216 | 10/10/2018 | 10/26/2018 | 10/10/2018 |
| SALE | 492676 | 7139219 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 693447 | 7139230 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 508555 | 7141479 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 514814 | 7147429 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 730388 | 7148407 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 492772 | 7148408 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 422032 | 7148411 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 422098 | 7149672 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 694040 | 7149675 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 567145 | 7149676 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 694169 | 7150293 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 694293 | 7150294 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 515082 | 7150295 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 515119 | 7150296 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 515139 | 7150297 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 438595 | 7150542 | 10/10/2018 | 10/26/2018 | 10/10/2018 |
| SALE | 492830 | 7150543 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 541884 | 7152562 | 10/10/2018 | 10/26/2018 | 10/10/2018 |
| SALE | 492861 | 7152565 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 447385 | 7153190 | 10/10/2018 | 10/26/2018 | 10/10/2018 |
| SALE | 542044 | 7153193 | 10/10/2018 | 10/26/2018 | 10/10/2018 |
| SALE | 533098 | 7153194 | 10/10/2018 | 10/26/2018 | 10/10/2018 |
| SALE | 686897 | 7153198 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 447566 | 7153716 | 10/10/2018 | 10/26/2018 | 10/10/2018 |
| SALE | 694739 | 7153727 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 515454 | 7153729 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 542281 | 7154061 | 10/10/2018 | 10/26/2018 | 10/10/2018 |
| SALE | 493563 | 7154063 | 10/10/2018 | 10/26/2018 | 10/10/2018 |
| SALE | 509918 | 7157327 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 695291 | 7157329 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 695324 | 7157600 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 695432 | 7157601 | 10/10/2018 | 10/26/2018 | 10/8/2018 |
| SALE | 185740 | 7162572 | 10/10/2018 | 10/26/2018 | 10/10/2018 |
| SALE | 184027 | 7115614 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 184028 | 7115615 | 10/11/2018 | 10/27/2018 | 10/9/2018 |

| | | | | | |
|---|---|---|---|---|---|
| SALE | 184031 | 7115618 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 184035 | 7115622 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 572507 | 7117193 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 589870 | 7124558 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 460488 | 7130015 | 10/11/2018 | 10/27/2018 | 10/4/2018 |
| SALE | 460490 | 7130016 | 10/11/2018 | 10/27/2018 | 10/4/2018 |
| SALE | 564698 | 7131524 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 460535 | 7132038 | 10/11/2018 | 10/27/2018 | 10/4/2018 |
| SALE | 731469 | 7132968 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 184899 | 7133176 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 731728 | 7139218 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 576811 | 7141482 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 634639 | 7149671 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 473437 | 7149678 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 748461 | 7150284 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 460700 | 7150291 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 422328 | 7150545 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 522128 | 7152561 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 748603 | 7153196 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 411632 | 7153197 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 577798 | 7153200 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 591419 | 7153721 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 522199 | 7153722 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 593746 | 7153725 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 460731 | 7153726 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 473816 | 7153730 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 473865 | 7153731 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 473874 | 7153732 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 593933 | 7154066 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 593980 | 7154067 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 704698 | 7154068 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 704752 | 7156110 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 422781 | 7156954 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 622062 | 7157334 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 578553 | 7157336 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 578554 | 7157337 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 578607 | 7157338 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 630156 | 7157596 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 413183 | 7159476 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 413371 | 7159913 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 595195 | 7160427 | 10/11/2018 | 10/27/2018 | 10/9/2018 |
| SALE | 747978 | 7127668 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 717077 | 7145127 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 694365 | 7150547 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 694380 | 7150548 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 468416 | 7152559 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 531294 | 7152560 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 437705 | 7153719 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 531744 | 7153720 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 437768 | 7154059 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 437835 | 7154060 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 717949 | 7154070 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 438134 | 7156951 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 532589 | 7156952 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 749969 | 7156955 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 749973 | 7156956 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 532839 | 7157324 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 568450 | 7157332 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 400111 | 7157597 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 400157 | 7157598 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 481600 | 7159471 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 728109 | 7159472 | 10/12/2018 | 10/28/2018 | 10/10/2018 |
| SALE | 184034 | 7115621 | 10/15/2018 | 10/31/2018 | 10/11/2018 |
| SALE | 538974 | 7153717 | 10/15/2018 | 10/31/2018 | 10/11/2018 |
| SALE | 539025 | 7154056 | 10/15/2018 | 10/31/2018 | 10/11/2018 |
| SALE | 539084 | 7156103 | 10/15/2018 | 10/31/2018 | 10/11/2018 |
| SALE | 539096 | 7156104 | 10/15/2018 | 10/31/2018 | 10/11/2018 |
| SALE | 539217 | 7157323 | 10/15/2018 | 10/31/2018 | 10/11/2018 |
| SALE | 539397 | 7159904 | 10/15/2018 | 10/31/2018 | 10/11/2018 |
| SALE | 539431 | 7159906 | 10/15/2018 | 10/31/2018 | 10/11/2018 |

| | | | | | |
|---|---|---|---|---|---|
| SALE | 539475 | 7160277 | 10/15/2018 | 10/31/2018 | 10/11/2018 |
| SALE | 630412 | 7098979 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 630845 | 7107324 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 631109 | 7109815 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 631125 | 7109816 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 631141 | 7110008 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 631265 | 7111302 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 631311 | 7111900 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 631444 | 7112321 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 631463 | 7112322 | 9/26/2018 | 10/12/2018 | 9/26/2018 |
| SALE | 626120 | 7054578 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 627813 | 7076630 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 629739 | 7097319 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 629997 | 7097764 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 630976 | 7108997 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 631202 | 7111300 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 631221 | 7111301 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 631490 | 7113577 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 631628 | 7114226 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 631634 | 7114227 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 631686 | 7114519 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 631705 | 7114520 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 631938 | 7115145 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 632040 | 7115390 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 632065 | 7115391 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 632159 | 7116272 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 632201 | 7116274 | 9/27/2018 | 10/13/2018 | 9/27/2018 |
| SALE | 632081 | 7115694 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 632294 | 7119634 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 632377 | 7120467 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 632469 | 7121692 | 9/28/2018 | 10/14/2018 | 9/28/2018 |
| SALE | 631608 | 7113956 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 631812 | 7114908 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 631900 | 7115144 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 632192 | 7116273 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 632561 | 7123777 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 632633 | 7123778 | 10/1/2018 | 10/17/2018 | 10/1/2018 |
| SALE | 631705 | 7145604 | 10/1/2018 | 11/30/2018 | 10/1/2018 |
| SALE | 632625 | 7124566 | 10/2/2018 | 10/18/2018 | 10/2/2018 |
| SALE | 632804 | 7126604 | 10/2/2018 | 10/18/2018 | 10/2/2018 |
| SALE | 632858 | 7127050 | 10/2/2018 | 10/18/2018 | 10/2/2018 |
| SALE | 632471 | 7121693 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 632795 | 7126603 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 632868 | 7127051 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 632985 | 7128909 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 632989 | 7128910 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 633123 | 7129795 | 10/3/2018 | 10/19/2018 | 10/3/2018 |
| SALE | 629791 | 7097537 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 631587 | 7113955 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 632518 | 7121694 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 633069 | 7129443 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 633139 | 7129796 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 633203 | 7131107 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 633224 | 7131108 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 633256 | 7131525 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 633287 | 7131827 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 633443 | 7132708 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 633449 | 7132709 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 633505 | 7132710 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 633552 | 7132975 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 633640 | 7137299 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 633786 | 7139246 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 633812 | 7139248 | 10/4/2018 | 10/20/2018 | 10/4/2018 |
| SALE | 625337 | 7049594 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 632666 | 7124567 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 633815 | 7139249 | 10/5/2018 | 10/21/2018 | 10/5/2018 |
| SALE | 625111 | 7048785 | 10/8/2018 | 10/24/2018 | 10/8/2018 |
| SALE | 633148 | 7129797 | 10/8/2018 | 10/24/2018 | 10/8/2018 |
| SALE | 633262 | 7131526 | 10/8/2018 | 10/24/2018 | 10/8/2018 |
| SALE | 633655 | 7137300 | 10/8/2018 | 10/24/2018 | 10/8/2018 |

| | | | | | |
|---|---|---|---|---|---|
| SALE | 633752 | 7137303 | 10/8/2018 | 10/24/2018 | 10/8/2018 |
| SALE | 633776 | 7139245 | 10/8/2018 | 10/24/2018 | 10/8/2018 |
| SALE | 634144 | 7152569 | 10/8/2018 | 10/24/2018 | 10/8/2018 |
| SALE | 634327 | 7153733 | 10/8/2018 | 10/24/2018 | 10/8/2018 |
| SALE | 632813 | 7127049 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 633799 | 7139247 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 634342 | 7153734 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 634353 | 7154073 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 634355 | 7154074 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 634426 | 7156112 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 634433 | 7156114 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 634437 | 7156960 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 634444 | 7156961 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 634524 | 7157341 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 634554 | 7157605 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 634721 | 7159481 | 10/9/2018 | 10/25/2018 | 10/9/2018 |
| SALE | 634757 | 7159918 | 10/9/2018 | 10/25/2018 | 10/9/2018 |

| Invoice Amt | Balance Due |
|---|---|
| $180.00 | $180.00 |
| $180.00 | $180.00 |
| $180.00 | $180.00 |
| $200.00 | $200.00 |
| $200.00 | $200.00 |
| $200.00 | $200.00 |
| $360.00 | $360.00 |
| $272.00 | $272.00 |
| $272.00 | $272.00 |
| $272.00 | $272.00 |
| $272.00 | $272.00 |
| $272.00 | $272.00 |
| $272.00 | $272.00 |
| $180.00 | $180.00 |
| $180.00 | $180.00 |
| $180.00 | $180.00 |
| $180.00 | $180.00 |
| $180.00 | $180.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $180.00 | $180.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $180.00 | $180.00 |
| $180.00 | $180.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $180.00 | $180.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $180.00 | $180.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $180.00 | $180.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $272.00 | $272.00 |
| $272.00 | $272.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $360.00 | $360.00 |
| $180.00 | $180.00 |
| $360.00 | $360.00 |
| $180.00 | $180.00 |
| $180.00 | $180.00 |
| $180.00 | $180.00 |
| $180.00 | $180.00 |
| $180.00 | $180.00 |
| $180.00 | $180.00 |
| $388.00 | $388.00 |
| $656.00 | $656.00 |
| $100.00 | $100.00 |
| $417.00 | $417.00 |
| $555.00 | $555.00 |
| $100.00 | $100.00 |
| $534.00 | $534.00 |
| $388.00 | $388.00 |
| $502.00 | $502.00 |
| $455.00 | $455.00 |

| | |
|---|---|
| $455.00 | $455.00 |
| $266.00 | $266.00 |
| $388.00 | $388.00 |
| $855.00 | $855.00 |
| $374.00 | $374.00 |
| $374.00 | $374.00 |
| $1,360.00 | $1,360.00 |
| $170.00 | $170.00 |
| $75.00 | $75.00 |
| $374.00 | $374.00 |
| $535.00 | $535.00 |
| $460.00 | $460.00 |
| $434.00 | $434.00 |
| $1,103.00 | $1,103.00 |
| $15,823.00 | $15,823.00 |
| $100.00 | $100.00 |
| $572.00 | $572.00 |
| $808.00 | $808.00 |
| $374.00 | $374.00 |
| $917.00 | $917.00 |
| $455.00 | $455.00 |
| $125.00 | $125.00 |
| $665.00 | $665.00 |
| $580.00 | $580.00 |
| $120.00 | $120.00 |
| $125.00 | $125.00 |
| $170.00 | $170.00 |
| $190.00 | $190.00 |
| $690.00 | $690.00 |
| $190.00 | $190.00 |
| $190.00 | $190.00 |
| $460.00 | $460.00 |
| $184.00 | $184.00 |
| $125.00 | $125.00 |
| $723.00 | $723.00 |
| $455.00 | $455.00 |
| $1,212.00 | $1,212.00 |
| $11,255.00 | $11,255.00 |
| $5,695.00 | $5,695.00 |
| $5,608.00 | $5,608.00 |
| $32,760.00 | $32,760.00 |
| $4,774.00 | $4,774.00 |
| $34,867.00 | $34,867.00 |
| $10,890.00 | $10,890.00 |
| $638.00 | $638.00 |
| $558.00 | $558.00 |
| $388.00 | $388.00 |
| $2,083.00 | $2,083.00 |
| $499.00 | $499.00 |
| $374.00 | $374.00 |
| $434.00 | $434.00 |
| $455.00 | $455.00 |
| $85.00 | $85.00 |
| $95.00 | $95.00 |
| $636.00 | $636.00 |
| $190.00 | $190.00 |
| $427.00 | $427.00 |
| $374.00 | $374.00 |
| $499.00 | $499.00 |
| $125.00 | $125.00 |
| $374.00 | $374.00 |
| $249.00 | $249.00 |
| $727.00 | $727.00 |
| $460.00 | $460.00 |
| $885.00 | $885.00 |
| $374.00 | $374.00 |
| $410.00 | $410.00 |
| $125.00 | $125.00 |
| $115.00 | $115.00 |
| $960.00 | $960.00 |

| | |
|---|---|
| $120.00 | $120.00 |
| $388.00 | $388.00 |
| $455.00 | $455.00 |
| $543.00 | $543.00 |
| $801.00 | $801.00 |
| $388.00 | $388.00 |
| $125.00 | $125.00 |
| $727.00 | $727.00 |
| $1,042.00 | $1,042.00 |
| $1,007.00 | $1,007.00 |
| $85.00 | $85.00 |
| $883.00 | $883.00 |
| $190.00 | $190.00 |
| $190.00 | $190.00 |
| $1,148.00 | $1,148.00 |
| $1,012.00 | $1,012.00 |
| $888.00 | $888.00 |
| $374.00 | $374.00 |
| $499.00 | $499.00 |
| $499.00 | $499.00 |
| $125.00 | $125.00 |
| $665.00 | $665.00 |
| $460.00 | $460.00 |
| $150.00 | $150.00 |
| $718.00 | $718.00 |
| $125.00 | $125.00 |
| $499.00 | $499.00 |
| $1,144.00 | $1,144.00 |
| $374.00 | $374.00 |
| $638.00 | $638.00 |
| $120.00 | $120.00 |
| $471.00 | $471.00 |
| $170.00 | $170.00 |
| $718.00 | $718.00 |
| $727.00 | $727.00 |
| $580.00 | $580.00 |
| $1,608.00 | $1,608.00 |
| $455.00 | $455.00 |
| $1,058.00 | $1,058.00 |
| $434.00 | $434.00 |
| $985.00 | $985.00 |
| $682.00 | $682.00 |
| $434.00 | $434.00 |
| $334.00 | $334.00 |
| $444.00 | $444.00 |
| $735.00 | $735.00 |
| $665.00 | $665.00 |
| $510.00 | $510.00 |
| $555.00 | $555.00 |
| $1,012.00 | $1,012.00 |
| $80.00 | $80.00 |
| $611.00 | $611.00 |
| $611.00 | $611.00 |
| $455.00 | $455.00 |
| $455.00 | $455.00 |
| $480.00 | $480.00 |
| $480.00 | $480.00 |
| $638.00 | $638.00 |
| $352.00 | $352.00 |
| $161.00 | $161.00 |
| $844.00 | $844.00 |
| $374.00 | $374.00 |
| $125.00 | $125.00 |
| $352.00 | $352.00 |
| $670.00 | $670.00 |
| $792.00 | $792.00 |
| $192.00 | $192.00 |
| $427.00 | $427.00 |
| $532.00 | $532.00 |
| $190.00 | $190.00 |

| | |
|---|---|
| $75.00 | $75.00 |
| $374.00 | $374.00 |
| $506.00 | $506.00 |
| $170.00 | $170.00 |
| $727.00 | $727.00 |
| $352.00 | $352.00 |
| $120.00 | $120.00 |
| $125.00 | $125.00 |
| $1,070.00 | $1,070.00 |
| $917.00 | $917.00 |
| $1,197.00 | $1,197.00 |
| $1,464.00 | $1,464.00 |
| $731.00 | $731.00 |
| $611.00 | $611.00 |
| $120.00 | $120.00 |
| $1,534.00 | $1,534.00 |
| $351.00 | $351.00 |
| $374.00 | $374.00 |
| $480.00 | $480.00 |
| $1,247.00 | $1,247.00 |
| $245.00 | $245.00 |
| $374.00 | $374.00 |
| $120.00 | $120.00 |
| $120.00 | $120.00 |
| $125.00 | $125.00 |
| $120.00 | $120.00 |
| $455.00 | $455.00 |
| $1,197.00 | $1,197.00 |
| $105.00 | $105.00 |
| $508.00 | $508.00 |
| $506.00 | $506.00 |
| $374.00 | $374.00 |
| $665.00 | $665.00 |
| $374.00 | $374.00 |
| $105.00 | $105.00 |
| $638.00 | $638.00 |
| $125.00 | $125.00 |
| $120.00 | $120.00 |
| $120.00 | $120.00 |
| $1,707.00 | $1,707.00 |
| $611.00 | $611.00 |
| $545.00 | $545.00 |
| $374.00 | $374.00 |
| $170.00 | $170.00 |
| $638.00 | $638.00 |
| $512.00 | $512.00 |
| $125.00 | $125.00 |
| $125.00 | $125.00 |
| $125.00 | $125.00 |
| $125.00 | $125.00 |
| $640.00 | $640.00 |
| $410.00 | $410.00 |
| $410.00 | $410.00 |
| $100.00 | $100.00 |
| $150.00 | $150.00 |
| $506.00 | $506.00 |
| $483.00 | $483.00 |
| $1,054.00 | $1,054.00 |
| $474.00 | $474.00 |
| $606.00 | $606.00 |
| $410.00 | $410.00 |
| $410.00 | $410.00 |
| $190.00 | $190.00 |
| $15,019.00 | $15,019.00 |
| $170.00 | $170.00 |
| $351.00 | $351.00 |
| $125.00 | $125.00 |
| $374.00 | $374.00 |
| $170.00 | $170.00 |
| $748.00 | $748.00 |

| | |
|---|---|
| $170.00 | $170.00 |
| $665.00 | $665.00 |
| $499.00 | $499.00 |
| $396.00 | $396.00 |
| $388.00 | $388.00 |
| $499.00 | $499.00 |
| $460.00 | $460.00 |
| $120.00 | $120.00 |
| $374.00 | $374.00 |
| $611.00 | $611.00 |
| $85.00 | $85.00 |
| $374.00 | $374.00 |
| $95.00 | $95.00 |
| $665.00 | $665.00 |
| $554.00 | $554.00 |
| $374.00 | $374.00 |
| $808.00 | $808.00 |
| $915.00 | $915.00 |
| $813.00 | $813.00 |
| $125.00 | $125.00 |
| $545.00 | $545.00 |
| $611.00 | $611.00 |
| $472.00 | $472.00 |
| $433.00 | $433.00 |
| $125.00 | $125.00 |
| $75.00 | $75.00 |
| $638.00 | $638.00 |
| $727.00 | $727.00 |
| $352.00 | $352.00 |
| $1,537.00 | $1,537.00 |
| $953.00 | $953.00 |
| $611.00 | $611.00 |
| $125.00 | $125.00 |
| $352.00 | $352.00 |
| $170.00 | $170.00 |
| $508.00 | $508.00 |
| $125.00 | $125.00 |
| $410.00 | $410.00 |
| $374.00 | $374.00 |
| $732.00 | $732.00 |
| $170.00 | $170.00 |
| $351.00 | $351.00 |
| $1,362.00 | $1,362.00 |
| $374.00 | $374.00 |
| $960.00 | $960.00 |
| $410.00 | $410.00 |
| $855.00 | $855.00 |
| $955.00 | $955.00 |
| $374.00 | $374.00 |
| $506.00 | $506.00 |
| $374.00 | $374.00 |
| $320.00 | $320.00 |
| $506.00 | $506.00 |
| $410.00 | $410.00 |
| $160.00 | $160.00 |
| $374.00 | $374.00 |
| $499.00 | $499.00 |
| $1,042.00 | $1,042.00 |
| $351.00 | $351.00 |
| $1,914.00 | $1,914.00 |
| $776.00 | $776.00 |
| $580.00 | $580.00 |
| $374.00 | $374.00 |
| $636.00 | $636.00 |
| $374.00 | $374.00 |
| $1,131.00 | $1,131.00 |
| $170.00 | $170.00 |
| $323.00 | $323.00 |
| $105.00 | $105.00 |
| $449.00 | $449.00 |

| | |
|---|---|
| $374.00 | $374.00 |
| $580.00 | $580.00 |
| $658.00 | $658.00 |
| $732.00 | $732.00 |
| $988.00 | $988.00 |
| $506.00 | $506.00 |
| $85.00 | $85.00 |
| $374.00 | $374.00 |
| $274.00 | $274.00 |
| $538.00 | $538.00 |
| $611.00 | $611.00 |
| $884.00 | $884.00 |
| $125.00 | $125.00 |
| $323.00 | $323.00 |
| $351.00 | $351.00 |
| $1,450.00 | $1,450.00 |
| $374.00 | $374.00 |
| $374.00 | $374.00 |
| $455.00 | $455.00 |
| $125.00 | $125.00 |
| $480.00 | $480.00 |
| $170.00 | $170.00 |
| $374.00 | $374.00 |
| $125.00 | $125.00 |
| $535.00 | $535.00 |
| $665.00 | $665.00 |
| $917.00 | $917.00 |
| $945.00 | $945.00 |
| $388.00 | $388.00 |
| $665.00 | $665.00 |
| $1,131.00 | $1,131.00 |
| $690.00 | $690.00 |
| $379.00 | $379.00 |
| $184.00 | $184.00 |
| $638.00 | $638.00 |
| $1,409.00 | $1,409.00 |
| $460.00 | $460.00 |
| $781.00 | $781.00 |
| $4,384.00 | $4,384.00 |
| $170.00 | $170.00 |
| $614.00 | $614.00 |
| $125.00 | $125.00 |
| $1,357.00 | $1,357.00 |
| $120.00 | $120.00 |
| $125.00 | $125.00 |
| $828.00 | $828.00 |
| $274.00 | $274.00 |
| $1,095.00 | $1,095.00 |
| $855.00 | $855.00 |
| $160.00 | $160.00 |
| $975.00 | $975.00 |
| $374.00 | $374.00 |
| $828.00 | $828.00 |
| $374.00 | $374.00 |
| $988.00 | $988.00 |
| $245.00 | $245.00 |
| $190.00 | $190.00 |
| $190.00 | $190.00 |
| $455.00 | $455.00 |
| $535.00 | $535.00 |
| $434.00 | $434.00 |
| $25,180.00 | $25,180.00 |
| $10,277.00 | $10,277.00 |
| $374.00 | $374.00 |
| $120.00 | $120.00 |
| $190.00 | $190.00 |
| $125.00 | $125.00 |
| $1,819.00 | $1,819.00 |
| $1,608.00 | $1,608.00 |
| $105.00 | $105.00 |

| | |
|---|---|
| $917.00 | $917.00 |
| $410.00 | $410.00 |
| $611.00 | $611.00 |
| $351.00 | $351.00 |
| $460.00 | $460.00 |
| $611.00 | $611.00 |
| $170.00 | $170.00 |
| $180.00 | $180.00 |
| $821.00 | $821.00 |
| $499.00 | $499.00 |
| $908.00 | $908.00 |
| $727.00 | $727.00 |
| $808.00 | $808.00 |
| $2,233.00 | $2,233.00 |
| $529.00 | $529.00 |
| $585.00 | $585.00 |
| $2,573.00 | $2,573.00 |
| $29,888.00 | $29,888.00 |
| $125.00 | $125.00 |
| $410.00 | $410.00 |
| $494.00 | $494.00 |
| $960.00 | $960.00 |
| $455.00 | $455.00 |
| $856.00 | $856.00 |
| $508.00 | $508.00 |
| $170.00 | $170.00 |
| $374.00 | $374.00 |
| $374.00 | $374.00 |
| $374.00 | $374.00 |
| $499.00 | $499.00 |
| $125.00 | $125.00 |
| $1,792.00 | $1,792.00 |
| $160.00 | $160.00 |
| $506.00 | $506.00 |
| $855.00 | $855.00 |
| $120.00 | $120.00 |
| $277.00 | $277.00 |
| $508.00 | $508.00 |
| $125.00 | $125.00 |
| $665.00 | $665.00 |
| $410.00 | $410.00 |
| $410.00 | $410.00 |
| $455.00 | $455.00 |
| $247.00 | $247.00 |
| $125.00 | $125.00 |
| $468.00 | $468.00 |
| $821.00 | $821.00 |
| $190.00 | $190.00 |
| $638.00 | $638.00 |
| $323.00 | $323.00 |
| $855.00 | $855.00 |
| $85.00 | $85.00 |
| $455.00 | $455.00 |
| $955.00 | $955.00 |
| $245.00 | $245.00 |
| $384.00 | $384.00 |
| $245.00 | $245.00 |
| $125.00 | $125.00 |
| $1,976.00 | $1,976.00 |
| $190.00 | $190.00 |
| $535.00 | $535.00 |
| $247.00 | $247.00 |
| $90.00 | $90.00 |
| $170.00 | $170.00 |
| $535.00 | $535.00 |
| $374.00 | $374.00 |
| $170.00 | $170.00 |
| $170.00 | $170.00 |
| $460.00 | $460.00 |
| $718.00 | $718.00 |

| | |
|---|---|
| $1,222.00 | $1,222.00 |
| $460.00 | $460.00 |
| $665.00 | $665.00 |
| $352.00 | $352.00 |
| $611.00 | $611.00 |
| $374.00 | $374.00 |
| $100.00 | $100.00 |
| $100.00 | $100.00 |
| $1,758.00 | $1,758.00 |
| $396.00 | $396.00 |
| $460.00 | $460.00 |
| $455.00 | $455.00 |
| $125.00 | $125.00 |
| $1,895.00 | $1,895.00 |
| $5,959.00 | $5,959.00 |
| $1,212.00 | $1,212.00 |
| $125.00 | $125.00 |
| $374.00 | $374.00 |
| $374.00 | $374.00 |
| $125.00 | $125.00 |
| $801.00 | $801.00 |
| $455.00 | $455.00 |
| $374.00 | $374.00 |
| $508.00 | $508.00 |
| $837.00 | $837.00 |
| $508.00 | $508.00 |
| $410.00 | $410.00 |
| $170.00 | $170.00 |
| $535.00 | $535.00 |
| $638.00 | $638.00 |
| $631.00 | $631.00 |
| $190.00 | $190.00 |
| $544.00 | $544.00 |
| $460.00 | $460.00 |
| $455.00 | $455.00 |
| $460.00 | $460.00 |
| $125.00 | $125.00 |
| $351.00 | $351.00 |
| $120.00 | $120.00 |
| $1,720.00 | $1,720.00 |
| $638.00 | $638.00 |
| $125.00 | $125.00 |
| $499.00 | $499.00 |
| $374.00 | $374.00 |
| $508.00 | $508.00 |
| $125.00 | $125.00 |
| $868.00 | $868.00 |
| $801.00 | $801.00 |
| $768.00 | $768.00 |
| $125.00 | $125.00 |
| $125.00 | $125.00 |
| $125.00 | $125.00 |
| $388.00 | $388.00 |
| $704.00 | $704.00 |
| $727.00 | $727.00 |
| $160.00 | $160.00 |
| $192.00 | $192.00 |
| $917.00 | $917.00 |
| $125.00 | $125.00 |
| $125.00 | $125.00 |
| $190.00 | $190.00 |
| $434.00 | $434.00 |
| $2,253.00 | $2,253.00 |
| $638.00 | $638.00 |
| $170.00 | $170.00 |
| $455.00 | $455.00 |
| $580.00 | $580.00 |
| $120.00 | $120.00 |
| $1,280.00 | $1,280.00 |
| $427.00 | $427.00 |

| | |
|---|---|
| $85.00 | $85.00 |
| $125.00 | $125.00 |
| $638.00 | $638.00 |
| $636.00 | $636.00 |
| $125.00 | $125.00 |
| $532.00 | $532.00 |
| $105.00 | $105.00 |
| $125.00 | $125.00 |
| $538.00 | $538.00 |
| $638.00 | $638.00 |
| $388.00 | $388.00 |
| $1,312.00 | $1,312.00 |
| $611.00 | $611.00 |
| $1,510.00 | $1,510.00 |
| $455.00 | $455.00 |
| $455.00 | $455.00 |
| $455.00 | $455.00 |
| $1,792.00 | $1,792.00 |
| $170.00 | $170.00 |
| $611.00 | $611.00 |
| $460.00 | $460.00 |
| $506.00 | $506.00 |
| $449.00 | $449.00 |
| $170.00 | $170.00 |
| $580.00 | $580.00 |
| $508.00 | $508.00 |
| $572.00 | $572.00 |
| $611.00 | $611.00 |
| $95.00 | $95.00 |
| $460.00 | $460.00 |
| $631.00 | $631.00 |
| $665.00 | $665.00 |
| $192.00 | $192.00 |
| $535.00 | $535.00 |
| $665.00 | $665.00 |
| $352.00 | $352.00 |
| $1,608.00 | $1,608.00 |
| $460.00 | $460.00 |
| $320.00 | $320.00 |
| $460.00 | $460.00 |
| $690.00 | $690.00 |
| $427.00 | $427.00 |
| $955.00 | $955.00 |
| $665.00 | $665.00 |
| $727.00 | $727.00 |
| $611.00 | $611.00 |
| $936.00 | $936.00 |
| $580.00 | $580.00 |
| $508.00 | $508.00 |
| $801.00 | $801.00 |
| $535.00 | $535.00 |
| $554.00 | $554.00 |
| $638.00 | $638.00 |
| $170.00 | $170.00 |
| $1,836.00 | $1,836.00 |
| $713.00 | $713.00 |
| $1,537.00 | $1,537.00 |
| $170.00 | $170.00 |
| $281.00 | $281.00 |
| $455.00 | $455.00 |
| $611.00 | $611.00 |
| $665.00 | $665.00 |
| $884.00 | $884.00 |
| $190.00 | $190.00 |
| $160.00 | $160.00 |
| $638.00 | $638.00 |
| $572.00 | $572.00 |
| $1,131.00 | $1,131.00 |
| $631.00 | $631.00 |
| $455.00 | $455.00 |

| | |
|---|---|
| $1,060.00 | $1,060.00 |
| $352.00 | $352.00 |
| $885.00 | $885.00 |
| $455.00 | $455.00 |
| $665.00 | $665.00 |
| $638.00 | $638.00 |
| $665.00 | $665.00 |
| $611.00 | $611.00 |
| $1,656.00 | $1,656.00 |
| $636.00 | $636.00 |
| $638.00 | $638.00 |
| $2,305.00 | $2,305.00 |
| $374.00 | $374.00 |
| $362.00 | $362.00 |
| $761.00 | $761.00 |
| $936.00 | $936.00 |
| $665.00 | $665.00 |
| $580.00 | $580.00 |
| $636.00 | $636.00 |
| $352.00 | $352.00 |
| $388.00 | $388.00 |
| $508.00 | $508.00 |
| $611.00 | $611.00 |
| $988.00 | $988.00 |
| $638.00 | $638.00 |
| $455.00 | $455.00 |
| $1,280.00 | $1,280.00 |
| $638.00 | $638.00 |
| $915.00 | $915.00 |
| $85.00 | $85.00 |
| $580.00 | $580.00 |
| $535.00 | $535.00 |
| $125.00 | $125.00 |
| $410.00 | $410.00 |
| $611.00 | $611.00 |
| $374.00 | $374.00 |
| $245.00 | $245.00 |
| $636.00 | $636.00 |
| $636.00 | $636.00 |
| $727.00 | $727.00 |
| $684.00 | $684.00 |
| $1,066.00 | $1,066.00 |
| $226.00 | $226.00 |
| $665.00 | $665.00 |
| $855.00 | $855.00 |
| $665.00 | $665.00 |
| $813.00 | $813.00 |
| $813.00 | $813.00 |
| $230.00 | $230.00 |
| $810.00 | $810.00 |
| $572.00 | $572.00 |
| $665.00 | $665.00 |
| $1,261.00 | $1,261.00 |
| $665.00 | $665.00 |
| $587.00 | $587.00 |
| $125.00 | $125.00 |
| $665.00 | $665.00 |
| $828.00 | $828.00 |
| $190.00 | $190.00 |
| $917.00 | $917.00 |
| $545.00 | $545.00 |
| $1,707.00 | $1,707.00 |
| $727.00 | $727.00 |
| $352.00 | $352.00 |
| $506.00 | $506.00 |
| $631.00 | $631.00 |
| $762.00 | $762.00 |
| $670.00 | $670.00 |
| $545.00 | $545.00 |
| $733.00 | $733.00 |

| | |
|---|---|
| $247.00 | $247.00 |
| $190.00 | $190.00 |
| $125.00 | $125.00 |
| $105.00 | $105.00 |
| $636.00 | $636.00 |
| $727.00 | $727.00 |
| $410.00 | $410.00 |
| $808.00 | $808.00 |
| $611.00 | $611.00 |
| $125.00 | $125.00 |
| $638.00 | $638.00 |
| $928.00 | $928.00 |
| $190.00 | $190.00 |
| $100.00 | $100.00 |
| $924.00 | $924.00 |
| $80.00 | $80.00 |
| $781.00 | $781.00 |
| $140.00 | $140.00 |
| $410.00 | $410.00 |
| $611.00 | $611.00 |
| $3,689.00 | $3,689.00 |
| $1,369.00 | $1,369.00 |
| $1,835.00 | $1,835.00 |
| $631.00 | $631.00 |
| $1,078.00 | $1,078.00 |
| $844.00 | $844.00 |
| $844.00 | $844.00 |
| $384.00 | $384.00 |
| $351.00 | $351.00 |
| $638.00 | $638.00 |
| $190.00 | $190.00 |
| $638.00 | $638.00 |
| $216.00 | $216.00 |
| $1,301.00 | $1,301.00 |
| $988.00 | $988.00 |
| $351.00 | $351.00 |
| $422.00 | $422.00 |
| $665.00 | $665.00 |
| $1,196.00 | $1,196.00 |
| $150.00 | $150.00 |
| $955.00 | $955.00 |
| $638.00 | $638.00 |
| $727.00 | $727.00 |
| $125.00 | $125.00 |
| $55.00 | $55.00 |
| $175.00 | $175.00 |
| $1,165.00 | $1,165.00 |
| $1,055.00 | $1,055.00 |
| $351.00 | $351.00 |
| $727.00 | $727.00 |
| $55.00 | $55.00 |
| $611.00 | $611.00 |
| $727.00 | $727.00 |
| $572.00 | $572.00 |
| $636.00 | $636.00 |
| $665.00 | $665.00 |
| $638.00 | $638.00 |
| $1,042.00 | $1,042.00 |
| $945.00 | $945.00 |
| $572.00 | $572.00 |
| $828.00 | $828.00 |
| $192.00 | $192.00 |
| $888.00 | $888.00 |
| $665.00 | $665.00 |
| $120.00 | $120.00 |
| $160.00 | $160.00 |
| $587.00 | $587.00 |
| $727.00 | $727.00 |
| $828.00 | $828.00 |
| $170.00 | $170.00 |

| | |
|---|---|
| $125.00 | $125.00 |
| $410.00 | $410.00 |
| $1,948.00 | $1,948.00 |
| $1,197.00 | $1,197.00 |
| $374.00 | $374.00 |
| $388.00 | $388.00 |
| $665.00 | $665.00 |
| $636.00 | $636.00 |
| $638.00 | $638.00 |
| $638.00 | $638.00 |
| $190.00 | $190.00 |
| $160.00 | $160.00 |
| $727.00 | $727.00 |
| $388.00 | $388.00 |
| $545.00 | $545.00 |
| $374.00 | $374.00 |
| $1,468.00 | $1,468.00 |
| $388.00 | $388.00 |
| $374.00 | $374.00 |
| $388.00 | $388.00 |
| $1,537.00 | $1,537.00 |
| $638.00 | $638.00 |
| $334.00 | $334.00 |
| $3,554.00 | $3,554.00 |
| $427.00 | $427.00 |
| $455.00 | $455.00 |
| $125.00 | $125.00 |
| $460.00 | $460.00 |
| $125.00 | $125.00 |
| $455.00 | $455.00 |
| $538.00 | $538.00 |
| $1,530.00 | $1,530.00 |
| $721.00 | $721.00 |
| $611.00 | $611.00 |
| $477.00 | $477.00 |
| $1,165.00 | $1,165.00 |
| $665.00 | $665.00 |
| $883.00 | $883.00 |
| $727.00 | $727.00 |
| $512.00 | $512.00 |
| $125.00 | $125.00 |
| $55.00 | $55.00 |
| $572.00 | $572.00 |
| $1,792.00 | $1,792.00 |
| $506.00 | $506.00 |
| $732.00 | $732.00 |
| $464.00 | $464.00 |
| $585.00 | $585.00 |
| $585.00 | $585.00 |
| $374.00 | $374.00 |
| $762.00 | $762.00 |
| $181.00 | $181.00 |
| $828.00 | $828.00 |
| $638.00 | $638.00 |
| $638.00 | $638.00 |
| $611.00 | $611.00 |
| $704.00 | $704.00 |
| $464.00 | $464.00 |
| $1,537.00 | $1,537.00 |
| $455.00 | $455.00 |
| $506.00 | $506.00 |
| $727.00 | $727.00 |
| $388.00 | $388.00 |
| $638.00 | $638.00 |
| $611.00 | $611.00 |
| $427.00 | $427.00 |
| $855.00 | $855.00 |
| $1,125.00 | $1,125.00 |
| $434.00 | $434.00 |
| $2,651.00 | $2,651.00 |

| | |
|---|---|
| $1,783.00 | $1,783.00 |
| $1,796.00 | $1,796.00 |
| $727.00 | $727.00 |
| $170.00 | $170.00 |
| $638.00 | $638.00 |
| $190.00 | $190.00 |
| $455.00 | $455.00 |
| $374.00 | $374.00 |
| $427.00 | $427.00 |
| $506.00 | $506.00 |
| $611.00 | $611.00 |
| $535.00 | $535.00 |
| $638.00 | $638.00 |
| $611.00 | $611.00 |
| $1,165.00 | $1,165.00 |
| $907.00 | $907.00 |
| $638.00 | $638.00 |
| $658.00 | $658.00 |
| $884.00 | $884.00 |
| $90.00 | $90.00 |
| $125.00 | $125.00 |
| $611.00 | $611.00 |
| $352.00 | $352.00 |
| $808.00 | $808.00 |
| $120.00 | $120.00 |
| $1,007.00 | $1,007.00 |
| $434.00 | $434.00 |
| $472.00 | $472.00 |
| $917.00 | $917.00 |
| $388.00 | $388.00 |
| $638.00 | $638.00 |
| $638.00 | $638.00 |
| $180.00 | $180.00 |
| $170.00 | $170.00 |
| $727.00 | $727.00 |
| $727.00 | $727.00 |
| $844.00 | $844.00 |
| $388.00 | $388.00 |
| $665.00 | $665.00 |
| $638.00 | $638.00 |
| $638.00 | $638.00 |
| $181.00 | $181.00 |
| $374.00 | $374.00 |
| $455.00 | $455.00 |
| $455.00 | $455.00 |
| $955.00 | $955.00 |
| $120.00 | $120.00 |
| $472.00 | $472.00 |
| $530.00 | $530.00 |
| $120.00 | $120.00 |
| $1,677.00 | $1,677.00 |
| $274.00 | $274.00 |
| $665.00 | $665.00 |
| $638.00 | $638.00 |
| $828.00 | $828.00 |
| $665.00 | $665.00 |
| $611.00 | $611.00 |
| $120.00 | $120.00 |
| $455.00 | $455.00 |
| $762.00 | $762.00 |
| $665.00 | $665.00 |
| $828.00 | $828.00 |
| $2,932.00 | $2,932.00 |
| $125.00 | $125.00 |
| $638.00 | $638.00 |
| $935.00 | $935.00 |
| $828.00 | $828.00 |
| $665.00 | $665.00 |
| $665.00 | $665.00 |
| $638.00 | $638.00 |

| | |
|---|---|
| $665.00 | $665.00 |
| $1,209.98 | $1,209.98 |
| $361.34 | $361.34 |
| $256.36 | $256.36 |
| $96.14 | $96.14 |
| $159.12 | $159.12 |
| $587.86 | $587.86 |
| $905.00 | $905.00 |
| $258.57 | $258.57 |
| $2,857.53 | $2,857.53 |
| $221.00 | $221.00 |
| $2,705.04 | $2,705.04 |
| $2,296.19 | $2,296.19 |
| $2,323.82 | $2,323.82 |
| $622.12 | $622.12 |
| $110.50 | $110.50 |
| $72.93 | $72.93 |
| $587.86 | $587.86 |
| $455.26 | $455.26 |
| $659.69 | $659.69 |
| $587.86 | $587.86 |
| $4,407.85 | $4,407.85 |
| $281.78 | $281.78 |
| $587.86 | $587.86 |
| $79.56 | $79.56 |
| $461.89 | $461.89 |
| $461.89 | $461.89 |
| $699.47 | $699.47 |
| $981.24 | $981.24 |
| $1,044.23 | $1,044.23 |
| $442.00 | $442.00 |
| $587.86 | $587.86 |
| $923.78 | $923.78 |
| $587.86 | $587.86 |
| $587.86 | $587.86 |
| $501.67 | $501.67 |
| $380.12 | $380.12 |
| $1,312.74 | $1,312.74 |
| $266.31 | $266.31 |
| $787.87 | $787.87 |
| $1,118.26 | $1,118.26 |
| $1,118.26 | $1,118.26 |
| $1,118.26 | $1,118.26 |
| $1,251.97 | $1,251.97 |
| $559.13 | $559.13 |
| $461.89 | $461.89 |
| $461.89 | $461.89 |
| $829.86 | $829.86 |
| $1,140.36 | $1,140.36 |
| $2,296.19 | $2,296.19 |
| $523.77 | $523.77 |
| $664.11 | $664.11 |
| $2,404.48 | $2,404.48 |
| $871.85 | $871.85 |
| $442.00 | $442.00 |
| $981.24 | $981.24 |
| $857.48 | $857.48 |
| $1,517.17 | $1,517.17 |
| $3,082.95 | $3,082.95 |
| $380.12 | $380.12 |
| $490.62 | $490.62 |
| $1,501.70 | $1,501.70 |
| $664.11 | $664.11 |
| $895.05 | $895.05 |
| $2,503.93 | $2,503.93 |
| $895.05 | $895.05 |
| $587.86 | $587.86 |
| $1,980.16 | $1,980.16 |
| $2,071.88 | $2,071.88 |
| $559.13 | $559.13 |

| | |
|---|---|
| $1,118.26 | $1,118.26 |
| $1,570.21 | $1,570.21 |
| $895.05 | $895.05 |
| $158.02 | $158.02 |
| $1,044.23 | $1,044.23 |
| $664.11 | $664.11 |
| $871.85 | $871.85 |
| $110.50 | $110.50 |
| $192.27 | $192.27 |
| $110.50 | $110.50 |
| $96.14 | $96.14 |
| $436.48 | $436.48 |
| $96.14 | $96.14 |
| $434.27 | $434.27 |
| $1,118.26 | $1,118.26 |
| $2,296.19 | $2,296.19 |
| $2,139.28 | $2,139.28 |
| | **$785,013.50** |

**Exhibit B**

| Invoice No | Customer | Customer Name | Entity | Facility | Type | PO Number | Document | AR User ID |
|---|---|---|---|---|---|---|---|---|
| 07026744-001 | 510006 | SEARS | SERU | 572 | SALE | 506215 | 7026744 | ekimmel |
| 07026745-001 | 510006 | SEARS | SERU | 572 | SALE | 506216 | 7026745 | ekimmel |
| 07026746-001 | 510006 | SEARS | SERU | 572 | SALE | 506217 | 7026746 | ekimmel |
| 07026747-001 | 510006 | SEARS | SERU | 572 | SALE | 567232 | 7026747 | ekimmel |
| 07026748-001 | 510006 | SEARS | SERU | 572 | SALE | 567233 | 7026748 | ekimmel |
| 07026750-001 | 510006 | SEARS | SERU | 572 | SALE | 334599 | 7026750 | ekimmel |
| 07026751-001 | 510006 | SEARS | SERU | 572 | SALE | 334600 | 7026751 | ekimmel |
| 07026752-001 | 510006 | SEARS | SERU | 572 | SALE | 334601 | 7026752 | ekimmel |
| 07026753-001 | 510006 | SEARS | SERU | 572 | SALE | 413590 | 7026753 | ekimmel |
| 07026794-001 | 510006 | SEARS | SERU | 572 | SALE | 465482 | 7026794 | ekimmel |
| 07026795-001 | 510006 | SEARS | SERU | 572 | SALE | 465483 | 7026795 | ekimmel |
| 07026796-001 | 510006 | SEARS | SERU | 572 | SALE | 696863 | 7026796 | ekimmel |
| 07026797-001 | 510006 | SEARS | SERU | 572 | SALE | 696864 | 7026797 | ekimmel |
| 07026798-001 | 510006 | SEARS | SERU | 572 | SALE | 696865 | 7026798 | ekimmel |
| 07042665-001 | 510006 | SEARS | SERU | 572 | SALE | 246772 | 7042665 | ekimmel |
| 07045137-001 | 510006 | SEARS | SERU | 572 | SALE | 725851 | 7045137 | ekimmel |
| 07045139-001 | 510006 | SEARS | SERU | 572 | SALE | 414937 | 7045139 | ekimmel |
| 07045140-001 | 510006 | SEARS | SERU | 572 | SALE | 414938 | 7045140 | ekimmel |
| 07045143-001 | 510006 | SEARS | SERU | 572 | SALE | 335815 | 7045143 | ekimmel |
| 07045144-001 | 510006 | SEARS | SERU | 572 | SALE | 335816 | 7045144 | ekimmel |
| 07045145-001 | 510006 | SEARS | SERU | 572 | SALE | 335817 | 7045145 | ekimmel |
| 07045146-001 | 510006 | SEARS | SERU | 572 | SALE | 335818 | 7045146 | ekimmel |
| 07045254-001 | 510006 | SEARS | SERU | 572 | SALE | 246779 | 7045254 | ekimmel |
| 07042662-001 | 510006 | SEARS | SERU | 572 | SALE | 467136 | 7042662 | ekimmel |
| 07042663-001 | 510006 | SEARS | SERU | 572 | SALE | 467137 | 7042663 | ekimmel |
| 07042664-001 | 510006 | SEARS | SERU | 572 | SALE | 467138 | 7042664 | ekimmel |
| 07042666-001 | 510006 | SEARS | SERU | 572 | SALE | 699121 | 7042666 | ekimmel |
| 07042667-001 | 510006 | SEARS | SERU | 572 | SALE | 699122 | 7042667 | ekimmel |
| 07045235-001 | 510006 | SEARS | SERU | 572 | SALE | 493872 | 7045235 | ekimmel |
| 07045236-001 | 510006 | SEARS | SERU | 572 | SALE | 699680 | 7045236 | ekimmel |
| 07045237-001 | 510006 | SEARS | SERU | 572 | SALE | 699681 | 7045237 | ekimmel |
| 07045238-001 | 510006 | SEARS | SERU | 572 | SALE | 699682 | 7045238 | ekimmel |
| 07045239-001 | 510006 | SEARS | SERU | 572 | SALE | 699683 | 7045239 | ekimmel |
| 07045240-001 | 510006 | SEARS | SERU | 572 | SALE | 699684 | 7045240 | ekimmel |
| 07045241-001 | 510006 | SEARS | SERU | 572 | SALE | 467481 | 7045241 | ekimmel |
| 07045242-001 | 510006 | SEARS | SERU | 572 | SALE | 467482 | 7045242 | ekimmel |
| 07041082-001 | 510274 | KMART | SERU | 503 | SALE | 258178876 | 7041082 | rdonker |
| 07040292-001 | 510274 | KMART | SERU | 534 | SALE | 258178840 | 7040292 | rdonker |
| 07040297-001 | 510274 | KMART | SERU | 534 | SALE | 258178921 | 7040297 | rdonker |
| 07040306-001 | 510274 | KMART | SERU | 534 | SALE | 258178944 | 7040306 | rdonker |
| 07065308-001 | 510006 | SEARS | SERU | 572 | SALE | 415861 | 7065308 | ekimmel |
| 07065372-001 | 510006 | SEARS | SERU | 572 | SALE | 554506 | 7065372 | ekimmel |
| 07048203-001 | 510006 | SEARS | SERU | 572 | SALE | 705386 | 7048203 | ekimmel |
| 07048207-001 | 510006 | SEARS | SERU | 572 | SALE | 336021 | 7048207 | ekimmel |
| 07048209-001 | 510006 | SEARS | SERU | 572 | SALE | 415136 | 7048209 | ekimmel |
| 07048211-001 | 510006 | SEARS | SERU | 572 | SALE | 415138 | 7048211 | ekimmel |
| 07048213-001 | 510006 | SEARS | SERU | 572 | SALE | 553748 | 7048213 | ekimmel |
| 07048214-001 | 510006 | SEARS | SERU | 572 | SALE | 726083 | 7048214 | ekimmel |
| 07048216-001 | 510006 | SEARS | SERU | 572 | SALE | 726085 | 7048216 | ekimmel |
| 07048301-001 | 510006 | SEARS | SERU | 572 | SALE | 700210 | 7048301 | ekimmel |
| 07048302-001 | 510006 | SEARS | SERU | 572 | SALE | 700211 | 7048302 | ekimmel |
| 07048303-001 | 510006 | SEARS | SERU | 572 | SALE | 700212 | 7048303 | ekimmel |
| 07048306-001 | 510006 | SEARS | SERU | 572 | SALE | 467821 | 7048306 | ekimmel |
| 07048308-001 | 510006 | SEARS | SERU | 572 | SALE | 467823 | 7048308 | ekimmel |
| 07048311-001 | 510006 | SEARS | SERU | 572 | SALE | 467826 | 7048311 | ekimmel |
| 07048315-001 | 510006 | SEARS | SERU | 572 | SALE | 246784 | 7048315 | ekimmel |
| 07069744-001 | 510006 | SEARS | SERU | 572 | SALE | 336802 | 7069744 | ekimmel |
| 07048208-001 | 510006 | SEARS | SERU | 572 | SALE | 336022 | 7048208 | ekimmel |
| 07048218-001 | 510006 | SEARS | SERU | 572 | SALE | 507960 | 7048218 | ekimmel |
| 07065313-001 | 510006 | SEARS | SERU | 572 | SALE | 508888 | 7065313 | ekimmel |
| 07065314-001 | 510006 | SEARS | SERU | 572 | SALE | 508889 | 7065314 | ekimmel |
| 07065315-001 | 510006 | SEARS | SERU | 572 | SALE | 508890 | 7065315 | ekimmel |
| 07065316-001 | 510006 | SEARS | SERU | 572 | SALE | 672671 | 7065316 | ekimmel |
| 07069745-001 | 510006 | SEARS | SERU | 572 | SALE | 336803 | 7069745 | ekimmel |
| 07070033-001 | 510006 | SEARS | SERU | 572 | SALE | 508996 | 7070033 | ekimmel |
| 07072961-001 | 510006 | SEARS | SERU | 572 | SALE | 554741 | 7072961 | ekimmel |
| 07072962-001 | 510006 | SEARS | SERU | 572 | SALE | 509189 | 7072962 | ekimmel |
| 07072963-001 | 510006 | SEARS | SERU | 572 | SALE | 509190 | 7072963 | ekimmel |
| 07072964-001 | 510006 | SEARS | SERU | 572 | SALE | 672755 | 7072964 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07072965-001 | 510006 | SEARS | SERU | 572 | SALE | 336909 | 7072965 | ekimmel |
| 07072966-001 | 510006 | SEARS | SERU | 572 | SALE | 336910 | 7072966 | ekimmel |
| 07048210-001 | 510006 | SEARS | SERU | 572 | SALE | 415137 | 7048210 | ekimmel |
| 07048851-001 | 510006 | SEARS | SERU | 522 | SALE | 404872 | 7048851 | ekimmel |
| 07049232-001 | 510006 | SEARS | SERU | 522 | SALE | 405152 | 7049232 | ekimmel |
| 07065309-001 | 510006 | SEARS | SERU | 572 | SALE | 570596 | 7065309 | ekimmel |
| 07069364-001 | 510006 | SEARS | SERU | 572 | SALE | 570732 | 7069364 | ekimmel |
| 07055451-002 | 510006 | SEARS | SERU | 524 | SALE | 748228 | 7055451 | ekimmel |
| 07013140-001 | 510274 | KMART | SERU | 522 | SALE | 258298268 | 7013140 | rdonker |
| 07065311-001 | 510006 | SEARS | SERU | 572 | SALE | 673413 | 7065311 | ekimmel |
| 07072960-001 | 510006 | SEARS | SERU | 572 | SALE | 416048 | 7072960 | ekimmel |
| 07072967-001 | 510006 | SEARS | SERU | 572 | SALE | 570977 | 7072967 | ekimmel |
| 07072968-001 | 510006 | SEARS | SERU | 572 | SALE | 570978 | 7072968 | ekimmel |
| 07049205-001 | 510006 | SEARS | SERU | 503 | SALE | 531537 | 7049205 | ekimmel |
| 07050904-001 | 510006 | SEARS | SERU | 715 | SALE | 697261 | 7050904 | ekimmel |
| 07048305-001 | 510006 | SEARS | SERU | 572 | SALE | 700214 | 7048305 | ekimmel |
| 07048307-001 | 510006 | SEARS | SERU | 572 | SALE | 467822 | 7048307 | ekimmel |
| 07048310-001 | 510006 | SEARS | SERU | 572 | SALE | 467825 | 7048310 | ekimmel |
| 07048312-001 | 510006 | SEARS | SERU | 572 | SALE | 467827 | 7048312 | ekimmel |
| 07048313-001 | 510006 | SEARS | SERU | 572 | SALE | 493917 | 7048313 | ekimmel |
| 07048314-001 | 510006 | SEARS | SERU | 572 | SALE | 493918 | 7048314 | ekimmel |
| 07065426-001 | 510006 | SEARS | SERU | 572 | SALE | 701837 | 7065426 | ekimmel |
| 07065427-001 | 510006 | SEARS | SERU | 572 | SALE | 701838 | 7065427 | ekimmel |
| 07065428-001 | 510006 | SEARS | SERU | 572 | SALE | 701839 | 7065428 | ekimmel |
| 07065429-001 | 510006 | SEARS | SERU | 572 | SALE | 469033 | 7065429 | ekimmel |
| 07065430-001 | 510006 | SEARS | SERU | 572 | SALE | 469034 | 7065430 | ekimmel |
| 07065431-001 | 510006 | SEARS | SERU | 572 | SALE | 469035 | 7065431 | ekimmel |
| 07070816-001 | 510006 | SEARS | SERU | 572 | SALE | 702027 | 7070816 | ekimmel |
| 07070817-001 | 510006 | SEARS | SERU | 572 | SALE | 702028 | 7070817 | ekimmel |
| 07070818-001 | 510006 | SEARS | SERU | 572 | SALE | 469155 | 7070818 | ekimmel |
| 07070819-001 | 510006 | SEARS | SERU | 572 | SALE | 469156 | 7070819 | ekimmel |
| 07073308-001 | 510006 | SEARS | SERU | 572 | SALE | 702415 | 7073308 | ekimmel |
| 07049649-001 | 510006 | SEARS | SERU | 715 | SALE | 433918 | 7049649 | ekimmel |
| 07076109-001 | 510006 | SEARS | SERU | 572 | SALE | 706660 | 7076109 | ekimmel |
| 07076192-001 | 510006 | SEARS | SERU | 572 | SALE | 469779 | 7076192 | ekimmel |
| 07076195-001 | 510006 | SEARS | SERU | 572 | SALE | 469782 | 7076195 | ekimmel |
| 07076196-001 | 510006 | SEARS | SERU | 572 | SALE | 469783 | 7076196 | ekimmel |
| 07085869-001 | 510006 | SEARS | SERU | 572 | SALE | 728459 | 7085869 | ekimmel |
| 07085870-001 | 510006 | SEARS | SERU | 572 | SALE | 728460 | 7085870 | ekimmel |
| 07085871-001 | 510006 | SEARS | SERU | 572 | SALE | 510159 | 7085871 | ekimmel |
| 07085872-001 | 510006 | SEARS | SERU | 572 | SALE | 337682 | 7085872 | ekimmel |
| 07085956-001 | 510006 | SEARS | SERU | 572 | SALE | 470791 | 7085956 | ekimmel |
| 07085957-001 | 510006 | SEARS | SERU | 572 | SALE | 246816 | 7085957 | ekimmel |
| 07086284-001 | 510006 | SEARS | SERU | 572 | SALE | 704406 | 7086284 | ekimmel |
| 07086285-001 | 510006 | SEARS | SERU | 572 | SALE | 704407 | 7086285 | ekimmel |
| 07052205-001 | 510006 | SEARS | SERU | 503 | SALE | 532081 | 7052205 | ekimmel |
| 07085865-001 | 510006 | SEARS | SERU | 572 | SALE | 416889 | 7085865 | ekimmel |
| 07076113-001 | 510006 | SEARS | SERU | 572 | SALE | 673914 | 7076113 | ekimmel |
| 07076119-001 | 510006 | SEARS | SERU | 572 | SALE | 416294 | 7076119 | ekimmel |
| 07076122-001 | 510006 | SEARS | SERU | 572 | SALE | 571353 | 7076122 | ekimmel |
| 07085866-001 | 510006 | SEARS | SERU | 572 | SALE | 572411 | 7085866 | ekimmel |
| 07085867-001 | 510006 | SEARS | SERU | 572 | SALE | 572412 | 7085867 | ekimmel |
| 07085868-001 | 510006 | SEARS | SERU | 572 | SALE | 674673 | 7085868 | ekimmel |
| 07089297-001 | 510006 | SEARS | SERU | 572 | SALE | 417058 | 7089297 | ekimmel |
| 07089298-001 | 510006 | SEARS | SERU | 572 | SALE | 674890 | 7089298 | ekimmel |
| 07089299-001 | 510006 | SEARS | SERU | 572 | SALE | 674891 | 7089299 | ekimmel |
| 07089300-001 | 510006 | SEARS | SERU | 572 | SALE | 337867 | 7089300 | ekimmel |
| 07089301-001 | 510006 | SEARS | SERU | 572 | SALE | 572704 | 7089301 | ekimmel |
| 07089302-001 | 510006 | SEARS | SERU | 572 | SALE | 707562 | 7089302 | ekimmel |
| 07089303-001 | 510006 | SEARS | SERU | 572 | SALE | 728577 | 7089303 | ekimmel |
| 07089398-001 | 510006 | SEARS | SERU | 572 | SALE | 471070 | 7089398 | ekimmel |
| 07089399-001 | 510006 | SEARS | SERU | 572 | SALE | 471071 | 7089399 | ekimmel |
| 07089400-001 | 510006 | SEARS | SERU | 572 | SALE | 704803 | 7089400 | ekimmel |
| 07089401-001 | 510006 | SEARS | SERU | 572 | SALE | 704804 | 7089401 | ekimmel |
| 07089402-001 | 510006 | SEARS | SERU | 572 | SALE | 246825 | 7089402 | ekimmel |
| 07071461-001 | 510274 | KMART | SERU | 530 | SALE | 258298325 | 7071461 | rdonker |
| 06915755-001 | 510006 | SEARS | SERU | 572 | SALE | 550101 | 6915755 | ekimmel |
| 06948920-001 | 510006 | SEARS | SERU | 572 | SALE | 551825 | 6948920 | ekimmel |
| 07076108-001 | 510006 | SEARS | SERU | 572 | SALE | 706659 | 7076108 | ekimmel |
| 07076110-001 | 510006 | SEARS | SERU | 572 | SALE | 337107 | 7076110 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07076111-001 | 510006 | SEARS | SERU | 572 | SALE | 337108 | 7076111 | ekimmel |
| 07076112-001 | 510006 | SEARS | SERU | 572 | SALE | 673913 | 7076112 | ekimmel |
| 07076114-001 | 510006 | SEARS | SERU | 572 | SALE | 673915 | 7076114 | ekimmel |
| 07076115-001 | 510006 | SEARS | SERU | 572 | SALE | 509318 | 7076115 | ekimmel |
| 07076116-001 | 510006 | SEARS | SERU | 572 | SALE | 509319 | 7076116 | ekimmel |
| 07076117-001 | 510006 | SEARS | SERU | 572 | SALE | 416292 | 7076117 | ekimmel |
| 07076118-001 | 510006 | SEARS | SERU | 572 | SALE | 416293 | 7076118 | ekimmel |
| 07076120-001 | 510006 | SEARS | SERU | 572 | SALE | 416295 | 7076120 | ekimmel |
| 07076121-001 | 510006 | SEARS | SERU | 572 | SALE | 416296 | 7076121 | ekimmel |
| 07076123-001 | 510006 | SEARS | SERU | 572 | SALE | 571354 | 7076123 | ekimmel |
| 07076125-001 | 510006 | SEARS | SERU | 572 | SALE | 554989 | 7076125 | ekimmel |
| 07076193-001 | 510006 | SEARS | SERU | 572 | SALE | 469780 | 7076193 | ekimmel |
| 07076194-001 | 510006 | SEARS | SERU | 572 | SALE | 469781 | 7076194 | ekimmel |
| 07076197-001 | 510006 | SEARS | SERU | 572 | SALE | 469784 | 7076197 | ekimmel |
| 07076198-001 | 510006 | SEARS | SERU | 572 | SALE | 469785 | 7076198 | ekimmel |
| 07076199-001 | 510006 | SEARS | SERU | 572 | SALE | 702905 | 7076199 | ekimmel |
| 07076201-001 | 510006 | SEARS | SERU | 572 | SALE | 702907 | 7076201 | ekimmel |
| 07077344-001 | 510006 | SEARS | SERU | 572 | SALE | 556832 | 7077344 | ekimmel |
| 07092285-001 | 510006 | SEARS | SERU | 572 | SALE | 471238 | 7092285 | ekimmel |
| 07092288-001 | 510006 | SEARS | SERU | 572 | SALE | 705071 | 7092288 | ekimmel |
| 07092290-001 | 510006 | SEARS | SERU | 572 | SALE | 494349 | 7092290 | ekimmel |
| 07072584-001 | 510006 | SEARS | SERU | 522 | SALE | 485741 | 7072584 | ekimmel |
| 07092193-001 | 510006 | SEARS | SERU | 572 | SALE | 707663 | 7092193 | ekimmel |
| 07092194-001 | 510006 | SEARS | SERU | 572 | SALE | 707664 | 7092194 | ekimmel |
| 07092195-001 | 510006 | SEARS | SERU | 572 | SALE | 728689 | 7092195 | ekimmel |
| 07092196-001 | 510006 | SEARS | SERU | 572 | SALE | 572920 | 7092196 | ekimmel |
| 07092197-001 | 510006 | SEARS | SERU | 572 | SALE | 572921 | 7092197 | ekimmel |
| 07092198-001 | 510006 | SEARS | SERU | 572 | SALE | 417152 | 7092198 | ekimmel |
| 07092199-001 | 510006 | SEARS | SERU | 572 | SALE | 673186 | 7092199 | ekimmel |
| 07092200-001 | 510006 | SEARS | SERU | 572 | SALE | 673187 | 7092200 | ekimmel |
| 07092264-001 | 510006 | SEARS | SERU | 572 | SALE | 337963 | 7092264 | ekimmel |
| 07092284-001 | 510006 | SEARS | SERU | 572 | SALE | 246831 | 7092284 | ekimmel |
| 07092286-001 | 510006 | SEARS | SERU | 572 | SALE | 471239 | 7092286 | ekimmel |
| 07092287-001 | 510006 | SEARS | SERU | 572 | SALE | 705070 | 7092287 | ekimmel |
| 07092289-001 | 510006 | SEARS | SERU | 572 | SALE | 705072 | 7092289 | ekimmel |
| 07094773-001 | 510006 | SEARS | SERU | 572 | SALE | 728780 | 7094773 | ekimmel |
| 07094774-001 | 510006 | SEARS | SERU | 572 | SALE | 417620 | 7094774 | ekimmel |
| 07094775-001 | 510006 | SEARS | SERU | 572 | SALE | 510543 | 7094775 | ekimmel |
| 07094776-001 | 510006 | SEARS | SERU | 572 | SALE | 673250 | 7094776 | ekimmel |
| 07094777-001 | 510006 | SEARS | SERU | 572 | SALE | 573592 | 7094777 | ekimmel |
| 07094876-001 | 510006 | SEARS | SERU | 572 | SALE | 705845 | 7094876 | ekimmel |
| 07094877-001 | 510006 | SEARS | SERU | 572 | SALE | 471965 | 7094877 | ekimmel |
| 07094878-001 | 510006 | SEARS | SERU | 572 | SALE | 471966 | 7094878 | ekimmel |
| 07094881-001 | 510006 | SEARS | SERU | 572 | SALE | 246833 | 7094881 | ekimmel |
| 07097112-001 | 510006 | SEARS | SERU | 572 | SALE | 338417 | 7097112 | ekimmel |
| 07097122-001 | 510006 | SEARS | SERU | 572 | SALE | 728902 | 7097122 | ekimmel |
| 07097189-001 | 510006 | SEARS | SERU | 572 | SALE | 472131 | 7097189 | ekimmel |
| 07097190-001 | 510006 | SEARS | SERU | 572 | SALE | 472132 | 7097190 | ekimmel |
| 07097191-001 | 510006 | SEARS | SERU | 572 | SALE | 472133 | 7097191 | ekimmel |
| 07097200-001 | 510006 | SEARS | SERU | 572 | SALE | 706072 | 7097200 | ekimmel |
| 06993605-001 | 510274 | KMART | SERU | 522 | SALE | 258285125 | 6993605 | rdonker |
| 06980821-001 | 510006 | SEARS | SERU | 534 | SALE | 537379 | 6980821 | ekimmel |
| 07022646-001 | 510006 | SEARS | SERU | 521 | SALE | 525416 | 7022646 | ekimmel |
| 07047507-001 | 510006 | SEARS | SERU | 518 | SALE | 430181 | 7047507 | ekimmel |
| 07048832-001 | 510006 | SEARS | SERU | 562 | SALE | 405304 | 7048832 | ekimmel |
| 07053942-001 | 510006 | SEARS | SERU | 534 | SALE | 556562 | 7053942 | ekimmel |
| 07054649-001 | 510006 | SEARS | SERU | 503 | SALE | 532537 | 7054649 | ekimmel |
| 07054766-001 | 510006 | SEARS | SERU | 534 | SALE | 557165 | 7054766 | ekimmel |
| 07063230-001 | 510006 | SEARS | SERU | 562 | SALE | 669199 | 7063230 | ekimmel |
| 07064633-001 | 510006 | SEARS | SERU | 715 | SALE | 182119 | 7064633 | ekimmel |
| 07065389-001 | 510006 | SEARS | SERU | 715 | SALE | 701719 | 7065389 | ekimmel |
| 07071900-001 | 510006 | SEARS | SERU | 518 | SALE | 435700 | 7071900 | ekimmel |
| 07071907-001 | 510006 | SEARS | SERU | 715 | SALE | 434188 | 7071907 | ekimmel |
| 07071908-001 | 510006 | SEARS | SERU | 715 | SALE | 434189 | 7071908 | ekimmel |
| 07072274-001 | 510006 | SEARS | SERU | 518 | SALE | 435884 | 7072274 | ekimmel |
| 07072570-001 | 510006 | SEARS | SERU | 518 | SALE | 436080 | 7072570 | ekimmel |
| 07074495-001 | 510006 | SEARS | SERU | 523 | SALE | 544724 | 7074495 | ekimmel |
| 07075460-001 | 510006 | SEARS | SERU | 715 | SALE | 434208 | 7075460 | ekimmel |
| 07075752-001 | 510006 | SEARS | SERU | 522 | SALE | 545185 | 7075752 | ekimmel |
| 07075753-001 | 510006 | SEARS | SERU | 523 | SALE | 545217 | 7075753 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07075754-001 | 510006 | SEARS | SERU | 523 | SALE | 545405 | 7075754 | ekimmel |
| 07076184-001 | 510006 | SEARS | SERU | 523 | SALE | 545619 | 7076184 | ekimmel |
| 07076185-001 | 510006 | SEARS | SERU | 523 | SALE | 545656 | 7076185 | ekimmel |
| 07076353-001 | 510006 | SEARS | SERU | 503 | SALE | 533994 | 7076353 | ekimmel |
| 07077022-001 | 510006 | SEARS | SERU | 524 | SALE | 749501 | 7077022 | ekimmel |
| 07077053-001 | 510006 | SEARS | SERU | 518 | SALE | 437231 | 7077053 | ekimmel |
| 07077088-001 | 510006 | SEARS | SERU | 715 | SALE | 704749 | 7077088 | ekimmel |
| 07077099-001 | 510006 | SEARS | SERU | 515 | SALE | 527152 | 7077099 | ekimmel |
| 07077100-001 | 510006 | SEARS | SERU | 515 | SALE | 527153 | 7077100 | ekimmel |
| 07077461-001 | 510006 | SEARS | SERU | 523 | SALE | 546547 | 7077461 | ekimmel |
| 07077462-001 | 510006 | SEARS | SERU | 523 | SALE | 546625 | 7077462 | ekimmel |
| 07078457-001 | 510006 | SEARS | SERU | 562 | SALE | 416820 | 7078457 | ekimmel |
| 07078458-001 | 510006 | SEARS | SERU | 562 | SALE | 416872 | 7078458 | ekimmel |
| 07078478-001 | 510006 | SEARS | SERU | 523 | SALE | 547102 | 7078478 | ekimmel |
| 07078933-001 | 510006 | SEARS | SERU | 518 | SALE | 437924 | 7078933 | ekimmel |
| 07078972-001 | 510006 | SEARS | SERU | 715 | SALE | 705439 | 7078972 | ekimmel |
| 07079322-001 | 510006 | SEARS | SERU | 521 | SALE | 543869 | 7079322 | ekimmel |
| 07079344-001 | 510006 | SEARS | SERU | 518 | SALE | 438105 | 7079344 | ekimmel |
| 07079361-001 | 510006 | SEARS | SERU | 522 | SALE | 547913 | 7079361 | ekimmel |
| 07079362-001 | 510006 | SEARS | SERU | 522 | SALE | 547994 | 7079362 | ekimmel |
| 07079365-001 | 510006 | SEARS | SERU | 523 | SALE | 548175 | 7079365 | ekimmel |
| 07079366-001 | 510006 | SEARS | SERU | 523 | SALE | 548223 | 7079366 | ekimmel |
| 07079367-001 | 510006 | SEARS | SERU | 523 | SALE | 548251 | 7079367 | ekimmel |
| 07079368-001 | 510006 | SEARS | SERU | 523 | SALE | 548358 | 7079368 | ekimmel |
| 07079370-001 | 510006 | SEARS | SERU | 523 | SALE | 548370 | 7079370 | ekimmel |
| 07079692-001 | 510006 | SEARS | SERU | 523 | SALE | 548441 | 7079692 | ekimmel |
| 07079693-001 | 510006 | SEARS | SERU | 523 | SALE | 548457 | 7079693 | ekimmel |
| 07080064-001 | 510006 | SEARS | SERU | 503 | SALE | 534570 | 7080064 | ekimmel |
| 07080072-001 | 510006 | SEARS | SERU | 715 | SALE | 706001 | 7080072 | ekimmel |
| 07085019-001 | 510006 | SEARS | SERU | 530 | SALE | 587569 | 7085019 | ekimmel |
| 07085033-001 | 510006 | SEARS | SERU | 715 | SALE | 706253 | 7085033 | ekimmel |
| 07085034-001 | 510006 | SEARS | SERU | 715 | SALE | 706301 | 7085034 | ekimmel |
| 07085547-001 | 510006 | SEARS | SERU | 518 | SALE | 438723 | 7085547 | ekimmel |
| 07087664-001 | 510006 | SEARS | SERU | 521 | SALE | 544763 | 7087664 | ekimmel |
| 07087678-001 | 510006 | SEARS | SERU | 562 | SALE | 675221 | 7087678 | ekimmel |
| 07088331-001 | 510006 | SEARS | SERU | 523 | SALE | 549760 | 7088331 | ekimmel |
| 07088748-001 | 510006 | SEARS | SERU | 561 | SALE | 726532 | 7088748 | ekimmel |
| 07088755-001 | 510006 | SEARS | SERU | 518 | SALE | 439055 | 7088755 | ekimmel |
| 07088765-001 | 510006 | SEARS | SERU | 715 | SALE | 706923 | 7088765 | ekimmel |
| 07090776-001 | 510006 | SEARS | SERU | 562 | SALE | 676014 | 7090776 | ekimmel |
| 07090777-001 | 510006 | SEARS | SERU | 562 | SALE | 676015 | 7090777 | ekimmel |
| 07091368-001 | 510006 | SEARS | SERU | 523 | SALE | 550632 | 7091368 | ekimmel |
| 07091773-001 | 510006 | SEARS | SERU | 522 | SALE | 592972 | 7091773 | ekimmel |
| 07092005-001 | 510006 | SEARS | SERU | 522 | SALE | 550984 | 7092005 | ekimmel |
| 07092006-001 | 510006 | SEARS | SERU | 523 | SALE | 551254 | 7092006 | ekimmel |
| 07092007-001 | 510006 | SEARS | SERU | 522 | SALE | 593134 | 7092007 | ekimmel |
| 07092271-001 | 510006 | SEARS | SERU | 522 | SALE | 551388 | 7092271 | ekimmel |
| 07093388-001 | 510006 | SEARS | SERU | 518 | SALE | 439384 | 7093388 | ekimmel |
| 07093979-001 | 510006 | SEARS | SERU | 521 | SALE | 546450 | 7093979 | ekimmel |
| 07093980-001 | 510006 | SEARS | SERU | 521 | SALE | 546521 | 7093980 | ekimmel |
| 07093982-001 | 510006 | SEARS | SERU | 521 | SALE | 721335 | 7093982 | ekimmel |
| 07093985-001 | 510006 | SEARS | SERU | 503 | SALE | 535169 | 7093985 | ekimmel |
| 07093990-001 | 510006 | SEARS | SERU | 522 | SALE | 551615 | 7093990 | ekimmel |
| 07093995-001 | 510006 | SEARS | SERU | 534 | SALE | 566148 | 7093995 | ekimmel |
| 07093996-001 | 510006 | SEARS | SERU | 534 | SALE | 665263 | 7093996 | ekimmel |
| 07094361-001 | 510006 | SEARS | SERU | 522 | SALE | 551712 | 7094361 | ekimmel |
| 07094362-001 | 510006 | SEARS | SERU | 522 | SALE | 551800 | 7094362 | ekimmel |
| 07094363-001 | 510006 | SEARS | SERU | 522 | SALE | 551880 | 7094363 | ekimmel |
| 07094364-001 | 510006 | SEARS | SERU | 522 | SALE | 593442 | 7094364 | ekimmel |
| 07094365-001 | 510006 | SEARS | SERU | 522 | SALE | 593461 | 7094365 | ekimmel |
| 07094366-001 | 510006 | SEARS | SERU | 522 | SALE | 593467 | 7094366 | ekimmel |
| 07094611-001 | 510006 | SEARS | SERU | 522 | SALE | 551942 | 7094611 | ekimmel |
| 07094820-001 | 510006 | SEARS | SERU | 522 | SALE | 552181 | 7094820 | ekimmel |
| 07095901-001 | 510006 | SEARS | SERU | 503 | SALE | 535306 | 7095901 | ekimmel |
| 07096365-001 | 510006 | SEARS | SERU | 521 | SALE | 547006 | 7096365 | ekimmel |
| 07096368-001 | 510006 | SEARS | SERU | 561 | SALE | 727304 | 7096368 | ekimmel |
| 07096386-001 | 510006 | SEARS | SERU | 534 | SALE | 566708 | 7096386 | ekimmel |
| 07096853-001 | 510006 | SEARS | SERU | 503 | SALE | 183134 | 7096853 | ekimmel |
| 07096882-001 | 510006 | SEARS | SERU | 503 | SALE | 535404 | 7096882 | ekimmel |
| 07096884-001 | 510006 | SEARS | SERU | 562 | SALE | 677549 | 7096884 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07096898-001 | 510006 | SEARS | SERU | 515 | SALE | 528082 | 7096898 | ekimmel |
| 07097024-001 | 510006 | SEARS | SERU | 521 | SALE | 547393 | 7097024 | ekimmel |
| 07097332-001 | 510006 | SEARS | SERU | 562 | SALE | 421827 | 7097332 | ekimmel |
| 07097543-001 | 510006 | SEARS | SERU | 521 | SALE | 547541 | 7097543 | ekimmel |
| 07097544-001 | 510006 | SEARS | SERU | 521 | SALE | 547653 | 7097544 | ekimmel |
| 07097547-001 | 510006 | SEARS | SERU | 530 | SALE | 588788 | 7097547 | ekimmel |
| 07097550-001 | 510006 | SEARS | SERU | 562 | SALE | 421925 | 7097550 | ekimmel |
| 07097551-001 | 510006 | SEARS | SERU | 562 | SALE | 421984 | 7097551 | ekimmel |
| 07097565-001 | 510006 | SEARS | SERU | 534 | SALE | 567291 | 7097565 | ekimmel |
| 07097771-001 | 510006 | SEARS | SERU | 530 | SALE | 588872 | 7097771 | ekimmel |
| 07097779-001 | 510006 | SEARS | SERU | 562 | SALE | 533406 | 7097779 | ekimmel |
| 07097788-001 | 510006 | SEARS | SERU | 534 | SALE | 567458 | 7097788 | ekimmel |
| 07097790-001 | 510006 | SEARS | SERU | 515 | SALE | 528164 | 7097790 | ekimmel |
| 07098732-001 | 510006 | SEARS | SERU | 521 | SALE | 548187 | 7098732 | ekimmel |
| 07098740-001 | 510006 | SEARS | SERU | 562 | SALE | 422968 | 7098740 | ekimmel |
| 07098747-001 | 510006 | SEARS | SERU | 534 | SALE | 567829 | 7098747 | ekimmel |
| 07098748-001 | 510006 | SEARS | SERU | 534 | SALE | 567841 | 7098748 | ekimmel |
| 07098990-001 | 510006 | SEARS | SERU | 503 | SALE | 535657 | 7098990 | ekimmel |
| 07099002-001 | 510006 | SEARS | SERU | 534 | SALE | 567902 | 7099002 | ekimmel |
| 07099003-001 | 510006 | SEARS | SERU | 534 | SALE | 567931 | 7099003 | ekimmel |
| 07099283-001 | 510006 | SEARS | SERU | 562 | SALE | 423255 | 7099283 | ekimmel |
| 07099284-001 | 510006 | SEARS | SERU | 562 | SALE | 533932 | 7099284 | ekimmel |
| 07099294-001 | 510006 | SEARS | SERU | 515 | SALE | 528355 | 7099294 | ekimmel |
| 07104709-001 | 510006 | SEARS | SERU | 572 | SALE | 419201 | 7104709 | ekimmel |
| 07104710-001 | 510006 | SEARS | SERU | 572 | SALE | 419202 | 7104710 | ekimmel |
| 07104711-001 | 510006 | SEARS | SERU | 572 | SALE | 708864 | 7104711 | ekimmel |
| 07104712-001 | 510006 | SEARS | SERU | 572 | SALE | 708865 | 7104712 | ekimmel |
| 07104713-001 | 510006 | SEARS | SERU | 572 | SALE | 729972 | 7104713 | ekimmel |
| 07104714-001 | 510006 | SEARS | SERU | 572 | SALE | 729973 | 7104714 | ekimmel |
| 07104741-001 | 510006 | SEARS | SERU | 572 | SALE | 558054 | 7104741 | ekimmel |
| 07105106-001 | 510006 | SEARS | SERU | 572 | SALE | 708500 | 7105106 | ekimmel |
| 07105107-001 | 510006 | SEARS | SERU | 572 | SALE | 708501 | 7105107 | ekimmel |
| 07105108-001 | 510006 | SEARS | SERU | 572 | SALE | 708502 | 7105108 | ekimmel |
| 07107667-001 | 510006 | SEARS | SERU | 572 | SALE | 709017 | 7107667 | ekimmel |
| 07107668-001 | 510006 | SEARS | SERU | 572 | SALE | 419620 | 7107668 | ekimmel |
| 07107669-001 | 510006 | SEARS | SERU | 572 | SALE | 419621 | 7107669 | ekimmel |
| 07107670-001 | 510006 | SEARS | SERU | 572 | SALE | 419622 | 7107670 | ekimmel |
| 07107671-001 | 510006 | SEARS | SERU | 572 | SALE | 730080 | 7107671 | ekimmel |
| 07107696-001 | 510006 | SEARS | SERU | 572 | SALE | 558338 | 7107696 | ekimmel |
| 07107697-001 | 510006 | SEARS | SERU | 572 | SALE | 558339 | 7107697 | ekimmel |
| 07107698-001 | 510006 | SEARS | SERU | 572 | SALE | 558340 | 7107698 | ekimmel |
| 07107958-001 | 510006 | SEARS | SERU | 572 | SALE | 709000 | 7107958 | ekimmel |
| 07107959-001 | 510006 | SEARS | SERU | 572 | SALE | 709001 | 7107959 | ekimmel |
| 07096877-002 | 510006 | SEARS | SERU | 521 | SALE | 530906 | 7096877 | ekimmel |
| 07098731-002 | 510006 | SEARS | SERU | 521 | SALE | 531073 | 7098731 | ekimmel |
| 07098983-002 | 510006 | SEARS | SERU | 521 | SALE | 531109 | 7098983 | ekimmel |
| 07094568-001 | 510006 | SEARS | SERU | 572 | SALE | 557712 | 7094568 | ekimmel |
| 07097110-001 | 510006 | SEARS | SERU | 572 | SALE | 417693 | 7097110 | ekimmel |
| 07097111-001 | 510006 | SEARS | SERU | 572 | SALE | 675605 | 7097111 | ekimmel |
| 07097113-001 | 510006 | SEARS | SERU | 572 | SALE | 556502 | 7097113 | ekimmel |
| 07097114-001 | 510006 | SEARS | SERU | 572 | SALE | 556503 | 7097114 | ekimmel |
| 07097115-001 | 510006 | SEARS | SERU | 572 | SALE | 573743 | 7097115 | ekimmel |
| 07097117-001 | 510006 | SEARS | SERU | 572 | SALE | 573745 | 7097117 | ekimmel |
| 07097118-001 | 510006 | SEARS | SERU | 572 | SALE | 708039 | 7097118 | ekimmel |
| 07097119-001 | 510006 | SEARS | SERU | 572 | SALE | 708040 | 7097119 | ekimmel |
| 07097120-001 | 510006 | SEARS | SERU | 572 | SALE | 728900 | 7097120 | ekimmel |
| 07097123-001 | 510006 | SEARS | SERU | 572 | SALE | 728903 | 7097123 | ekimmel |
| 07097124-001 | 510006 | SEARS | SERU | 572 | SALE | 673322 | 7097124 | ekimmel |
| 07097125-001 | 510006 | SEARS | SERU | 572 | SALE | 510653 | 7097125 | ekimmel |
| 07097192-001 | 510006 | SEARS | SERU | 572 | SALE | 472134 | 7097192 | ekimmel |
| 07097197-001 | 510006 | SEARS | SERU | 572 | SALE | 706069 | 7097197 | ekimmel |
| 07097198-001 | 510006 | SEARS | SERU | 572 | SALE | 706070 | 7097198 | ekimmel |
| 07097199-001 | 510006 | SEARS | SERU | 572 | SALE | 706071 | 7097199 | ekimmel |
| 07093397-001 | 510006 | SEARS | SERU | 534 | SALE | 466075 | 7093397 | ekimmel |
| 07097976-001 | 510006 | SEARS | SERU | 527 | SALE | 590704 | 7097976 | ekimmel |
| 07101667-001 | 510006 | SEARS | SERU | 534 | SALE | 467645 | 7101667 | ekimmel |
| 07101668-001 | 510006 | SEARS | SERU | 534 | SALE | 467646 | 7101668 | ekimmel |
| 07101669-001 | 510006 | SEARS | SERU | 534 | SALE | 467659 | 7101669 | ekimmel |
| 06999495-001 | 510006 | SEARS | SERU | 522 | SALE | 657827 | 6999495 | ekimmel |
| 07028915-001 | 510006 | SEARS | SERU | 715 | SALE | 690211 | 7028915 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07029158-001 | 510006 | SEARS | SERU | 715 | SALE | 690376 | 7029158 | ekimmel |
| 07047826-001 | 510006 | SEARS | SERU | 562 | SALE | 495796 | 7047826 | ekimmel |
| 07047827-001 | 510006 | SEARS | SERU | 562 | SALE | 495829 | 7047827 | ekimmel |
| 07049255-001 | 510006 | SEARS | SERU | 534 | SALE | 636464 | 7049255 | ekimmel |
| 07049642-001 | 510006 | SEARS | SERU | 522 | SALE | 672061 | 7049642 | ekimmel |
| 07051432-001 | 510006 | SEARS | SERU | 562 | SALE | 498021 | 7051432 | ekimmel |
| 07051442-001 | 510006 | SEARS | SERU | 522 | SALE | 673363 | 7051442 | ekimmel |
| 07053906-001 | 510006 | SEARS | SERU | 562 | SALE | 499033 | 7053906 | ekimmel |
| 07054712-001 | 510006 | SEARS | SERU | 562 | SALE | 499239 | 7054712 | ekimmel |
| 07055465-001 | 510006 | SEARS | SERU | 527 | SALE | 544355 | 7055465 | ekimmel |
| 07055523-001 | 510006 | SEARS | SERU | 562 | SALE | 666721 | 7055523 | ekimmel |
| 07055568-001 | 510006 | SEARS | SERU | 715 | SALE | 699538 | 7055568 | ekimmel |
| 07056346-001 | 510006 | SEARS | SERU | 562 | SALE | 499916 | 7056346 | ekimmel |
| 07063232-001 | 510006 | SEARS | SERU | 562 | SALE | 500147 | 7063232 | ekimmel |
| 07063248-001 | 510006 | SEARS | SERU | 522 | SALE | 736814 | 7063248 | ekimmel |
| 07071249-001 | 510006 | SEARS | SERU | 527 | SALE | 698474 | 7071249 | ekimmel |
| 07074494-001 | 510006 | SEARS | SERU | 562 | SALE | 502737 | 7074494 | ekimmel |
| 07075450-001 | 510006 | SEARS | SERU | 562 | SALE | 670148 | 7075450 | ekimmel |
| 07075748-001 | 510006 | SEARS | SERU | 562 | SALE | 503146 | 7075748 | ekimmel |
| 07075749-001 | 510006 | SEARS | SERU | 562 | SALE | 503154 | 7075749 | ekimmel |
| 07076388-001 | 510006 | SEARS | SERU | 534 | SALE | 637475 | 7076388 | ekimmel |
| 07076677-001 | 510006 | SEARS | SERU | 562 | SALE | 503466 | 7076677 | ekimmel |
| 07076678-001 | 510006 | SEARS | SERU | 562 | SALE | 503475 | 7076678 | ekimmel |
| 07076681-001 | 510006 | SEARS | SERU | 562 | SALE | 670946 | 7076681 | ekimmel |
| 07077071-001 | 510006 | SEARS | SERU | 562 | SALE | 671098 | 7077071 | ekimmel |
| 07077457-001 | 510006 | SEARS | SERU | 562 | SALE | 503838 | 7077457 | ekimmel |
| 07077479-001 | 510006 | SEARS | SERU | 522 | SALE | 741956 | 7077479 | ekimmel |
| 07078473-001 | 510006 | SEARS | SERU | 562 | SALE | 671623 | 7078473 | ekimmel |
| 07078498-001 | 510006 | SEARS | SERU | 715 | SALE | 705298 | 7078498 | ekimmel |
| 07079377-001 | 510006 | SEARS | SERU | 522 | SALE | 681550 | 7079377 | ekimmel |
| 07079385-001 | 510006 | SEARS | SERU | 522 | SALE | 743691 | 7079385 | ekimmel |
| 07079699-001 | 510006 | SEARS | SERU | 522 | SALE | 744005 | 7079699 | ekimmel |
| 07079701-001 | 510006 | SEARS | SERU | 715 | SALE | 705928 | 7079701 | ekimmel |
| 07083909-001 | 510006 | SEARS | SERU | 527 | SALE | 700133 | 7083909 | ekimmel |
| 07083910-001 | 510006 | SEARS | SERU | 527 | SALE | 700134 | 7083910 | ekimmel |
| 07083911-001 | 510006 | SEARS | SERU | 527 | SALE | 700136 | 7083911 | ekimmel |
| 07083923-001 | 510006 | SEARS | SERU | 522 | SALE | 682054 | 7083923 | ekimmel |
| 07083924-001 | 510006 | SEARS | SERU | 522 | SALE | 682064 | 7083924 | ekimmel |
| 07085029-001 | 510006 | SEARS | SERU | 522 | SALE | 682195 | 7085029 | ekimmel |
| 07087680-001 | 510006 | SEARS | SERU | 562 | SALE | 673096 | 7087680 | ekimmel |
| 07087681-001 | 510006 | SEARS | SERU | 562 | SALE | 673136 | 7087681 | ekimmel |
| 07088330-001 | 510006 | SEARS | SERU | 562 | SALE | 673165 | 7088330 | ekimmel |
| 07090764-001 | 510006 | SEARS | SERU | 524 | SALE | 482985 | 7090764 | ekimmel |
| 07091355-001 | 510006 | SEARS | SERU | 524 | SALE | 483138 | 7091355 | ekimmel |
| 07091371-001 | 510006 | SEARS | SERU | 534 | SALE | 637933 | 7091371 | ekimmel |
| 07091761-001 | 510006 | SEARS | SERU | 527 | SALE | 700695 | 7091761 | ekimmel |
| 07092009-001 | 510006 | SEARS | SERU | 522 | SALE | 746295 | 7092009 | ekimmel |
| 07092272-001 | 510006 | SEARS | SERU | 522 | SALE | 683672 | 7092272 | ekimmel |
| 07092273-001 | 510006 | SEARS | SERU | 715 | SALE | 707664 | 7092273 | ekimmel |
| 07093394-001 | 510006 | SEARS | SERU | 522 | SALE | 746545 | 7093394 | ekimmel |
| 07093395-001 | 510006 | SEARS | SERU | 522 | SALE | 746550 | 7093395 | ekimmel |
| 07093992-001 | 510006 | SEARS | SERU | 522 | SALE | 746852 | 7093992 | ekimmel |
| 07094369-001 | 510006 | SEARS | SERU | 522 | SALE | 683964 | 7094369 | ekimmel |
| 07094370-001 | 510006 | SEARS | SERU | 522 | SALE | 683965 | 7094370 | ekimmel |
| 07094371-001 | 510006 | SEARS | SERU | 715 | SALE | 708029 | 7094371 | ekimmel |
| 07094372-001 | 510006 | SEARS | SERU | 715 | SALE | 708031 | 7094372 | ekimmel |
| 07094601-001 | 510006 | SEARS | SERU | 527 | SALE | 700971 | 7094601 | ekimmel |
| 07094609-001 | 510006 | SEARS | SERU | 522 | SALE | 459791 | 7094609 | ekimmel |
| 07094613-001 | 510006 | SEARS | SERU | 522 | SALE | 684078 | 7094613 | ekimmel |
| 07094614-001 | 510006 | SEARS | SERU | 522 | SALE | 747112 | 7094614 | ekimmel |
| 07094670-001 | 510006 | SEARS | SERU | 715 | SALE | 708269 | 7094670 | ekimmel |
| 07094818-001 | 510006 | SEARS | SERU | 522 | SALE | 459796 | 7094818 | ekimmel |
| 07094819-001 | 510006 | SEARS | SERU | 522 | SALE | 459797 | 7094819 | ekimmel |
| 07095898-001 | 510006 | SEARS | SERU | 527 | SALE | 551158 | 7095898 | ekimmel |
| 07095907-001 | 510006 | SEARS | SERU | 522 | SALE | 747462 | 7095907 | ekimmel |
| 07095908-001 | 510006 | SEARS | SERU | 522 | SALE | 747463 | 7095908 | ekimmel |
| 07095910-001 | 510006 | SEARS | SERU | 715 | SALE | 708339 | 7095910 | ekimmel |
| 07096384-001 | 510006 | SEARS | SERU | 522 | SALE | 684232 | 7096384 | ekimmel |
| 07096702-001 | 510006 | SEARS | SERU | 527 | SALE | 701235 | 7096702 | ekimmel |
| 07096712-001 | 510006 | SEARS | SERU | 522 | SALE | 747798 | 7096712 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07096886-001 | 510006 | SEARS | SERU | 828 | SALE | 675279 | 7096886 | ekimmel |
| 07096887-001 | 510006 | SEARS | SERU | 522 | SALE | 459864 | 7096887 | ekimmel |
| 07096888-001 | 510006 | SEARS | SERU | 522 | SALE | 459865 | 7096888 | ekimmel |
| 07096891-001 | 510006 | SEARS | SERU | 522 | SALE | 684454 | 7096891 | ekimmel |
| 07096892-001 | 510006 | SEARS | SERU | 522 | SALE | 684474 | 7096892 | ekimmel |
| 07096895-001 | 510006 | SEARS | SERU | 715 | SALE | 708636 | 7096895 | ekimmel |
| 07097185-001 | 510006 | SEARS | SERU | 522 | SALE | 748178 | 7097185 | ekimmel |
| 07097324-001 | 510006 | SEARS | SERU | 527 | SALE | 551615 | 7097324 | ekimmel |
| 07097335-001 | 510006 | SEARS | SERU | 522 | SALE | 684590 | 7097335 | ekimmel |
| 07097336-001 | 510006 | SEARS | SERU | 715 | SALE | 425400 | 7097336 | ekimmel |
| 07097553-001 | 510006 | SEARS | SERU | 828 | SALE | 675709 | 7097553 | ekimmel |
| 07097556-001 | 510006 | SEARS | SERU | 522 | SALE | 748333 | 7097556 | ekimmel |
| 07097558-001 | 510006 | SEARS | SERU | 715 | SALE | 708918 | 7097558 | ekimmel |
| 07097559-001 | 510006 | SEARS | SERU | 715 | SALE | 708925 | 7097559 | ekimmel |
| 07097767-001 | 510006 | SEARS | SERU | 524 | SALE | 484971 | 7097767 | ekimmel |
| 07097783-001 | 510006 | SEARS | SERU | 715 | SALE | 690675 | 7097783 | ekimmel |
| 07097785-001 | 510006 | SEARS | SERU | 715 | SALE | 708997 | 7097785 | ekimmel |
| 07097786-001 | 510006 | SEARS | SERU | 715 | SALE | 709062 | 7097786 | ekimmel |
| 07097927-001 | 510006 | SEARS | SERU | 715 | SALE | 183245 | 7097927 | ekimmel |
| 07097983-001 | 510006 | SEARS | SERU | 522 | SALE | 459918 | 7097983 | ekimmel |
| 07097984-001 | 510006 | SEARS | SERU | 522 | SALE | 459919 | 7097984 | ekimmel |
| 07097986-001 | 510006 | SEARS | SERU | 522 | SALE | 685117 | 7097986 | ekimmel |
| 07097987-001 | 510006 | SEARS | SERU | 522 | SALE | 685147 | 7097987 | ekimmel |
| 07097991-001 | 510006 | SEARS | SERU | 715 | SALE | 709186 | 7097991 | ekimmel |
| 07098130-001 | 510006 | SEARS | SERU | 522 | SALE | 748938 | 7098130 | ekimmel |
| 07098273-001 | 510006 | SEARS | SERU | 524 | SALE | 485089 | 7098273 | ekimmel |
| 07098742-001 | 510006 | SEARS | SERU | 828 | SALE | 676304 | 7098742 | ekimmel |
| 07098743-001 | 510006 | SEARS | SERU | 522 | SALE | 459945 | 7098743 | ekimmel |
| 07098988-001 | 510006 | SEARS | SERU | 527 | SALE | 552235 | 7098988 | ekimmel |
| 07098996-001 | 510006 | SEARS | SERU | 522 | SALE | 685488 | 7098996 | ekimmel |
| 07098997-001 | 510006 | SEARS | SERU | 522 | SALE | 749342 | 7098997 | ekimmel |
| 07098998-001 | 510006 | SEARS | SERU | 715 | SALE | 709436 | 7098998 | ekimmel |
| 07098999-001 | 510006 | SEARS | SERU | 715 | SALE | 709471 | 7098999 | ekimmel |
| 07099277-001 | 510006 | SEARS | SERU | 527 | SALE | 552344 | 7099277 | ekimmel |
| 07099292-001 | 510006 | SEARS | SERU | 715 | SALE | 709635 | 7099292 | ekimmel |
| 07102868-001 | 510006 | SEARS | SERU | 527 | SALE | 701705 | 7102868 | ekimmel |
| 07104102-001 | 510006 | SEARS | SERU | 527 | SALE | 552568 | 7104102 | ekimmel |
| 07104103-001 | 510006 | SEARS | SERU | 527 | SALE | 701738 | 7104103 | ekimmel |
| 07104104-001 | 510006 | SEARS | SERU | 527 | SALE | 701754 | 7104104 | ekimmel |
| 07027736-001 | 510006 | SEARS | SERU | 633 | SALE | 414756 | 7027736 | ekimmel |
| 07048866-001 | 510006 | SEARS | SERU | 534 | SALE | 553767 | 7048866 | ekimmel |
| 07048881-001 | 510006 | SEARS | SERU | 604 | SALE | 692514 | 7048881 | ekimmel |
| 07052727-001 | 510006 | SEARS | SERU | 633 | SALE | 498537 | 7052727 | ekimmel |
| 07053169-001 | 510006 | SEARS | SERU | 530 | SALE | 422020 | 7053169 | ekimmel |
| 07053229-001 | 510006 | SEARS | SERU | 612 | SALE | 712721 | 7053229 | ekimmel |
| 07054625-001 | 510006 | SEARS | SERU | 530 | SALE | 422670 | 7054625 | ekimmel |
| 07055579-001 | 510006 | SEARS | SERU | 534 | SALE | 557927 | 7055579 | ekimmel |
| 07059078-001 | 510006 | SEARS | SERU | 633 | SALE | 423184 | 7059078 | ekimmel |
| 07067874-001 | 510006 | SEARS | SERU | 530 | SALE | 584954 | 7067874 | ekimmel |
| 07072288-001 | 510006 | SEARS | SERU | 522 | SALE | 577287 | 7072288 | ekimmel |
| 07072589-001 | 510006 | SEARS | SERU | 715 | SALE | 689844 | 7072589 | ekimmel |
| 07075045-001 | 510006 | SEARS | SERU | 534 | SALE | 463124 | 7075045 | ekimmel |
| 07075444-001 | 510006 | SEARS | SERU | 633 | SALE | 425467 | 7075444 | ekimmel |
| 07075745-001 | 510006 | SEARS | SERU | 633 | SALE | 507016 | 7075745 | ekimmel |
| 07077438-001 | 510006 | SEARS | SERU | 503 | SALE | 410492 | 7077438 | ekimmel |
| 07077938-001 | 510006 | SEARS | SERU | 523 | SALE | 498272 | 7077938 | ekimmel |
| 07078979-001 | 510006 | SEARS | SERU | 534 | SALE | 563610 | 7078979 | ekimmel |
| 07080065-001 | 510006 | SEARS | SERU | 633 | SALE | 510085 | 7080065 | ekimmel |
| 07080074-001 | 510006 | SEARS | SERU | 534 | SALE | 563829 | 7080074 | ekimmel |
| 07085563-001 | 510006 | SEARS | SERU | 715 | SALE | 691477 | 7085563 | ekimmel |
| 07087665-001 | 510006 | SEARS | SERU | 809 | SALE | 589677 | 7087665 | ekimmel |
| 07088335-001 | 510006 | SEARS | SERU | 612 | SALE | 719926 | 7088335 | ekimmel |
| 07088769-001 | 510006 | SEARS | SERU | 534 | SALE | 637895 | 7088769 | ekimmel |
| 07089000-001 | 510006 | SEARS | SERU | 522 | SALE | 628447 | 7089000 | ekimmel |
| 07089001-001 | 510006 | SEARS | SERU | 522 | SALE | 628448 | 7089001 | ekimmel |
| 07090774-001 | 510006 | SEARS | SERU | 633 | SALE | 511924 | 7090774 | ekimmel |
| 07091369-001 | 510006 | SEARS | SERU | 715 | SALE | 692007 | 7091369 | ekimmel |
| 07091372-001 | 510006 | SEARS | SERU | 534 | SALE | 637937 | 7091372 | ekimmel |
| 07091776-001 | 510006 | SEARS | SERU | 715 | SALE | 692043 | 7091776 | ekimmel |
| 07091777-001 | 510006 | SEARS | SERU | 715 | SALE | 692047 | 7091777 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07091997-001 | 510006 | SEARS | SERU | 809 | SALE | 589817 | 7091997 | ekimmel |
| 07091998-001 | 510006 | SEARS | SERU | 561 | SALE | 716291 | 7091998 | ekimmel |
| 07092000-001 | 510006 | SEARS | SERU | 530 | SALE | 588221 | 7092000 | ekimmel |
| 07092010-001 | 510006 | SEARS | SERU | 715 | SALE | 692148 | 7092010 | ekimmel |
| 07093398-001 | 510006 | SEARS | SERU | 534 | SALE | 637988 | 7093398 | ekimmel |
| 07093984-001 | 510006 | SEARS | SERU | 530 | SALE | 588348 | 7093984 | ekimmel |
| 07093988-001 | 510006 | SEARS | SERU | 633 | SALE | 429050 | 7093988 | ekimmel |
| 07093998-001 | 510006 | SEARS | SERU | 604 | SALE | 710652 | 7093998 | ekimmel |
| 07094000-001 | 510006 | SEARS | SERU | 604 | SALE | 741736 | 7094000 | ekimmel |
| 07094354-001 | 510006 | SEARS | SERU | 633 | SALE | 434827 | 7094354 | ekimmel |
| 07094374-001 | 510006 | SEARS | SERU | 534 | SALE | 638029 | 7094374 | ekimmel |
| 07094599-001 | 510006 | SEARS | SERU | 809 | SALE | 589873 | 7094599 | ekimmel |
| 07094615-001 | 510006 | SEARS | SERU | 715 | SALE | 692356 | 7094615 | ekimmel |
| 07094616-001 | 510006 | SEARS | SERU | 534 | SALE | 566331 | 7094616 | ekimmel |
| 07095897-001 | 510006 | SEARS | SERU | 809 | SALE | 618101 | 7095897 | ekimmel |
| 07095900-001 | 510006 | SEARS | SERU | 530 | SALE | 588513 | 7095900 | ekimmel |
| 07095911-001 | 510006 | SEARS | SERU | 534 | SALE | 419957 | 7095911 | ekimmel |
| 07095912-001 | 510006 | SEARS | SERU | 534 | SALE | 638059 | 7095912 | ekimmel |
| 07095913-001 | 510006 | SEARS | SERU | 534 | SALE | 638062 | 7095913 | ekimmel |
| 07096375-001 | 510006 | SEARS | SERU | 633 | SALE | 514294 | 7096375 | ekimmel |
| 07096387-001 | 510006 | SEARS | SERU | 534 | SALE | 665444 | 7096387 | ekimmel |
| 07096390-001 | 510006 | SEARS | SERU | 604 | SALE | 711516 | 7096390 | ekimmel |
| 07096713-001 | 510006 | SEARS | SERU | 715 | SALE | 692614 | 7096713 | ekimmel |
| 07096716-001 | 510006 | SEARS | SERU | 604 | SALE | 741945 | 7096716 | ekimmel |
| 07096879-001 | 510006 | SEARS | SERU | 809 | SALE | 589926 | 7096879 | ekimmel |
| 07096899-001 | 510006 | SEARS | SERU | 604 | SALE | 741974 | 7096899 | ekimmel |
| 07097338-001 | 510006 | SEARS | SERU | 604 | SALE | 711972 | 7097338 | ekimmel |
| 07097339-001 | 510006 | SEARS | SERU | 604 | SALE | 711984 | 7097339 | ekimmel |
| 07097549-001 | 510006 | SEARS | SERU | 633 | SALE | 515162 | 7097549 | ekimmel |
| 07097566-001 | 510006 | SEARS | SERU | 534 | SALE | 638147 | 7097566 | ekimmel |
| 07097569-001 | 510006 | SEARS | SERU | 604 | SALE | 712110 | 7097569 | ekimmel |
| 07097784-001 | 510006 | SEARS | SERU | 715 | SALE | 692884 | 7097784 | ekimmel |
| 07097977-001 | 510006 | SEARS | SERU | 530 | SALE | 430862 | 7097977 | ekimmel |
| 07097978-001 | 510006 | SEARS | SERU | 530 | SALE | 430882 | 7097978 | ekimmel |
| 07097990-001 | 510006 | SEARS | SERU | 715 | SALE | 693014 | 7097990 | ekimmel |
| 07097994-001 | 510006 | SEARS | SERU | 604 | SALE | 742090 | 7097994 | ekimmel |
| 07098744-001 | 510006 | SEARS | SERU | 534 | SALE | 420572 | 7098744 | ekimmel |
| 07099001-001 | 510006 | SEARS | SERU | 534 | SALE | 567883 | 7099001 | ekimmel |
| 07099006-001 | 510006 | SEARS | SERU | 604 | SALE | 439068 | 7099006 | ekimmel |
| 07099261-001 | 510006 | SEARS | SERU | 522 | SALE | 183270 | 7099261 | ekimmel |
| 07099262-001 | 510006 | SEARS | SERU | 604 | SALE | 183271 | 7099262 | ekimmel |
| 07099288-001 | 510006 | SEARS | SERU | 522 | SALE | 584711 | 7099288 | ekimmel |
| 07099293-001 | 510006 | SEARS | SERU | 534 | SALE | 638252 | 7099293 | ekimmel |
| 07099724-001 | 510006 | SEARS | SERU | 523 | SALE | 502045 | 7099724 | ekimmel |
| 07099727-001 | 510006 | SEARS | SERU | 715 | SALE | 693231 | 7099727 | ekimmel |
| 07101653-001 | 510006 | SEARS | SERU | 809 | SALE | 590089 | 7101653 | ekimmel |
| 07101659-001 | 510006 | SEARS | SERU | 633 | SALE | 430654 | 7101659 | ekimmel |
| 07101660-001 | 510006 | SEARS | SERU | 633 | SALE | 430682 | 7101660 | ekimmel |
| 07101661-001 | 510006 | SEARS | SERU | 633 | SALE | 516412 | 7101661 | ekimmel |
| 07101662-001 | 510006 | SEARS | SERU | 633 | SALE | 516563 | 7101662 | ekimmel |
| 07101664-001 | 510006 | SEARS | SERU | 562 | SALE | 558717 | 7101664 | ekimmel |
| 07101670-001 | 510006 | SEARS | SERU | 534 | SALE | 638278 | 7101670 | ekimmel |
| 07102875-001 | 510006 | SEARS | SERU | 633 | SALE | 435347 | 7102875 | ekimmel |
| 07102887-001 | 510006 | SEARS | SERU | 612 | SALE | 722974 | 7102887 | ekimmel |
| 07102888-001 | 510006 | SEARS | SERU | 612 | SALE | 723033 | 7102888 | ekimmel |
| 07102889-001 | 510006 | SEARS | SERU | 604 | SALE | 713567 | 7102889 | ekimmel |
| 07104100-001 | 510006 | SEARS | SERU | 809 | SALE | 620357 | 7104100 | ekimmel |
| 07104115-001 | 510006 | SEARS | SERU | 522 | SALE | 585008 | 7104115 | ekimmel |
| 07104119-001 | 510006 | SEARS | SERU | 715 | SALE | 693315 | 7104119 | ekimmel |
| 07104120-001 | 510006 | SEARS | SERU | 715 | SALE | 693333 | 7104120 | ekimmel |
| 07104121-001 | 510006 | SEARS | SERU | 534 | SALE | 638320 | 7104121 | ekimmel |
| 07104122-001 | 510006 | SEARS | SERU | 612 | SALE | 723083 | 7104122 | ekimmel |
| 07104124-001 | 510006 | SEARS | SERU | 604 | SALE | 742346 | 7104124 | ekimmel |
| 07104369-001 | 510006 | SEARS | SERU | 522 | SALE | 183289 | 7104369 | ekimmel |
| 07104370-001 | 510006 | SEARS | SERU | 604 | SALE | 183290 | 7104370 | ekimmel |
| 07104406-001 | 510006 | SEARS | SERU | 809 | SALE | 620646 | 7104406 | ekimmel |
| 07104407-001 | 510006 | SEARS | SERU | 523 | SALE | 502578 | 7104407 | ekimmel |
| 07104409-001 | 510006 | SEARS | SERU | 526 | SALE | 462271 | 7104409 | ekimmel |
| 07104410-001 | 510006 | SEARS | SERU | 633 | SALE | 430991 | 7104410 | ekimmel |
| 07104411-001 | 510006 | SEARS | SERU | 633 | SALE | 517319 | 7104411 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07104413-001 | 510006 | SEARS | SERU | 562 | SALE | 559165 | 7104413 | ekimmel |
| 07104414-001 | 510006 | SEARS | SERU | 562 | SALE | 559201 | 7104414 | ekimmel |
| 07104424-001 | 510006 | SEARS | SERU | 522 | SALE | 585124 | 7104424 | ekimmel |
| 07104425-001 | 510006 | SEARS | SERU | 522 | SALE | 585170 | 7104425 | ekimmel |
| 07104426-001 | 510006 | SEARS | SERU | 522 | SALE | 628953 | 7104426 | ekimmel |
| 07104427-001 | 510006 | SEARS | SERU | 522 | SALE | 628954 | 7104427 | ekimmel |
| 07104429-001 | 510006 | SEARS | SERU | 534 | SALE | 568541 | 7104429 | ekimmel |
| 07104430-001 | 510006 | SEARS | SERU | 604 | SALE | 742359 | 7104430 | ekimmel |
| 07106298-001 | 510006 | SEARS | SERU | 809 | SALE | 620783 | 7106298 | ekimmel |
| 07106301-001 | 510006 | SEARS | SERU | 530 | SALE | 589563 | 7106301 | ekimmel |
| 07106302-001 | 510006 | SEARS | SERU | 503 | SALE | 421732 | 7106302 | ekimmel |
| 07106304-001 | 510006 | SEARS | SERU | 633 | SALE | 431130 | 7106304 | ekimmel |
| 07106306-001 | 510006 | SEARS | SERU | 562 | SALE | 559315 | 7106306 | ekimmel |
| 07106307-001 | 510006 | SEARS | SERU | 562 | SALE | 559352 | 7106307 | ekimmel |
| 07106313-001 | 510006 | SEARS | SERU | 534 | SALE | 568636 | 7106313 | ekimmel |
| 07107021-001 | 510006 | SEARS | SERU | 503 | SALE | 421773 | 7107021 | ekimmel |
| 07107035-001 | 510006 | SEARS | SERU | 534 | SALE | 421092 | 7107035 | ekimmel |
| 07107036-001 | 510006 | SEARS | SERU | 604 | SALE | 742460 | 7107036 | ekimmel |
| 07107342-001 | 510006 | SEARS | SERU | 534 | SALE | 468258 | 7107342 | ekimmel |
| 07107348-001 | 510006 | SEARS | SERU | 604 | SALE | 714532 | 7107348 | ekimmel |
| 07107433-001 | 510006 | SEARS | SERU | 530 | SALE | 589768 | 7107433 | ekimmel |
| 07107435-001 | 510006 | SEARS | SERU | 633 | SALE | 431455 | 7107435 | ekimmel |
| 07107450-001 | 510006 | SEARS | SERU | 534 | SALE | 569085 | 7107450 | ekimmel |
| 07107451-001 | 510006 | SEARS | SERU | 534 | SALE | 569088 | 7107451 | ekimmel |
| 07107575-001 | 510006 | SEARS | SERU | 604 | SALE | 714889 | 7107575 | ekimmel |
| 07014050-001 | 510006 | SEARS | SERU | 503 | SALE | 528066 | 7014050 | ekimmel |
| 07014051-001 | 510006 | SEARS | SERU | 503 | SALE | 528069 | 7014051 | ekimmel |
| 07038614-001 | 510006 | SEARS | SERU | 524 | SALE | 486620 | 7038614 | ekimmel |
| 07038615-001 | 510006 | SEARS | SERU | 524 | SALE | 486621 | 7038615 | ekimmel |
| 07044795-001 | 510006 | SEARS | SERU | 715 | SALE | 689174 | 7044795 | ekimmel |
| 07044971-001 | 510006 | SEARS | SERU | 515 | SALE | 525126 | 7044971 | ekimmel |
| 07051849-001 | 510006 | SEARS | SERU | 515 | SALE | 525841 | 7051849 | ekimmel |
| 07052198-001 | 510006 | SEARS | SERU | 524 | SALE | 487835 | 7052198 | ekimmel |
| 07052199-001 | 510006 | SEARS | SERU | 524 | SALE | 487836 | 7052199 | ekimmel |
| 07053760-001 | 510006 | SEARS | SERU | 524 | SALE | 488082 | 7053760 | ekimmel |
| 07053893-001 | 510006 | SEARS | SERU | 562 | SALE | 666950 | 7053893 | ekimmel |
| 07069762-001 | 510006 | SEARS | SERU | 515 | SALE | 526784 | 7069762 | ekimmel |
| 07074476-001 | 510006 | SEARS | SERU | 521 | SALE | 468981 | 7074476 | ekimmel |
| 07075740-001 | 510006 | SEARS | SERU | 503 | SALE | 533889 | 7075740 | ekimmel |
| 07076182-001 | 510006 | SEARS | SERU | 562 | SALE | 672388 | 7076182 | ekimmel |
| 07076659-001 | 510006 | SEARS | SERU | 518 | SALE | 437101 | 7076659 | ekimmel |
| 07077021-001 | 510006 | SEARS | SERU | 524 | SALE | 489423 | 7077021 | ekimmel |
| 07077452-001 | 510006 | SEARS | SERU | 562 | SALE | 416042 | 7077452 | ekimmel |
| 07078467-001 | 510006 | SEARS | SERU | 562 | SALE | 673882 | 7078467 | ekimmel |
| 07078946-001 | 510006 | SEARS | SERU | 562 | SALE | 674076 | 7078946 | ekimmel |
| 07079354-001 | 510006 | SEARS | SERU | 828 | SALE | 672080 | 7079354 | ekimmel |
| 07079685-001 | 510006 | SEARS | SERU | 530 | SALE | 682468 | 7079685 | ekimmel |
| 07079705-001 | 510006 | SEARS | SERU | 515 | SALE | 527574 | 7079705 | ekimmel |
| 07080070-001 | 510006 | SEARS | SERU | 522 | SALE | 742892 | 7080070 | ekimmel |
| 07085898-001 | 510006 | SEARS | SERU | 515 | SALE | 527718 | 7085898 | ekimmel |
| 07088998-001 | 510006 | SEARS | SERU | 522 | SALE | 551516 | 7088998 | ekimmel |
| 07089335-001 | 510006 | SEARS | SERU | 524 | SALE | 482880 | 7089335 | ekimmel |
| 07089336-001 | 510006 | SEARS | SERU | 518 | SALE | 439169 | 7089336 | ekimmel |
| 07089337-001 | 510006 | SEARS | SERU | 562 | SALE | 675904 | 7089337 | ekimmel |
| 07089339-001 | 510006 | SEARS | SERU | 522 | SALE | 743426 | 7089339 | ekimmel |
| 07090765-001 | 510006 | SEARS | SERU | 524 | SALE | 490040 | 7090765 | ekimmel |
| 07092002-001 | 510006 | SEARS | SERU | 503 | SALE | 535075 | 7092002 | ekimmel |
| 07093386-001 | 510006 | SEARS | SERU | 521 | SALE | 475787 | 7093386 | ekimmel |
| 07093390-001 | 510006 | SEARS | SERU | 828 | SALE | 506318 | 7093390 | ekimmel |
| 07093391-001 | 510006 | SEARS | SERU | 828 | SALE | 506326 | 7093391 | ekimmel |
| 07093981-001 | 510006 | SEARS | SERU | 521 | SALE | 721332 | 7093981 | ekimmel |
| 07093991-001 | 510006 | SEARS | SERU | 522 | SALE | 551678 | 7093991 | ekimmel |
| 07094349-001 | 510006 | SEARS | SERU | 521 | SALE | 530726 | 7094349 | ekimmel |
| 07094595-001 | 510006 | SEARS | SERU | 521 | SALE | 546677 | 7094595 | ekimmel |
| 07094608-001 | 510006 | SEARS | SERU | 562 | SALE | 677124 | 7094608 | ekimmel |
| 07094667-001 | 510006 | SEARS | SERU | 522 | SALE | 552159 | 7094667 | ekimmel |
| 07094668-001 | 510006 | SEARS | SERU | 522 | SALE | 744101 | 7094668 | ekimmel |
| 07094669-001 | 510006 | SEARS | SERU | 715 | SALE | 425354 | 7094669 | ekimmel |
| 07095899-001 | 510006 | SEARS | SERU | 530 | SALE | 464719 | 7095899 | ekimmel |
| 07095904-001 | 510006 | SEARS | SERU | 562 | SALE | 677307 | 7095904 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07095905-001 | 510006 | SEARS | SERU | 828 | SALE | 506769 | 7095905 | ekimmel |
| 07096376-001 | 510006 | SEARS | SERU | 828 | SALE | 506800 | 7096376 | ekimmel |
| 07096381-001 | 510006 | SEARS | SERU | 522 | SALE | 552303 | 7096381 | ekimmel |
| 07096697-001 | 510006 | SEARS | SERU | 524 | SALE | 490391 | 7096697 | ekimmel |
| 07096698-001 | 510006 | SEARS | SERU | 524 | SALE | 490394 | 7096698 | ekimmel |
| 07096699-001 | 510006 | SEARS | SERU | 524 | SALE | 490395 | 7096699 | ekimmel |
| 07096708-001 | 510006 | SEARS | SERU | 828 | SALE | 506971 | 7096708 | ekimmel |
| 07096893-001 | 510006 | SEARS | SERU | 522 | SALE | 744318 | 7096893 | ekimmel |
| 07097322-001 | 510006 | SEARS | SERU | 521 | SALE | 530932 | 7097322 | ekimmel |
| 07097333-001 | 510006 | SEARS | SERU | 562 | SALE | 533061 | 7097333 | ekimmel |
| 07097552-001 | 510006 | SEARS | SERU | 828 | SALE | 507294 | 7097552 | ekimmel |
| 07097557-001 | 510006 | SEARS | SERU | 715 | SALE | 690654 | 7097557 | ekimmel |
| 07097768-001 | 510006 | SEARS | SERU | 521 | SALE | 530991 | 7097768 | ekimmel |
| 07097772-001 | 510006 | SEARS | SERU | 530 | SALE | 684741 | 7097772 | ekimmel |
| 07097929-001 | 510006 | SEARS | SERU | 521 | SALE | 183247 | 7097929 | ekimmel |
| 07097982-001 | 510006 | SEARS | SERU | 828 | SALE | 507553 | 7097982 | ekimmel |
| 07097988-001 | 510006 | SEARS | SERU | 522 | SALE | 744651 | 7097988 | ekimmel |
| 07098131-001 | 510006 | SEARS | SERU | 715 | SALE | 425441 | 7098131 | ekimmel |
| 07098728-001 | 510006 | SEARS | SERU | 524 | SALE | 485162 | 7098728 | ekimmel |
| 07098729-001 | 510006 | SEARS | SERU | 524 | SALE | 490560 | 7098729 | ekimmel |
| 07098734-001 | 510006 | SEARS | SERU | 530 | SALE | 684907 | 7098734 | ekimmel |
| 07098737-001 | 510006 | SEARS | SERU | 518 | SALE | 439946 | 7098737 | ekimmel |
| 07098741-001 | 510006 | SEARS | SERU | 562 | SALE | 678357 | 7098741 | ekimmel |
| 07098984-001 | 510006 | SEARS | SERU | 521 | SALE | 531124 | 7098984 | ekimmel |
| 07098985-001 | 510006 | SEARS | SERU | 521 | SALE | 548396 | 7098985 | ekimmel |
| 07098992-001 | 510006 | SEARS | SERU | 562 | SALE | 678512 | 7098992 | ekimmel |
| 07098994-001 | 510006 | SEARS | SERU | 522 | SALE | 551685 | 7098994 | ekimmel |
| 07098995-001 | 510006 | SEARS | SERU | 522 | SALE | 554127 | 7098995 | ekimmel |
| 07099263-001 | 510006 | SEARS | SERU | 521 | SALE | 183272 | 7099263 | ekimmel |
| 07099274-001 | 510006 | SEARS | SERU | 524 | SALE | 485445 | 7099274 | ekimmel |
| 07099279-001 | 510006 | SEARS | SERU | 518 | SALE | 440029 | 7099279 | ekimmel |
| 07099286-001 | 510006 | SEARS | SERU | 522 | SALE | 554599 | 7099286 | ekimmel |
| 07099289-001 | 510006 | SEARS | SERU | 522 | SALE | 744992 | 7099289 | ekimmel |
| 07099350-001 | 510006 | SEARS | SERU | 522 | SALE | 554685 | 7099350 | ekimmel |
| 07101652-001 | 510006 | SEARS | SERU | 521 | SALE | 479224 | 7101652 | ekimmel |
| 07101654-001 | 510006 | SEARS | SERU | 530 | SALE | 465701 | 7101654 | ekimmel |
| 07101665-001 | 510006 | SEARS | SERU | 828 | SALE | 676627 | 7101665 | ekimmel |
| 07102864-001 | 510006 | SEARS | SERU | 524 | SALE | 401046 | 7102864 | ekimmel |
| 07102865-001 | 510006 | SEARS | SERU | 524 | SALE | 485650 | 7102865 | ekimmel |
| 07102869-001 | 510006 | SEARS | SERU | 530 | SALE | 685270 | 7102869 | ekimmel |
| 07102872-001 | 510006 | SEARS | SERU | 503 | SALE | 535774 | 7102872 | ekimmel |
| 07102876-001 | 510006 | SEARS | SERU | 562 | SALE | 423667 | 7102876 | ekimmel |
| 07102878-001 | 510006 | SEARS | SERU | 522 | SALE | 554864 | 7102878 | ekimmel |
| 07102879-001 | 510006 | SEARS | SERU | 522 | SALE | 745069 | 7102879 | ekimmel |
| 07102880-001 | 510006 | SEARS | SERU | 522 | SALE | 745091 | 7102880 | ekimmel |
| 07102884-001 | 510006 | SEARS | SERU | 715 | SALE | 709744 | 7102884 | ekimmel |
| 07102885-001 | 510006 | SEARS | SERU | 715 | SALE | 709784 | 7102885 | ekimmel |
| 07104097-001 | 510006 | SEARS | SERU | 521 | SALE | 721807 | 7104097 | ekimmel |
| 07104098-001 | 510006 | SEARS | SERU | 521 | SALE | 721810 | 7104098 | ekimmel |
| 07104105-001 | 510006 | SEARS | SERU | 530 | SALE | 465798 | 7104105 | ekimmel |
| 07104107-001 | 510006 | SEARS | SERU | 503 | SALE | 535839 | 7104107 | ekimmel |
| 07104110-001 | 510006 | SEARS | SERU | 562 | SALE | 423811 | 7104110 | ekimmel |
| 07104118-001 | 510006 | SEARS | SERU | 715 | SALE | 690791 | 7104118 | ekimmel |
| 07104404-001 | 510006 | SEARS | SERU | 521 | SALE | 479981 | 7104404 | ekimmel |
| 07104405-001 | 510006 | SEARS | SERU | 521 | SALE | 480072 | 7104405 | ekimmel |
| 07104408-001 | 510006 | SEARS | SERU | 503 | SALE | 535897 | 7104408 | ekimmel |
| 07104412-001 | 510006 | SEARS | SERU | 562 | SALE | 424120 | 7104412 | ekimmel |
| 07104420-001 | 510006 | SEARS | SERU | 522 | SALE | 555138 | 7104420 | ekimmel |
| 07104421-001 | 510006 | SEARS | SERU | 522 | SALE | 555195 | 7104421 | ekimmel |
| 07104422-001 | 510006 | SEARS | SERU | 522 | SALE | 555212 | 7104422 | ekimmel |
| 07104428-001 | 510006 | SEARS | SERU | 522 | SALE | 745254 | 7104428 | ekimmel |
| 07104571-001 | 510006 | SEARS | SERU | 521 | SALE | 531282 | 7104571 | ekimmel |
| 07104573-001 | 510006 | SEARS | SERU | 515 | SALE | 528478 | 7104573 | ekimmel |
| 07106297-001 | 510006 | SEARS | SERU | 521 | SALE | 531296 | 7106297 | ekimmel |
| 07106300-001 | 510006 | SEARS | SERU | 530 | SALE | 466005 | 7106300 | ekimmel |
| 07106305-001 | 510006 | SEARS | SERU | 562 | SALE | 424240 | 7106305 | ekimmel |
| 07107014-001 | 510006 | SEARS | SERU | 521 | SALE | 531326 | 7107014 | ekimmel |
| 07107016-001 | 510006 | SEARS | SERU | 521 | SALE | 549346 | 7107016 | ekimmel |
| 07107022-001 | 510006 | SEARS | SERU | 503 | SALE | 536010 | 7107022 | ekimmel |
| 07107024-001 | 510006 | SEARS | SERU | 562 | SALE | 424475 | 7107024 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07107025-001 | 510006 | SEARS | SERU | 562 | SALE | 534630 | 7107025 | ekimmel |
| 07107327-001 | 510006 | SEARS | SERU | 521 | SALE | 480664 | 7107327 | ekimmel |
| 07107328-001 | 510006 | SEARS | SERU | 521 | SALE | 531348 | 7107328 | ekimmel |
| 07107347-001 | 510006 | SEARS | SERU | 515 | SALE | 528534 | 7107347 | ekimmel |
| 07107430-001 | 510006 | SEARS | SERU | 524 | SALE | 486493 | 7107430 | ekimmel |
| 07107431-001 | 510006 | SEARS | SERU | 524 | SALE | 490935 | 7107431 | ekimmel |
| 07107432-001 | 510006 | SEARS | SERU | 521 | SALE | 480790 | 7107432 | ekimmel |
| 07107567-001 | 510006 | SEARS | SERU | 521 | SALE | 480984 | 7107567 | ekimmel |
| 07107570-001 | 510006 | SEARS | SERU | 562 | SALE | 534890 | 7107570 | ekimmel |
| 07107573-001 | 510006 | SEARS | SERU | 515 | SALE | 528626 | 7107573 | ekimmel |
| 07107574-001 | 510006 | SEARS | SERU | 515 | SALE | 528628 | 7107574 | ekimmel |
| 07110209-001 | 510006 | SEARS | SERU | 572 | SALE | 730308 | 7110209 | ekimmel |
| 07110210-001 | 510006 | SEARS | SERU | 572 | SALE | 420111 | 7110210 | ekimmel |
| 07110211-001 | 510006 | SEARS | SERU | 572 | SALE | 709277 | 7110211 | ekimmel |
| 07110294-001 | 510006 | SEARS | SERU | 572 | SALE | 246849 | 7110294 | ekimmel |
| 07110574-001 | 510006 | SEARS | SERU | 572 | SALE | 709634 | 7110574 | ekimmel |
| 07110575-001 | 510006 | SEARS | SERU | 572 | SALE | 709635 | 7110575 | ekimmel |
| 07110576-001 | 510006 | SEARS | SERU | 572 | SALE | 709636 | 7110576 | ekimmel |
| 07110577-001 | 510006 | SEARS | SERU | 572 | SALE | 709637 | 7110577 | ekimmel |
| 07112573-001 | 510006 | SEARS | SERU | 572 | SALE | 709569 | 7112573 | ekimmel |
| 07112574-001 | 510006 | SEARS | SERU | 572 | SALE | 730483 | 7112574 | ekimmel |
| 07112575-001 | 510006 | SEARS | SERU | 572 | SALE | 420735 | 7112575 | ekimmel |
| 07112612-001 | 510006 | SEARS | SERU | 572 | SALE | 559209 | 7112612 | ekimmel |
| 07112797-001 | 510006 | SEARS | SERU | 572 | SALE | 710440 | 7112797 | ekimmel |
| 07112798-001 | 510006 | SEARS | SERU | 572 | SALE | 710441 | 7112798 | ekimmel |
| 07112799-001 | 510006 | SEARS | SERU | 572 | SALE | 710442 | 7112799 | ekimmel |
| 07112800-001 | 510006 | SEARS | SERU | 572 | SALE | 710443 | 7112800 | ekimmel |
| 07112801-001 | 510006 | SEARS | SERU | 572 | SALE | 710444 | 7112801 | ekimmel |
| 07112802-001 | 510006 | SEARS | SERU | 572 | SALE | 710445 | 7112802 | ekimmel |
| 07102354-001 | 510274 | KMART | SERU | 530 | SALE | 258348989 | 7102354 | rdonker |
| 07102448-001 | 510274 | KMART | SERU | 530 | SALE | 258349083 | 7102448 | rdonker |
| 07102484-001 | 510274 | KMART | SERU | 633 | SALE | 258349119 | 7102484 | rdonker |
| 07102524-001 | 510274 | KMART | SERU | 521 | SALE | 258349159 | 7102524 | rdonker |
| 07102319-001 | 510274 | KMART | SERU | 562 | SALE | 258348954 | 7102319 | rdonker |
| 07102486-001 | 510274 | KMART | SERU | 521 | SALE | 258349121 | 7102486 | rdonker |
| 07034867-002 | 510006 | SEARS | SERU | 715 | SALE | 181079 | 7034867 | ekimmel |
| 07027759-001 | 510006 | SEARS | SERU | 715 | SALE | 433567 | 7027759 | ekimmel |
| 07034595-001 | 510006 | SEARS | SERU | 715 | SALE | 433632 | 7034595 | ekimmel |
| 07049649-002 | 510006 | SEARS | SERU | 715 | SALE | 433918 | 7049649 | ekimmel |
| 07012277-001 | 510006 | SEARS | SERU | 715 | SALE | 684801 | 7012277 | ekimmel |
| 07039122-001 | 510006 | SEARS | SERU | 809 | SALE | 600278 | 7039122 | ekimmel |
| 07048288-001 | 510006 | SEARS | SERU | 604 | SALE | 738422 | 7048288 | ekimmel |
| 07051831-001 | 510006 | SEARS | SERU | 522 | SALE | 732511 | 7051831 | ekimmel |
| 07053807-001 | 510006 | SEARS | SERU | 523 | SALE | 493557 | 7053807 | ekimmel |
| 07071884-001 | 510006 | SEARS | SERU | 521 | SALE | 468045 | 7071884 | ekimmel |
| 07075911-001 | 510006 | SEARS | SERU | 809 | SALE | 629030 | 7075911 | ekimmel |
| 07076336-001 | 510006 | SEARS | SERU | 530 | SALE | 518671 | 7076336 | ekimmel |
| 07076638-001 | 510006 | SEARS | SERU | 521 | SALE | 470683 | 7076638 | ekimmel |
| 07077029-001 | 510006 | SEARS | SERU | 809 | SALE | 589431 | 7077029 | ekimmel |
| 07078415-001 | 510006 | SEARS | SERU | 521 | SALE | 471904 | 7078415 | ekimmel |
| 07078429-001 | 510006 | SEARS | SERU | 530 | SALE | 518844 | 7078429 | ekimmel |
| 07078906-001 | 510006 | SEARS | SERU | 809 | SALE | 614551 | 7078906 | ekimmel |
| 07085017-001 | 510006 | SEARS | SERU | 809 | SALE | 629715 | 7085017 | ekimmel |
| 07087688-001 | 510006 | SEARS | SERU | 612 | SALE | 719846 | 7087688 | ekimmel |
| 07092274-001 | 510006 | SEARS | SERU | 604 | SALE | 741671 | 7092274 | ekimmel |
| 07093978-001 | 510006 | SEARS | SERU | 521 | SALE | 476178 | 7093978 | ekimmel |
| 07094567-001 | 510006 | SEARS | SERU | 572 | SALE | 557711 | 7094567 | ekimmel |
| 07094596-001 | 510006 | SEARS | SERU | 809 | SALE | 589868 | 7094596 | ekimmel |
| 07096391-001 | 510006 | SEARS | SERU | 604 | SALE | 741899 | 7096391 | ekimmel |
| 07096701-001 | 510006 | SEARS | SERU | 809 | SALE | 589903 | 7096701 | ekimmel |
| 07097321-001 | 510006 | SEARS | SERU | 521 | SALE | 477597 | 7097321 | ekimmel |
| 07097325-001 | 510006 | SEARS | SERU | 530 | SALE | 519777 | 7097325 | ekimmel |
| 07097979-001 | 510006 | SEARS | SERU | 530 | SALE | 519865 | 7097979 | ekimmel |
| 07098749-001 | 510006 | SEARS | SERU | 604 | SALE | 742149 | 7098749 | ekimmel |
| 07098989-001 | 510006 | SEARS | SERU | 530 | SALE | 519932 | 7098989 | ekimmel |
| 07099278-001 | 510006 | SEARS | SERU | 523 | SALE | 501995 | 7099278 | ekimmel |
| 07101655-001 | 510006 | SEARS | SERU | 530 | SALE | 519996 | 7101655 | ekimmel |
| 07101672-001 | 510006 | SEARS | SERU | 604 | SALE | 713392 | 7101672 | ekimmel |
| 07102881-001 | 510006 | SEARS | SERU | 522 | SALE | 749760 | 7102881 | ekimmel |
| 07102882-001 | 510006 | SEARS | SERU | 522 | SALE | 749764 | 7102882 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07102883-001 | 510006 | SEARS | SERU | 522 | SALE | 749765 | 7102883 | ekimmel |
| 07104095-001 | 510006 | SEARS | SERU | 521 | SALE | 531234 | 7104095 | ekimmel |
| 07104106-001 | 510006 | SEARS | SERU | 503 | SALE | 463052 | 7104106 | ekimmel |
| 07104112-001 | 510006 | SEARS | SERU | 522 | SALE | 400134 | 7104112 | ekimmel |
| 07104113-001 | 510006 | SEARS | SERU | 522 | SALE | 400139 | 7104113 | ekimmel |
| 07104117-001 | 510006 | SEARS | SERU | 522 | SALE | 749913 | 7104117 | ekimmel |
| 07104744-001 | 510006 | SEARS | SERU | 503 | SALE | 463203 | 7104744 | ekimmel |
| 07107027-001 | 510006 | SEARS | SERU | 522 | SALE | 400632 | 7107027 | ekimmel |
| 07107331-001 | 510006 | SEARS | SERU | 530 | SALE | 520209 | 7107331 | ekimmel |
| 07107332-001 | 510006 | SEARS | SERU | 530 | SALE | 520222 | 7107332 | ekimmel |
| 07107333-001 | 510006 | SEARS | SERU | 530 | SALE | 520223 | 7107333 | ekimmel |
| 07107334-001 | 510006 | SEARS | SERU | 530 | SALE | 520224 | 7107334 | ekimmel |
| 07107411-001 | 510006 | SEARS | SERU | 530 | SALE | 183905 | 7107411 | ekimmel |
| 07107569-001 | 510006 | SEARS | SERU | 561 | SALE | 728491 | 7107569 | ekimmel |
| 07109018-001 | 510006 | SEARS | SERU | 809 | SALE | 744875 | 7109018 | ekimmel |
| 07109030-001 | 510006 | SEARS | SERU | 604 | SALE | 714961 | 7109030 | ekimmel |
| 07109508-001 | 510006 | SEARS | SERU | 521 | SALE | 531453 | 7109508 | ekimmel |
| 07109511-001 | 510006 | SEARS | SERU | 530 | SALE | 520305 | 7109511 | ekimmel |
| 07109818-001 | 510006 | SEARS | SERU | 530 | SALE | 520309 | 7109818 | ekimmel |
| 07109834-001 | 510006 | SEARS | SERU | 604 | SALE | 440360 | 7109834 | ekimmel |
| 07109835-001 | 510006 | SEARS | SERU | 604 | SALE | 715405 | 7109835 | ekimmel |
| 07110036-001 | 510006 | SEARS | SERU | 604 | SALE | 440528 | 7110036 | ekimmel |
| 06990179-001 | 510006 | SEARS | SERU | 503 | SALE | 526619 | 6990179 | ekimmel |
| 06990180-001 | 510006 | SEARS | SERU | 503 | SALE | 526622 | 6990180 | ekimmel |
| 07044785-001 | 510006 | SEARS | SERU | 828 | SALE | 660916 | 7044785 | ekimmel |
| 07044786-001 | 510006 | SEARS | SERU | 828 | SALE | 660930 | 7044786 | ekimmel |
| 07054713-001 | 510006 | SEARS | SERU | 828 | SALE | 499284 | 7054713 | ekimmel |
| 07064638-001 | 510006 | SEARS | SERU | 503 | SALE | 181750 | 7064638 | ekimmel |
| 07064768-001 | 510006 | SEARS | SERU | 515 | SALE | 526532 | 7064768 | ekimmel |
| 07071264-001 | 510006 | SEARS | SERU | 828 | SALE | 501879 | 7071264 | ekimmel |
| 07075471-001 | 510006 | SEARS | SERU | 515 | SALE | 527003 | 7075471 | ekimmel |
| 07077048-001 | 510006 | SEARS | SERU | 503 | SALE | 534180 | 7077048 | ekimmel |
| 07077049-001 | 510006 | SEARS | SERU | 503 | SALE | 534181 | 7077049 | ekimmel |
| 07088940-001 | 510006 | SEARS | SERU | 503 | SALE | 182946 | 7088940 | ekimmel |
| 07092276-001 | 510006 | SEARS | SERU | 715 | SALE | 707743 | 7092276 | ekimmel |
| 07096377-001 | 510006 | SEARS | SERU | 828 | SALE | 675015 | 7096377 | ekimmel |
| 07096709-001 | 510006 | SEARS | SERU | 828 | SALE | 507010 | 7096709 | ekimmel |
| 07096711-001 | 510006 | SEARS | SERU | 522 | SALE | 593763 | 7096711 | ekimmel |
| 07096890-001 | 510006 | SEARS | SERU | 522 | SALE | 593866 | 7096890 | ekimmel |
| 07096896-001 | 510006 | SEARS | SERU | 715 | SALE | 708642 | 7096896 | ekimmel |
| 07097555-001 | 510006 | SEARS | SERU | 522 | SALE | 594049 | 7097555 | ekimmel |
| 07097782-001 | 510006 | SEARS | SERU | 522 | SALE | 594193 | 7097782 | ekimmel |
| 07099290-001 | 510006 | SEARS | SERU | 715 | SALE | 709578 | 7099290 | ekimmel |
| 07099291-001 | 510006 | SEARS | SERU | 715 | SALE | 709619 | 7099291 | ekimmel |
| 07101666-001 | 510006 | SEARS | SERU | 715 | SALE | 709720 | 7101666 | ekimmel |
| 07102867-001 | 510006 | SEARS | SERU | 521 | SALE | 548679 | 7102867 | ekimmel |
| 07102877-001 | 510006 | SEARS | SERU | 828 | SALE | 508316 | 7102877 | ekimmel |
| 07104111-001 | 510006 | SEARS | SERU | 562 | SALE | 534242 | 7104111 | ekimmel |
| 07104114-001 | 510006 | SEARS | SERU | 522 | SALE | 489647 | 7104114 | ekimmel |
| 07104116-001 | 510006 | SEARS | SERU | 522 | SALE | 686192 | 7104116 | ekimmel |
| 07104415-001 | 510006 | SEARS | SERU | 562 | SALE | 679216 | 7104415 | ekimmel |
| 07104572-001 | 510006 | SEARS | SERU | 522 | SALE | 595205 | 7104572 | ekimmel |
| 07104745-001 | 510006 | SEARS | SERU | 522 | SALE | 595225 | 7104745 | ekimmel |
| 07104746-001 | 510006 | SEARS | SERU | 715 | SALE | 710183 | 7104746 | ekimmel |
| 07106308-001 | 510006 | SEARS | SERU | 562 | SALE | 679345 | 7106308 | ekimmel |
| 07106309-001 | 510006 | SEARS | SERU | 828 | SALE | 508587 | 7106309 | ekimmel |
| 07106310-001 | 510006 | SEARS | SERU | 828 | SALE | 677203 | 7106310 | ekimmel |
| 07107015-001 | 510006 | SEARS | SERU | 521 | SALE | 549290 | 7107015 | ekimmel |
| 07107026-001 | 510006 | SEARS | SERU | 562 | SALE | 679601 | 7107026 | ekimmel |
| 07107031-001 | 510006 | SEARS | SERU | 522 | SALE | 595310 | 7107031 | ekimmel |
| 07107338-001 | 510006 | SEARS | SERU | 522 | SALE | 595358 | 7107338 | ekimmel |
| 07107341-001 | 510006 | SEARS | SERU | 715 | SALE | 693597 | 7107341 | ekimmel |
| 07107346-001 | 510006 | SEARS | SERU | 515 | SALE | 528532 | 7107346 | ekimmel |
| 07107437-001 | 510006 | SEARS | SERU | 828 | SALE | 508866 | 7107437 | ekimmel |
| 07107438-001 | 510006 | SEARS | SERU | 828 | SALE | 677706 | 7107438 | ekimmel |
| 07107440-001 | 510006 | SEARS | SERU | 522 | SALE | 490108 | 7107440 | ekimmel |
| 07107447-001 | 510006 | SEARS | SERU | 715 | SALE | 690839 | 7107447 | ekimmel |
| 07107448-001 | 510006 | SEARS | SERU | 715 | SALE | 693656 | 7107448 | ekimmel |
| 07107449-001 | 510006 | SEARS | SERU | 715 | SALE | 710612 | 7107449 | ekimmel |
| 07107571-001 | 510006 | SEARS | SERU | 715 | SALE | 710792 | 7107571 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07107572-001 | 510006 | SEARS | SERU | 515 | SALE | 528625 | 7107572 | ekimmel |
| 07109024-001 | 510006 | SEARS | SERU | 562 | SALE | 425174 | 7109024 | ekimmel |
| 07109025-001 | 510006 | SEARS | SERU | 562 | SALE | 679979 | 7109025 | ekimmel |
| 07109514-001 | 510006 | SEARS | SERU | 503 | SALE | 536201 | 7109514 | ekimmel |
| 07109517-001 | 510006 | SEARS | SERU | 828 | SALE | 509069 | 7109517 | ekimmel |
| 07109823-001 | 510006 | SEARS | SERU | 562 | SALE | 535234 | 7109823 | ekimmel |
| 07109824-001 | 510006 | SEARS | SERU | 828 | SALE | 509160 | 7109824 | ekimmel |
| 07110024-001 | 510006 | SEARS | SERU | 503 | SALE | 536344 | 7110024 | ekimmel |
| 07110025-001 | 510006 | SEARS | SERU | 503 | SALE | 536345 | 7110025 | ekimmel |
| 07110029-001 | 510006 | SEARS | SERU | 562 | SALE | 425623 | 7110029 | ekimmel |
| 07110030-001 | 510006 | SEARS | SERU | 562 | SALE | 425725 | 7110030 | ekimmel |
| 07095896-002 | 510006 | SEARS | SERU | 521 | SALE | 721441 | 7095896 | ekimmel |
| 07102432-001 | 510274 | KMART | SERU | 561 | SALE | 258349067 | 7102432 | rdonker |
| 07102435-001 | 510274 | KMART | SERU | 604 | SALE | 258349070 | 7102435 | rdonker |
| 07102436-001 | 510274 | KMART | SERU | 633 | SALE | 258349071 | 7102436 | rdonker |
| 07102499-001 | 510274 | KMART | SERU | 522 | SALE | 258349134 | 7102499 | rdonker |
| 07102541-001 | 510274 | KMART | SERU | 518 | SALE | 258349176 | 7102541 | rdonker |
| 06999892-001 | 510006 | SEARS | SERU | 522 | SALE | 658041 | 6999892 | ekimmel |
| 07041610-001 | 510006 | SEARS | SERU | 809 | SALE | 600923 | 7041610 | ekimmel |
| 07048069-001 | 510006 | SEARS | SERU | 604 | SALE | 738420 | 7048069 | ekimmel |
| 07049216-001 | 510006 | SEARS | SERU | 633 | SALE | 496054 | 7049216 | ekimmel |
| 07052216-001 | 510006 | SEARS | SERU | 604 | SALE | 739027 | 7052216 | ekimmel |
| 07053238-001 | 510006 | SEARS | SERU | 604 | SALE | 739062 | 7053238 | ekimmel |
| 07053239-001 | 510006 | SEARS | SERU | 604 | SALE | 739064 | 7053239 | ekimmel |
| 07054646-001 | 510006 | SEARS | SERU | 503 | SALE | 400770 | 7054646 | ekimmel |
| 07072574-001 | 510006 | SEARS | SERU | 633 | SALE | 505788 | 7072574 | ekimmel |
| 07076644-001 | 510006 | SEARS | SERU | 530 | SALE | 426840 | 7076644 | ekimmel |
| 07078514-001 | 510006 | SEARS | SERU | 612 | SALE | 718574 | 7078514 | ekimmel |
| 07078996-001 | 510006 | SEARS | SERU | 604 | SALE | 435668 | 7078996 | ekimmel |
| 07079695-001 | 510006 | SEARS | SERU | 522 | SALE | 681686 | 7079695 | ekimmel |
| 07082326-001 | 510006 | SEARS | SERU | 518 | SALE | 566125 | 7082326 | ekimmel |
| 07088983-001 | 510006 | SEARS | SERU | 521 | SALE | 726666 | 7088983 | ekimmel |
| 07096700-001 | 510006 | SEARS | SERU | 521 | SALE | 727098 | 7096700 | ekimmel |
| 07096715-001 | 510006 | SEARS | SERU | 604 | SALE | 741934 | 7096715 | ekimmel |
| 07097769-001 | 510006 | SEARS | SERU | 521 | SALE | 727302 | 7097769 | ekimmel |
| 07097995-001 | 510006 | SEARS | SERU | 604 | SALE | 742093 | 7097995 | ekimmel |
| 07098133-001 | 510006 | SEARS | SERU | 604 | SALE | 742135 | 7098133 | ekimmel |
| 07098986-001 | 510006 | SEARS | SERU | 809 | SALE | 590063 | 7098986 | ekimmel |
| 07101658-001 | 510006 | SEARS | SERU | 518 | SALE | 571559 | 7101658 | ekimmel |
| 07102870-001 | 510006 | SEARS | SERU | 503 | SALE | 420650 | 7102870 | ekimmel |
| 07102873-001 | 510006 | SEARS | SERU | 518 | SALE | 571836 | 7102873 | ekimmel |
| 07102874-001 | 510006 | SEARS | SERU | 518 | SALE | 571925 | 7102874 | ekimmel |
| 07104099-001 | 510006 | SEARS | SERU | 521 | SALE | 727618 | 7104099 | ekimmel |
| 07104108-001 | 510006 | SEARS | SERU | 518 | SALE | 572032 | 7104108 | ekimmel |
| 07104109-001 | 510006 | SEARS | SERU | 518 | SALE | 572235 | 7104109 | ekimmel |
| 07104123-001 | 510006 | SEARS | SERU | 604 | SALE | 742343 | 7104123 | ekimmel |
| 07106303-001 | 510006 | SEARS | SERU | 518 | SALE | 572533 | 7106303 | ekimmel |
| 07107023-001 | 510006 | SEARS | SERU | 518 | SALE | 572615 | 7107023 | ekimmel |
| 07107032-001 | 510006 | SEARS | SERU | 522 | SALE | 686661 | 7107032 | ekimmel |
| 07107033-001 | 510006 | SEARS | SERU | 522 | SALE | 686740 | 7107033 | ekimmel |
| 07107329-001 | 510006 | SEARS | SERU | 521 | SALE | 727725 | 7107329 | ekimmel |
| 07107330-001 | 510006 | SEARS | SERU | 530 | SALE | 431998 | 7107330 | ekimmel |
| 07107339-001 | 510006 | SEARS | SERU | 522 | SALE | 629001 | 7107339 | ekimmel |
| 07107340-001 | 510006 | SEARS | SERU | 522 | SALE | 686844 | 7107340 | ekimmel |
| 07107434-001 | 510006 | SEARS | SERU | 523 | SALE | 701856 | 7107434 | ekimmel |
| 07109022-001 | 510006 | SEARS | SERU | 503 | SALE | 422686 | 7109022 | ekimmel |
| 07109023-001 | 510006 | SEARS | SERU | 633 | SALE | 435544 | 7109023 | ekimmel |
| 07109026-001 | 510006 | SEARS | SERU | 522 | SALE | 687184 | 7109026 | ekimmel |
| 07109513-001 | 510006 | SEARS | SERU | 503 | SALE | 423109 | 7109513 | ekimmel |
| 07109516-001 | 510006 | SEARS | SERU | 633 | SALE | 518956 | 7109516 | ekimmel |
| 07109524-001 | 510006 | SEARS | SERU | 534 | SALE | 666020 | 7109524 | ekimmel |
| 07109820-001 | 510006 | SEARS | SERU | 503 | SALE | 423293 | 7109820 | ekimmel |
| 07109822-001 | 510006 | SEARS | SERU | 633 | SALE | 519216 | 7109822 | ekimmel |
| 07109830-001 | 510006 | SEARS | SERU | 534 | SALE | 421322 | 7109830 | ekimmel |
| 07110016-001 | 510006 | SEARS | SERU | 809 | SALE | 590273 | 7110016 | ekimmel |
| 07110020-001 | 510006 | SEARS | SERU | 503 | SALE | 423595 | 7110020 | ekimmel |
| 07110026-001 | 510006 | SEARS | SERU | 633 | SALE | 431807 | 7110026 | ekimmel |
| 07110027-001 | 510006 | SEARS | SERU | 633 | SALE | 435649 | 7110027 | ekimmel |
| 07110035-001 | 510006 | SEARS | SERU | 534 | SALE | 421385 | 7110035 | ekimmel |
| 07110124-001 | 510006 | SEARS | SERU | 633 | SALE | 519642 | 7110124 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07110126-001 | 510006 | SEARS | SERU | 562 | SALE | 680460 | 7110126 | ekimmel |
| 07111326-001 | 510006 | SEARS | SERU | 633 | SALE | 435685 | 7111326 | ekimmel |
| 07111329-001 | 510006 | SEARS | SERU | 562 | SALE | 680675 | 7111329 | ekimmel |
| 07111332-001 | 510006 | SEARS | SERU | 534 | SALE | 421471 | 7111332 | ekimmel |
| 07111333-001 | 510006 | SEARS | SERU | 534 | SALE | 638508 | 7111333 | ekimmel |
| 07111334-001 | 510006 | SEARS | SERU | 604 | SALE | 715710 | 7111334 | ekimmel |
| 07111335-001 | 510006 | SEARS | SERU | 604 | SALE | 715766 | 7111335 | ekimmel |
| 07111879-001 | 510006 | SEARS | SERU | 633 | SALE | 432000 | 7111879 | ekimmel |
| 07111884-001 | 510006 | SEARS | SERU | 522 | SALE | 687816 | 7111884 | ekimmel |
| 07111889-001 | 510006 | SEARS | SERU | 604 | SALE | 715802 | 7111889 | ekimmel |
| 07111975-001 | 510006 | SEARS | SERU | 604 | SALE | 183939 | 7111975 | ekimmel |
| 07112140-001 | 510006 | SEARS | SERU | 522 | SALE | 586629 | 7112140 | ekimmel |
| 07112145-001 | 510006 | SEARS | SERU | 604 | SALE | 716110 | 7112145 | ekimmel |
| 07112146-001 | 510006 | SEARS | SERU | 604 | SALE | 742752 | 7112146 | ekimmel |
| 07112333-001 | 510006 | SEARS | SERU | 503 | SALE | 424521 | 7112333 | ekimmel |
| 07112345-001 | 510006 | SEARS | SERU | 534 | SALE | 638554 | 7112345 | ekimmel |
| 07112346-001 | 510006 | SEARS | SERU | 612 | SALE | 724832 | 7112346 | ekimmel |
| 07114756-001 | 510006 | SEARS | SERU | 572 | SALE | 673734 | 7114756 | ekimmel |
| 07114757-001 | 510006 | SEARS | SERU | 572 | SALE | 730709 | 7114757 | ekimmel |
| 07114759-001 | 510006 | SEARS | SERU | 572 | SALE | 709799 | 7114759 | ekimmel |
| 07114790-001 | 510006 | SEARS | SERU | 572 | SALE | 421134 | 7114790 | ekimmel |
| 07114791-001 | 510006 | SEARS | SERU | 572 | SALE | 421135 | 7114791 | ekimmel |
| 07114795-001 | 510006 | SEARS | SERU | 572 | SALE | 421139 | 7114795 | ekimmel |
| 07114797-001 | 510006 | SEARS | SERU | 572 | SALE | 559598 | 7114797 | ekimmel |
| 07114798-001 | 510006 | SEARS | SERU | 572 | SALE | 559599 | 7114798 | ekimmel |
| 07114810-001 | 510006 | SEARS | SERU | 572 | SALE | 711043 | 7114810 | ekimmel |
| 07114811-001 | 510006 | SEARS | SERU | 572 | SALE | 711044 | 7114811 | ekimmel |
| 07114813-001 | 510006 | SEARS | SERU | 572 | SALE | 711046 | 7114813 | ekimmel |
| 07114814-001 | 510006 | SEARS | SERU | 572 | SALE | 711047 | 7114814 | ekimmel |
| 07114815-001 | 510006 | SEARS | SERU | 572 | SALE | 711048 | 7114815 | ekimmel |
| 07114816-001 | 510006 | SEARS | SERU | 572 | SALE | 711049 | 7114816 | ekimmel |
| 07114817-001 | 510006 | SEARS | SERU | 572 | SALE | 711050 | 7114817 | ekimmel |
| 07114760-001 | 510006 | SEARS | SERU | 572 | SALE | 709800 | 7114760 | ekimmel |
| 07114792-001 | 510006 | SEARS | SERU | 572 | SALE | 421136 | 7114792 | ekimmel |
| 07114794-001 | 510006 | SEARS | SERU | 572 | SALE | 421138 | 7114794 | ekimmel |
| 07114796-001 | 510006 | SEARS | SERU | 572 | SALE | 421140 | 7114796 | ekimmel |
| 07114799-001 | 510006 | SEARS | SERU | 572 | SALE | 559600 | 7114799 | ekimmel |
| 07114812-001 | 510006 | SEARS | SERU | 572 | SALE | 711045 | 7114812 | ekimmel |
| 07122310-001 | 510006 | SEARS | SERU | 572 | SALE | 731744 | 7122310 | ekimmel |
| 07122311-001 | 510006 | SEARS | SERU | 572 | SALE | 561274 | 7122311 | ekimmel |
| 07122312-001 | 510006 | SEARS | SERU | 572 | SALE | 561275 | 7122312 | ekimmel |
| 07122313-001 | 510006 | SEARS | SERU | 572 | SALE | 561276 | 7122313 | ekimmel |
| 07122650-001 | 510006 | SEARS | SERU | 572 | SALE | 713717 | 7122650 | ekimmel |
| 07122651-001 | 510006 | SEARS | SERU | 572 | SALE | 713718 | 7122651 | ekimmel |
| 07041622-001 | 510006 | SEARS | SERU | 828 | SALE | 493914 | 7041622 | ekimmel |
| 07041955-001 | 510006 | SEARS | SERU | 828 | SALE | 494070 | 7041955 | ekimmel |
| 07048504-001 | 510006 | SEARS | SERU | 828 | SALE | 496154 | 7048504 | ekimmel |
| 07075036-001 | 510006 | SEARS | SERU | 828 | SALE | 502794 | 7075036 | ekimmel |
| 07076366-001 | 510006 | SEARS | SERU | 828 | SALE | 503276 | 7076366 | ekimmel |
| 07076369-001 | 510006 | SEARS | SERU | 828 | SALE | 503406 | 7076369 | ekimmel |
| 07077430-001 | 510006 | SEARS | SERU | 809 | SALE | 741841 | 7077430 | ekimmel |
| 07095909-001 | 510006 | SEARS | SERU | 715 | SALE | 434473 | 7095909 | ekimmel |
| 07104416-001 | 510006 | SEARS | SERU | 828 | SALE | 508432 | 7104416 | ekimmel |
| 07104418-001 | 510006 | SEARS | SERU | 522 | SALE | 459993 | 7104418 | ekimmel |
| 07104419-001 | 510006 | SEARS | SERU | 522 | SALE | 459994 | 7104419 | ekimmel |
| 07104743-001 | 510006 | SEARS | SERU | 527 | SALE | 552813 | 7104743 | ekimmel |
| 07107012-001 | 510006 | SEARS | SERU | 524 | SALE | 490881 | 7107012 | ekimmel |
| 07107013-001 | 510006 | SEARS | SERU | 524 | SALE | 490882 | 7107013 | ekimmel |
| 07107019-001 | 510006 | SEARS | SERU | 527 | SALE | 701955 | 7107019 | ekimmel |
| 07107337-001 | 510006 | SEARS | SERU | 522 | SALE | 416232 | 7107337 | ekimmel |
| 07107410-001 | 510006 | SEARS | SERU | 527 | SALE | 183904 | 7107410 | ekimmel |
| 07107439-001 | 510006 | SEARS | SERU | 522 | SALE | 460030 | 7107439 | ekimmel |
| 07107703-001 | 510006 | SEARS | SERU | 522 | SALE | 416424 | 7107703 | ekimmel |
| 07109505-001 | 510006 | SEARS | SERU | 524 | SALE | 491012 | 7109505 | ekimmel |
| 07109506-001 | 510006 | SEARS | SERU | 524 | SALE | 491027 | 7109506 | ekimmel |
| 07109507-001 | 510006 | SEARS | SERU | 524 | SALE | 491028 | 7109507 | ekimmel |
| 07109509-001 | 510006 | SEARS | SERU | 527 | SALE | 590952 | 7109509 | ekimmel |
| 07109519-001 | 510006 | SEARS | SERU | 522 | SALE | 416504 | 7109519 | ekimmel |
| 07109522-001 | 510006 | SEARS | SERU | 715 | SALE | 711026 | 7109522 | ekimmel |
| 07109817-001 | 510006 | SEARS | SERU | 524 | SALE | 491054 | 7109817 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07109826-001 | 510006 | SEARS | SERU | 522 | SALE | 460083 | 7109826 | ekimmel |
| 07109969-001 | 510006 | SEARS | SERU | 522 | SALE | 183932 | 7109969 | ekimmel |
| 07110127-001 | 510006 | SEARS | SERU | 828 | SALE | 509335 | 7110127 | ekimmel |
| 07111327-001 | 510006 | SEARS | SERU | 562 | SALE | 425991 | 7111327 | ekimmel |
| 07111330-001 | 510006 | SEARS | SERU | 522 | SALE | 416780 | 7111330 | ekimmel |
| 07111868-001 | 510006 | SEARS | SERU | 524 | SALE | 491159 | 7111868 | ekimmel |
| 07111887-001 | 510006 | SEARS | SERU | 534 | SALE | 570153 | 7111887 | ekimmel |
| 07112335-001 | 510006 | SEARS | SERU | 562 | SALE | 426565 | 7112335 | ekimmel |
| 07112337-001 | 510006 | SEARS | SERU | 522 | SALE | 460137 | 7112337 | ekimmel |
| 06947963-001 | 510274 | KMART | SERU | 562 | SALE | 258267882 | 6947963 | rdonker |
| 06947964-001 | 510274 | KMART | SERU | 562 | SALE | 258267883 | 6947964 | rdonker |
| 07102362-001 | 510274 | KMART | SERU | 562 | SALE | 258348997 | 7102362 | rdonker |
| 07102363-001 | 510274 | KMART | SERU | 562 | SALE | 258348998 | 7102363 | rdonker |
| 07102377-001 | 510274 | KMART | SERU | 521 | SALE | 258349012 | 7102377 | rdonker |
| 07102424-001 | 510274 | KMART | SERU | 612 | SALE | 258349059 | 7102424 | rdonker |
| 07102453-001 | 510274 | KMART | SERU | 522 | SALE | 258349088 | 7102453 | rdonker |
| 07102471-001 | 510274 | KMART | SERU | 522 | SALE | 258349106 | 7102471 | rdonker |
| 07102481-001 | 510274 | KMART | SERU | 809 | SALE | 258349116 | 7102481 | rdonker |
| 07102542-001 | 510274 | KMART | SERU | 525 | SALE | 258349177 | 7102542 | rdonker |
| 06947923-001 | 510274 | KMART | SERU | 562 | SALE | 258267842 | 6947923 | rdonker |
| 06948082-001 | 510274 | KMART | SERU | 562 | SALE | 258268001 | 6948082 | rdonker |
| 07102322-001 | 510274 | KMART | SERU | 562 | SALE | 258348957 | 7102322 | rdonker |
| 07102472-001 | 510274 | KMART | SERU | 562 | SALE | 258349107 | 7102472 | rdonker |
| 07102496-001 | 510274 | KMART | SERU | 522 | SALE | 258349131 | 7102496 | rdonker |
| 07102502-001 | 510274 | KMART | SERU | 809 | SALE | 258349137 | 7102502 | rdonker |
| 07025917-001 | 510006 | SEARS | SERU | 809 | SALE | 595282 | 7025917 | ekimmel |
| 07026506-001 | 510006 | SEARS | SERU | 612 | SALE | 704961 | 7026506 | ekimmel |
| 07034602-002 | 510006 | SEARS | SERU | 534 | SALE | 548944 | 7034602 | ekimmel |
| 07044805-001 | 510006 | SEARS | SERU | 534 | SALE | 456581 | 7044805 | ekimmel |
| 07048860-001 | 510006 | SEARS | SERU | 534 | SALE | 457902 | 7048860 | ekimmel |
| 07049656-001 | 510006 | SEARS | SERU | 534 | SALE | 554392 | 7049656 | ekimmel |
| 07050914-001 | 510006 | SEARS | SERU | 534 | SALE | 554951 | 7050914 | ekimmel |
| 07051846-002 | 510006 | SEARS | SERU | 534 | SALE | 662464 | 7051846 | ekimmel |
| 07055462-001 | 510006 | SEARS | SERU | 561 | SALE | 723336 | 7055462 | ekimmel |
| 07063198-001 | 510006 | SEARS | SERU | 521 | SALE | 464898 | 7063198 | ekimmel |
| 07064980-001 | 510006 | SEARS | SERU | 522 | SALE | 542189 | 7064980 | ekimmel |
| 07073277-001 | 510006 | SEARS | SERU | 534 | SALE | 462920 | 7073277 | ekimmel |
| 07076389-001 | 510006 | SEARS | SERU | 534 | SALE | 664370 | 7076389 | ekimmel |
| 07078414-001 | 510006 | SEARS | SERU | 521 | SALE | 471838 | 7078414 | ekimmel |
| 07079328-001 | 510006 | SEARS | SERU | 809 | SALE | 589577 | 7079328 | ekimmel |
| 07079350-001 | 510006 | SEARS | SERU | 562 | SALE | 674279 | 7079350 | ekimmel |
| 07082312-001 | 510006 | SEARS | SERU | 809 | SALE | 589604 | 7082312 | ekimmel |
| 07087663-001 | 510006 | SEARS | SERU | 521 | SALE | 473903 | 7087663 | ekimmel |
| 07087669-001 | 510006 | SEARS | SERU | 562 | SALE | 620048 | 7087669 | ekimmel |
| 07093993-002 | 510006 | SEARS | SERU | 534 | SALE | 466092 | 7093993 | ekimmel |
| 07095914-001 | 510006 | SEARS | SERU | 604 | SALE | 741864 | 7095914 | ekimmel |
| 07096885-001 | 510006 | SEARS | SERU | 562 | SALE | 677587 | 7096885 | ekimmel |
| 07097548-001 | 510006 | SEARS | SERU | 633 | SALE | 515130 | 7097548 | ekimmel |
| 07098982-001 | 510006 | SEARS | SERU | 521 | SALE | 478861 | 7098982 | ekimmel |
| 07099009-001 | 510006 | SEARS | SERU | 604 | SALE | 742217 | 7099009 | ekimmel |
| 07099276-001 | 510006 | SEARS | SERU | 561 | SALE | 727878 | 7099276 | ekimmel |
| 07101656-001 | 510006 | SEARS | SERU | 562 | SALE | 620680 | 7101656 | ekimmel |
| 07104096-001 | 510006 | SEARS | SERU | 521 | SALE | 531242 | 7104096 | ekimmel |
| 07104101-001 | 510006 | SEARS | SERU | 561 | SALE | 728139 | 7104101 | ekimmel |
| 07107029-001 | 510006 | SEARS | SERU | 522 | SALE | 555552 | 7107029 | ekimmel |
| 07107344-001 | 510006 | SEARS | SERU | 534 | SALE | 568996 | 7107344 | ekimmel |
| 07107441-001 | 510006 | SEARS | SERU | 522 | SALE | 555951 | 7107441 | ekimmel |
| 07107442-001 | 510006 | SEARS | SERU | 522 | SALE | 555960 | 7107442 | ekimmel |
| 07107700-001 | 510006 | SEARS | SERU | 521 | SALE | 481011 | 7107700 | ekimmel |
| 07107701-001 | 510006 | SEARS | SERU | 809 | SALE | 621284 | 7107701 | ekimmel |
| 07107704-001 | 510006 | SEARS | SERU | 522 | SALE | 556129 | 7107704 | ekimmel |
| 07109016-001 | 510006 | SEARS | SERU | 809 | SALE | 590217 | 7109016 | ekimmel |
| 07109017-001 | 510006 | SEARS | SERU | 809 | SALE | 631188 | 7109017 | ekimmel |
| 07109021-001 | 510006 | SEARS | SERU | 562 | SALE | 620831 | 7109021 | ekimmel |
| 07109827-001 | 510006 | SEARS | SERU | 522 | SALE | 556501 | 7109827 | ekimmel |
| 07109833-001 | 510006 | SEARS | SERU | 612 | SALE | 724181 | 7109833 | ekimmel |
| 07110018-001 | 510006 | SEARS | SERU | 530 | SALE | 466572 | 7110018 | ekimmel |
| 07110019-001 | 510006 | SEARS | SERU | 530 | SALE | 590077 | 7110019 | ekimmel |
| 07111316-001 | 510006 | SEARS | SERU | 521 | SALE | 481994 | 7111316 | ekimmel |
| 07111317-001 | 510006 | SEARS | SERU | 521 | SALE | 481997 | 7111317 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07111336-001 | 510006 | SEARS | SERU | 604 | SALE | 742679 | 7111336 | ekimmel |
| 07111869-001 | 510006 | SEARS | SERU | 521 | SALE | 482253 | 7111869 | ekimmel |
| 07111881-001 | 510006 | SEARS | SERU | 633 | SALE | 520147 | 7111881 | ekimmel |
| 07111888-001 | 510006 | SEARS | SERU | 630 | SALE | 404003 | 7111888 | ekimmel |
| 07112129-001 | 510006 | SEARS | SERU | 521 | SALE | 531606 | 7112129 | ekimmel |
| 07112135-001 | 510006 | SEARS | SERU | 633 | SALE | 520440 | 7112135 | ekimmel |
| 07112138-001 | 510006 | SEARS | SERU | 562 | SALE | 680956 | 7112138 | ekimmel |
| 07112143-001 | 510006 | SEARS | SERU | 534 | SALE | 469162 | 7112143 | ekimmel |
| 07112144-001 | 510006 | SEARS | SERU | 534 | SALE | 570398 | 7112144 | ekimmel |
| 07112327-001 | 510006 | SEARS | SERU | 521 | SALE | 482581 | 7112327 | ekimmel |
| 07112328-001 | 510006 | SEARS | SERU | 521 | SALE | 531616 | 7112328 | ekimmel |
| 07112329-001 | 510006 | SEARS | SERU | 561 | SALE | 728908 | 7112329 | ekimmel |
| 07112332-001 | 510006 | SEARS | SERU | 523 | SALE | 702254 | 7112332 | ekimmel |
| 07112338-001 | 510006 | SEARS | SERU | 522 | SALE | 557350 | 7112338 | ekimmel |
| 07112456-001 | 510006 | SEARS | SERU | 604 | SALE | 742826 | 7112456 | ekimmel |
| 07113583-001 | 510006 | SEARS | SERU | 521 | SALE | 531654 | 7113583 | ekimmel |
| 07113584-001 | 510006 | SEARS | SERU | 561 | SALE | 728980 | 7113584 | ekimmel |
| 07113593-001 | 510006 | SEARS | SERU | 534 | SALE | 570737 | 7113593 | ekimmel |
| 07113595-001 | 510006 | SEARS | SERU | 604 | SALE | 742832 | 7113595 | ekimmel |
| 07113972-001 | 510006 | SEARS | SERU | 809 | SALE | 590409 | 7113972 | ekimmel |
| 07113994-001 | 510006 | SEARS | SERU | 604 | SALE | 742873 | 7113994 | ekimmel |
| 07114244-001 | 510006 | SEARS | SERU | 562 | SALE | 681464 | 7114244 | ekimmel |
| 07114245-001 | 510006 | SEARS | SERU | 562 | SALE | 681512 | 7114245 | ekimmel |
| 07114251-001 | 510006 | SEARS | SERU | 630 | SALE | 404164 | 7114251 | ekimmel |
| 07114525-001 | 510006 | SEARS | SERU | 633 | SALE | 432523 | 7114525 | ekimmel |
| 07114528-001 | 510006 | SEARS | SERU | 562 | SALE | 681546 | 7114528 | ekimmel |
| 07114536-001 | 510006 | SEARS | SERU | 534 | SALE | 571105 | 7114536 | ekimmel |
| 07114935-001 | 510006 | SEARS | SERU | 534 | SALE | 571332 | 7114935 | ekimmel |
| 07115150-001 | 510006 | SEARS | SERU | 809 | SALE | 623365 | 7115150 | ekimmel |
| 07115160-001 | 510006 | SEARS | SERU | 633 | SALE | 432746 | 7115160 | ekimmel |
| 07115176-001 | 510006 | SEARS | SERU | 534 | SALE | 571406 | 7115176 | ekimmel |
| 07115409-001 | 510006 | SEARS | SERU | 809 | SALE | 590488 | 7115409 | ekimmel |
| 07115416-001 | 510006 | SEARS | SERU | 562 | SALE | 621134 | 7115416 | ekimmel |
| 07115446-001 | 510006 | SEARS | SERU | 534 | SALE | 469925 | 7115446 | ekimmel |
| 07115447-001 | 510006 | SEARS | SERU | 534 | SALE | 571585 | 7115447 | ekimmel |
| 07115651-001 | 510006 | SEARS | SERU | 809 | SALE | 623626 | 7115651 | ekimmel |
| 07115660-001 | 510006 | SEARS | SERU | 633 | SALE | 433006 | 7115660 | ekimmel |
| 07116280-001 | 510006 | SEARS | SERU | 809 | SALE | 624029 | 7116280 | ekimmel |
| 07116284-001 | 510006 | SEARS | SERU | 562 | SALE | 621214 | 7116284 | ekimmel |
| 07116285-001 | 510006 | SEARS | SERU | 523 | SALE | 504730 | 7116285 | ekimmel |
| 07116309-001 | 510006 | SEARS | SERU | 534 | SALE | 470208 | 7116309 | ekimmel |
| 07116310-001 | 510006 | SEARS | SERU | 534 | SALE | 470238 | 7116310 | ekimmel |
| 07116541-001 | 510006 | SEARS | SERU | 809 | SALE | 590546 | 7116541 | ekimmel |
| 07116543-001 | 510006 | SEARS | SERU | 809 | SALE | 624386 | 7116543 | ekimmel |
| 07116573-001 | 510006 | SEARS | SERU | 534 | SALE | 470334 | 7116573 | ekimmel |
| 07116574-001 | 510006 | SEARS | SERU | 534 | SALE | 572217 | 7116574 | ekimmel |
| 07116575-001 | 510006 | SEARS | SERU | 534 | SALE | 572295 | 7116575 | ekimmel |
| 07116576-001 | 510006 | SEARS | SERU | 534 | SALE | 572354 | 7116576 | ekimmel |
| 07116577-001 | 510006 | SEARS | SERU | 534 | SALE | 666575 | 7116577 | ekimmel |
| 07116764-001 | 510006 | SEARS | SERU | 523 | SALE | 505329 | 7116764 | ekimmel |
| 07116787-001 | 510006 | SEARS | SERU | 534 | SALE | 572372 | 7116787 | ekimmel |
| 07116788-001 | 510006 | SEARS | SERU | 534 | SALE | 572379 | 7116788 | ekimmel |
| 07001811-001 | 510006 | SEARS | SERU | 503 | SALE | 527146 | 7001811 | ekimmel |
| 07041939-001 | 510006 | SEARS | SERU | 521 | SALE | 531647 | 7041939 | ekimmel |
| 07047498-001 | 510006 | SEARS | SERU | 527 | SALE | 539613 | 7047498 | ekimmel |
| 07047745-001 | 510006 | SEARS | SERU | 503 | SALE | 181653 | 7047745 | ekimmel |
| 07047816-001 | 510006 | SEARS | SERU | 526 | SALE | 435083 | 7047816 | ekimmel |
| 07050907-001 | 510006 | SEARS | SERU | 534 | SALE | 414079 | 7050907 | ekimmel |
| 07054612-001 | 510006 | SEARS | SERU | 561 | SALE | 712485 | 7054612 | ekimmel |
| 07054613-001 | 510006 | SEARS | SERU | 561 | SALE | 712502 | 7054613 | ekimmel |
| 07054759-002 | 510006 | SEARS | SERU | 534 | SALE | 415417 | 7054759 | ekimmel |
| 07055491-001 | 510006 | SEARS | SERU | 526 | SALE | 443578 | 7055491 | ekimmel |
| 07064737-001 | 510006 | SEARS | SERU | 503 | SALE | 533087 | 7064737 | ekimmel |
| 07071894-001 | 510006 | SEARS | SERU | 530 | SALE | 680613 | 7071894 | ekimmel |
| 07072268-001 | 510006 | SEARS | SERU | 561 | SALE | 714169 | 7072268 | ekimmel |
| 07078456-001 | 510006 | SEARS | SERU | 562 | SALE | 416377 | 7078456 | ekimmel |
| 07078463-001 | 510006 | SEARS | SERU | 562 | SALE | 529821 | 7078463 | ekimmel |
| 07078494-001 | 510006 | SEARS | SERU | 715 | SALE | 690236 | 7078494 | ekimmel |
| 07078495-001 | 510006 | SEARS | SERU | 715 | SALE | 690274 | 7078495 | ekimmel |
| 07078496-001 | 510006 | SEARS | SERU | 715 | SALE | 690275 | 7078496 | ekimmel |

```
07088768-001    510006    SEARS    SERU    534    SALE    591244    7088768    ekimmel
07091370-002    510006    SEARS    SERU    534    SALE    419321    7091370    ekimmel
07093396-002    510006    SEARS    SERU    534    SALE    419698    7093396    ekimmel
07093399-001    510006    SEARS    SERU    515    SALE    527925    7093399    ekimmel
07094565-001    510006    SEARS    SERU    503    SALE    183025    7094565    ekimmel
07096889-001    510006    SEARS    SERU    522    SALE    593848    7096889    ekimmel
07097332-002    510006    SEARS    SERU    562    SALE    421827    7097332    ekimmel
07106299-001    510006    SEARS    SERU    561    SALE    717772    7106299    ekimmel
07107034-001    510006    SEARS    SERU    522    SALE    745356    7107034    ekimmel
07107443-001    510006    SEARS    SERU    522    SALE    595453    7107443    ekimmel
07107444-001    510006    SEARS    SERU    522    SALE    595488    7107444    ekimmel
07107445-001    510006    SEARS    SERU    522    SALE    745475    7107445    ekimmel
07107446-001    510006    SEARS    SERU    522    SALE    745504    7107446    ekimmel
07107452-001    510006    SEARS    SERU    534    SALE    594203    7107452    ekimmel
07109019-001    510006    SEARS    SERU    527    SALE    702156    7109019    ekimmel
07109020-001    510006    SEARS    SERU    527    SALE    702157    7109020    ekimmel
07109512-001    510006    SEARS    SERU    530    SALE    685917    7109512    ekimmel
07109515-001    510006    SEARS    SERU    526    SALE    463881    7109515    ekimmel
07109819-001    510006    SEARS    SERU    530    SALE    686023    7109819    ekimmel
07109829-001    510006    SEARS    SERU    522    SALE    595742    7109829    ekimmel
07109831-001    510006    SEARS    SERU    534    SALE    421345    7109831    ekimmel
07109832-001    510006    SEARS    SERU    534    SALE    421356    7109832    ekimmel
07110017-001    510006    SEARS    SERU    561    SALE    718232    7110017    ekimmel
07110023-001    510006    SEARS    SERU    503    SALE    536331    7110023    ekimmel
07110032-001    510006    SEARS    SERU    522    SALE    586268    7110032    ekimmel
07110125-001    510006    SEARS    SERU    562    SALE    425814    7110125    ekimmel
07111318-001    510006    SEARS    SERU    527    SALE    553951    7111318    ekimmel
07111321-001    510006    SEARS    SERU    503    SALE    536372    7111321    ekimmel
07111322-001    510006    SEARS    SERU    503    SALE    536374    7111322    ekimmel
07111323-001    510006    SEARS    SERU    503    SALE    536400    7111323    ekimmel
07111328-001    510006    SEARS    SERU    562    SALE    560636    7111328    ekimmel
07111872-001    510006    SEARS    SERU    503    SALE    536409    7111872    ekimmel
07111874-001    510006    SEARS    SERU    503    SALE    536429    7111874    ekimmel
07111875-001    510006    SEARS    SERU    526    SALE    464893    7111875    ekimmel
07111876-001    510006    SEARS    SERU    526    SALE    464896    7111876    ekimmel
07111885-001    510006    SEARS    SERU    715    SALE    425532    7111885    ekimmel
07111886-001    510006    SEARS    SERU    715    SALE    690877    7111886    ekimmel
07112128-001    510006    SEARS    SERU    524    SALE    401622    7112128    ekimmel
07112136-001    510006    SEARS    SERU    562    SALE    535733    7112136    ekimmel
07112137-001    510006    SEARS    SERU    562    SALE    535737    7112137    ekimmel
07112324-001    510006    SEARS    SERU    524    SALE    401658    7112324    ekimmel
07112330-001    510006    SEARS    SERU    527    SALE    554281    7112330    ekimmel
07112340-001    510006    SEARS    SERU    522    SALE    596233    7112340    ekimmel
07112347-001    510006    SEARS    SERU    515    SALE    528812    7112347    ekimmel
07113974-001    510006    SEARS    SERU    561    SALE    718735    7113974    ekimmel
07113975-001    510006    SEARS    SERU    527    SALE    554553    7113975    ekimmel
07113978-001    510006    SEARS    SERU    503    SALE    536628    7113978    ekimmel
07113989-001    510006    SEARS    SERU    534    SALE    421792    7113989    ekimmel
07113990-001    510006    SEARS    SERU    534    SALE    421796    7113990    ekimmel
07114234-001    510006    SEARS    SERU    561    SALE    718890    7114234    ekimmel
07114240-001    510006    SEARS    SERU    526    SALE    466278    7114240    ekimmel
07114522-001    510006    SEARS    SERU    527    SALE    554828    7114522    ekimmel
07114527-001    510006    SEARS    SERU    562    SALE    427295    7114527    ekimmel
07114648-001    510006    SEARS    SERU    515    SALE    528950    7114648    ekimmel
07114649-001    510006    SEARS    SERU    515    SALE    528951    7114649    ekimmel
07115156-001    510006    SEARS    SERU    526    SALE    466921    7115156    ekimmel
07115157-001    510006    SEARS    SERU    526    SALE    467071    7115157    ekimmel
07115166-001    510006    SEARS    SERU    562    SALE    561713    7115166    ekimmel
07115411-001    510006    SEARS    SERU    809    SALE    745834    7115411    ekimmel
07115413-001    510006    SEARS    SERU    527    SALE    702938    7115413    ekimmel
07115414-001    510006    SEARS    SERU    527    SALE    702970    7115414    ekimmel
07115428-001    510006    SEARS    SERU    562    SALE    427879    7115428    ekimmel
07115445-001    510006    SEARS    SERU    534    SALE    422053    7115445    ekimmel
07115449-001    510006    SEARS    SERU    515    SALE    528980    7115449    ekimmel
07115629-001    510006    SEARS    SERU    527    SALE    184010    7115629    ekimmel
07115653-001    510006    SEARS    SERU    527    SALE    703003    7115653    ekimmel
07115654-001    510006    SEARS    SERU    527    SALE    703004    7115654    ekimmel
07115662-001    510006    SEARS    SERU    562    SALE    561948    7115662    ekimmel
07115675-001    510006    SEARS    SERU    515    SALE    529046    7115675    ekimmel
07116288-001    510006    SEARS    SERU    526    SALE    468153    7116288    ekimmel
```

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07116290-001 | 510006 | SEARS | SERU | 526 | SALE | 468298 | 7116290 | ekimmel |
| 07116293-001 | 510006 | SEARS | SERU | 562 | SALE | 428294 | 7116293 | ekimmel |
| 07116294-001 | 510006 | SEARS | SERU | 562 | SALE | 537192 | 7116294 | ekimmel |
| 07116544-001 | 510006 | SEARS | SERU | 527 | SALE | 703142 | 7116544 | ekimmel |
| 07116762-001 | 510006 | SEARS | SERU | 527 | SALE | 703197 | 7116762 | ekimmel |
| 07116763-001 | 510006 | SEARS | SERU | 527 | SALE | 703198 | 7116763 | ekimmel |
| 07116766-001 | 510006 | SEARS | SERU | 526 | SALE | 468896 | 7116766 | ekimmel |
| 07116769-001 | 510006 | SEARS | SERU | 562 | SALE | 429019 | 7116769 | ekimmel |
| 07116942-001 | 510006 | SEARS | SERU | 562 | SALE | 537577 | 7116942 | ekimmel |
| 07116946-001 | 510006 | SEARS | SERU | 515 | SALE | 529251 | 7116946 | ekimmel |
| 07102413-001 | 510274 | KMART | SERU | 562 | SALE | 258349048 | 7102413 | rdonker |
| 07102417-001 | 510274 | KMART | SERU | 503 | SALE | 258349052 | 7102417 | rdonker |
| 07102477-001 | 510274 | KMART | SERU | 503 | SALE | 258349112 | 7102477 | rdonker |
| 07102445-001 | 510274 | KMART | SERU | 562 | SALE | 258349080 | 7102445 | rdonker |
| 07102466-001 | 510274 | KMART | SERU | 527 | SALE | 258349101 | 7102466 | rdonker |
| 07072292-001 | 510006 | SEARS | SERU | 522 | SALE | 739662 | 7072292 | ekimmel |
| 07075468-001 | 510006 | SEARS | SERU | 534 | SALE | 588897 | 7075468 | ekimmel |
| 07077062-001 | 510006 | SEARS | SERU | 633 | SALE | 508093 | 7077062 | ekimmel |
| 07092003-001 | 510006 | SEARS | SERU | 518 | SALE | 568379 | 7092003 | ekimmel |
| 07093393-001 | 510006 | SEARS | SERU | 522 | SALE | 746533 | 7093393 | ekimmel |
| 07096373-001 | 510006 | SEARS | SERU | 518 | SALE | 569499 | 7096373 | ekimmel |
| 07097989-001 | 510006 | SEARS | SERU | 522 | SALE | 748618 | 7097989 | ekimmel |
| 07107020-001 | 510006 | SEARS | SERU | 523 | SALE | 701725 | 7107020 | ekimmel |
| 07107336-001 | 510006 | SEARS | SERU | 518 | SALE | 572942 | 7107336 | ekimmel |
| 07107566-001 | 510006 | SEARS | SERU | 524 | SALE | 490951 | 7107566 | ekimmel |
| 07109504-001 | 510006 | SEARS | SERU | 524 | SALE | 486755 | 7109504 | ekimmel |
| 07109518-001 | 510006 | SEARS | SERU | 522 | SALE | 401185 | 7109518 | ekimmel |
| 07109825-001 | 510006 | SEARS | SERU | 522 | SALE | 401507 | 7109825 | ekimmel |
| 07110031-001 | 510006 | SEARS | SERU | 522 | SALE | 401635 | 7110031 | ekimmel |
| 07110123-001 | 510006 | SEARS | SERU | 503 | SALE | 463990 | 7110123 | ekimmel |
| 07110275-001 | 510006 | SEARS | SERU | 518 | SALE | 573959 | 7110275 | ekimmel |
| 07110276-001 | 510006 | SEARS | SERU | 522 | SALE | 401862 | 7110276 | ekimmel |
| 07111325-001 | 510006 | SEARS | SERU | 518 | SALE | 573961 | 7111325 | ekimmel |
| 07111877-001 | 510006 | SEARS | SERU | 518 | SALE | 574284 | 7111877 | ekimmel |
| 07111878-001 | 510006 | SEARS | SERU | 518 | SALE | 574330 | 7111878 | ekimmel |
| 07111880-001 | 510006 | SEARS | SERU | 633 | SALE | 432040 | 7111880 | ekimmel |
| 07112131-001 | 510006 | SEARS | SERU | 525 | SALE | 691891 | 7112131 | ekimmel |
| 07112134-001 | 510006 | SEARS | SERU | 518 | SALE | 574358 | 7112134 | ekimmel |
| 07112334-001 | 510006 | SEARS | SERU | 518 | SALE | 574588 | 7112334 | ekimmel |
| 07112336-001 | 510006 | SEARS | SERU | 522 | SALE | 402398 | 7112336 | ekimmel |
| 07113585-001 | 510006 | SEARS | SERU | 503 | SALE | 464341 | 7113585 | ekimmel |
| 07113587-001 | 510006 | SEARS | SERU | 518 | SALE | 574798 | 7113587 | ekimmel |
| 07114241-001 | 510006 | SEARS | SERU | 518 | SALE | 575029 | 7114241 | ekimmel |
| 07114242-001 | 510006 | SEARS | SERU | 633 | SALE | 435883 | 7114242 | ekimmel |
| 07114243-001 | 510006 | SEARS | SERU | 633 | SALE | 521492 | 7114243 | ekimmel |
| 07114252-001 | 510006 | SEARS | SERU | 604 | SALE | 441258 | 7114252 | ekimmel |
| 07114253-001 | 510006 | SEARS | SERU | 604 | SALE | 716831 | 7114253 | ekimmel |
| 07114502-001 | 510006 | SEARS | SERU | 522 | SALE | 183963 | 7114502 | ekimmel |
| 07114503-001 | 510006 | SEARS | SERU | 604 | SALE | 183964 | 7114503 | ekimmel |
| 07114526-001 | 510006 | SEARS | SERU | 633 | SALE | 521621 | 7114526 | ekimmel |
| 07114534-001 | 510006 | SEARS | SERU | 522 | SALE | 587212 | 7114534 | ekimmel |
| 07114647-001 | 510006 | SEARS | SERU | 522 | SALE | 629189 | 7114647 | ekimmel |
| 07114650-001 | 510006 | SEARS | SERU | 604 | SALE | 717097 | 7114650 | ekimmel |
| 07114922-001 | 510006 | SEARS | SERU | 503 | SALE | 464675 | 7114922 | ekimmel |
| 07114927-001 | 510006 | SEARS | SERU | 518 | SALE | 575315 | 7114927 | ekimmel |
| 07114936-001 | 510006 | SEARS | SERU | 612 | SALE | 725333 | 7114936 | ekimmel |
| 07115154-001 | 510006 | SEARS | SERU | 523 | SALE | 702457 | 7115154 | ekimmel |
| 07115158-001 | 510006 | SEARS | SERU | 518 | SALE | 575546 | 7115158 | ekimmel |
| 07115159-001 | 510006 | SEARS | SERU | 518 | SALE | 575554 | 7115159 | ekimmel |
| 07115162-001 | 510006 | SEARS | SERU | 633 | SALE | 522112 | 7115162 | ekimmel |
| 07115163-001 | 510006 | SEARS | SERU | 633 | SALE | 522132 | 7115163 | ekimmel |
| 07115164-001 | 510006 | SEARS | SERU | 633 | SALE | 624214 | 7115164 | ekimmel |
| 07115170-001 | 510006 | SEARS | SERU | 522 | SALE | 403425 | 7115170 | ekimmel |
| 07115177-001 | 510006 | SEARS | SERU | 612 | SALE | 725492 | 7115177 | ekimmel |
| 07115178-001 | 510006 | SEARS | SERU | 604 | SALE | 441518 | 7115178 | ekimmel |
| 07115180-001 | 510006 | SEARS | SERU | 604 | SALE | 717243 | 7115180 | ekimmel |
| 07115181-001 | 510006 | SEARS | SERU | 604 | SALE | 717281 | 7115181 | ekimmel |
| 07115404-001 | 510006 | SEARS | SERU | 524 | SALE | 491505 | 7115404 | ekimmel |
| 07115419-001 | 510006 | SEARS | SERU | 523 | SALE | 702506 | 7115419 | ekimmel |
| 07115424-001 | 510006 | SEARS | SERU | 633 | SALE | 432991 | 7115424 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07115425-001 | 510006 | SEARS | SERU | 633 | SALE | 522272 | 7115425 | ekimmel |
| 07115426-001 | 510006 | SEARS | SERU | 633 | SALE | 522353 | 7115426 | ekimmel |
| 07115427-001 | 510006 | SEARS | SERU | 633 | SALE | 522397 | 7115427 | ekimmel |
| 07115437-001 | 510006 | SEARS | SERU | 522 | SALE | 403525 | 7115437 | ekimmel |
| 07115438-001 | 510006 | SEARS | SERU | 522 | SALE | 587614 | 7115438 | ekimmel |
| 07115450-001 | 510006 | SEARS | SERU | 604 | SALE | 717624 | 7115450 | ekimmel |
| 07115451-001 | 510006 | SEARS | SERU | 604 | SALE | 743044 | 7115451 | ekimmel |
| 07115630-001 | 510006 | SEARS | SERU | 522 | SALE | 184011 | 7115630 | ekimmel |
| 07115631-001 | 510006 | SEARS | SERU | 809 | SALE | 184012 | 7115631 | ekimmel |
| 07115632-001 | 510006 | SEARS | SERU | 604 | SALE | 184013 | 7115632 | ekimmel |
| 07115659-001 | 510006 | SEARS | SERU | 518 | SALE | 575798 | 7115659 | ekimmel |
| 07115661-001 | 510006 | SEARS | SERU | 633 | SALE | 522507 | 7115661 | ekimmel |
| 07115667-001 | 510006 | SEARS | SERU | 522 | SALE | 587747 | 7115667 | ekimmel |
| 07115669-001 | 510006 | SEARS | SERU | 522 | SALE | 629236 | 7115669 | ekimmel |
| 07115676-001 | 510006 | SEARS | SERU | 604 | SALE | 717625 | 7115676 | ekimmel |
| 07115677-001 | 510006 | SEARS | SERU | 604 | SALE | 743072 | 7115677 | ekimmel |
| 07116292-001 | 510006 | SEARS | SERU | 633 | SALE | 523006 | 7116292 | ekimmel |
| 07116299-001 | 510006 | SEARS | SERU | 522 | SALE | 587981 | 7116299 | ekimmel |
| 07116300-001 | 510006 | SEARS | SERU | 522 | SALE | 588047 | 7116300 | ekimmel |
| 07116301-001 | 510006 | SEARS | SERU | 522 | SALE | 629302 | 7116301 | ekimmel |
| 07116315-001 | 510006 | SEARS | SERU | 612 | SALE | 725949 | 7116315 | ekimmel |
| 07116317-001 | 510006 | SEARS | SERU | 604 | SALE | 718068 | 7116317 | ekimmel |
| 07116547-001 | 510006 | SEARS | SERU | 530 | SALE | 687562 | 7116547 | ekimmel |
| 07116550-001 | 510006 | SEARS | SERU | 523 | SALE | 702688 | 7116550 | ekimmel |
| 07116554-001 | 510006 | SEARS | SERU | 518 | SALE | 576280 | 7116554 | ekimmel |
| 07116555-001 | 510006 | SEARS | SERU | 633 | SALE | 433392 | 7116555 | ekimmel |
| 07116556-001 | 510006 | SEARS | SERU | 633 | SALE | 624303 | 7116556 | ekimmel |
| 07116559-001 | 510006 | SEARS | SERU | 522 | SALE | 404300 | 7116559 | ekimmel |
| 07116579-001 | 510006 | SEARS | SERU | 612 | SALE | 726190 | 7116579 | ekimmel |
| 07116580-001 | 510006 | SEARS | SERU | 604 | SALE | 442134 | 7116580 | ekimmel |
| 07116584-001 | 510006 | SEARS | SERU | 604 | SALE | 743263 | 7116584 | ekimmel |
| 07116765-001 | 510006 | SEARS | SERU | 523 | SALE | 702759 | 7116765 | ekimmel |
| 07116780-001 | 510006 | SEARS | SERU | 522 | SALE | 629366 | 7116780 | ekimmel |
| 07116941-001 | 510006 | SEARS | SERU | 503 | SALE | 465427 | 7116941 | ekimmel |
| 07119645-001 | 510006 | SEARS | SERU | 524 | SALE | 491723 | 7119645 | ekimmel |
| 07119662-001 | 510006 | SEARS | SERU | 604 | SALE | 719254 | 7119662 | ekimmel |
| 07120485-001 | 510006 | SEARS | SERU | 524 | SALE | 491793 | 7120485 | ekimmel |
| 07120493-001 | 510006 | SEARS | SERU | 523 | SALE | 702906 | 7120493 | ekimmel |
| 07120507-001 | 510006 | SEARS | SERU | 534 | SALE | 596811 | 7120507 | ekimmel |
| 07120512-001 | 510006 | SEARS | SERU | 630 | SALE | 634013 | 7120512 | ekimmel |
| 07121698-001 | 510006 | SEARS | SERU | 524 | SALE | 491809 | 7121698 | ekimmel |
| 07121729-001 | 510006 | SEARS | SERU | 534 | SALE | 596903 | 7121729 | ekimmel |
| 07121731-001 | 510006 | SEARS | SERU | 604 | SALE | 719603 | 7121731 | ekimmel |
| 07122039-001 | 510006 | SEARS | SERU | 604 | SALE | 442861 | 7122039 | ekimmel |
| 07122167-001 | 510006 | SEARS | SERU | 633 | SALE | 434185 | 7122167 | ekimmel |
| 07050833-001 | 510006 | SEARS | SERU | 530 | SALE | 517403 | 7050833 | ekimmel |
| 07063236-001 | 510006 | SEARS | SERU | 522 | SALE | 409037 | 7063236 | ekimmel |
| 07079390-001 | 510006 | SEARS | SERU | 534 | SALE | 464739 | 7079390 | ekimmel |
| 07094357-001 | 510006 | SEARS | SERU | 522 | SALE | 459780 | 7094357 | ekimmel |
| 07094358-001 | 510006 | SEARS | SERU | 522 | SALE | 459781 | 7094358 | ekimmel |
| 07094359-001 | 510006 | SEARS | SERU | 522 | SALE | 459783 | 7094359 | ekimmel |
| 07094360-001 | 510006 | SEARS | SERU | 522 | SALE | 459785 | 7094360 | ekimmel |
| 07097992-001 | 510006 | SEARS | SERU | 534 | SALE | 467255 | 7097992 | ekimmel |
| 07099725-001 | 510006 | SEARS | SERU | 522 | SALE | 415716 | 7099725 | ekimmel |
| 07106312-001 | 510006 | SEARS | SERU | 715 | SALE | 710253 | 7106312 | ekimmel |
| 07107028-001 | 510006 | SEARS | SERU | 522 | SALE | 460017 | 7107028 | ekimmel |
| 07111882-001 | 510006 | SEARS | SERU | 828 | SALE | 678679 | 7111882 | ekimmel |
| 07111883-001 | 510006 | SEARS | SERU | 828 | SALE | 678684 | 7111883 | ekimmel |
| 07112139-001 | 510006 | SEARS | SERU | 828 | SALE | 678807 | 7112139 | ekimmel |
| 07112300-001 | 510006 | SEARS | SERU | 530 | SALE | 183945 | 7112300 | ekimmel |
| 07112341-001 | 510006 | SEARS | SERU | 522 | SALE | 688032 | 7112341 | ekimmel |
| 07112342-001 | 510006 | SEARS | SERU | 522 | SALE | 688106 | 7112342 | ekimmel |
| 07112455-001 | 510006 | SEARS | SERU | 522 | SALE | 490774 | 7112455 | ekimmel |
| 07113589-001 | 510006 | SEARS | SERU | 828 | SALE | 679023 | 7113589 | ekimmel |
| 07113590-001 | 510006 | SEARS | SERU | 522 | SALE | 490801 | 7113590 | ekimmel |
| 07113592-001 | 510006 | SEARS | SERU | 715 | SALE | 711870 | 7113592 | ekimmel |
| 07113983-001 | 510006 | SEARS | SERU | 522 | SALE | 417304 | 7113983 | ekimmel |
| 07113985-001 | 510006 | SEARS | SERU | 522 | SALE | 688367 | 7113985 | ekimmel |
| 07114235-001 | 510006 | SEARS | SERU | 530 | SALE | 520559 | 7114235 | ekimmel |
| 07114246-001 | 510006 | SEARS | SERU | 828 | SALE | 679314 | 7114246 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07114529-001 | 510006 | SEARS | SERU | 522 | SALE | 417606 | 7114529 | ekimmel |
| 07114530-001 | 510006 | SEARS | SERU | 522 | SALE | 460175 | 7114530 | ekimmel |
| 07114531-001 | 510006 | SEARS | SERU | 522 | SALE | 460176 | 7114531 | ekimmel |
| 07114535-001 | 510006 | SEARS | SERU | 522 | SALE | 688721 | 7114535 | ekimmel |
| 07114921-001 | 510006 | SEARS | SERU | 503 | SALE | 425890 | 7114921 | ekimmel |
| 07114932-001 | 510006 | SEARS | SERU | 828 | SALE | 510218 | 7114932 | ekimmel |
| 07114933-001 | 510006 | SEARS | SERU | 828 | SALE | 679561 | 7114933 | ekimmel |
| 07115153-001 | 510006 | SEARS | SERU | 530 | SALE | 520653 | 7115153 | ekimmel |
| 07115171-001 | 510006 | SEARS | SERU | 522 | SALE | 491187 | 7115171 | ekimmel |
| 07115173-001 | 510006 | SEARS | SERU | 522 | SALE | 688877 | 7115173 | ekimmel |
| 07115441-001 | 510006 | SEARS | SERU | 522 | SALE | 689040 | 7115441 | ekimmel |
| 07115442-001 | 510006 | SEARS | SERU | 522 | SALE | 689055 | 7115442 | ekimmel |
| 07115444-001 | 510006 | SEARS | SERU | 715 | SALE | 712503 | 7115444 | ekimmel |
| 07115628-001 | 510006 | SEARS | SERU | 715 | SALE | 184009 | 7115628 | ekimmel |
| 07115664-001 | 510006 | SEARS | SERU | 522 | SALE | 460221 | 7115664 | ekimmel |
| 07115670-001 | 510006 | SEARS | SERU | 522 | SALE | 689094 | 7115670 | ekimmel |
| 07115671-001 | 510006 | SEARS | SERU | 522 | SALE | 689155 | 7115671 | ekimmel |
| 07116297-001 | 510006 | SEARS | SERU | 828 | SALE | 680400 | 7116297 | ekimmel |
| 07116303-001 | 510006 | SEARS | SERU | 715 | SALE | 691044 | 7116303 | ekimmel |
| 07116306-001 | 510006 | SEARS | SERU | 715 | SALE | 712794 | 7116306 | ekimmel |
| 07116307-001 | 510006 | SEARS | SERU | 715 | SALE | 712798 | 7116307 | ekimmel |
| 07116308-001 | 510006 | SEARS | SERU | 534 | SALE | 470204 | 7116308 | ekimmel |
| 07116545-001 | 510006 | SEARS | SERU | 530 | SALE | 520845 | 7116545 | ekimmel |
| 07116558-001 | 510006 | SEARS | SERU | 828 | SALE | 680600 | 7116558 | ekimmel |
| 07116561-001 | 510006 | SEARS | SERU | 522 | SALE | 418231 | 7116561 | ekimmel |
| 07116562-001 | 510006 | SEARS | SERU | 522 | SALE | 418436 | 7116562 | ekimmel |
| 07116563-001 | 510006 | SEARS | SERU | 522 | SALE | 491567 | 7116563 | ekimmel |
| 07116567-001 | 510006 | SEARS | SERU | 522 | SALE | 689638 | 7116567 | ekimmel |
| 07116569-001 | 510006 | SEARS | SERU | 715 | SALE | 691070 | 7116569 | ekimmel |
| 07116570-001 | 510006 | SEARS | SERU | 715 | SALE | 691071 | 7116570 | ekimmel |
| 07116770-001 | 510006 | SEARS | SERU | 828 | SALE | 680753 | 7116770 | ekimmel |
| 07116781-001 | 510006 | SEARS | SERU | 522 | SALE | 689666 | 7116781 | ekimmel |
| 07116782-001 | 510006 | SEARS | SERU | 522 | SALE | 689973 | 7116782 | ekimmel |
| 07116786-001 | 510006 | SEARS | SERU | 715 | SALE | 713222 | 7116786 | ekimmel |
| 07119656-001 | 510006 | SEARS | SERU | 534 | SALE | 470497 | 7119656 | ekimmel |
| 07119657-001 | 510006 | SEARS | SERU | 534 | SALE | 470524 | 7119657 | ekimmel |
| 07122020-001 | 510006 | SEARS | SERU | 526 | SALE | 470179 | 7122020 | ekimmel |
| 07125467-001 | 510006 | SEARS | SERU | 572 | SALE | 423554 | 7125467 | ekimmel |
| 07125468-001 | 510006 | SEARS | SERU | 572 | SALE | 423555 | 7125468 | ekimmel |
| 07125615-001 | 510006 | SEARS | SERU | 572 | SALE | 714612 | 7125615 | ekimmel |
| 07125616-001 | 510006 | SEARS | SERU | 572 | SALE | 714613 | 7125616 | ekimmel |
| 07125617-001 | 510006 | SEARS | SERU | 572 | SALE | 714614 | 7125617 | ekimmel |
| 07127986-001 | 510006 | SEARS | SERU | 572 | SALE | 425270 | 7127986 | ekimmel |
| 07127987-001 | 510006 | SEARS | SERU | 572 | SALE | 425271 | 7127987 | ekimmel |
| 07127988-001 | 510006 | SEARS | SERU | 572 | SALE | 711749 | 7127988 | ekimmel |
| 07127992-001 | 510006 | SEARS | SERU | 572 | SALE | 732356 | 7127992 | ekimmel |
| 07102341-001 | 510274 | KMART | SERU | 525 | SALE | 258348976 | 7102341 | rdonker |
| 07102360-001 | 510274 | KMART | SERU | 530 | SALE | 258348995 | 7102360 | rdonker |
| 07102398-001 | 510274 | KMART | SERU | 521 | SALE | 258349033 | 7102398 | rdonker |
| 07102495-001 | 510274 | KMART | SERU | 525 | SALE | 258349130 | 7102495 | rdonker |
| 07102507-001 | 510274 | KMART | SERU | 530 | SALE | 258349142 | 7102507 | rdonker |
| 06815795-001 | 510274 | KMART | SERU | 562 | SALE | 258164956 | 6815795 | rdonker |
| 07102321-001 | 510274 | KMART | SERU | 562 | SALE | 258348956 | 7102321 | rdonker |
| 07102378-001 | 510274 | KMART | SERU | 522 | SALE | 258349013 | 7102378 | rdonker |
| 07020873-001 | 510006 | SEARS | SERU | 604 | SALE | 736219 | 7020873 | ekimmel |
| 07020874-001 | 510006 | SEARS | SERU | 604 | SALE | 736220 | 7020874 | ekimmel |
| 07053960-001 | 510006 | SEARS | SERU | 612 | SALE | 713255 | 7053960 | ekimmel |
| 07054627-001 | 510006 | SEARS | SERU | 530 | SALE | 422771 | 7054627 | ekimmel |
| 07061902-001 | 510006 | SEARS | SERU | 562 | SALE | 549308 | 7061902 | ekimmel |
| 07064973-001 | 510006 | SEARS | SERU | 523 | SALE | 495831 | 7064973 | ekimmel |
| 07076649-001 | 510006 | SEARS | SERU | 530 | SALE | 681538 | 7076649 | ekimmel |
| 07077032-001 | 510006 | SEARS | SERU | 561 | SALE | 714922 | 7077032 | ekimmel |
| 07077472-001 | 510006 | SEARS | SERU | 522 | SALE | 628101 | 7077472 | ekimmel |
| 07078521-001 | 510006 | SEARS | SERU | 604 | SALE | 706249 | 7078521 | ekimmel |
| 07085684-001 | 510006 | SEARS | SERU | 525 | SALE | 636066 | 7085684 | ekimmel |
| 07088991-001 | 510006 | SEARS | SERU | 530 | SALE | 683278 | 7088991 | ekimmel |
| 07090780-001 | 510006 | SEARS | SERU | 522 | SALE | 582081 | 7090780 | ekimmel |
| 07094823-001 | 510006 | SEARS | SERU | 522 | SALE | 628676 | 7094823 | ekimmel |
| 07097545-001 | 510006 | SEARS | SERU | 530 | SALE | 465165 | 7097545 | ekimmel |
| 07097996-001 | 510006 | SEARS | SERU | 604 | SALE | 742094 | 7097996 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07097997-001 | 510006 | SEARS | SERU | 604 | SALE | 742095 | 7097997 | ekimmel |
| 07107343-001 | 510006 | SEARS | SERU | 534 | SALE | 468312 | 7107343 | ekimmel |
| 07107436-001 | 510006 | SEARS | SERU | 562 | SALE | 559774 | 7107436 | ekimmel |
| 07111320-001 | 510006 | SEARS | SERU | 530 | SALE | 466663 | 7111320 | ekimmel |
| 07112130-001 | 510006 | SEARS | SERU | 809 | SALE | 622365 | 7112130 | ekimmel |
| 07112331-001 | 510006 | SEARS | SERU | 523 | SALE | 503696 | 7112331 | ekimmel |
| 07112454-001 | 510006 | SEARS | SERU | 633 | SALE | 432236 | 7112454 | ekimmel |
| 07113970-001 | 510006 | SEARS | SERU | 809 | SALE | 590399 | 7113970 | ekimmel |
| 07113971-001 | 510006 | SEARS | SERU | 809 | SALE | 590400 | 7113971 | ekimmel |
| 07113976-001 | 510006 | SEARS | SERU | 530 | SALE | 466971 | 7113976 | ekimmel |
| 07114237-001 | 510006 | SEARS | SERU | 523 | SALE | 504048 | 7114237 | ekimmel |
| 07114248-001 | 510006 | SEARS | SERU | 534 | SALE | 469588 | 7114248 | ekimmel |
| 07114918-001 | 510006 | SEARS | SERU | 525 | SALE | 637786 | 7114918 | ekimmel |
| 07114937-001 | 510006 | SEARS | SERU | 612 | SALE | 725377 | 7114937 | ekimmel |
| 07115152-001 | 510006 | SEARS | SERU | 530 | SALE | 467276 | 7115152 | ekimmel |
| 07115161-001 | 510006 | SEARS | SERU | 633 | SALE | 522053 | 7115161 | ekimmel |
| 07115410-001 | 510006 | SEARS | SERU | 809 | SALE | 590500 | 7115410 | ekimmel |
| 07115415-001 | 510006 | SEARS | SERU | 530 | SALE | 467314 | 7115415 | ekimmel |
| 07115417-001 | 510006 | SEARS | SERU | 530 | SALE | 687142 | 7115417 | ekimmel |
| 07115431-001 | 510006 | SEARS | SERU | 562 | SALE | 561804 | 7115431 | ekimmel |
| 07115652-001 | 510006 | SEARS | SERU | 561 | SALE | 719216 | 7115652 | ekimmel |
| 07115655-001 | 510006 | SEARS | SERU | 530 | SALE | 467390 | 7115655 | ekimmel |
| 07116279-001 | 510006 | SEARS | SERU | 809 | SALE | 590516 | 7116279 | ekimmel |
| 07116281-001 | 510006 | SEARS | SERU | 530 | SALE | 467474 | 7116281 | ekimmel |
| 07116282-001 | 510006 | SEARS | SERU | 530 | SALE | 467595 | 7116282 | ekimmel |
| 07116286-001 | 510006 | SEARS | SERU | 503 | SALE | 427099 | 7116286 | ekimmel |
| 07116295-001 | 510006 | SEARS | SERU | 562 | SALE | 562181 | 7116295 | ekimmel |
| 07116302-001 | 510006 | SEARS | SERU | 522 | SALE | 629304 | 7116302 | ekimmel |
| 07116316-001 | 510006 | SEARS | SERU | 604 | SALE | 441951 | 7116316 | ekimmel |
| 07116320-001 | 510006 | SEARS | SERU | 604 | SALE | 743194 | 7116320 | ekimmel |
| 07116542-001 | 510006 | SEARS | SERU | 809 | SALE | 624293 | 7116542 | ekimmel |
| 07116549-001 | 510006 | SEARS | SERU | 523 | SALE | 505209 | 7116549 | ekimmel |
| 07116578-001 | 510006 | SEARS | SERU | 612 | SALE | 726170 | 7116578 | ekimmel |
| 07116581-001 | 510006 | SEARS | SERU | 604 | SALE | 718621 | 7116581 | ekimmel |
| 07116582-001 | 510006 | SEARS | SERU | 604 | SALE | 743200 | 7116582 | ekimmel |
| 07116583-001 | 510006 | SEARS | SERU | 604 | SALE | 743208 | 7116583 | ekimmel |
| 07116713-001 | 510006 | SEARS | SERU | 809 | SALE | 184048 | 7116713 | ekimmel |
| 07116768-001 | 510006 | SEARS | SERU | 633 | SALE | 523559 | 7116768 | ekimmel |
| 07117196-001 | 510006 | SEARS | SERU | 522 | SALE | 588800 | 7117196 | ekimmel |
| 07119648-001 | 510006 | SEARS | SERU | 561 | SALE | 719637 | 7119648 | ekimmel |
| 07119652-001 | 510006 | SEARS | SERU | 503 | SALE | 428250 | 7119652 | ekimmel |
| 07120488-001 | 510006 | SEARS | SERU | 809 | SALE | 624960 | 7120488 | ekimmel |
| 07120489-001 | 510006 | SEARS | SERU | 530 | SALE | 468033 | 7120489 | ekimmel |
| 07120492-001 | 510006 | SEARS | SERU | 523 | SALE | 505702 | 7120492 | ekimmel |
| 07120495-001 | 510006 | SEARS | SERU | 633 | SALE | 433848 | 7120495 | ekimmel |
| 07120496-001 | 510006 | SEARS | SERU | 633 | SALE | 524369 | 7120496 | ekimmel |
| 07120510-001 | 510006 | SEARS | SERU | 612 | SALE | 726601 | 7120510 | ekimmel |
| 07120511-001 | 510006 | SEARS | SERU | 612 | SALE | 726686 | 7120511 | ekimmel |
| 07121705-001 | 510006 | SEARS | SERU | 530 | SALE | 468249 | 7121705 | ekimmel |
| 07121706-001 | 510006 | SEARS | SERU | 503 | SALE | 429102 | 7121706 | ekimmel |
| 07121712-001 | 510006 | SEARS | SERU | 633 | SALE | 524529 | 7121712 | ekimmel |
| 07121720-001 | 510006 | SEARS | SERU | 522 | SALE | 589182 | 7121720 | ekimmel |
| 07121721-001 | 510006 | SEARS | SERU | 522 | SALE | 589208 | 7121721 | ekimmel |
| 07121722-001 | 510006 | SEARS | SERU | 522 | SALE | 589230 | 7121722 | ekimmel |
| 07121732-001 | 510006 | SEARS | SERU | 604 | SALE | 719735 | 7121732 | ekimmel |
| 07122014-001 | 510006 | SEARS | SERU | 809 | SALE | 590679 | 7122014 | ekimmel |
| 07122016-001 | 510006 | SEARS | SERU | 530 | SALE | 435497 | 7122016 | ekimmel |
| 07122017-001 | 510006 | SEARS | SERU | 530 | SALE | 435572 | 7122017 | ekimmel |
| 07122021-001 | 510006 | SEARS | SERU | 633 | SALE | 434119 | 7122021 | ekimmel |
| 07122034-001 | 510006 | SEARS | SERU | 522 | SALE | 589416 | 7122034 | ekimmel |
| 07122035-001 | 510006 | SEARS | SERU | 522 | SALE | 629435 | 7122035 | ekimmel |
| 07122172-001 | 510006 | SEARS | SERU | 522 | SALE | 589571 | 7122172 | ekimmel |
| 07123796-001 | 510006 | SEARS | SERU | 530 | SALE | 468667 | 7123796 | ekimmel |
| 07123798-001 | 510006 | SEARS | SERU | 530 | SALE | 688359 | 7123798 | ekimmel |
| 07124578-001 | 510006 | SEARS | SERU | 561 | SALE | 720017 | 7124578 | ekimmel |
| 07124582-001 | 510006 | SEARS | SERU | 523 | SALE | 506237 | 7124582 | ekimmel |
| 07125504-001 | 510006 | SEARS | SERU | 526 | SALE | 471658 | 7125504 | ekimmel |
| 06974606-001 | 510006 | SEARS | SERU | 503 | SALE | 525546 | 6974606 | ekimmel |
| 07015044-001 | 510006 | SEARS | SERU | 828 | SALE | 652092 | 7015044 | ekimmel |
| 07031947-001 | 510006 | SEARS | SERU | 524 | SALE | 745572 | 7031947 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07053908-001 | 510006 | SEARS | SERU | 828 | SALE | 665414 | 7053908 | ekimmel |
| 07054634-001 | 510006 | SEARS | SERU | 530 | SALE | 584061 | 7054634 | ekimmel |
| 07054650-001 | 510006 | SEARS | SERU | 503 | SALE | 532564 | 7054650 | ekimmel |
| 07055455-001 | 510006 | SEARS | SERU | 521 | SALE | 537648 | 7055455 | ekimmel |
| 07055484-001 | 510006 | SEARS | SERU | 503 | SALE | 532623 | 7055484 | ekimmel |
| 07055485-001 | 510006 | SEARS | SERU | 503 | SALE | 532624 | 7055485 | ekimmel |
| 07065378-001 | 510006 | SEARS | SERU | 524 | SALE | 488582 | 7065378 | ekimmel |
| 07072565-001 | 510006 | SEARS | SERU | 503 | SALE | 533616 | 7072565 | ekimmel |
| 07072566-001 | 510006 | SEARS | SERU | 503 | SALE | 533617 | 7072566 | ekimmel |
| 07072599-001 | 510006 | SEARS | SERU | 534 | SALE | 637340 | 7072599 | ekimmel |
| 07077052-001 | 510006 | SEARS | SERU | 518 | SALE | 437223 | 7077052 | ekimmel |
| 07077069-001 | 510006 | SEARS | SERU | 562 | SALE | 529134 | 7077069 | ekimmel |
| 07077940-001 | 510006 | SEARS | SERU | 562 | SALE | 673506 | 7077940 | ekimmel |
| 07077945-001 | 510006 | SEARS | SERU | 534 | SALE | 637636 | 7077945 | ekimmel |
| 07079387-001 | 510006 | SEARS | SERU | 715 | SALE | 691054 | 7079387 | ekimmel |
| 07079393-001 | 510006 | SEARS | SERU | 534 | SALE | 637753 | 7079393 | ekimmel |
| 07085036-001 | 510006 | SEARS | SERU | 534 | SALE | 637811 | 7085036 | ekimmel |
| 07093384-001 | 510006 | SEARS | SERU | 524 | SALE | 490206 | 7093384 | ekimmel |
| 07093385-001 | 510006 | SEARS | SERU | 524 | SALE | 490215 | 7093385 | ekimmel |
| 07097766-001 | 510006 | SEARS | SERU | 524 | SALE | 484847 | 7097766 | ekimmel |
| 07097776-001 | 510006 | SEARS | SERU | 518 | SALE | 439778 | 7097776 | ekimmel |
| 07098980-001 | 510006 | SEARS | SERU | 524 | SALE | 490608 | 7098980 | ekimmel |
| 07098981-001 | 510006 | SEARS | SERU | 524 | SALE | 490611 | 7098981 | ekimmel |
| 07102886-001 | 510006 | SEARS | SERU | 534 | SALE | 638307 | 7102886 | ekimmel |
| 07104093-001 | 510006 | SEARS | SERU | 524 | SALE | 490753 | 7104093 | ekimmel |
| 07104417-001 | 510006 | SEARS | SERU | 828 | SALE | 677098 | 7104417 | ekimmel |
| 07104747-001 | 510006 | SEARS | SERU | 534 | SALE | 638362 | 7104747 | ekimmel |
| 07107702-001 | 510006 | SEARS | SERU | 562 | SALE | 424934 | 7107702 | ekimmel |
| 07109027-001 | 510006 | SEARS | SERU | 534 | SALE | 569293 | 7109027 | ekimmel |
| 07109028-001 | 510006 | SEARS | SERU | 534 | SALE | 638445 | 7109028 | ekimmel |
| 07109029-001 | 510006 | SEARS | SERU | 534 | SALE | 638446 | 7109029 | ekimmel |
| 07109521-001 | 510006 | SEARS | SERU | 522 | SALE | 745546 | 7109521 | ekimmel |
| 07109821-001 | 510006 | SEARS | SERU | 518 | SALE | 441117 | 7109821 | ekimmel |
| 07110021-001 | 510006 | SEARS | SERU | 503 | SALE | 536324 | 7110021 | ekimmel |
| 07110034-001 | 510006 | SEARS | SERU | 715 | SALE | 694003 | 7110034 | ekimmel |
| 07111314-001 | 510006 | SEARS | SERU | 524 | SALE | 491094 | 7111314 | ekimmel |
| 07111315-001 | 510006 | SEARS | SERU | 524 | SALE | 491114 | 7111315 | ekimmel |
| 07111319-001 | 510006 | SEARS | SERU | 527 | SALE | 702387 | 7111319 | ekimmel |
| 07111324-001 | 510006 | SEARS | SERU | 518 | SALE | 441319 | 7111324 | ekimmel |
| 07111871-001 | 510006 | SEARS | SERU | 527 | SALE | 591037 | 7111871 | ekimmel |
| 07112133-001 | 510006 | SEARS | SERU | 518 | SALE | 441554 | 7112133 | ekimmel |
| 07112141-001 | 510006 | SEARS | SERU | 522 | SALE | 745950 | 7112141 | ekimmel |
| 07112142-001 | 510006 | SEARS | SERU | 715 | SALE | 694076 | 7112142 | ekimmel |
| 07112325-001 | 510006 | SEARS | SERU | 524 | SALE | 491243 | 7112325 | ekimmel |
| 07112326-001 | 510006 | SEARS | SERU | 524 | SALE | 491244 | 7112326 | ekimmel |
| 07112339-001 | 510006 | SEARS | SERU | 522 | SALE | 557525 | 7112339 | ekimmel |
| 07112343-001 | 510006 | SEARS | SERU | 522 | SALE | 746021 | 7112343 | ekimmel |
| 07113586-001 | 510006 | SEARS | SERU | 518 | SALE | 441689 | 7113586 | ekimmel |
| 07113588-001 | 510006 | SEARS | SERU | 828 | SALE | 509814 | 7113588 | ekimmel |
| 07113594-001 | 510006 | SEARS | SERU | 534 | SALE | 638560 | 7113594 | ekimmel |
| 07113977-001 | 510006 | SEARS | SERU | 503 | SALE | 536601 | 7113977 | ekimmel |
| 07113980-001 | 510006 | SEARS | SERU | 828 | SALE | 509868 | 7113980 | ekimmel |
| 07113986-001 | 510006 | SEARS | SERU | 522 | SALE | 746110 | 7113986 | ekimmel |
| 07113987-001 | 510006 | SEARS | SERU | 715 | SALE | 690945 | 7113987 | ekimmel |
| 07113991-001 | 510006 | SEARS | SERU | 534 | SALE | 638562 | 7113991 | ekimmel |
| 07114239-001 | 510006 | SEARS | SERU | 503 | SALE | 536656 | 7114239 | ekimmel |
| 07114249-001 | 510006 | SEARS | SERU | 534 | SALE | 666289 | 7114249 | ekimmel |
| 07114521-001 | 510006 | SEARS | SERU | 521 | SALE | 483661 | 7114521 | ekimmel |
| 07114523-001 | 510006 | SEARS | SERU | 530 | SALE | 590569 | 7114523 | ekimmel |
| 07114524-001 | 510006 | SEARS | SERU | 503 | SALE | 536696 | 7114524 | ekimmel |
| 07114532-001 | 510006 | SEARS | SERU | 522 | SALE | 558284 | 7114532 | ekimmel |
| 07114533-001 | 510006 | SEARS | SERU | 522 | SALE | 558302 | 7114533 | ekimmel |
| 07114784-001 | 510006 | SEARS | SERU | 522 | SALE | 558504 | 7114784 | ekimmel |
| 07114923-001 | 510006 | SEARS | SERU | 503 | SALE | 536720 | 7114923 | ekimmel |
| 07114925-001 | 510006 | SEARS | SERU | 503 | SALE | 536739 | 7114925 | ekimmel |
| 07114926-001 | 510006 | SEARS | SERU | 518 | SALE | 442172 | 7114926 | ekimmel |
| 07114928-001 | 510006 | SEARS | SERU | 562 | SALE | 427394 | 7114928 | ekimmel |
| 07114934-001 | 510006 | SEARS | SERU | 534 | SALE | 571328 | 7114934 | ekimmel |
| 07115146-001 | 510006 | SEARS | SERU | 524 | SALE | 491402 | 7115146 | ekimmel |
| 07115147-001 | 510006 | SEARS | SERU | 524 | SALE | 491403 | 7115147 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07115155-001 | 510006 | SEARS | SERU | 503 | SALE | 536793 | 7115155 | ekimmel |
| 07115165-001 | 510006 | SEARS | SERU | 562 | SALE | 427624 | 7115165 | ekimmel |
| 07115168-001 | 510006 | SEARS | SERU | 562 | SALE | 681895 | 7115168 | ekimmel |
| 07115403-001 | 510006 | SEARS | SERU | 524 | SALE | 488309 | 7115403 | ekimmel |
| 07115408-001 | 510006 | SEARS | SERU | 521 | SALE | 552078 | 7115408 | ekimmel |
| 07115420-001 | 510006 | SEARS | SERU | 503 | SALE | 536872 | 7115420 | ekimmel |
| 07115422-001 | 510006 | SEARS | SERU | 518 | SALE | 442386 | 7115422 | ekimmel |
| 07115429-001 | 510006 | SEARS | SERU | 562 | SALE | 536660 | 7115429 | ekimmel |
| 07115432-001 | 510006 | SEARS | SERU | 562 | SALE | 681933 | 7115432 | ekimmel |
| 07115433-001 | 510006 | SEARS | SERU | 562 | SALE | 681976 | 7115433 | ekimmel |
| 07115434-001 | 510006 | SEARS | SERU | 562 | SALE | 682056 | 7115434 | ekimmel |
| 07115435-001 | 510006 | SEARS | SERU | 828 | SALE | 510517 | 7115435 | ekimmel |
| 07115443-001 | 510006 | SEARS | SERU | 522 | SALE | 746317 | 7115443 | ekimmel |
| 07115448-001 | 510006 | SEARS | SERU | 534 | SALE | 638665 | 7115448 | ekimmel |
| 07115633-001 | 510006 | SEARS | SERU | 503 | SALE | 184014 | 7115633 | ekimmel |
| 07115649-001 | 510006 | SEARS | SERU | 524 | SALE | 491515 | 7115649 | ekimmel |
| 07115650-001 | 510006 | SEARS | SERU | 524 | SALE | 491522 | 7115650 | ekimmel |
| 07115656-001 | 510006 | SEARS | SERU | 530 | SALE | 590832 | 7115656 | ekimmel |
| 07115658-001 | 510006 | SEARS | SERU | 503 | SALE | 536893 | 7115658 | ekimmel |
| 07115665-001 | 510006 | SEARS | SERU | 522 | SALE | 559154 | 7115665 | ekimmel |
| 07115666-001 | 510006 | SEARS | SERU | 522 | SALE | 559175 | 7115666 | ekimmel |
| 07115672-001 | 510006 | SEARS | SERU | 522 | SALE | 746393 | 7115672 | ekimmel |
| 07115673-001 | 510006 | SEARS | SERU | 715 | SALE | 694531 | 7115673 | ekimmel |
| 07115674-001 | 510006 | SEARS | SERU | 534 | SALE | 571729 | 7115674 | ekimmel |
| 07115842-001 | 510006 | SEARS | SERU | 522 | SALE | 746492 | 7115842 | ekimmel |
| 07115948-001 | 510006 | SEARS | SERU | 522 | SALE | 746500 | 7115948 | ekimmel |
| 07116278-001 | 510006 | SEARS | SERU | 521 | SALE | 484939 | 7116278 | ekimmel |
| 07116283-001 | 510006 | SEARS | SERU | 530 | SALE | 591008 | 7116283 | ekimmel |
| 07116287-001 | 510006 | SEARS | SERU | 503 | SALE | 537034 | 7116287 | ekimmel |
| 07116291-001 | 510006 | SEARS | SERU | 518 | SALE | 442910 | 7116291 | ekimmel |
| 07116296-001 | 510006 | SEARS | SERU | 828 | SALE | 510852 | 7116296 | ekimmel |
| 07116298-001 | 510006 | SEARS | SERU | 522 | SALE | 559472 | 7116298 | ekimmel |
| 07116304-001 | 510006 | SEARS | SERU | 715 | SALE | 694705 | 7116304 | ekimmel |
| 07116305-001 | 510006 | SEARS | SERU | 715 | SALE | 694730 | 7116305 | ekimmel |
| 07116311-001 | 510006 | SEARS | SERU | 534 | SALE | 572051 | 7116311 | ekimmel |
| 07116312-001 | 510006 | SEARS | SERU | 534 | SALE | 572066 | 7116312 | ekimmel |
| 07116313-001 | 510006 | SEARS | SERU | 534 | SALE | 638702 | 7116313 | ekimmel |
| 07116314-001 | 510006 | SEARS | SERU | 534 | SALE | 638707 | 7116314 | ekimmel |
| 07116533-001 | 510006 | SEARS | SERU | 524 | SALE | 488817 | 7116533 | ekimmel |
| 07116534-001 | 510006 | SEARS | SERU | 524 | SALE | 491632 | 7116534 | ekimmel |
| 07116536-001 | 510006 | SEARS | SERU | 521 | SALE | 531934 | 7116536 | ekimmel |
| 07116551-001 | 510006 | SEARS | SERU | 503 | SALE | 537076 | 7116551 | ekimmel |
| 07116552-001 | 510006 | SEARS | SERU | 503 | SALE | 537084 | 7116552 | ekimmel |
| 07116553-001 | 510006 | SEARS | SERU | 518 | SALE | 443084 | 7116553 | ekimmel |
| 07116564-001 | 510006 | SEARS | SERU | 522 | SALE | 559958 | 7116564 | ekimmel |
| 07116568-001 | 510006 | SEARS | SERU | 522 | SALE | 746817 | 7116568 | ekimmel |
| 07116571-001 | 510006 | SEARS | SERU | 715 | SALE | 694819 | 7116571 | ekimmel |
| 07116714-001 | 510006 | SEARS | SERU | 521 | SALE | 184049 | 7116714 | ekimmel |
| 07116756-001 | 510006 | SEARS | SERU | 524 | SALE | 491670 | 7116756 | ekimmel |
| 07116758-001 | 510006 | SEARS | SERU | 521 | SALE | 485396 | 7116758 | ekimmel |
| 07116767-001 | 510006 | SEARS | SERU | 518 | SALE | 443236 | 7116767 | ekimmel |
| 07116774-001 | 510006 | SEARS | SERU | 522 | SALE | 560430 | 7116774 | ekimmel |
| 07116775-001 | 510006 | SEARS | SERU | 522 | SALE | 560443 | 7116775 | ekimmel |
| 07116776-001 | 510006 | SEARS | SERU | 522 | SALE | 560668 | 7116776 | ekimmel |
| 07116777-001 | 510006 | SEARS | SERU | 522 | SALE | 560691 | 7116777 | ekimmel |
| 07116783-001 | 510006 | SEARS | SERU | 522 | SALE | 747044 | 7116783 | ekimmel |
| 07116784-001 | 510006 | SEARS | SERU | 715 | SALE | 691076 | 7116784 | ekimmel |
| 07116785-001 | 510006 | SEARS | SERU | 715 | SALE | 694852 | 7116785 | ekimmel |
| 07116790-001 | 510006 | SEARS | SERU | 515 | SALE | 529190 | 7116790 | ekimmel |
| 07116947-001 | 510006 | SEARS | SERU | 515 | SALE | 529256 | 7116947 | ekimmel |
| 07116948-001 | 510006 | SEARS | SERU | 515 | SALE | 529258 | 7116948 | ekimmel |
| 07119646-001 | 510006 | SEARS | SERU | 521 | SALE | 485657 | 7119646 | ekimmel |
| 07119647-001 | 510006 | SEARS | SERU | 521 | SALE | 532052 | 7119647 | ekimmel |
| 07119651-001 | 510006 | SEARS | SERU | 530 | SALE | 591244 | 7119651 | ekimmel |
| 07119654-001 | 510006 | SEARS | SERU | 562 | SALE | 429265 | 7119654 | ekimmel |
| 07119655-001 | 510006 | SEARS | SERU | 562 | SALE | 429452 | 7119655 | ekimmel |
| 07119658-001 | 510006 | SEARS | SERU | 534 | SALE | 572573 | 7119658 | ekimmel |
| 07119659-001 | 510006 | SEARS | SERU | 534 | SALE | 638799 | 7119659 | ekimmel |
| 07119661-001 | 510006 | SEARS | SERU | 534 | SALE | 666655 | 7119661 | ekimmel |
| 07120487-001 | 510006 | SEARS | SERU | 521 | SALE | 532080 | 7120487 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07120491-001 | 510006 | SEARS | SERU | 530 | SALE | 591315 | 7120491 | ekimmel |
| 07120494-001 | 510006 | SEARS | SERU | 518 | SALE | 443454 | 7120494 | ekimmel |
| 07120497-001 | 510006 | SEARS | SERU | 562 | SALE | 429613 | 7120497 | ekimmel |
| 07120499-001 | 510006 | SEARS | SERU | 828 | SALE | 681298 | 7120499 | ekimmel |
| 07120503-001 | 510006 | SEARS | SERU | 522 | SALE | 747209 | 7120503 | ekimmel |
| 07120504-001 | 510006 | SEARS | SERU | 534 | SALE | 422748 | 7120504 | ekimmel |
| 07120505-001 | 510006 | SEARS | SERU | 534 | SALE | 572864 | 7120505 | ekimmel |
| 07120506-001 | 510006 | SEARS | SERU | 534 | SALE | 572947 | 7120506 | ekimmel |
| 07120508-001 | 510006 | SEARS | SERU | 534 | SALE | 638815 | 7120508 | ekimmel |
| 07120509-001 | 510006 | SEARS | SERU | 534 | SALE | 666669 | 7120509 | ekimmel |
| 07121699-001 | 510006 | SEARS | SERU | 524 | SALE | 491859 | 7121699 | ekimmel |
| 07121700-001 | 510006 | SEARS | SERU | 524 | SALE | 491861 | 7121700 | ekimmel |
| 07121701-001 | 510006 | SEARS | SERU | 524 | SALE | 491863 | 7121701 | ekimmel |
| 07121703-001 | 510006 | SEARS | SERU | 521 | SALE | 532137 | 7121703 | ekimmel |
| 07121704-001 | 510006 | SEARS | SERU | 521 | SALE | 553798 | 7121704 | ekimmel |
| 07121707-001 | 510006 | SEARS | SERU | 503 | SALE | 537367 | 7121707 | ekimmel |
| 07121708-001 | 510006 | SEARS | SERU | 503 | SALE | 537380 | 7121708 | ekimmel |
| 07121713-001 | 510006 | SEARS | SERU | 562 | SALE | 538085 | 7121713 | ekimmel |
| 07121714-001 | 510006 | SEARS | SERU | 562 | SALE | 538112 | 7121714 | ekimmel |
| 07121726-001 | 510006 | SEARS | SERU | 534 | SALE | 573048 | 7121726 | ekimmel |
| 07121727-001 | 510006 | SEARS | SERU | 534 | SALE | 573053 | 7121727 | ekimmel |
| 07121728-001 | 510006 | SEARS | SERU | 534 | SALE | 573060 | 7121728 | ekimmel |
| 07121730-001 | 510006 | SEARS | SERU | 534 | SALE | 638840 | 7121730 | ekimmel |
| 07122010-001 | 510006 | SEARS | SERU | 524 | SALE | 491905 | 7122010 | ekimmel |
| 07122011-001 | 510006 | SEARS | SERU | 524 | SALE | 491906 | 7122011 | ekimmel |
| 07122022-001 | 510006 | SEARS | SERU | 562 | SALE | 430043 | 7122022 | ekimmel |
| 07122024-001 | 510006 | SEARS | SERU | 828 | SALE | 681712 | 7122024 | ekimmel |
| 07122031-001 | 510006 | SEARS | SERU | 522 | SALE | 561438 | 7122031 | ekimmel |
| 07122032-001 | 510006 | SEARS | SERU | 522 | SALE | 561442 | 7122032 | ekimmel |
| 07122033-001 | 510006 | SEARS | SERU | 522 | SALE | 561762 | 7122033 | ekimmel |
| 07122037-001 | 510006 | SEARS | SERU | 715 | SALE | 713927 | 7122037 | ekimmel |
| 07122163-001 | 510006 | SEARS | SERU | 524 | SALE | 491936 | 7122163 | ekimmel |
| 07122168-001 | 510006 | SEARS | SERU | 562 | SALE | 430206 | 7122168 | ekimmel |
| 07122173-001 | 510006 | SEARS | SERU | 522 | SALE | 747443 | 7122173 | ekimmel |
| 07122347-001 | 510006 | SEARS | SERU | 515 | SALE | 529429 | 7122347 | ekimmel |
| 07123803-001 | 510006 | SEARS | SERU | 522 | SALE | 747470 | 7123803 | ekimmel |
| 07123804-001 | 510006 | SEARS | SERU | 534 | SALE | 573377 | 7123804 | ekimmel |
| 07123806-001 | 510006 | SEARS | SERU | 515 | SALE | 529440 | 7123806 | ekimmel |
| 07124585-001 | 510006 | SEARS | SERU | 562 | SALE | 430478 | 7124585 | ekimmel |
| 07124591-001 | 510006 | SEARS | SERU | 534 | SALE | 666903 | 7124591 | ekimmel |
| 07124955-001 | 510006 | SEARS | SERU | 809 | SALE | 746793 | 7124955 | ekimmel |
| 07124972-001 | 510006 | SEARS | SERU | 534 | SALE | 573746 | 7124972 | ekimmel |
| 07125198-001 | 510006 | SEARS | SERU | 562 | SALE | 538849 | 7125198 | ekimmel |
| 07125208-001 | 510006 | SEARS | SERU | 534 | SALE | 573908 | 7125208 | ekimmel |
| 07125209-001 | 510006 | SEARS | SERU | 534 | SALE | 573927 | 7125209 | ekimmel |
| 07125508-001 | 510006 | SEARS | SERU | 562 | SALE | 431035 | 7125508 | ekimmel |
| 06948135-001 | 510274 | KMART | SERU | 562 | SALE | 258268054 | 6948135 | rdonker |
| 07013282-001 | 510274 | KMART | SERU | 562 | SALE | 258298410 | 7013282 | rdonker |
| 07102513-001 | 510274 | KMART | SERU | 522 | SALE | 258349148 | 7102513 | rdonker |
| 07055458-001 | 510006 | SEARS | SERU | 809 | SALE | 627697 | 7055458 | ekimmel |
| 07106314-001 | 510006 | SEARS | SERU | 612 | SALE | 723402 | 7106314 | ekimmel |
| 07107335-001 | 510006 | SEARS | SERU | 503 | SALE | 463402 | 7107335 | ekimmel |
| 07113591-001 | 510006 | SEARS | SERU | 715 | SALE | 711860 | 7113591 | ekimmel |
| 07113968-001 | 510006 | SEARS | SERU | 521 | SALE | 531695 | 7113968 | ekimmel |
| 07113969-001 | 510006 | SEARS | SERU | 521 | SALE | 531696 | 7113969 | ekimmel |
| 07113979-001 | 510006 | SEARS | SERU | 562 | SALE | 681290 | 7113979 | ekimmel |
| 07114537-001 | 510006 | SEARS | SERU | 604 | SALE | 742955 | 7114537 | ekimmel |
| 07114915-001 | 510006 | SEARS | SERU | 521 | SALE | 483798 | 7114915 | ekimmel |
| 07114929-001 | 510006 | SEARS | SERU | 562 | SALE | 536375 | 7114929 | ekimmel |
| 07115148-001 | 510006 | SEARS | SERU | 521 | SALE | 531802 | 7115148 | ekimmel |
| 07115149-001 | 510006 | SEARS | SERU | 521 | SALE | 551896 | 7115149 | ekimmel |
| 07115179-001 | 510006 | SEARS | SERU | 604 | SALE | 441531 | 7115179 | ekimmel |
| 07115405-001 | 510006 | SEARS | SERU | 521 | SALE | 484241 | 7115405 | ekimmel |
| 07115406-001 | 510006 | SEARS | SERU | 521 | SALE | 484316 | 7115406 | ekimmel |
| 07115407-001 | 510006 | SEARS | SERU | 521 | SALE | 484353 | 7115407 | ekimmel |
| 07115418-001 | 510006 | SEARS | SERU | 523 | SALE | 504501 | 7115418 | ekimmel |
| 07115452-001 | 510006 | SEARS | SERU | 604 | SALE | 743047 | 7115452 | ekimmel |
| 07115839-001 | 510006 | SEARS | SERU | 521 | SALE | 484635 | 7115839 | ekimmel |
| 07116277-001 | 510006 | SEARS | SERU | 521 | SALE | 484745 | 7116277 | ekimmel |
| 07116535-001 | 510006 | SEARS | SERU | 521 | SALE | 485272 | 7116535 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07116538-001 | 510006 | SEARS | SERU | 521 | SALE | 531963 | 7116538 | ekimmel |
| 07116539-001 | 510006 | SEARS | SERU | 521 | SALE | 531977 | 7116539 | ekimmel |
| 07116548-001 | 510006 | SEARS | SERU | 523 | SALE | 505001 | 7116548 | ekimmel |
| 07116557-001 | 510006 | SEARS | SERU | 562 | SALE | 682716 | 7116557 | ekimmel |
| 07116757-001 | 510006 | SEARS | SERU | 521 | SALE | 485374 | 7116757 | ekimmel |
| 07116759-001 | 510006 | SEARS | SERU | 521 | SALE | 485399 | 7116759 | ekimmel |
| 07116760-001 | 510006 | SEARS | SERU | 521 | SALE | 552942 | 7116760 | ekimmel |
| 07117194-001 | 510006 | SEARS | SERU | 521 | SALE | 553210 | 7117194 | ekimmel |
| 07120486-001 | 510006 | SEARS | SERU | 521 | SALE | 486086 | 7120486 | ekimmel |
| 07121702-001 | 510006 | SEARS | SERU | 521 | SALE | 532131 | 7121702 | ekimmel |
| 07121959-001 | 510006 | SEARS | SERU | 809 | SALE | 184058 | 7121959 | ekimmel |
| 07122013-001 | 510006 | SEARS | SERU | 521 | SALE | 486759 | 7122013 | ekimmel |
| 07122169-001 | 510006 | SEARS | SERU | 562 | SALE | 683958 | 7122169 | ekimmel |
| 07123793-001 | 510006 | SEARS | SERU | 521 | SALE | 486960 | 7123793 | ekimmel |
| 07123794-001 | 510006 | SEARS | SERU | 521 | SALE | 486966 | 7123794 | ekimmel |
| 07123795-001 | 510006 | SEARS | SERU | 809 | SALE | 625612 | 7123795 | ekimmel |
| 07123797-001 | 510006 | SEARS | SERU | 530 | SALE | 591584 | 7123797 | ekimmel |
| 07123800-001 | 510006 | SEARS | SERU | 503 | SALE | 466003 | 7123800 | ekimmel |
| 07123801-001 | 510006 | SEARS | SERU | 633 | SALE | 525140 | 7123801 | ekimmel |
| 07123807-001 | 510006 | SEARS | SERU | 604 | SALE | 743567 | 7123807 | ekimmel |
| 07124576-001 | 510006 | SEARS | SERU | 521 | SALE | 532283 | 7124576 | ekimmel |
| 07124584-001 | 510006 | SEARS | SERU | 633 | SALE | 434364 | 7124584 | ekimmel |
| 07124589-001 | 510006 | SEARS | SERU | 715 | SALE | 695405 | 7124589 | ekimmel |
| 07124592-001 | 510006 | SEARS | SERU | 604 | SALE | 443140 | 7124592 | ekimmel |
| 07124594-001 | 510006 | SEARS | SERU | 604 | SALE | 720558 | 7124594 | ekimmel |
| 07124595-001 | 510006 | SEARS | SERU | 604 | SALE | 743646 | 7124595 | ekimmel |
| 07124596-001 | 510006 | SEARS | SERU | 604 | SALE | 743649 | 7124596 | ekimmel |
| 07124954-001 | 510006 | SEARS | SERU | 521 | SALE | 554783 | 7124954 | ekimmel |
| 07124958-001 | 510006 | SEARS | SERU | 633 | SALE | 434522 | 7124958 | ekimmel |
| 07124964-001 | 510006 | SEARS | SERU | 522 | SALE | 589928 | 7124964 | ekimmel |
| 07124965-001 | 510006 | SEARS | SERU | 522 | SALE | 589939 | 7124965 | ekimmel |
| 07124966-001 | 510006 | SEARS | SERU | 522 | SALE | 629519 | 7124966 | ekimmel |
| 07124969-001 | 510006 | SEARS | SERU | 522 | SALE | 747542 | 7124969 | ekimmel |
| 07125148-001 | 510006 | SEARS | SERU | 522 | SALE | 184749 | 7125148 | ekimmel |
| 07125196-001 | 510006 | SEARS | SERU | 633 | SALE | 434682 | 7125196 | ekimmel |
| 07125197-001 | 510006 | SEARS | SERU | 633 | SALE | 525858 | 7125197 | ekimmel |
| 07125211-001 | 510006 | SEARS | SERU | 604 | SALE | 720945 | 7125211 | ekimmel |
| 07125506-001 | 510006 | SEARS | SERU | 633 | SALE | 525974 | 7125506 | ekimmel |
| 07126628-001 | 510006 | SEARS | SERU | 562 | SALE | 684570 | 7126628 | ekimmel |
| 07127497-001 | 510006 | SEARS | SERU | 562 | SALE | 684775 | 7127497 | ekimmel |
| 07127506-001 | 510006 | SEARS | SERU | 604 | SALE | 443719 | 7127506 | ekimmel |
| 07127507-001 | 510006 | SEARS | SERU | 604 | SALE | 721794 | 7127507 | ekimmel |
| 07127642-001 | 510006 | SEARS | SERU | 809 | SALE | 184806 | 7127642 | ekimmel |
| 07127682-001 | 510006 | SEARS | SERU | 809 | SALE | 632492 | 7127682 | ekimmel |
| 07127688-001 | 510006 | SEARS | SERU | 530 | SALE | 592001 | 7127688 | ekimmel |
| 07127692-001 | 510006 | SEARS | SERU | 526 | SALE | 472863 | 7127692 | ekimmel |
| 07127711-001 | 510006 | SEARS | SERU | 604 | SALE | 743910 | 7127711 | ekimmel |
| 07130316-001 | 510006 | SEARS | SERU | 572 | SALE | 425368 | 7130316 | ekimmel |
| 07130317-001 | 510006 | SEARS | SERU | 572 | SALE | 563014 | 7130317 | ekimmel |
| 07130528-001 | 510006 | SEARS | SERU | 572 | SALE | 717308 | 7130528 | ekimmel |
| 07130529-001 | 510006 | SEARS | SERU | 572 | SALE | 717309 | 7130529 | ekimmel |
| 07130530-001 | 510006 | SEARS | SERU | 572 | SALE | 717310 | 7130530 | ekimmel |
| 07008235-001 | 510006 | SEARS | SERU | 503 | SALE | 527692 | 7008235 | ekimmel |
| 07008236-001 | 510006 | SEARS | SERU | 503 | SALE | 527693 | 7008236 | ekimmel |
| 07064726-001 | 510006 | SEARS | SERU | 530 | SALE | 518128 | 7064726 | ekimmel |
| 07067309-001 | 510006 | SEARS | SERU | 530 | SALE | 518200 | 7067309 | ekimmel |
| 07072561-001 | 510006 | SEARS | SERU | 530 | SALE | 518443 | 7072561 | ekimmel |
| 07072562-001 | 510006 | SEARS | SERU | 530 | SALE | 518444 | 7072562 | ekimmel |
| 07085543-001 | 510006 | SEARS | SERU | 530 | SALE | 519281 | 7085543 | ekimmel |
| 07112620-001 | 510006 | SEARS | SERU | 522 | SALE | 596361 | 7112620 | ekimmel |
| 07114247-001 | 510006 | SEARS | SERU | 522 | SALE | 596558 | 7114247 | ekimmel |
| 07114786-001 | 510006 | SEARS | SERU | 522 | SALE | 596718 | 7114786 | ekimmel |
| 07114920-001 | 510006 | SEARS | SERU | 530 | SALE | 520614 | 7114920 | ekimmel |
| 07114930-001 | 510006 | SEARS | SERU | 562 | SALE | 561608 | 7114930 | ekimmel |
| 07115172-001 | 510006 | SEARS | SERU | 522 | SALE | 596771 | 7115172 | ekimmel |
| 07115439-001 | 510006 | SEARS | SERU | 522 | SALE | 596906 | 7115439 | ekimmel |
| 07115668-001 | 510006 | SEARS | SERU | 522 | SALE | 596968 | 7115668 | ekimmel |
| 07115841-001 | 510006 | SEARS | SERU | 522 | SALE | 597138 | 7115841 | ekimmel |
| 07116565-001 | 510006 | SEARS | SERU | 522 | SALE | 597448 | 7116565 | ekimmel |
| 07116715-001 | 510006 | SEARS | SERU | 530 | SALE | 184050 | 7116715 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07116779-001 | 510006 | SEARS | SERU | 522 | SALE | 597780 | 7116779 | ekimmel |
| 07116944-001 | 510006 | SEARS | SERU | 522 | SALE | 491768 | 7116944 | ekimmel |
| 07116945-001 | 510006 | SEARS | SERU | 522 | SALE | 491770 | 7116945 | ekimmel |
| 07117195-001 | 510006 | SEARS | SERU | 522 | SALE | 491772 | 7117195 | ekimmel |
| 07119649-001 | 510006 | SEARS | SERU | 530 | SALE | 520967 | 7119649 | ekimmel |
| 07119650-001 | 510006 | SEARS | SERU | 530 | SALE | 520968 | 7119650 | ekimmel |
| 07120490-001 | 510006 | SEARS | SERU | 530 | SALE | 521011 | 7120490 | ekimmel |
| 07120500-001 | 510006 | SEARS | SERU | 522 | SALE | 405354 | 7120500 | ekimmel |
| 07120501-001 | 510006 | SEARS | SERU | 522 | SALE | 405400 | 7120501 | ekimmel |
| 07121715-001 | 510006 | SEARS | SERU | 522 | SALE | 405573 | 7121715 | ekimmel |
| 07121723-001 | 510006 | SEARS | SERU | 522 | SALE | 598086 | 7121723 | ekimmel |
| 07122018-001 | 510006 | SEARS | SERU | 530 | SALE | 521116 | 7122018 | ekimmel |
| 07122026-001 | 510006 | SEARS | SERU | 522 | SALE | 405914 | 7122026 | ekimmel |
| 07122027-001 | 510006 | SEARS | SERU | 522 | SALE | 405979 | 7122027 | ekimmel |
| 07122345-001 | 510006 | SEARS | SERU | 522 | SALE | 492254 | 7122345 | ekimmel |
| 07122346-001 | 510006 | SEARS | SERU | 515 | SALE | 529421 | 7122346 | ekimmel |
| 07124579-001 | 510006 | SEARS | SERU | 561 | SALE | 730188 | 7124579 | ekimmel |
| 07124588-001 | 510006 | SEARS | SERU | 522 | SALE | 598527 | 7124588 | ekimmel |
| 07124956-001 | 510006 | SEARS | SERU | 561 | SALE | 730290 | 7124956 | ekimmel |
| 07124961-001 | 510006 | SEARS | SERU | 522 | SALE | 406384 | 7124961 | ekimmel |
| 07124962-001 | 510006 | SEARS | SERU | 522 | SALE | 406439 | 7124962 | ekimmel |
| 07125190-001 | 510006 | SEARS | SERU | 561 | SALE | 730320 | 7125190 | ekimmel |
| 07125191-001 | 510006 | SEARS | SERU | 561 | SALE | 730357 | 7125191 | ekimmel |
| 07125201-001 | 510006 | SEARS | SERU | 522 | SALE | 406524 | 7125201 | ekimmel |
| 07125205-001 | 510006 | SEARS | SERU | 522 | SALE | 598666 | 7125205 | ekimmel |
| 07125503-001 | 510006 | SEARS | SERU | 515 | SALE | 529600 | 7125503 | ekimmel |
| 07125507-001 | 510006 | SEARS | SERU | 562 | SALE | 431005 | 7125507 | ekimmel |
| 07126627-001 | 510006 | SEARS | SERU | 562 | SALE | 431226 | 7126627 | ekimmel |
| 07127081-001 | 510006 | SEARS | SERU | 562 | SALE | 431282 | 7127081 | ekimmel |
| 07127082-001 | 510006 | SEARS | SERU | 562 | SALE | 431347 | 7127082 | ekimmel |
| 07127489-001 | 510006 | SEARS | SERU | 561 | SALE | 730703 | 7127489 | ekimmel |
| 07127698-001 | 510006 | SEARS | SERU | 562 | SALE | 431597 | 7127698 | ekimmel |
| 07127699-001 | 510006 | SEARS | SERU | 562 | SALE | 431624 | 7127699 | ekimmel |
| 07127701-001 | 510006 | SEARS | SERU | 562 | SALE | 564751 | 7127701 | ekimmel |
| 06815899-001 | 510274 | KMART | SERU | 562 | SALE | 258165060 | 6815899 | rdonker |
| 06947968-001 | 510274 | KMART | SERU | 562 | SALE | 258267887 | 6947968 | rdonker |
| 07102366-001 | 510274 | KMART | SERU | 562 | SALE | 258349001 | 7102366 | rdonker |
| 07102459-001 | 510274 | KMART | SERU | 562 | SALE | 258349094 | 7102459 | rdonker |
| 07039014-001 | 510006 | SEARS | SERU | 572 | SALE | 725485 | 7039014 | ekimmel |
| 07039015-001 | 510006 | SEARS | SERU | 572 | SALE | 725486 | 7039015 | ekimmel |
| 07039016-001 | 510006 | SEARS | SERU | 572 | SALE | 725487 | 7039016 | ekimmel |
| 07039017-001 | 510006 | SEARS | SERU | 572 | SALE | 725488 | 7039017 | ekimmel |
| 07039115-001 | 510006 | SEARS | SERU | 572 | SALE | 553154 | 7039115 | ekimmel |
| 07039225-001 | 510006 | SEARS | SERU | 572 | SALE | 466909 | 7039225 | ekimmel |
| 07039230-001 | 510006 | SEARS | SERU | 572 | SALE | 246769 | 7039230 | ekimmel |
| 07042244-001 | 510006 | SEARS | SERU | 572 | SALE | 725569 | 7042244 | ekimmel |
| 07042245-001 | 510006 | SEARS | SERU | 572 | SALE | 725570 | 7042245 | ekimmel |
| 07042246-001 | 510006 | SEARS | SERU | 572 | SALE | 507465 | 7042246 | ekimmel |
| 07039018-001 | 510006 | SEARS | SERU | 572 | SALE | 671899 | 7039018 | ekimmel |
| 07039020-001 | 510006 | SEARS | SERU | 572 | SALE | 414581 | 7039020 | ekimmel |
| 07039021-001 | 510006 | SEARS | SERU | 572 | SALE | 568570 | 7039021 | ekimmel |
| 07039114-001 | 510006 | SEARS | SERU | 572 | SALE | 553153 | 7039114 | ekimmel |
| 07039222-001 | 510006 | SEARS | SERU | 572 | SALE | 466906 | 7039222 | ekimmel |
| 07039224-001 | 510006 | SEARS | SERU | 572 | SALE | 466908 | 7039224 | ekimmel |
| 07039226-001 | 510006 | SEARS | SERU | 572 | SALE | 698844 | 7039226 | ekimmel |
| 07039227-001 | 510006 | SEARS | SERU | 572 | SALE | 698845 | 7039227 | ekimmel |
| 07039228-001 | 510006 | SEARS | SERU | 572 | SALE | 698846 | 7039228 | ekimmel |
| 07047496-001 | 510006 | SEARS | SERU | 521 | SALE | 722616 | 7047496 | ekimmel |
| 07051465-001 | 510006 | SEARS | SERU | 604 | SALE | 695060 | 7051465 | ekimmel |
| 07064772-001 | 510006 | SEARS | SERU | 604 | SALE | 739879 | 7064772 | ekimmel |
| 07071914-001 | 510006 | SEARS | SERU | 604 | SALE | 740249 | 7071914 | ekimmel |
| 07078447-001 | 510006 | SEARS | SERU | 518 | SALE | 564872 | 7078447 | ekimmel |
| 07094566-001 | 510006 | SEARS | SERU | 572 | SALE | 557710 | 7094566 | ekimmel |
| 07107568-001 | 510006 | SEARS | SERU | 521 | SALE | 727773 | 7107568 | ekimmel |
| 07113993-001 | 510006 | SEARS | SERU | 604 | SALE | 742863 | 7113993 | ekimmel |
| 07114916-001 | 510006 | SEARS | SERU | 521 | SALE | 728209 | 7114916 | ekimmel |
| 07114917-001 | 510006 | SEARS | SERU | 521 | SALE | 728245 | 7114917 | ekimmel |
| 07115657-001 | 510006 | SEARS | SERU | 530 | SALE | 687177 | 7115657 | ekimmel |
| 07115843-001 | 510006 | SEARS | SERU | 604 | SALE | 743103 | 7115843 | ekimmel |
| 07115844-001 | 510006 | SEARS | SERU | 604 | SALE | 743104 | 7115844 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07116319-001 | 510006 | SEARS | SERU | 604 | SALE | 743189 | 7116319 | ekimmel |
| 07116540-001 | 510006 | SEARS | SERU | 521 | SALE | 728474 | 7116540 | ekimmel |
| 07116761-001 | 510006 | SEARS | SERU | 521 | SALE | 728533 | 7116761 | ekimmel |
| 07116771-001 | 510006 | SEARS | SERU | 522 | SALE | 418493 | 7116771 | ekimmel |
| 07119653-001 | 510006 | SEARS | SERU | 518 | SALE | 577077 | 7119653 | ekimmel |
| 07121709-001 | 510006 | SEARS | SERU | 518 | SALE | 577394 | 7121709 | ekimmel |
| 07121716-001 | 510006 | SEARS | SERU | 522 | SALE | 419112 | 7121716 | ekimmel |
| 07121717-001 | 510006 | SEARS | SERU | 522 | SALE | 419147 | 7121717 | ekimmel |
| 07121718-001 | 510006 | SEARS | SERU | 522 | SALE | 419219 | 7121718 | ekimmel |
| 07122028-001 | 510006 | SEARS | SERU | 522 | SALE | 419237 | 7122028 | ekimmel |
| 07122029-001 | 510006 | SEARS | SERU | 522 | SALE | 419308 | 7122029 | ekimmel |
| 07122030-001 | 510006 | SEARS | SERU | 522 | SALE | 419314 | 7122030 | ekimmel |
| 07122164-001 | 510006 | SEARS | SERU | 518 | SALE | 577944 | 7122164 | ekimmel |
| 07122165-001 | 510006 | SEARS | SERU | 518 | SALE | 578009 | 7122165 | ekimmel |
| 07123808-001 | 510006 | SEARS | SERU | 604 | SALE | 743594 | 7123808 | ekimmel |
| 07124593-001 | 510006 | SEARS | SERU | 604 | SALE | 720443 | 7124593 | ekimmel |
| 07124957-001 | 510006 | SEARS | SERU | 518 | SALE | 578476 | 7124957 | ekimmel |
| 07124974-001 | 510006 | SEARS | SERU | 612 | SALE | 727609 | 7124974 | ekimmel |
| 07124975-001 | 510006 | SEARS | SERU | 612 | SALE | 727753 | 7124975 | ekimmel |
| 07125188-001 | 510006 | SEARS | SERU | 521 | SALE | 728924 | 7125188 | ekimmel |
| 07125194-001 | 510006 | SEARS | SERU | 530 | SALE | 688651 | 7125194 | ekimmel |
| 07125195-001 | 510006 | SEARS | SERU | 518 | SALE | 578648 | 7125195 | ekimmel |
| 07125202-001 | 510006 | SEARS | SERU | 522 | SALE | 419687 | 7125202 | ekimmel |
| 07125203-001 | 510006 | SEARS | SERU | 522 | SALE | 419720 | 7125203 | ekimmel |
| 07125510-001 | 510006 | SEARS | SERU | 522 | SALE | 419793 | 7125510 | ekimmel |
| 07126620-001 | 510006 | SEARS | SERU | 809 | SALE | 590809 | 7126620 | ekimmel |
| 07126625-001 | 510006 | SEARS | SERU | 633 | SALE | 526261 | 7126625 | ekimmel |
| 07127070-001 | 510006 | SEARS | SERU | 809 | SALE | 626330 | 7127070 | ekimmel |
| 07127076-001 | 510006 | SEARS | SERU | 523 | SALE | 703377 | 7127076 | ekimmel |
| 07127077-001 | 510006 | SEARS | SERU | 523 | SALE | 703384 | 7127077 | ekimmel |
| 07127080-001 | 510006 | SEARS | SERU | 633 | SALE | 526466 | 7127080 | ekimmel |
| 07127085-001 | 510006 | SEARS | SERU | 534 | SALE | 471371 | 7127085 | ekimmel |
| 07127492-001 | 510006 | SEARS | SERU | 518 | SALE | 579142 | 7127492 | ekimmel |
| 07127493-001 | 510006 | SEARS | SERU | 633 | SALE | 435087 | 7127493 | ekimmel |
| 07127504-001 | 510006 | SEARS | SERU | 612 | SALE | 728223 | 7127504 | ekimmel |
| 07127508-001 | 510006 | SEARS | SERU | 604 | SALE | 743816 | 7127508 | ekimmel |
| 07127685-001 | 510006 | SEARS | SERU | 525 | SALE | 692609 | 7127685 | ekimmel |
| 07127694-001 | 510006 | SEARS | SERU | 518 | SALE | 579185 | 7127694 | ekimmel |
| 07127695-001 | 510006 | SEARS | SERU | 633 | SALE | 436761 | 7127695 | ekimmel |
| 07127696-001 | 510006 | SEARS | SERU | 633 | SALE | 526834 | 7127696 | ekimmel |
| 07127697-001 | 510006 | SEARS | SERU | 633 | SALE | 526948 | 7127697 | ekimmel |
| 07127703-001 | 510006 | SEARS | SERU | 522 | SALE | 420199 | 7127703 | ekimmel |
| 07128928-001 | 510006 | SEARS | SERU | 522 | SALE | 420283 | 7128928 | ekimmel |
| 07128931-001 | 510006 | SEARS | SERU | 612 | SALE | 728395 | 7128931 | ekimmel |
| 07128933-001 | 510006 | SEARS | SERU | 604 | SALE | 443871 | 7128933 | ekimmel |
| 07128934-001 | 510006 | SEARS | SERU | 604 | SALE | 722142 | 7128934 | ekimmel |
| 07128935-001 | 510006 | SEARS | SERU | 604 | SALE | 743943 | 7128935 | ekimmel |
| 07129465-001 | 510006 | SEARS | SERU | 530 | SALE | 689279 | 7129465 | ekimmel |
| 07129470-001 | 510006 | SEARS | SERU | 633 | SALE | 436856 | 7129470 | ekimmel |
| 07129482-001 | 510006 | SEARS | SERU | 604 | SALE | 722292 | 7129482 | ekimmel |
| 07129820-001 | 510006 | SEARS | SERU | 604 | SALE | 722396 | 7129820 | ekimmel |
| 07129985-001 | 510006 | SEARS | SERU | 604 | SALE | 184817 | 7129985 | ekimmel |
| 07130022-001 | 510006 | SEARS | SERU | 809 | SALE | 627345 | 7130022 | ekimmel |
| 07130033-001 | 510006 | SEARS | SERU | 604 | SALE | 722712 | 7130033 | ekimmel |
| 07020493-002 | 510006 | SEARS | SERU | 534 | SALE | 635286 | 7020493 | ekimmel |
| 07075466-001 | 510006 | SEARS | SERU | 534 | SALE | 561722 | 7075466 | ekimmel |
| 07094373-001 | 510006 | SEARS | SERU | 534 | SALE | 419786 | 7094373 | ekimmel |
| 07111331-001 | 510006 | SEARS | SERU | 715 | SALE | 434607 | 7111331 | ekimmel |
| 07112619-001 | 510006 | SEARS | SERU | 524 | SALE | 491252 | 7112619 | ekimmel |
| 07114931-001 | 510006 | SEARS | SERU | 828 | SALE | 510210 | 7114931 | ekimmel |
| 07115169-001 | 510006 | SEARS | SERU | 828 | SALE | 679600 | 7115169 | ekimmel |
| 07115412-001 | 510006 | SEARS | SERU | 527 | SALE | 555206 | 7115412 | ekimmel |
| 07119660-001 | 510006 | SEARS | SERU | 534 | SALE | 638808 | 7119660 | ekimmel |
| 07120502-001 | 510006 | SEARS | SERU | 522 | SALE | 690216 | 7120502 | ekimmel |
| 07121719-001 | 510006 | SEARS | SERU | 522 | SALE | 460323 | 7121719 | ekimmel |
| 07121724-001 | 510006 | SEARS | SERU | 522 | SALE | 690400 | 7121724 | ekimmel |
| 07122012-001 | 510006 | SEARS | SERU | 524 | SALE | 491907 | 7122012 | ekimmel |
| 07122015-001 | 510006 | SEARS | SERU | 527 | SALE | 556370 | 7122015 | ekimmel |
| 07122023-001 | 510006 | SEARS | SERU | 828 | SALE | 511930 | 7122023 | ekimmel |
| 07122036-001 | 510006 | SEARS | SERU | 522 | SALE | 690581 | 7122036 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07122170-001 | 510006 | SEARS | SERU | 562 | SALE | 683978 | 7122170 | ekimmel |
| 07122171-001 | 510006 | SEARS | SERU | 828 | SALE | 511986 | 7122171 | ekimmel |
| 07123802-001 | 510006 | SEARS | SERU | 828 | SALE | 682044 | 7123802 | ekimmel |
| 07124580-001 | 510006 | SEARS | SERU | 527 | SALE | 556623 | 7124580 | ekimmel |
| 07124590-001 | 510006 | SEARS | SERU | 534 | SALE | 597304 | 7124590 | ekimmel |
| 07124960-001 | 510006 | SEARS | SERU | 828 | SALE | 512218 | 7124960 | ekimmel |
| 07124967-001 | 510006 | SEARS | SERU | 522 | SALE | 690930 | 7124967 | ekimmel |
| 07124968-001 | 510006 | SEARS | SERU | 522 | SALE | 691027 | 7124968 | ekimmel |
| 07124971-001 | 510006 | SEARS | SERU | 534 | SALE | 573686 | 7124971 | ekimmel |
| 07125199-001 | 510006 | SEARS | SERU | 828 | SALE | 682720 | 7125199 | ekimmel |
| 07125200-001 | 510006 | SEARS | SERU | 828 | SALE | 682743 | 7125200 | ekimmel |
| 07125210-001 | 510006 | SEARS | SERU | 534 | SALE | 638912 | 7125210 | ekimmel |
| 07125509-001 | 510006 | SEARS | SERU | 828 | SALE | 682805 | 7125509 | ekimmel |
| 07125511-001 | 510006 | SEARS | SERU | 522 | SALE | 691247 | 7125511 | ekimmel |
| 07126617-001 | 510006 | SEARS | SERU | 524 | SALE | 492118 | 7126617 | ekimmel |
| 07126629-001 | 510006 | SEARS | SERU | 828 | SALE | 512470 | 7126629 | ekimmel |
| 07127065-001 | 510006 | SEARS | SERU | 524 | SALE | 492170 | 7127065 | ekimmel |
| 07127083-001 | 510006 | SEARS | SERU | 522 | SALE | 590330 | 7127083 | ekimmel |
| 07127499-001 | 510006 | SEARS | SERU | 828 | SALE | 512674 | 7127499 | ekimmel |
| 07127501-001 | 510006 | SEARS | SERU | 828 | SALE | 683280 | 7127501 | ekimmel |
| 07127680-001 | 510006 | SEARS | SERU | 524 | SALE | 492200 | 7127680 | ekimmel |
| 07127681-001 | 510006 | SEARS | SERU | 524 | SALE | 492201 | 7127681 | ekimmel |
| 07127686-001 | 510006 | SEARS | SERU | 527 | SALE | 557324 | 7127686 | ekimmel |
| 07127702-001 | 510006 | SEARS | SERU | 562 | SALE | 684985 | 7127702 | ekimmel |
| 07127706-001 | 510006 | SEARS | SERU | 522 | SALE | 629601 | 7127706 | ekimmel |
| 07127708-001 | 510006 | SEARS | SERU | 715 | SALE | 715018 | 7127708 | ekimmel |
| 07127710-001 | 510006 | SEARS | SERU | 534 | SALE | 574436 | 7127710 | ekimmel |
| 07127819-001 | 510006 | SEARS | SERU | 522 | SALE | 590712 | 7127819 | ekimmel |
| 07127820-001 | 510006 | SEARS | SERU | 522 | SALE | 691778 | 7127820 | ekimmel |
| 07128924-001 | 510006 | SEARS | SERU | 562 | SALE | 432028 | 7128924 | ekimmel |
| 07128930-001 | 510006 | SEARS | SERU | 534 | SALE | 574608 | 7128930 | ekimmel |
| 07129459-001 | 510006 | SEARS | SERU | 524 | SALE | 492282 | 7129459 | ekimmel |
| 07129460-001 | 510006 | SEARS | SERU | 524 | SALE | 492283 | 7129460 | ekimmel |
| 07129471-001 | 510006 | SEARS | SERU | 562 | SALE | 432215 | 7129471 | ekimmel |
| 07129479-001 | 510006 | SEARS | SERU | 534 | SALE | 574696 | 7129479 | ekimmel |
| 07129813-001 | 510006 | SEARS | SERU | 562 | SALE | 432373 | 7129813 | ekimmel |
| 07130019-001 | 510006 | SEARS | SERU | 524 | SALE | 492364 | 7130019 | ekimmel |
| 07130025-001 | 510006 | SEARS | SERU | 562 | SALE | 432738 | 7130025 | ekimmel |
| 07130032-001 | 510006 | SEARS | SERU | 534 | SALE | 598262 | 7130032 | ekimmel |
| 07054735-001 | 510006 | SEARS | SERU | 522 | SALE | 573536 | 7054735 | ekimmel |
| 07055453-001 | 510006 | SEARS | SERU | 521 | SALE | 463793 | 7055453 | ekimmel |
| 07064317-001 | 510006 | SEARS | SERU | 503 | SALE | 532996 | 7064317 | ekimmel |
| 07071895-001 | 510006 | SEARS | SERU | 503 | SALE | 533493 | 7071895 | ekimmel |
| 07075915-001 | 510006 | SEARS | SERU | 562 | SALE | 415152 | 7075915 | ekimmel |
| 07085896-001 | 510006 | SEARS | SERU | 522 | SALE | 581387 | 7085896 | ekimmel |
| 07097775-001 | 510006 | SEARS | SERU | 503 | SALE | 535527 | 7097775 | ekimmel |
| 07110028-001 | 510006 | SEARS | SERU | 633 | SALE | 519458 | 7110028 | ekimmel |
| 07114785-001 | 510006 | SEARS | SERU | 522 | SALE | 587400 | 7114785 | ekimmel |
| 07116546-001 | 510006 | SEARS | SERU | 530 | SALE | 591083 | 7116546 | ekimmel |
| 07116778-001 | 510006 | SEARS | SERU | 522 | SALE | 588471 | 7116778 | ekimmel |
| 07123792-001 | 510006 | SEARS | SERU | 521 | SALE | 486957 | 7123792 | ekimmel |
| 07124970-001 | 510006 | SEARS | SERU | 534 | SALE | 423245 | 7124970 | ekimmel |
| 07125187-001 | 510006 | SEARS | SERU | 521 | SALE | 487555 | 7125187 | ekimmel |
| 07125193-001 | 510006 | SEARS | SERU | 562 | SALE | 621469 | 7125193 | ekimmel |
| 07125206-001 | 510006 | SEARS | SERU | 522 | SALE | 629532 | 7125206 | ekimmel |
| 07125505-001 | 510006 | SEARS | SERU | 633 | SALE | 434750 | 7125505 | ekimmel |
| 07126618-001 | 510006 | SEARS | SERU | 521 | SALE | 487836 | 7126618 | ekimmel |
| 07126619-001 | 510006 | SEARS | SERU | 521 | SALE | 722933 | 7126619 | ekimmel |
| 07126626-001 | 510006 | SEARS | SERU | 562 | SALE | 431084 | 7126626 | ekimmel |
| 07126631-001 | 510006 | SEARS | SERU | 522 | SALE | 590295 | 7126631 | ekimmel |
| 07126632-001 | 510006 | SEARS | SERU | 534 | SALE | 574080 | 7126632 | ekimmel |
| 07127066-001 | 510006 | SEARS | SERU | 521 | SALE | 487972 | 7127066 | ekimmel |
| 07127067-001 | 510006 | SEARS | SERU | 521 | SALE | 555292 | 7127067 | ekimmel |
| 07127071-001 | 510006 | SEARS | SERU | 561 | SALE | 720246 | 7127071 | ekimmel |
| 07127078-001 | 510006 | SEARS | SERU | 503 | SALE | 537840 | 7127078 | ekimmel |
| 07127486-001 | 510006 | SEARS | SERU | 521 | SALE | 488219 | 7127486 | ekimmel |
| 07127491-001 | 510006 | SEARS | SERU | 503 | SALE | 537892 | 7127491 | ekimmel |
| 07127691-001 | 510006 | SEARS | SERU | 503 | SALE | 537895 | 7127691 | ekimmel |
| 07127707-001 | 510006 | SEARS | SERU | 522 | SALE | 629602 | 7127707 | ekimmel |
| 07127933-001 | 510006 | SEARS | SERU | 561 | SALE | 720446 | 7127933 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07128913-001 | 510006 | SEARS | SERU | 521 | SALE | 488694 | 7128913 | ekimmel |
| 07128914-001 | 510006 | SEARS | SERU | 521 | SALE | 488704 | 7128914 | ekimmel |
| 07128920-001 | 510006 | SEARS | SERU | 503 | SALE | 537947 | 7128920 | ekimmel |
| 07128923-001 | 510006 | SEARS | SERU | 633 | SALE | 527119 | 7128923 | ekimmel |
| 07128936-001 | 510006 | SEARS | SERU | 604 | SALE | 743944 | 7128936 | ekimmel |
| 07128937-001 | 510006 | SEARS | SERU | 604 | SALE | 743945 | 7128937 | ekimmel |
| 07129462-001 | 510006 | SEARS | SERU | 521 | SALE | 723090 | 7129462 | ekimmel |
| 07129464-001 | 510006 | SEARS | SERU | 530 | SALE | 592075 | 7129464 | ekimmel |
| 07129483-001 | 510006 | SEARS | SERU | 604 | SALE | 743989 | 7129483 | ekimmel |
| 07129484-001 | 510006 | SEARS | SERU | 604 | SALE | 743990 | 7129484 | ekimmel |
| 07129803-001 | 510006 | SEARS | SERU | 521 | SALE | 489057 | 7129803 | ekimmel |
| 07129804-001 | 510006 | SEARS | SERU | 521 | SALE | 555927 | 7129804 | ekimmel |
| 07129807-001 | 510006 | SEARS | SERU | 523 | SALE | 507117 | 7129807 | ekimmel |
| 07129808-001 | 510006 | SEARS | SERU | 503 | SALE | 538007 | 7129808 | ekimmel |
| 07129818-001 | 510006 | SEARS | SERU | 630 | SALE | 404572 | 7129818 | ekimmel |
| 07129821-001 | 510006 | SEARS | SERU | 604 | SALE | 744023 | 7129821 | ekimmel |
| 07130020-001 | 510006 | SEARS | SERU | 521 | SALE | 489095 | 7130020 | ekimmel |
| 07130021-001 | 510006 | SEARS | SERU | 521 | SALE | 489186 | 7130021 | ekimmel |
| 07130030-001 | 510006 | SEARS | SERU | 522 | SALE | 629658 | 7130030 | ekimmel |
| 07130177-001 | 510006 | SEARS | SERU | 523 | SALE | 507334 | 7130177 | ekimmel |
| 07130354-001 | 510006 | SEARS | SERU | 522 | SALE | 591182 | 7130354 | ekimmel |
| 07130356-001 | 510006 | SEARS | SERU | 612 | SALE | 728826 | 7130356 | ekimmel |
| 07131117-001 | 510006 | SEARS | SERU | 521 | SALE | 489309 | 7131117 | ekimmel |
| 07131125-001 | 510006 | SEARS | SERU | 526 | SALE | 474145 | 7131125 | ekimmel |
| 07131126-001 | 510006 | SEARS | SERU | 633 | SALE | 435599 | 7131126 | ekimmel |
| 07131130-001 | 510006 | SEARS | SERU | 612 | SALE | 728942 | 7131130 | ekimmel |
| 07131543-001 | 510006 | SEARS | SERU | 521 | SALE | 556453 | 7131543 | ekimmel |
| 07131547-001 | 510006 | SEARS | SERU | 526 | SALE | 474428 | 7131547 | ekimmel |
| 07131559-001 | 510006 | SEARS | SERU | 534 | SALE | 423954 | 7131559 | ekimmel |
| 07131839-001 | 510006 | SEARS | SERU | 633 | SALE | 435803 | 7131839 | ekimmel |
| 07131851-001 | 510006 | SEARS | SERU | 534 | SALE | 575332 | 7131851 | ekimmel |
| 07131852-001 | 510006 | SEARS | SERU | 534 | SALE | 575528 | 7131852 | ekimmel |
| 07131855-001 | 510006 | SEARS | SERU | 604 | SALE | 444498 | 7131855 | ekimmel |
| 07131856-001 | 510006 | SEARS | SERU | 604 | SALE | 444517 | 7131856 | ekimmel |
| 07131857-001 | 510006 | SEARS | SERU | 604 | SALE | 444559 | 7131857 | ekimmel |
| 07132059-001 | 510006 | SEARS | SERU | 521 | SALE | 489961 | 7132059 | ekimmel |
| 07132069-001 | 510006 | SEARS | SERU | 633 | SALE | 435911 | 7132069 | ekimmel |
| 07132081-001 | 510006 | SEARS | SERU | 534 | SALE | 575645 | 7132081 | ekimmel |
| 07132483-001 | 510006 | SEARS | SERU | 562 | SALE | 621655 | 7132483 | ekimmel |
| 07132489-001 | 510006 | SEARS | SERU | 562 | SALE | 433539 | 7132489 | ekimmel |
| 07132490-001 | 510006 | SEARS | SERU | 562 | SALE | 433638 | 7132490 | ekimmel |
| 07132497-001 | 510006 | SEARS | SERU | 534 | SALE | 575740 | 7132497 | ekimmel |
| 07132498-001 | 510006 | SEARS | SERU | 534 | SALE | 575779 | 7132498 | ekimmel |
| 07132499-001 | 510006 | SEARS | SERU | 534 | SALE | 575790 | 7132499 | ekimmel |
| 07132501-001 | 510006 | SEARS | SERU | 534 | SALE | 667382 | 7132501 | ekimmel |
| 07132502-001 | 510006 | SEARS | SERU | 604 | SALE | 444712 | 7132502 | ekimmel |
| 07132503-001 | 510006 | SEARS | SERU | 604 | SALE | 444719 | 7132503 | ekimmel |
| 07132725-001 | 510006 | SEARS | SERU | 633 | SALE | 436184 | 7132725 | ekimmel |
| 07132726-001 | 510006 | SEARS | SERU | 633 | SALE | 436231 | 7132726 | ekimmel |
| 07132731-001 | 510006 | SEARS | SERU | 562 | SALE | 433744 | 7132731 | ekimmel |
| 07132740-001 | 510006 | SEARS | SERU | 534 | SALE | 424224 | 7132740 | ekimmel |
| 07132748-001 | 510006 | SEARS | SERU | 604 | SALE | 723646 | 7132748 | ekimmel |
| 07132749-001 | 510006 | SEARS | SERU | 604 | SALE | 744268 | 7132749 | ekimmel |
| 07132750-001 | 510006 | SEARS | SERU | 604 | SALE | 744281 | 7132750 | ekimmel |
| 07132978-001 | 510006 | SEARS | SERU | 521 | SALE | 490610 | 7132978 | ekimmel |
| 07132988-001 | 510006 | SEARS | SERU | 526 | SALE | 476033 | 7132988 | ekimmel |
| 07132996-001 | 510006 | SEARS | SERU | 562 | SALE | 433902 | 7132996 | ekimmel |
| 07132997-001 | 510006 | SEARS | SERU | 562 | SALE | 433915 | 7132997 | ekimmel |
| 07133012-001 | 510006 | SEARS | SERU | 604 | SALE | 444946 | 7133012 | ekimmel |
| 07133013-001 | 510006 | SEARS | SERU | 604 | SALE | 445046 | 7133013 | ekimmel |
| 07133014-001 | 510006 | SEARS | SERU | 604 | SALE | 723860 | 7133014 | ekimmel |
| 07133015-001 | 510006 | SEARS | SERU | 604 | SALE | 724032 | 7133015 | ekimmel |
| 07133016-001 | 510006 | SEARS | SERU | 604 | SALE | 744297 | 7133016 | ekimmel |
| 07133017-001 | 510006 | SEARS | SERU | 604 | SALE | 744313 | 7133017 | ekimmel |
| 07133018-001 | 510006 | SEARS | SERU | 604 | SALE | 744315 | 7133018 | ekimmel |
| 07133236-001 | 510006 | SEARS | SERU | 562 | SALE | 434105 | 7133236 | ekimmel |
| 07133255-001 | 510006 | SEARS | SERU | 534 | SALE | 424307 | 7133255 | ekimmel |
| 07133256-001 | 510006 | SEARS | SERU | 534 | SALE | 576217 | 7133256 | ekimmel |
| 07137329-001 | 510006 | SEARS | SERU | 561 | SALE | 721151 | 7137329 | ekimmel |
| 07137338-001 | 510006 | SEARS | SERU | 526 | SALE | 476672 | 7137338 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07137344-001 | 510006 | SEARS | SERU | 633 | SALE | 436645 | 7137344 | ekimmel |
| 07137345-001 | 510006 | SEARS | SERU | 633 | SALE | 436767 | 7137345 | ekimmel |
| 07137348-001 | 510006 | SEARS | SERU | 562 | SALE | 434419 | 7137348 | ekimmel |
| 07137349-001 | 510006 | SEARS | SERU | 562 | SALE | 434505 | 7137349 | ekimmel |
| 07137350-001 | 510006 | SEARS | SERU | 562 | SALE | 434574 | 7137350 | ekimmel |
| 07137375-001 | 510006 | SEARS | SERU | 534 | SALE | 576387 | 7137375 | ekimmel |
| 07137386-001 | 510006 | SEARS | SERU | 604 | SALE | 724450 | 7137386 | ekimmel |
| 07139258-001 | 510006 | SEARS | SERU | 521 | SALE | 491538 | 7139258 | ekimmel |
| 07139278-001 | 510006 | SEARS | SERU | 526 | SALE | 476906 | 7139278 | ekimmel |
| 07139279-001 | 510006 | SEARS | SERU | 526 | SALE | 476965 | 7139279 | ekimmel |
| 07139282-001 | 510006 | SEARS | SERU | 633 | SALE | 436888 | 7139282 | ekimmel |
| 07139286-001 | 510006 | SEARS | SERU | 562 | SALE | 435040 | 7139286 | ekimmel |
| 07139316-001 | 510006 | SEARS | SERU | 534 | SALE | 424536 | 7139316 | ekimmel |
| 07139321-001 | 510006 | SEARS | SERU | 534 | SALE | 576754 | 7139321 | ekimmel |
| 07139325-001 | 510006 | SEARS | SERU | 604 | SALE | 445495 | 7139325 | ekimmel |
| 07139326-001 | 510006 | SEARS | SERU | 604 | SALE | 744392 | 7139326 | ekimmel |
| 07141491-001 | 510006 | SEARS | SERU | 633 | SALE | 437002 | 7141491 | ekimmel |
| 07141521-001 | 510006 | SEARS | SERU | 604 | SALE | 445571 | 7141521 | ekimmel |
| 07141522-001 | 510006 | SEARS | SERU | 604 | SALE | 445573 | 7141522 | ekimmel |
| 07141523-001 | 510006 | SEARS | SERU | 604 | SALE | 445580 | 7141523 | ekimmel |
| 07141526-001 | 510006 | SEARS | SERU | 604 | SALE | 724878 | 7141526 | ekimmel |
| 07145136-001 | 510006 | SEARS | SERU | 561 | SALE | 721363 | 7145136 | ekimmel |
| 07150926-001 | 510006 | SEARS | SERU | 572 | SALE | 712875 | 7150926 | ekimmel |
| 07150927-001 | 510006 | SEARS | SERU | 572 | SALE | 427383 | 7150927 | ekimmel |
| 07150928-001 | 510006 | SEARS | SERU | 572 | SALE | 427384 | 7150928 | ekimmel |
| 07150929-001 | 510006 | SEARS | SERU | 572 | SALE | 674561 | 7150929 | ekimmel |
| 07150959-001 | 510006 | SEARS | SERU | 572 | SALE | 565051 | 7150959 | ekimmel |
| 07150960-001 | 510006 | SEARS | SERU | 572 | SALE | 565052 | 7150960 | ekimmel |
| 07150961-001 | 510006 | SEARS | SERU | 572 | SALE | 565053 | 7150961 | ekimmel |
| 07151281-001 | 510006 | SEARS | SERU | 572 | SALE | 720593 | 7151281 | ekimmel |
| 07151282-001 | 510006 | SEARS | SERU | 572 | SALE | 720594 | 7151282 | ekimmel |
| 07154684-001 | 510006 | SEARS | SERU | 572 | SALE | 733941 | 7154684 | ekimmel |
| 07078951-001 | 510006 | SEARS | SERU | 828 | SALE | 672029 | 7078951 | ekimmel |
| 07079398-001 | 510006 | SEARS | SERU | 515 | SALE | 527501 | 7079398 | ekimmel |
| 07082341-001 | 510006 | SEARS | SERU | 534 | SALE | 464869 | 7082341 | ekimmel |
| 07091772-001 | 510006 | SEARS | SERU | 522 | SALE | 550825 | 7091772 | ekimmel |
| 07096707-001 | 510006 | SEARS | SERU | 828 | SALE | 506962 | 7096707 | ekimmel |
| 07107345-001 | 510006 | SEARS | SERU | 534 | SALE | 594014 | 7107345 | ekimmel |
| 07113973-001 | 510006 | SEARS | SERU | 809 | SALE | 622763 | 7113973 | ekimmel |
| 07113981-001 | 510006 | SEARS | SERU | 828 | SALE | 679112 | 7113981 | ekimmel |
| 07115436-001 | 510006 | SEARS | SERU | 828 | SALE | 679859 | 7115436 | ekimmel |
| 07115440-001 | 510006 | SEARS | SERU | 522 | SALE | 596947 | 7115440 | ekimmel |
| 07115663-001 | 510006 | SEARS | SERU | 828 | SALE | 510584 | 7115663 | ekimmel |
| 07116772-001 | 510006 | SEARS | SERU | 522 | SALE | 560262 | 7116772 | ekimmel |
| 07116773-001 | 510006 | SEARS | SERU | 522 | SALE | 560425 | 7116773 | ekimmel |
| 07116943-001 | 510006 | SEARS | SERU | 562 | SALE | 683099 | 7116943 | ekimmel |
| 07120498-001 | 510006 | SEARS | SERU | 828 | SALE | 511514 | 7120498 | ekimmel |
| 07124577-001 | 510006 | SEARS | SERU | 809 | SALE | 590727 | 7124577 | ekimmel |
| 07124583-001 | 510006 | SEARS | SERU | 518 | SALE | 443974 | 7124583 | ekimmel |
| 07124587-001 | 510006 | SEARS | SERU | 522 | SALE | 562217 | 7124587 | ekimmel |
| 07124959-001 | 510006 | SEARS | SERU | 828 | SALE | 512214 | 7124959 | ekimmel |
| 07124963-001 | 510006 | SEARS | SERU | 522 | SALE | 562471 | 7124963 | ekimmel |
| 07124973-001 | 510006 | SEARS | SERU | 534 | SALE | 597442 | 7124973 | ekimmel |
| 07125207-001 | 510006 | SEARS | SERU | 522 | SALE | 747666 | 7125207 | ekimmel |
| 07127068-001 | 510006 | SEARS | SERU | 809 | SALE | 590855 | 7127068 | ekimmel |
| 07127069-001 | 510006 | SEARS | SERU | 809 | SALE | 590860 | 7127069 | ekimmel |
| 07127079-001 | 510006 | SEARS | SERU | 518 | SALE | 444516 | 7127079 | ekimmel |
| 07127487-001 | 510006 | SEARS | SERU | 809 | SALE | 590878 | 7127487 | ekimmel |
| 07127488-001 | 510006 | SEARS | SERU | 809 | SALE | 590879 | 7127488 | ekimmel |
| 07127495-001 | 510006 | SEARS | SERU | 562 | SALE | 539287 | 7127495 | ekimmel |
| 07127693-001 | 510006 | SEARS | SERU | 518 | SALE | 444724 | 7127693 | ekimmel |
| 07127700-001 | 510006 | SEARS | SERU | 562 | SALE | 539478 | 7127700 | ekimmel |
| 07127704-001 | 510006 | SEARS | SERU | 522 | SALE | 563414 | 7127704 | ekimmel |
| 07127709-001 | 510006 | SEARS | SERU | 534 | SALE | 471527 | 7127709 | ekimmel |
| 07127934-001 | 510006 | SEARS | SERU | 522 | SALE | 599244 | 7127934 | ekimmel |
| 07128921-001 | 510006 | SEARS | SERU | 518 | SALE | 444816 | 7128921 | ekimmel |
| 07128926-001 | 510006 | SEARS | SERU | 562 | SALE | 539545 | 7128926 | ekimmel |
| 07129472-001 | 510006 | SEARS | SERU | 562 | SALE | 539685 | 7129472 | ekimmel |
| 07129473-001 | 510006 | SEARS | SERU | 562 | SALE | 539704 | 7129473 | ekimmel |
| 07129476-001 | 510006 | SEARS | SERU | 522 | SALE | 599382 | 7129476 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07129810-001 | 510006 | SEARS | SERU | 518 | SALE | 445021 | 7129810 | ekimmel |
| 07129814-001 | 510006 | SEARS | SERU | 562 | SALE | 539784 | 7129814 | ekimmel |
| 07129986-001 | 510006 | SEARS | SERU | 521 | SALE | 184818 | 7129986 | ekimmel |
| 07130023-001 | 510006 | SEARS | SERU | 561 | SALE | 731120 | 7130023 | ekimmel |
| 07130024-001 | 510006 | SEARS | SERU | 561 | SALE | 731150 | 7130024 | ekimmel |
| 07130026-001 | 510006 | SEARS | SERU | 562 | SALE | 685530 | 7130026 | ekimmel |
| 07130029-001 | 510006 | SEARS | SERU | 522 | SALE | 599528 | 7130029 | ekimmel |
| 07130179-001 | 510006 | SEARS | SERU | 515 | SALE | 529783 | 7130179 | ekimmel |
| 07130180-001 | 510006 | SEARS | SERU | 515 | SALE | 529784 | 7130180 | ekimmel |
| 07131119-001 | 510006 | SEARS | SERU | 809 | SALE | 591003 | 7131119 | ekimmel |
| 07131120-001 | 510006 | SEARS | SERU | 809 | SALE | 627439 | 7131120 | ekimmel |
| 07131127-001 | 510006 | SEARS | SERU | 562 | SALE | 540060 | 7131127 | ekimmel |
| 07131128-001 | 510006 | SEARS | SERU | 522 | SALE | 564599 | 7131128 | ekimmel |
| 07131544-001 | 510006 | SEARS | SERU | 809 | SALE | 627523 | 7131544 | ekimmel |
| 07131552-001 | 510006 | SEARS | SERU | 562 | SALE | 540177 | 7131552 | ekimmel |
| 07131831-001 | 510006 | SEARS | SERU | 521 | SALE | 532625 | 7131831 | ekimmel |
| 07131842-001 | 510006 | SEARS | SERU | 562 | SALE | 685891 | 7131842 | ekimmel |
| 07132060-001 | 510006 | SEARS | SERU | 521 | SALE | 532660 | 7132060 | ekimmel |
| 07132062-001 | 510006 | SEARS | SERU | 809 | SALE | 591065 | 7132062 | ekimmel |
| 07132063-001 | 510006 | SEARS | SERU | 809 | SALE | 747544 | 7132063 | ekimmel |
| 07132084-001 | 510006 | SEARS | SERU | 515 | SALE | 529880 | 7132084 | ekimmel |
| 07132085-001 | 510006 | SEARS | SERU | 515 | SALE | 529890 | 7132085 | ekimmel |
| 07132086-001 | 510006 | SEARS | SERU | 515 | SALE | 529891 | 7132086 | ekimmel |
| 07132492-001 | 510006 | SEARS | SERU | 562 | SALE | 540489 | 7132492 | ekimmel |
| 07132712-001 | 510006 | SEARS | SERU | 521 | SALE | 532718 | 7132712 | ekimmel |
| 07132713-001 | 510006 | SEARS | SERU | 521 | SALE | 532739 | 7132713 | ekimmel |
| 07132717-001 | 510006 | SEARS | SERU | 809 | SALE | 747695 | 7132717 | ekimmel |
| 07132718-001 | 510006 | SEARS | SERU | 561 | SALE | 731404 | 7132718 | ekimmel |
| 07132742-001 | 510006 | SEARS | SERU | 534 | SALE | 598857 | 7132742 | ekimmel |
| 07132977-001 | 510006 | SEARS | SERU | 524 | SALE | 403164 | 7132977 | ekimmel |
| 07132982-001 | 510006 | SEARS | SERU | 561 | SALE | 731494 | 7132982 | ekimmel |
| 07132998-001 | 510006 | SEARS | SERU | 562 | SALE | 540661 | 7132998 | ekimmel |
| 07133006-001 | 510006 | SEARS | SERU | 534 | SALE | 472392 | 7133006 | ekimmel |
| 07133007-001 | 510006 | SEARS | SERU | 534 | SALE | 472415 | 7133007 | ekimmel |
| 07133008-001 | 510006 | SEARS | SERU | 534 | SALE | 472421 | 7133008 | ekimmel |
| 07133009-001 | 510006 | SEARS | SERU | 534 | SALE | 598972 | 7133009 | ekimmel |
| 07133230-001 | 510006 | SEARS | SERU | 561 | SALE | 731547 | 7133230 | ekimmel |
| 07133237-001 | 510006 | SEARS | SERU | 562 | SALE | 566163 | 7133237 | ekimmel |
| 07133444-001 | 510006 | SEARS | SERU | 562 | SALE | 566241 | 7133444 | ekimmel |
| 07133446-001 | 510006 | SEARS | SERU | 515 | SALE | 530049 | 7133446 | ekimmel |
| 07137320-001 | 510006 | SEARS | SERU | 521 | SALE | 532877 | 7137320 | ekimmel |
| 07137324-001 | 510006 | SEARS | SERU | 809 | SALE | 591172 | 7137324 | ekimmel |
| 07137325-001 | 510006 | SEARS | SERU | 809 | SALE | 591178 | 7137325 | ekimmel |
| 07137354-001 | 510006 | SEARS | SERU | 828 | SALE | 514256 | 7137354 | ekimmel |
| 07137356-001 | 510006 | SEARS | SERU | 828 | SALE | 514340 | 7137356 | ekimmel |
| 07137372-001 | 510006 | SEARS | SERU | 534 | SALE | 472597 | 7137372 | ekimmel |
| 07137373-001 | 510006 | SEARS | SERU | 534 | SALE | 472651 | 7137373 | ekimmel |
| 07137385-001 | 510006 | SEARS | SERU | 515 | SALE | 530074 | 7137385 | ekimmel |
| 07139264-001 | 510006 | SEARS | SERU | 561 | SALE | 731778 | 7139264 | ekimmel |
| 07139287-001 | 510006 | SEARS | SERU | 562 | SALE | 541196 | 7139287 | ekimmel |
| 07139288-001 | 510006 | SEARS | SERU | 562 | SALE | 686900 | 7139288 | ekimmel |
| 07139289-001 | 510006 | SEARS | SERU | 562 | SALE | 686909 | 7139289 | ekimmel |
| 07139290-001 | 510006 | SEARS | SERU | 562 | SALE | 686933 | 7139290 | ekimmel |
| 07145138-001 | 510006 | SEARS | SERU | 562 | SALE | 566749 | 7145138 | ekimmel |
| 07023228-001 | 510006 | SEARS | SERU | 522 | SALE | 718035 | 7023228 | ekimmel |
| 07064770-001 | 510006 | SEARS | SERU | 604 | SALE | 432081 | 7064770 | ekimmel |
| 07077033-001 | 510006 | SEARS | SERU | 530 | SALE | 518742 | 7077033 | ekimmel |
| 07078916-001 | 510006 | SEARS | SERU | 530 | SALE | 519011 | 7078916 | ekimmel |
| 07115840-001 | 510006 | SEARS | SERU | 522 | SALE | 403873 | 7115840 | ekimmel |
| 07121711-001 | 510006 | SEARS | SERU | 633 | SALE | 524504 | 7121711 | ekimmel |
| 07122166-001 | 510006 | SEARS | SERU | 633 | SALE | 434178 | 7122166 | ekimmel |
| 07123799-001 | 510006 | SEARS | SERU | 530 | SALE | 688384 | 7123799 | ekimmel |
| 07124586-001 | 510006 | SEARS | SERU | 522 | SALE | 406263 | 7124586 | ekimmel |
| 07126623-001 | 510006 | SEARS | SERU | 530 | SALE | 521402 | 7126623 | ekimmel |
| 07127490-001 | 510006 | SEARS | SERU | 530 | SALE | 521479 | 7127490 | ekimmel |
| 07127502-001 | 510006 | SEARS | SERU | 522 | SALE | 407033 | 7127502 | ekimmel |
| 07127643-001 | 510006 | SEARS | SERU | 530 | SALE | 184807 | 7127643 | ekimmel |
| 07127690-001 | 510006 | SEARS | SERU | 523 | SALE | 703487 | 7127690 | ekimmel |
| 07128917-001 | 510006 | SEARS | SERU | 530 | SALE | 521512 | 7128917 | ekimmel |
| 07128918-001 | 510006 | SEARS | SERU | 530 | SALE | 521540 | 7128918 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07129474-001 | 510006 | SEARS | SERU | 522 | SALE | 407554 | 7129474 | ekimmel |
| 07129480-001 | 510006 | SEARS | SERU | 604 | SALE | 443941 | 7129480 | ekimmel |
| 07129481-001 | 510006 | SEARS | SERU | 604 | SALE | 444012 | 7129481 | ekimmel |
| 07129819-001 | 510006 | SEARS | SERU | 604 | SALE | 444099 | 7129819 | ekimmel |
| 07130353-001 | 510006 | SEARS | SERU | 522 | SALE | 408107 | 7130353 | ekimmel |
| 07131122-001 | 510006 | SEARS | SERU | 530 | SALE | 521608 | 7131122 | ekimmel |
| 07131123-001 | 510006 | SEARS | SERU | 530 | SALE | 689669 | 7131123 | ekimmel |
| 07131550-001 | 510006 | SEARS | SERU | 633 | SALE | 436996 | 7131550 | ekimmel |
| 07131551-001 | 510006 | SEARS | SERU | 633 | SALE | 528235 | 7131551 | ekimmel |
| 07131841-001 | 510006 | SEARS | SERU | 633 | SALE | 528684 | 7131841 | ekimmel |
| 07131845-001 | 510006 | SEARS | SERU | 522 | SALE | 408515 | 7131845 | ekimmel |
| 07131854-001 | 510006 | SEARS | SERU | 612 | SALE | 729137 | 7131854 | ekimmel |
| 07131858-001 | 510006 | SEARS | SERU | 604 | SALE | 444608 | 7131858 | ekimmel |
| 07132070-001 | 510006 | SEARS | SERU | 633 | SALE | 528806 | 7132070 | ekimmel |
| 07132083-001 | 510006 | SEARS | SERU | 612 | SALE | 729158 | 7132083 | ekimmel |
| 07132211-001 | 510006 | SEARS | SERU | 522 | SALE | 408770 | 7132211 | ekimmel |
| 07132328-001 | 510006 | SEARS | SERU | 522 | SALE | 408828 | 7132328 | ekimmel |
| 07132347-001 | 510006 | SEARS | SERU | 572 | SALE | 718015 | 7132347 | ekimmel |
| 07132720-001 | 510006 | SEARS | SERU | 530 | SALE | 690206 | 7132720 | ekimmel |
| 07132721-001 | 510006 | SEARS | SERU | 523 | SALE | 507724 | 7132721 | ekimmel |
| 07132727-001 | 510006 | SEARS | SERU | 633 | SALE | 529008 | 7132727 | ekimmel |
| 07132728-001 | 510006 | SEARS | SERU | 633 | SALE | 529173 | 7132728 | ekimmel |
| 07132733-001 | 510006 | SEARS | SERU | 522 | SALE | 408917 | 7132733 | ekimmel |
| 07132746-001 | 510006 | SEARS | SERU | 612 | SALE | 729473 | 7132746 | ekimmel |
| 07132985-001 | 510006 | SEARS | SERU | 523 | SALE | 507851 | 7132985 | ekimmel |
| 07132993-001 | 510006 | SEARS | SERU | 633 | SALE | 437140 | 7132993 | ekimmel |
| 07132994-001 | 510006 | SEARS | SERU | 633 | SALE | 529279 | 7132994 | ekimmel |
| 07132995-001 | 510006 | SEARS | SERU | 633 | SALE | 529397 | 7132995 | ekimmel |
| 07133001-001 | 510006 | SEARS | SERU | 522 | SALE | 409073 | 7133001 | ekimmel |
| 07133011-001 | 510006 | SEARS | SERU | 612 | SALE | 729524 | 7133011 | ekimmel |
| 07133186-001 | 510006 | SEARS | SERU | 809 | SALE | 184886 | 7133186 | ekimmel |
| 07133258-001 | 510006 | SEARS | SERU | 612 | SALE | 729658 | 7133258 | ekimmel |
| 07137335-001 | 510006 | SEARS | SERU | 530 | SALE | 521835 | 7137335 | ekimmel |
| 07137347-001 | 510006 | SEARS | SERU | 633 | SALE | 529792 | 7137347 | ekimmel |
| 07137360-001 | 510006 | SEARS | SERU | 522 | SALE | 409735 | 7137360 | ekimmel |
| 07137377-001 | 510006 | SEARS | SERU | 534 | SALE | 599140 | 7137377 | ekimmel |
| 07137383-001 | 510006 | SEARS | SERU | 612 | SALE | 729926 | 7137383 | ekimmel |
| 07139272-001 | 510006 | SEARS | SERU | 523 | SALE | 508397 | 7139272 | ekimmel |
| 07139283-001 | 510006 | SEARS | SERU | 633 | SALE | 436907 | 7139283 | ekimmel |
| 07139284-001 | 510006 | SEARS | SERU | 633 | SALE | 530143 | 7139284 | ekimmel |
| 07139292-001 | 510006 | SEARS | SERU | 522 | SALE | 410017 | 7139292 | ekimmel |
| 07139322-001 | 510006 | SEARS | SERU | 534 | SALE | 599323 | 7139322 | ekimmel |
| 07139324-001 | 510006 | SEARS | SERU | 604 | SALE | 445482 | 7139324 | ekimmel |
| 07141489-001 | 510006 | SEARS | SERU | 523 | SALE | 704199 | 7141489 | ekimmel |
| 07141492-001 | 510006 | SEARS | SERU | 633 | SALE | 530375 | 7141492 | ekimmel |
| 07141498-001 | 510006 | SEARS | SERU | 522 | SALE | 410109 | 7141498 | ekimmel |
| 07141499-001 | 510006 | SEARS | SERU | 522 | SALE | 410139 | 7141499 | ekimmel |
| 07141501-001 | 510006 | SEARS | SERU | 522 | SALE | 410242 | 7141501 | ekimmel |
| 07141502-001 | 510006 | SEARS | SERU | 522 | SALE | 410295 | 7141502 | ekimmel |
| 07145128-001 | 510006 | SEARS | SERU | 530 | SALE | 521934 | 7145128 | ekimmel |
| 07147461-001 | 510006 | SEARS | SERU | 523 | SALE | 704292 | 7147461 | ekimmel |
| 07147466-001 | 510006 | SEARS | SERU | 633 | SALE | 437100 | 7147466 | ekimmel |
| 07147467-001 | 510006 | SEARS | SERU | 633 | SALE | 437117 | 7147467 | ekimmel |
| 07147477-001 | 510006 | SEARS | SERU | 534 | SALE | 599449 | 7147477 | ekimmel |
| 07147479-001 | 510006 | SEARS | SERU | 612 | SALE | 730249 | 7147479 | ekimmel |
| 07147480-001 | 510006 | SEARS | SERU | 604 | SALE | 725050 | 7147480 | ekimmel |
| 07147481-001 | 510006 | SEARS | SERU | 604 | SALE | 725087 | 7147481 | ekimmel |
| 07148433-001 | 510006 | SEARS | SERU | 633 | SALE | 437205 | 7148433 | ekimmel |
| 07148434-001 | 510006 | SEARS | SERU | 633 | SALE | 437243 | 7148434 | ekimmel |
| 07148449-001 | 510006 | SEARS | SERU | 604 | SALE | 725298 | 7148449 | ekimmel |
| 07149704-001 | 510006 | SEARS | SERU | 633 | SALE | 437269 | 7149704 | ekimmel |
| 07149705-001 | 510006 | SEARS | SERU | 633 | SALE | 437393 | 7149705 | ekimmel |
| 07149725-001 | 510006 | SEARS | SERU | 604 | SALE | 445926 | 7149725 | ekimmel |
| 07149726-001 | 510006 | SEARS | SERU | 604 | SALE | 445931 | 7149726 | ekimmel |
| 07150310-001 | 510006 | SEARS | SERU | 633 | SALE | 437400 | 7150310 | ekimmel |
| 07150311-001 | 510006 | SEARS | SERU | 633 | SALE | 437403 | 7150311 | ekimmel |
| 07150333-001 | 510006 | SEARS | SERU | 604 | SALE | 446035 | 7150333 | ekimmel |
| 07132281-001 | 510006 | SEARS | SERU | 572 | SALE | 732672 | 7132281 | ekimmel |
| 07132284-001 | 510006 | SEARS | SERU | 572 | SALE | 732675 | 7132284 | ekimmel |
| 07132289-001 | 510006 | SEARS | SERU | 572 | SALE | 425797 | 7132289 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07132349-001 | 510006 | SEARS | SERU | 572 | SALE | 718017 | 7132349 | ekimmel |
| 07157912-001 | 510006 | SEARS | SERU | 572 | SALE | 734428 | 7157912 | ekimmel |
| 07077910-001 | 510006 | SEARS | SERU | 522 | SALE | 412125 | 7077910 | ekimmel |
| 07077915-001 | 510006 | SEARS | SERU | 715 | SALE | 705012 | 7077915 | ekimmel |
| 07092003-002 | 510006 | SEARS | SERU | 518 | SALE | 568379 | 7092003 | ekimmel |
| 07109510-001 | 510006 | SEARS | SERU | 527 | SALE | 702215 | 7109510 | ekimmel |
| 07109520-001 | 510006 | SEARS | SERU | 522 | SALE | 687203 | 7109520 | ekimmel |
| 07113988-001 | 510006 | SEARS | SERU | 715 | SALE | 711945 | 7113988 | ekimmel |
| 07116566-001 | 510006 | SEARS | SERU | 522 | SALE | 689562 | 7116566 | ekimmel |
| 07121710-001 | 510006 | SEARS | SERU | 518 | SALE | 577487 | 7121710 | ekimmel |
| 07122174-001 | 510006 | SEARS | SERU | 715 | SALE | 714018 | 7122174 | ekimmel |
| 07124581-001 | 510006 | SEARS | SERU | 527 | SALE | 556631 | 7124581 | ekimmel |
| 07126630-001 | 510006 | SEARS | SERU | 828 | SALE | 682875 | 7126630 | ekimmel |
| 07127073-001 | 510006 | SEARS | SERU | 527 | SALE | 703717 | 7127073 | ekimmel |
| 07127074-001 | 510006 | SEARS | SERU | 527 | SALE | 703718 | 7127074 | ekimmel |
| 07127687-001 | 510006 | SEARS | SERU | 527 | SALE | 557333 | 7127687 | ekimmel |
| 07128922-001 | 510006 | SEARS | SERU | 518 | SALE | 579435 | 7128922 | ekimmel |
| 07128929-001 | 510006 | SEARS | SERU | 522 | SALE | 492973 | 7128929 | ekimmel |
| 07129466-001 | 510006 | SEARS | SERU | 503 | SALE | 432141 | 7129466 | ekimmel |
| 07129469-001 | 510006 | SEARS | SERU | 518 | SALE | 579620 | 7129469 | ekimmel |
| 07129475-001 | 510006 | SEARS | SERU | 522 | SALE | 420356 | 7129475 | ekimmel |
| 07129811-001 | 510006 | SEARS | SERU | 518 | SALE | 579701 | 7129811 | ekimmel |
| 07130027-001 | 510006 | SEARS | SERU | 828 | SALE | 683925 | 7130027 | ekimmel |
| 07130028-001 | 510006 | SEARS | SERU | 522 | SALE | 420546 | 7130028 | ekimmel |
| 07130178-001 | 510006 | SEARS | SERU | 828 | SALE | 683995 | 7130178 | ekimmel |
| 07130355-001 | 510006 | SEARS | SERU | 715 | SALE | 715535 | 7130355 | ekimmel |
| 07131124-001 | 510006 | SEARS | SERU | 503 | SALE | 467072 | 7131124 | ekimmel |
| 07131548-001 | 510006 | SEARS | SERU | 518 | SALE | 580145 | 7131548 | ekimmel |
| 07131549-001 | 510006 | SEARS | SERU | 518 | SALE | 580170 | 7131549 | ekimmel |
| 07131553-001 | 510006 | SEARS | SERU | 828 | SALE | 684295 | 7131553 | ekimmel |
| 07131554-001 | 510006 | SEARS | SERU | 522 | SALE | 420634 | 7131554 | ekimmel |
| 07131555-001 | 510006 | SEARS | SERU | 522 | SALE | 591272 | 7131555 | ekimmel |
| 07131832-001 | 510006 | SEARS | SERU | 527 | SALE | 557963 | 7131832 | ekimmel |
| 07131834-001 | 510006 | SEARS | SERU | 527 | SALE | 704178 | 7131834 | ekimmel |
| 07131835-001 | 510006 | SEARS | SERU | 527 | SALE | 704180 | 7131835 | ekimmel |
| 07131844-001 | 510006 | SEARS | SERU | 828 | SALE | 684425 | 7131844 | ekimmel |
| 07131846-001 | 510006 | SEARS | SERU | 522 | SALE | 420784 | 7131846 | ekimmel |
| 07131847-001 | 510006 | SEARS | SERU | 522 | SALE | 493291 | 7131847 | ekimmel |
| 07132074-001 | 510006 | SEARS | SERU | 522 | SALE | 591460 | 7132074 | ekimmel |
| 07132075-001 | 510006 | SEARS | SERU | 522 | SALE | 629725 | 7132075 | ekimmel |
| 07132076-001 | 510006 | SEARS | SERU | 522 | SALE | 692607 | 7132076 | ekimmel |
| 07132212-001 | 510006 | SEARS | SERU | 522 | SALE | 591551 | 7132212 | ekimmel |
| 07132477-001 | 510006 | SEARS | SERU | 524 | SALE | 492487 | 7132477 | ekimmel |
| 07132487-001 | 510006 | SEARS | SERU | 518 | SALE | 580580 | 7132487 | ekimmel |
| 07132488-001 | 510006 | SEARS | SERU | 518 | SALE | 580628 | 7132488 | ekimmel |
| 07132494-001 | 510006 | SEARS | SERU | 522 | SALE | 692845 | 7132494 | ekimmel |
| 07132719-001 | 510006 | SEARS | SERU | 527 | SALE | 558269 | 7132719 | ekimmel |
| 07132735-001 | 510006 | SEARS | SERU | 522 | SALE | 493599 | 7132735 | ekimmel |
| 07132736-001 | 510006 | SEARS | SERU | 522 | SALE | 591712 | 7132736 | ekimmel |
| 07132738-001 | 510006 | SEARS | SERU | 715 | SALE | 716041 | 7132738 | ekimmel |
| 07132739-001 | 510006 | SEARS | SERU | 715 | SALE | 716119 | 7132739 | ekimmel |
| 07132984-001 | 510006 | SEARS | SERU | 527 | SALE | 558453 | 7132984 | ekimmel |
| 07132991-001 | 510006 | SEARS | SERU | 518 | SALE | 580972 | 7132991 | ekimmel |
| 07132992-001 | 510006 | SEARS | SERU | 518 | SALE | 581004 | 7132992 | ekimmel |
| 07133000-001 | 510006 | SEARS | SERU | 828 | SALE | 685229 | 7133000 | ekimmel |
| 07133005-001 | 510006 | SEARS | SERU | 522 | SALE | 629781 | 7133005 | ekimmel |
| 07133232-001 | 510006 | SEARS | SERU | 527 | SALE | 704479 | 7133232 | ekimmel |
| 07133234-001 | 510006 | SEARS | SERU | 503 | SALE | 467692 | 7133234 | ekimmel |
| 07133238-001 | 510006 | SEARS | SERU | 522 | SALE | 421223 | 7133238 | ekimmel |
| 07133240-001 | 510006 | SEARS | SERU | 522 | SALE | 493691 | 7133240 | ekimmel |
| 07133241-001 | 510006 | SEARS | SERU | 522 | SALE | 493766 | 7133241 | ekimmel |
| 07133244-001 | 510006 | SEARS | SERU | 522 | SALE | 592016 | 7133244 | ekimmel |
| 07133245-001 | 510006 | SEARS | SERU | 522 | SALE | 592065 | 7133245 | ekimmel |
| 07133251-001 | 510006 | SEARS | SERU | 522 | SALE | 693191 | 7133251 | ekimmel |
| 07133252-001 | 510006 | SEARS | SERU | 522 | SALE | 693195 | 7133252 | ekimmel |
| 07133253-001 | 510006 | SEARS | SERU | 522 | SALE | 693221 | 7133253 | ekimmel |
| 07133254-001 | 510006 | SEARS | SERU | 522 | SALE | 693228 | 7133254 | ekimmel |
| 07134372-001 | 510006 | SEARS | SERU | 522 | SALE | 421340 | 7134372 | ekimmel |
| 07137336-001 | 510006 | SEARS | SERU | 503 | SALE | 435254 | 7137336 | ekimmel |
| 07137342-001 | 510006 | SEARS | SERU | 518 | SALE | 581362 | 7137342 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07137343-001 | 510006 | SEARS | SERU | 518 | SALE | 581367 | 7137343 | ekimmel |
| 07137357-001 | 510006 | SEARS | SERU | 828 | SALE | 685514 | 7137357 | ekimmel |
| 07137358-001 | 510006 | SEARS | SERU | 828 | SALE | 685601 | 7137358 | ekimmel |
| 07137365-001 | 510006 | SEARS | SERU | 522 | SALE | 592218 | 7137365 | ekimmel |
| 07137366-001 | 510006 | SEARS | SERU | 522 | SALE | 592219 | 7137366 | ekimmel |
| 07137371-001 | 510006 | SEARS | SERU | 715 | SALE | 716578 | 7137371 | ekimmel |
| 07137374-001 | 510006 | SEARS | SERU | 534 | SALE | 472719 | 7137374 | ekimmel |
| 07139251-001 | 510006 | SEARS | SERU | 524 | SALE | 492652 | 7139251 | ekimmel |
| 07139266-001 | 510006 | SEARS | SERU | 527 | SALE | 558948 | 7139266 | ekimmel |
| 07139267-001 | 510006 | SEARS | SERU | 527 | SALE | 558961 | 7139267 | ekimmel |
| 07139269-001 | 510006 | SEARS | SERU | 527 | SALE | 704649 | 7139269 | ekimmel |
| 07139270-001 | 510006 | SEARS | SERU | 527 | SALE | 704659 | 7139270 | ekimmel |
| 07139291-001 | 510006 | SEARS | SERU | 828 | SALE | 685829 | 7139291 | ekimmel |
| 07139293-001 | 510006 | SEARS | SERU | 522 | SALE | 421530 | 7139293 | ekimmel |
| 07139294-001 | 510006 | SEARS | SERU | 522 | SALE | 421582 | 7139294 | ekimmel |
| 07139297-001 | 510006 | SEARS | SERU | 522 | SALE | 493943 | 7139297 | ekimmel |
| 07139302-001 | 510006 | SEARS | SERU | 522 | SALE | 592254 | 7139302 | ekimmel |
| 07139303-001 | 510006 | SEARS | SERU | 522 | SALE | 592310 | 7139303 | ekimmel |
| 07139304-001 | 510006 | SEARS | SERU | 522 | SALE | 592379 | 7139304 | ekimmel |
| 07139305-001 | 510006 | SEARS | SERU | 522 | SALE | 592436 | 7139305 | ekimmel |
| 07139312-001 | 510006 | SEARS | SERU | 522 | SALE | 693556 | 7139312 | ekimmel |
| 07141490-001 | 510006 | SEARS | SERU | 503 | SALE | 435789 | 7141490 | ekimmel |
| 07141497-001 | 510006 | SEARS | SERU | 828 | SALE | 685931 | 7141497 | ekimmel |
| 07141503-001 | 510006 | SEARS | SERU | 522 | SALE | 421729 | 7141503 | ekimmel |
| 07141504-001 | 510006 | SEARS | SERU | 522 | SALE | 494034 | 7141504 | ekimmel |
| 07141505-001 | 510006 | SEARS | SERU | 522 | SALE | 494044 | 7141505 | ekimmel |
| 07141509-001 | 510006 | SEARS | SERU | 522 | SALE | 592511 | 7141509 | ekimmel |
| 07141511-001 | 510006 | SEARS | SERU | 522 | SALE | 592631 | 7141511 | ekimmel |
| 07141512-001 | 510006 | SEARS | SERU | 522 | SALE | 592651 | 7141512 | ekimmel |
| 07141514-001 | 510006 | SEARS | SERU | 522 | SALE | 693677 | 7141514 | ekimmel |
| 07141516-001 | 510006 | SEARS | SERU | 715 | SALE | 717000 | 7141516 | ekimmel |
| 07141517-001 | 510006 | SEARS | SERU | 534 | SALE | 472869 | 7141517 | ekimmel |
| 07145139-001 | 510006 | SEARS | SERU | 522 | SALE | 421824 | 7145139 | ekimmel |
| 07149696-001 | 510006 | SEARS | SERU | 527 | SALE | 704810 | 7149696 | ekimmel |
| 07149718-001 | 510006 | SEARS | SERU | 534 | SALE | 473430 | 7149718 | ekimmel |
| 07150305-001 | 510006 | SEARS | SERU | 527 | SALE | 559525 | 7150305 | ekimmel |
| 07125204-001 | 510006 | SEARS | SERU | 522 | SALE | 460390 | 7125204 | ekimmel |
| 07132734-001 | 510006 | SEARS | SERU | 522 | SALE | 460564 | 7132734 | ekimmel |
| 07133003-001 | 510006 | SEARS | SERU | 522 | SALE | 460577 | 7133003 | ekimmel |
| 07133185-001 | 510006 | SEARS | SERU | 522 | SALE | 184885 | 7133185 | ekimmel |
| 07137361-001 | 510006 | SEARS | SERU | 522 | SALE | 460616 | 7137361 | ekimmel |
| 07137362-001 | 510006 | SEARS | SERU | 522 | SALE | 460617 | 7137362 | ekimmel |
| 07139295-001 | 510006 | SEARS | SERU | 522 | SALE | 460644 | 7139295 | ekimmel |
| 07049608-001 | 510006 | SEARS | SERU | 525 | SALE | 633508 | 7049608 | ekimmel |
| 07074481-001 | 510006 | SEARS | SERU | 530 | SALE | 681042 | 7074481 | ekimmel |
| 07101663-001 | 510006 | SEARS | SERU | 562 | SALE | 558701 | 7101663 | ekimmel |
| 07107017-001 | 510006 | SEARS | SERU | 809 | SALE | 631084 | 7107017 | ekimmel |
| 07115421-001 | 510006 | SEARS | SERU | 526 | SALE | 467506 | 7115421 | ekimmel |
| 07115423-001 | 510006 | SEARS | SERU | 633 | SALE | 432934 | 7115423 | ekimmel |
| 07116789-001 | 510006 | SEARS | SERU | 534 | SALE | 572390 | 7116789 | ekimmel |
| 07123805-001 | 510006 | SEARS | SERU | 534 | SALE | 638858 | 7123805 | ekimmel |
| 07125189-001 | 510006 | SEARS | SERU | 561 | SALE | 720170 | 7125189 | ekimmel |
| 07126633-001 | 510006 | SEARS | SERU | 534 | SALE | 638932 | 7126633 | ekimmel |
| 07127072-001 | 510006 | SEARS | SERU | 525 | SALE | 638543 | 7127072 | ekimmel |
| 07127075-001 | 510006 | SEARS | SERU | 530 | SALE | 436331 | 7127075 | ekimmel |
| 07127494-001 | 510006 | SEARS | SERU | 633 | SALE | 435126 | 7127494 | ekimmel |
| 07127496-001 | 510006 | SEARS | SERU | 562 | SALE | 564703 | 7127496 | ekimmel |
| 07128932-001 | 510006 | SEARS | SERU | 612 | SALE | 728472 | 7128932 | ekimmel |
| 07128938-001 | 510006 | SEARS | SERU | 604 | SALE | 743954 | 7128938 | ekimmel |
| 07129477-001 | 510006 | SEARS | SERU | 715 | SALE | 695886 | 7129477 | ekimmel |
| 07129812-001 | 510006 | SEARS | SERU | 633 | SALE | 436926 | 7129812 | ekimmel |
| 07130350-001 | 510006 | SEARS | SERU | 523 | SALE | 507354 | 7130350 | ekimmel |
| 07131121-001 | 510006 | SEARS | SERU | 530 | SALE | 436973 | 7131121 | ekimmel |
| 07131131-001 | 510006 | SEARS | SERU | 604 | SALE | 744123 | 7131131 | ekimmel |
| 07131562-001 | 510006 | SEARS | SERU | 534 | SALE | 639084 | 7131562 | ekimmel |
| 07131837-001 | 510006 | SEARS | SERU | 523 | SALE | 507544 | 7131837 | ekimmel |
| 07131853-001 | 510006 | SEARS | SERU | 534 | SALE | 639102 | 7131853 | ekimmel |
| 07132067-001 | 510006 | SEARS | SERU | 526 | SALE | 474812 | 7132067 | ekimmel |
| 07132068-001 | 510006 | SEARS | SERU | 526 | SALE | 475027 | 7132068 | ekimmel |
| 07132079-001 | 510006 | SEARS | SERU | 715 | SALE | 696179 | 7132079 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07132080-001 | 510006 | SEARS | SERU | 534 | SALE | 575635 | 7132080 | ekimmel |
| 07132082-001 | 510006 | SEARS | SERU | 534 | SALE | 639126 | 7132082 | ekimmel |
| 07132088-001 | 510006 | SEARS | SERU | 604 | SALE | 744213 | 7132088 | ekimmel |
| 07132282-001 | 510006 | SEARS | SERU | 572 | SALE | 732673 | 7132282 | ekimmel |
| 07132283-001 | 510006 | SEARS | SERU | 572 | SALE | 732674 | 7132283 | ekimmel |
| 07132285-001 | 510006 | SEARS | SERU | 572 | SALE | 563426 | 7132285 | ekimmel |
| 07132286-001 | 510006 | SEARS | SERU | 572 | SALE | 712032 | 7132286 | ekimmel |
| 07132287-001 | 510006 | SEARS | SERU | 572 | SALE | 425795 | 7132287 | ekimmel |
| 07132288-001 | 510006 | SEARS | SERU | 572 | SALE | 425796 | 7132288 | ekimmel |
| 07132290-001 | 510006 | SEARS | SERU | 572 | SALE | 674286 | 7132290 | ekimmel |
| 07132343-001 | 510006 | SEARS | SERU | 572 | SALE | 718011 | 7132343 | ekimmel |
| 07132344-001 | 510006 | SEARS | SERU | 572 | SALE | 718012 | 7132344 | ekimmel |
| 07132345-001 | 510006 | SEARS | SERU | 572 | SALE | 718013 | 7132345 | ekimmel |
| 07132346-001 | 510006 | SEARS | SERU | 572 | SALE | 718014 | 7132346 | ekimmel |
| 07132348-001 | 510006 | SEARS | SERU | 572 | SALE | 718016 | 7132348 | ekimmel |
| 07132495-001 | 510006 | SEARS | SERU | 715 | SALE | 696211 | 7132495 | ekimmel |
| 07132500-001 | 510006 | SEARS | SERU | 534 | SALE | 639180 | 7132500 | ekimmel |
| 07132724-001 | 510006 | SEARS | SERU | 633 | SALE | 436171 | 7132724 | ekimmel |
| 07132741-001 | 510006 | SEARS | SERU | 534 | SALE | 575870 | 7132741 | ekimmel |
| 07132743-001 | 510006 | SEARS | SERU | 534 | SALE | 639190 | 7132743 | ekimmel |
| 07132744-001 | 510006 | SEARS | SERU | 534 | SALE | 639193 | 7132744 | ekimmel |
| 07132747-001 | 510006 | SEARS | SERU | 630 | SALE | 634437 | 7132747 | ekimmel |
| 07132980-001 | 510006 | SEARS | SERU | 809 | SALE | 633013 | 7132980 | ekimmel |
| 07132981-001 | 510006 | SEARS | SERU | 561 | SALE | 720992 | 7132981 | ekimmel |
| 07133010-001 | 510006 | SEARS | SERU | 534 | SALE | 639224 | 7133010 | ekimmel |
| 07133233-001 | 510006 | SEARS | SERU | 530 | SALE | 690364 | 7133233 | ekimmel |
| 07133443-001 | 510006 | SEARS | SERU | 809 | SALE | 633081 | 7133443 | ekimmel |
| 07134371-001 | 510006 | SEARS | SERU | 523 | SALE | 508191 | 7134371 | ekimmel |
| 07134373-001 | 510006 | SEARS | SERU | 534 | SALE | 639256 | 7134373 | ekimmel |
| 07137330-001 | 510006 | SEARS | SERU | 561 | SALE | 721175 | 7137330 | ekimmel |
| 07137339-001 | 510006 | SEARS | SERU | 526 | SALE | 476738 | 7137339 | ekimmel |
| 07137351-001 | 510006 | SEARS | SERU | 562 | SALE | 566378 | 7137351 | ekimmel |
| 07137352-001 | 510006 | SEARS | SERU | 562 | SALE | 566531 | 7137352 | ekimmel |
| 07137378-001 | 510006 | SEARS | SERU | 534 | SALE | 639278 | 7137378 | ekimmel |
| 07137382-001 | 510006 | SEARS | SERU | 612 | SALE | 729802 | 7137382 | ekimmel |
| 07139262-001 | 510006 | SEARS | SERU | 561 | SALE | 721239 | 7139262 | ekimmel |
| 07139265-001 | 510006 | SEARS | SERU | 525 | SALE | 639062 | 7139265 | ekimmel |
| 07139271-001 | 510006 | SEARS | SERU | 530 | SALE | 438016 | 7139271 | ekimmel |
| 07139273-001 | 510006 | SEARS | SERU | 523 | SALE | 508447 | 7139273 | ekimmel |
| 07139280-001 | 510006 | SEARS | SERU | 526 | SALE | 477043 | 7139280 | ekimmel |
| 07139318-001 | 510006 | SEARS | SERU | 534 | SALE | 576683 | 7139318 | ekimmel |
| 07139319-001 | 510006 | SEARS | SERU | 534 | SALE | 576722 | 7139319 | ekimmel |
| 07139327-001 | 510006 | SEARS | SERU | 604 | SALE | 744401 | 7139327 | ekimmel |
| 07141195-001 | 510006 | SEARS | SERU | 604 | SALE | 184908 | 7141195 | ekimmel |
| 07141488-001 | 510006 | SEARS | SERU | 523 | SALE | 508521 | 7141488 | ekimmel |
| 07141518-001 | 510006 | SEARS | SERU | 534 | SALE | 576815 | 7141518 | ekimmel |
| 07141519-001 | 510006 | SEARS | SERU | 534 | SALE | 576886 | 7141519 | ekimmel |
| 07145130-001 | 510006 | SEARS | SERU | 526 | SALE | 477513 | 7145130 | ekimmel |
| 07147456-001 | 510006 | SEARS | SERU | 809 | SALE | 633260 | 7147456 | ekimmel |
| 07147459-001 | 510006 | SEARS | SERU | 561 | SALE | 721408 | 7147459 | ekimmel |
| 07147460-001 | 510006 | SEARS | SERU | 523 | SALE | 508681 | 7147460 | ekimmel |
| 07147465-001 | 510006 | SEARS | SERU | 633 | SALE | 437079 | 7147465 | ekimmel |
| 07147468-001 | 510006 | SEARS | SERU | 633 | SALE | 530516 | 7147468 | ekimmel |
| 07147469-001 | 510006 | SEARS | SERU | 633 | SALE | 530551 | 7147469 | ekimmel |
| 07147478-002 | 510006 | SEARS | SERU | 534 | SALE | 639326 | 7147478 | ekimmel |
| 07147482-001 | 510006 | SEARS | SERU | 604 | SALE | 744466 | 7147482 | ekimmel |
| 07147483-001 | 510006 | SEARS | SERU | 604 | SALE | 744467 | 7147483 | ekimmel |
| 07148428-001 | 510006 | SEARS | SERU | 530 | SALE | 438303 | 7148428 | ekimmel |
| 07148435-001 | 510006 | SEARS | SERU | 633 | SALE | 530695 | 7148435 | ekimmel |
| 07148436-001 | 510006 | SEARS | SERU | 633 | SALE | 530797 | 7148436 | ekimmel |
| 07148443-001 | 510006 | SEARS | SERU | 534 | SALE | 577260 | 7148443 | ekimmel |
| 07148444-001 | 510006 | SEARS | SERU | 534 | SALE | 577312 | 7148444 | ekimmel |
| 07148445-001 | 510006 | SEARS | SERU | 534 | SALE | 639336 | 7148445 | ekimmel |
| 07148446-001 | 510006 | SEARS | SERU | 534 | SALE | 639341 | 7148446 | ekimmel |
| 07148447-001 | 510006 | SEARS | SERU | 534 | SALE | 639343 | 7148447 | ekimmel |
| 07148450-001 | 510006 | SEARS | SERU | 604 | SALE | 744501 | 7148450 | ekimmel |
| 07148451-001 | 510006 | SEARS | SERU | 604 | SALE | 744524 | 7148451 | ekimmel |
| 07149692-001 | 510006 | SEARS | SERU | 561 | SALE | 721590 | 7149692 | ekimmel |
| 07149703-001 | 510006 | SEARS | SERU | 526 | SALE | 478206 | 7149703 | ekimmel |
| 07149719-001 | 510006 | SEARS | SERU | 534 | SALE | 577477 | 7149719 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07149727-001 | 510006 | SEARS | SERU | 604 | SALE | 744557 | 7149727 | ekimmel |
| 07149728-001 | 510006 | SEARS | SERU | 604 | SALE | 744611 | 7149728 | ekimmel |
| 07150304-001 | 510006 | SEARS | SERU | 561 | SALE | 721656 | 7150304 | ekimmel |
| 07150325-001 | 510006 | SEARS | SERU | 715 | SALE | 696857 | 7150325 | ekimmel |
| 07150326-001 | 510006 | SEARS | SERU | 534 | SALE | 577486 | 7150326 | ekimmel |
| 07150327-001 | 510006 | SEARS | SERU | 534 | SALE | 577536 | 7150327 | ekimmel |
| 07150328-001 | 510006 | SEARS | SERU | 534 | SALE | 639393 | 7150328 | ekimmel |
| 07150329-001 | 510006 | SEARS | SERU | 534 | SALE | 639395 | 7150329 | ekimmel |
| 07150335-001 | 510006 | SEARS | SERU | 604 | SALE | 744640 | 7150335 | ekimmel |
| 07150336-001 | 510006 | SEARS | SERU | 604 | SALE | 744656 | 7150336 | ekimmel |
| 07150549-001 | 510006 | SEARS | SERU | 561 | SALE | 721693 | 7150549 | ekimmel |
| 07152580-001 | 510006 | SEARS | SERU | 530 | SALE | 438779 | 7152580 | ekimmel |
| 07152581-001 | 510006 | SEARS | SERU | 530 | SALE | 438783 | 7152581 | ekimmel |
| 07152583-001 | 510006 | SEARS | SERU | 530 | SALE | 691162 | 7152583 | ekimmel |
| 07153231-001 | 510006 | SEARS | SERU | 526 | SALE | 479025 | 7153231 | ekimmel |
| 07153235-001 | 510006 | SEARS | SERU | 633 | SALE | 437609 | 7153235 | ekimmel |
| 07153252-001 | 510006 | SEARS | SERU | 612 | SALE | 730883 | 7153252 | ekimmel |
| 07153253-001 | 510006 | SEARS | SERU | 604 | SALE | 744706 | 7153253 | ekimmel |
| 07153746-001 | 510006 | SEARS | SERU | 561 | SALE | 721841 | 7153746 | ekimmel |
| 07153748-001 | 510006 | SEARS | SERU | 525 | SALE | 639378 | 7153748 | ekimmel |
| 07153773-001 | 510006 | SEARS | SERU | 604 | SALE | 726506 | 7153773 | ekimmel |
| 07154081-001 | 510006 | SEARS | SERU | 809 | SALE | 633608 | 7154081 | ekimmel |
| 07154083-001 | 510006 | SEARS | SERU | 525 | SALE | 639406 | 7154083 | ekimmel |
| 07154093-001 | 510006 | SEARS | SERU | 526 | SALE | 479779 | 7154093 | ekimmel |
| 07154094-001 | 510006 | SEARS | SERU | 526 | SALE | 479905 | 7154094 | ekimmel |
| 07154097-001 | 510006 | SEARS | SERU | 633 | SALE | 437778 | 7154097 | ekimmel |
| 07154098-001 | 510006 | SEARS | SERU | 633 | SALE | 437828 | 7154098 | ekimmel |
| 07154119-001 | 510006 | SEARS | SERU | 604 | SALE | 744806 | 7154119 | ekimmel |
| 07154120-001 | 510006 | SEARS | SERU | 604 | SALE | 744807 | 7154120 | ekimmel |
| 07154297-001 | 510006 | SEARS | SERU | 526 | SALE | 479959 | 7154297 | ekimmel |
| 06865441-001 | 510006 | SEARS | SERU | 809 | SALE | 176370 | 6865441 | ekimmel |
| 07014717-001 | 510006 | SEARS | SERU | 530 | SALE | 452820 | 7014717 | ekimmel |
| 07028864-001 | 510006 | SEARS | SERU | 524 | SALE | 486285 | 7028864 | ekimmel |
| 07055454-001 | 510006 | SEARS | SERU | 521 | SALE | 463954 | 7055454 | ekimmel |
| 07055591-001 | 510006 | SEARS | SERU | 515 | SALE | 526248 | 7055591 | ekimmel |
| 07077067-001 | 510006 | SEARS | SERU | 562 | SALE | 529067 | 7077067 | ekimmel |
| 07078934-001 | 510006 | SEARS | SERU | 518 | SALE | 438008 | 7078934 | ekimmel |
| 07085431-001 | 510006 | SEARS | SERU | 809 | SALE | 182298 | 7085431 | ekimmel |
| 07094375-001 | 510006 | SEARS | SERU | 515 | SALE | 527936 | 7094375 | ekimmel |
| 07096894-001 | 510006 | SEARS | SERU | 522 | SALE | 744369 | 7096894 | ekimmel |
| 07099000-001 | 510006 | SEARS | SERU | 534 | SALE | 420671 | 7099000 | ekimmel |
| 07104423-001 | 510006 | SEARS | SERU | 522 | SALE | 585108 | 7104423 | ekimmel |
| 07110022-001 | 510006 | SEARS | SERU | 503 | SALE | 536327 | 7110022 | ekimmel |
| 07112344-001 | 510006 | SEARS | SERU | 715 | SALE | 690927 | 7112344 | ekimmel |
| 07113984-001 | 510006 | SEARS | SERU | 522 | SALE | 551868 | 7113984 | ekimmel |
| 07114924-001 | 510006 | SEARS | SERU | 503 | SALE | 536721 | 7114924 | ekimmel |
| 07115151-001 | 510006 | SEARS | SERU | 530 | SALE | 467216 | 7115151 | ekimmel |
| 07115167-001 | 510006 | SEARS | SERU | 562 | SALE | 681783 | 7115167 | ekimmel |
| 07115174-001 | 510006 | SEARS | SERU | 534 | SALE | 469851 | 7115174 | ekimmel |
| 07116537-001 | 510006 | SEARS | SERU | 521 | SALE | 531956 | 7116537 | ekimmel |
| 07121958-001 | 510006 | SEARS | SERU | 522 | SALE | 184057 | 7121958 | ekimmel |
| 07122038-001 | 510006 | SEARS | SERU | 534 | SALE | 422963 | 7122038 | ekimmel |
| 07124575-001 | 510006 | SEARS | SERU | 524 | SALE | 402526 | 7124575 | ekimmel |
| 07126616-001 | 510006 | SEARS | SERU | 524 | SALE | 490465 | 7126616 | ekimmel |
| 07127084-001 | 510006 | SEARS | SERU | 522 | SALE | 747768 | 7127084 | ekimmel |
| 07127500-001 | 510006 | SEARS | SERU | 828 | SALE | 512691 | 7127500 | ekimmel |
| 07128916-001 | 510006 | SEARS | SERU | 530 | SALE | 469339 | 7128916 | ekimmel |
| 07128919-001 | 510006 | SEARS | SERU | 503 | SALE | 537923 | 7128919 | ekimmel |
| 07128925-001 | 510006 | SEARS | SERU | 562 | SALE | 539535 | 7128925 | ekimmel |
| 07129458-001 | 510006 | SEARS | SERU | 524 | SALE | 491099 | 7129458 | ekimmel |
| 07129461-001 | 510006 | SEARS | SERU | 521 | SALE | 488903 | 7129461 | ekimmel |
| 07129463-001 | 510006 | SEARS | SERU | 530 | SALE | 469408 | 7129463 | ekimmel |
| 07129467-001 | 510006 | SEARS | SERU | 503 | SALE | 537976 | 7129467 | ekimmel |
| 07129468-001 | 510006 | SEARS | SERU | 503 | SALE | 537986 | 7129468 | ekimmel |
| 07129805-001 | 510006 | SEARS | SERU | 809 | SALE | 627257 | 7129805 | ekimmel |
| 07129806-001 | 510006 | SEARS | SERU | 809 | SALE | 747242 | 7129806 | ekimmel |
| 07129809-001 | 510006 | SEARS | SERU | 503 | SALE | 538038 | 7129809 | ekimmel |
| 07129815-001 | 510006 | SEARS | SERU | 828 | SALE | 513192 | 7129815 | ekimmel |
| 07129816-001 | 510006 | SEARS | SERU | 534 | SALE | 667188 | 7129816 | ekimmel |
| 07129817-001 | 510006 | SEARS | SERU | 515 | SALE | 529742 | 7129817 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07130351-001 | 510006 | SEARS | SERU | 503 | SALE | 538097 | 7130351 | ekimmel |
| 07130352-001 | 510006 | SEARS | SERU | 503 | SALE | 538098 | 7130352 | ekimmel |
| 07131118-001 | 510006 | SEARS | SERU | 521 | SALE | 532571 | 7131118 | ekimmel |
| 07131541-001 | 510006 | SEARS | SERU | 524 | SALE | 403002 | 7131541 | ekimmel |
| 07131542-001 | 510006 | SEARS | SERU | 524 | SALE | 492440 | 7131542 | ekimmel |
| 07131545-001 | 510006 | SEARS | SERU | 503 | SALE | 538160 | 7131545 | ekimmel |
| 07131546-001 | 510006 | SEARS | SERU | 503 | SALE | 538181 | 7131546 | ekimmel |
| 07131557-001 | 510006 | SEARS | SERU | 522 | SALE | 748361 | 7131557 | ekimmel |
| 07131558-001 | 510006 | SEARS | SERU | 715 | SALE | 691300 | 7131558 | ekimmel |
| 07131836-001 | 510006 | SEARS | SERU | 530 | SALE | 469744 | 7131836 | ekimmel |
| 07131838-001 | 510006 | SEARS | SERU | 503 | SALE | 538284 | 7131838 | ekimmel |
| 07131843-001 | 510006 | SEARS | SERU | 562 | SALE | 685918 | 7131843 | ekimmel |
| 07131848-001 | 510006 | SEARS | SERU | 522 | SALE | 564865 | 7131848 | ekimmel |
| 07131850-001 | 510006 | SEARS | SERU | 522 | SALE | 748374 | 7131850 | ekimmel |
| 07132061-001 | 510006 | SEARS | SERU | 521 | SALE | 556621 | 7132061 | ekimmel |
| 07132066-001 | 510006 | SEARS | SERU | 503 | SALE | 538321 | 7132066 | ekimmel |
| 07132071-001 | 510006 | SEARS | SERU | 562 | SALE | 433364 | 7132071 | ekimmel |
| 07132072-001 | 510006 | SEARS | SERU | 522 | SALE | 565053 | 7132072 | ekimmel |
| 07132073-001 | 510006 | SEARS | SERU | 522 | SALE | 565079 | 7132073 | ekimmel |
| 07132077-001 | 510006 | SEARS | SERU | 522 | SALE | 748483 | 7132077 | ekimmel |
| 07132078-001 | 510006 | SEARS | SERU | 522 | SALE | 748496 | 7132078 | ekimmel |
| 07132478-001 | 510006 | SEARS | SERU | 521 | SALE | 532693 | 7132478 | ekimmel |
| 07132484-001 | 510006 | SEARS | SERU | 503 | SALE | 538339 | 7132484 | ekimmel |
| 07132485-001 | 510006 | SEARS | SERU | 503 | SALE | 538346 | 7132485 | ekimmel |
| 07132486-001 | 510006 | SEARS | SERU | 503 | SALE | 538348 | 7132486 | ekimmel |
| 07132491-001 | 510006 | SEARS | SERU | 562 | SALE | 540440 | 7132491 | ekimmel |
| 07132496-001 | 510006 | SEARS | SERU | 534 | SALE | 472162 | 7132496 | ekimmel |
| 07132716-001 | 510006 | SEARS | SERU | 809 | SALE | 591108 | 7132716 | ekimmel |
| 07132722-001 | 510006 | SEARS | SERU | 503 | SALE | 538394 | 7132722 | ekimmel |
| 07132729-001 | 510006 | SEARS | SERU | 562 | SALE | 433683 | 7132729 | ekimmel |
| 07132730-001 | 510006 | SEARS | SERU | 562 | SALE | 433690 | 7132730 | ekimmel |
| 07132737-001 | 510006 | SEARS | SERU | 522 | SALE | 748608 | 7132737 | ekimmel |
| 07132745-001 | 510006 | SEARS | SERU | 534 | SALE | 667448 | 7132745 | ekimmel |
| 07132987-001 | 510006 | SEARS | SERU | 503 | SALE | 538425 | 7132987 | ekimmel |
| 07132989-001 | 510006 | SEARS | SERU | 518 | SALE | 446089 | 7132989 | ekimmel |
| 07132990-001 | 510006 | SEARS | SERU | 518 | SALE | 446127 | 7132990 | ekimmel |
| 07132999-001 | 510006 | SEARS | SERU | 828 | SALE | 514019 | 7132999 | ekimmel |
| 07133004-001 | 510006 | SEARS | SERU | 522 | SALE | 565408 | 7133004 | ekimmel |
| 07133187-001 | 510006 | SEARS | SERU | 503 | SALE | 184887 | 7133187 | ekimmel |
| 07133227-001 | 510006 | SEARS | SERU | 524 | SALE | 492049 | 7133227 | ekimmel |
| 07133229-001 | 510006 | SEARS | SERU | 809 | SALE | 747864 | 7133229 | ekimmel |
| 07133242-001 | 510006 | SEARS | SERU | 522 | SALE | 565656 | 7133242 | ekimmel |
| 07133243-001 | 510006 | SEARS | SERU | 522 | SALE | 565832 | 7133243 | ekimmel |
| 07133249-001 | 510006 | SEARS | SERU | 522 | SALE | 629800 | 7133249 | ekimmel |
| 07133250-001 | 510006 | SEARS | SERU | 522 | SALE | 629829 | 7133250 | ekimmel |
| 07133259-001 | 510006 | SEARS | SERU | 515 | SALE | 530029 | 7133259 | ekimmel |
| 07137317-001 | 510006 | SEARS | SERU | 521 | SALE | 491110 | 7137317 | ekimmel |
| 07137318-001 | 510006 | SEARS | SERU | 521 | SALE | 532852 | 7137318 | ekimmel |
| 07137319-001 | 510006 | SEARS | SERU | 521 | SALE | 532855 | 7137319 | ekimmel |
| 07137321-001 | 510006 | SEARS | SERU | 521 | SALE | 532880 | 7137321 | ekimmel |
| 07137322-001 | 510006 | SEARS | SERU | 521 | SALE | 557455 | 7137322 | ekimmel |
| 07137326-001 | 510006 | SEARS | SERU | 809 | SALE | 628602 | 7137326 | ekimmel |
| 07137328-001 | 510006 | SEARS | SERU | 809 | SALE | 628650 | 7137328 | ekimmel |
| 07137331-001 | 510006 | SEARS | SERU | 530 | SALE | 470444 | 7137331 | ekimmel |
| 07137332-001 | 510006 | SEARS | SERU | 530 | SALE | 470451 | 7137332 | ekimmel |
| 07137333-001 | 510006 | SEARS | SERU | 530 | SALE | 470467 | 7137333 | ekimmel |
| 07137334-001 | 510006 | SEARS | SERU | 530 | SALE | 470477 | 7137334 | ekimmel |
| 07137337-001 | 510006 | SEARS | SERU | 503 | SALE | 435330 | 7137337 | ekimmel |
| 07137341-001 | 510006 | SEARS | SERU | 518 | SALE | 446422 | 7137341 | ekimmel |
| 07137353-001 | 510006 | SEARS | SERU | 828 | SALE | 514243 | 7137353 | ekimmel |
| 07137355-001 | 510006 | SEARS | SERU | 828 | SALE | 514260 | 7137355 | ekimmel |
| 07137359-001 | 510006 | SEARS | SERU | 828 | SALE | 685709 | 7137359 | ekimmel |
| 07137363-001 | 510006 | SEARS | SERU | 522 | SALE | 552255 | 7137363 | ekimmel |
| 07137364-001 | 510006 | SEARS | SERU | 522 | SALE | 566120 | 7137364 | ekimmel |
| 07137370-001 | 510006 | SEARS | SERU | 522 | SALE | 748961 | 7137370 | ekimmel |
| 07137379-001 | 510006 | SEARS | SERU | 534 | SALE | 667591 | 7137379 | ekimmel |
| 07137380-001 | 510006 | SEARS | SERU | 534 | SALE | 667601 | 7137380 | ekimmel |
| 07137381-001 | 510006 | SEARS | SERU | 534 | SALE | 667604 | 7137381 | ekimmel |
| 07137384-001 | 510006 | SEARS | SERU | 515 | SALE | 530067 | 7137384 | ekimmel |
| 07139252-001 | 510006 | SEARS | SERU | 524 | SALE | 492660 | 7139252 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07139253-001 | 510006 | SEARS | SERU | 524 | SALE | 492695 | 7139253 | ekimmel |
| 07139254-001 | 510006 | SEARS | SERU | 524 | SALE | 492696 | 7139254 | ekimmel |
| 07139255-001 | 510006 | SEARS | SERU | 524 | SALE | 492703 | 7139255 | ekimmel |
| 07139256-001 | 510006 | SEARS | SERU | 524 | SALE | 492704 | 7139256 | ekimmel |
| 07139261-001 | 510006 | SEARS | SERU | 809 | SALE | 628668 | 7139261 | ekimmel |
| 07139275-001 | 510006 | SEARS | SERU | 503 | SALE | 538556 | 7139275 | ekimmel |
| 07139276-001 | 510006 | SEARS | SERU | 503 | SALE | 538567 | 7139276 | ekimmel |
| 07139277-001 | 510006 | SEARS | SERU | 503 | SALE | 538608 | 7139277 | ekimmel |
| 07139285-001 | 510006 | SEARS | SERU | 562 | SALE | 434943 | 7139285 | ekimmel |
| 07139298-001 | 510006 | SEARS | SERU | 522 | SALE | 566311 | 7139298 | ekimmel |
| 07139299-001 | 510006 | SEARS | SERU | 522 | SALE | 566343 | 7139299 | ekimmel |
| 07139300-001 | 510006 | SEARS | SERU | 522 | SALE | 566353 | 7139300 | ekimmel |
| 07139301-001 | 510006 | SEARS | SERU | 522 | SALE | 566419 | 7139301 | ekimmel |
| 07139313-001 | 510006 | SEARS | SERU | 522 | SALE | 749071 | 7139313 | ekimmel |
| 07139314-001 | 510006 | SEARS | SERU | 522 | SALE | 749115 | 7139314 | ekimmel |
| 07139315-001 | 510006 | SEARS | SERU | 522 | SALE | 749127 | 7139315 | ekimmel |
| 07139317-001 | 510006 | SEARS | SERU | 534 | SALE | 472807 | 7139317 | ekimmel |
| 07141194-001 | 510006 | SEARS | SERU | 522 | SALE | 184907 | 7141194 | ekimmel |
| 07141196-001 | 510006 | SEARS | SERU | 503 | SALE | 184909 | 7141196 | ekimmel |
| 07141484-001 | 510006 | SEARS | SERU | 524 | SALE | 492714 | 7141484 | ekimmel |
| 07141485-001 | 510006 | SEARS | SERU | 809 | SALE | 628805 | 7141485 | ekimmel |
| 07141486-001 | 510006 | SEARS | SERU | 527 | SALE | 592190 | 7141486 | ekimmel |
| 07141494-001 | 510006 | SEARS | SERU | 828 | SALE | 514686 | 7141494 | ekimmel |
| 07141496-001 | 510006 | SEARS | SERU | 828 | SALE | 685881 | 7141496 | ekimmel |
| 07141506-001 | 510006 | SEARS | SERU | 522 | SALE | 566671 | 7141506 | ekimmel |
| 07141507-001 | 510006 | SEARS | SERU | 522 | SALE | 566693 | 7141507 | ekimmel |
| 07141508-001 | 510006 | SEARS | SERU | 522 | SALE | 566782 | 7141508 | ekimmel |
| 07141510-001 | 510006 | SEARS | SERU | 522 | SALE | 592574 | 7141510 | ekimmel |
| 07141515-001 | 510006 | SEARS | SERU | 522 | SALE | 749222 | 7141515 | ekimmel |
| 07141520-001 | 510006 | SEARS | SERU | 534 | SALE | 667644 | 7141520 | ekimmel |
| 07145129-001 | 510006 | SEARS | SERU | 503 | SALE | 538643 | 7145129 | ekimmel |
| 07145131-001 | 510006 | SEARS | SERU | 522 | SALE | 567031 | 7145131 | ekimmel |
| 07145133-001 | 510006 | SEARS | SERU | 524 | SALE | 492558 | 7145133 | ekimmel |
| 07145134-001 | 510006 | SEARS | SERU | 524 | SALE | 492717 | 7145134 | ekimmel |
| 07145140-001 | 510006 | SEARS | SERU | 522 | SALE | 629953 | 7145140 | ekimmel |
| 07147457-001 | 510006 | SEARS | SERU | 809 | SALE | 748165 | 7147457 | ekimmel |
| 07147458-001 | 510006 | SEARS | SERU | 809 | SALE | 748181 | 7147458 | ekimmel |
| 07147464-001 | 510006 | SEARS | SERU | 518 | SALE | 446797 | 7147464 | ekimmel |
| 07147470-001 | 510006 | SEARS | SERU | 562 | SALE | 687063 | 7147470 | ekimmel |
| 07147471-001 | 510006 | SEARS | SERU | 562 | SALE | 687064 | 7147471 | ekimmel |
| 07147472-001 | 510006 | SEARS | SERU | 562 | SALE | 687144 | 7147472 | ekimmel |
| 07147476-001 | 510006 | SEARS | SERU | 522 | SALE | 749342 | 7147476 | ekimmel |
| 07147478-001 | 510006 | SEARS | SERU | 534 | SALE | 639326 | 7147478 | ekimmel |
| 07148425-001 | 510006 | SEARS | SERU | 521 | SALE | 723576 | 7148425 | ekimmel |
| 07148426-001 | 510006 | SEARS | SERU | 809 | SALE | 591300 | 7148426 | ekimmel |
| 07148438-001 | 510006 | SEARS | SERU | 562 | SALE | 687250 | 7148438 | ekimmel |
| 07148439-001 | 510006 | SEARS | SERU | 562 | SALE | 687282 | 7148439 | ekimmel |
| 07148441-001 | 510006 | SEARS | SERU | 522 | SALE | 567278 | 7148441 | ekimmel |
| 07148442-001 | 510006 | SEARS | SERU | 522 | SALE | 749381 | 7148442 | ekimmel |
| 07148448-001 | 510006 | SEARS | SERU | 534 | SALE | 667731 | 7148448 | ekimmel |
| 07149686-001 | 510006 | SEARS | SERU | 524 | SALE | 492780 | 7149686 | ekimmel |
| 07149687-001 | 510006 | SEARS | SERU | 524 | SALE | 492791 | 7149687 | ekimmel |
| 07149688-001 | 510006 | SEARS | SERU | 521 | SALE | 558682 | 7149688 | ekimmel |
| 07149691-001 | 510006 | SEARS | SERU | 809 | SALE | 748341 | 7149691 | ekimmel |
| 07149698-001 | 510006 | SEARS | SERU | 530 | SALE | 470937 | 7149698 | ekimmel |
| 07149701-001 | 510006 | SEARS | SERU | 503 | SALE | 436760 | 7149701 | ekimmel |
| 07149702-001 | 510006 | SEARS | SERU | 503 | SALE | 538808 | 7149702 | ekimmel |
| 07149714-001 | 510006 | SEARS | SERU | 522 | SALE | 567506 | 7149714 | ekimmel |
| 07149717-001 | 510006 | SEARS | SERU | 522 | SALE | 749488 | 7149717 | ekimmel |
| 07149721-001 | 510006 | SEARS | SERU | 515 | SALE | 530215 | 7149721 | ekimmel |
| 07149722-001 | 510006 | SEARS | SERU | 515 | SALE | 530216 | 7149722 | ekimmel |
| 07149723-001 | 510006 | SEARS | SERU | 515 | SALE | 530217 | 7149723 | ekimmel |
| 07149724-001 | 510006 | SEARS | SERU | 515 | SALE | 530218 | 7149724 | ekimmel |
| 07150237-001 | 510006 | SEARS | SERU | 715 | SALE | 184914 | 7150237 | ekimmel |
| 07150238-001 | 510006 | SEARS | SERU | 524 | SALE | 184915 | 7150238 | ekimmel |
| 07150239-001 | 510006 | SEARS | SERU | 809 | SALE | 184916 | 7150239 | ekimmel |
| 07150299-001 | 510006 | SEARS | SERU | 524 | SALE | 403553 | 7150299 | ekimmel |
| 07150300-001 | 510006 | SEARS | SERU | 521 | SALE | 492707 | 7150300 | ekimmel |
| 07150301-001 | 510006 | SEARS | SERU | 521 | SALE | 533015 | 7150301 | ekimmel |
| 07150302-001 | 510006 | SEARS | SERU | 809 | SALE | 591320 | 7150302 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07150303-001 | 510006 | SEARS | SERU | 809 | SALE | 629355 | 7150303 | ekimmel |
| 07150307-001 | 510006 | SEARS | SERU | 503 | SALE | 538815 | 7150307 | ekimmel |
| 07150312-001 | 510006 | SEARS | SERU | 562 | SALE | 435969 | 7150312 | ekimmel |
| 07150313-001 | 510006 | SEARS | SERU | 562 | SALE | 541691 | 7150313 | ekimmel |
| 07150314-001 | 510006 | SEARS | SERU | 562 | SALE | 541693 | 7150314 | ekimmel |
| 07150315-001 | 510006 | SEARS | SERU | 562 | SALE | 541769 | 7150315 | ekimmel |
| 07150317-001 | 510006 | SEARS | SERU | 562 | SALE | 687558 | 7150317 | ekimmel |
| 07150321-001 | 510006 | SEARS | SERU | 522 | SALE | 593287 | 7150321 | ekimmel |
| 07150331-001 | 510006 | SEARS | SERU | 515 | SALE | 530246 | 7150331 | ekimmel |
| 07150332-001 | 510006 | SEARS | SERU | 515 | SALE | 530262 | 7150332 | ekimmel |
| 07150550-001 | 510006 | SEARS | SERU | 562 | SALE | 687634 | 7150550 | ekimmel |
| 07150552-001 | 510006 | SEARS | SERU | 522 | SALE | 593434 | 7150552 | ekimmel |
| 07150554-001 | 510006 | SEARS | SERU | 715 | SALE | 717627 | 7150554 | ekimmel |
| 07152577-001 | 510006 | SEARS | SERU | 521 | SALE | 533041 | 7152577 | ekimmel |
| 07152590-001 | 510006 | SEARS | SERU | 562 | SALE | 436128 | 7152590 | ekimmel |
| 07152591-001 | 510006 | SEARS | SERU | 562 | SALE | 541959 | 7152591 | ekimmel |
| 07153238-001 | 510006 | SEARS | SERU | 562 | SALE | 542119 | 7153238 | ekimmel |
| 07153239-001 | 510006 | SEARS | SERU | 828 | SALE | 686857 | 7153239 | ekimmel |
| 07153749-001 | 510006 | SEARS | SERU | 530 | SALE | 471225 | 7153749 | ekimmel |
| 07153750-001 | 510006 | SEARS | SERU | 530 | SALE | 471275 | 7153750 | ekimmel |
| 07153764-001 | 510006 | SEARS | SERU | 562 | SALE | 436470 | 7153764 | ekimmel |
| 07154087-001 | 510006 | SEARS | SERU | 530 | SALE | 471290 | 7154087 | ekimmel |
| 07154101-001 | 510006 | SEARS | SERU | 562 | SALE | 436711 | 7154101 | ekimmel |
| 07154102-001 | 510006 | SEARS | SERU | 562 | SALE | 436800 | 7154102 | ekimmel |
| 07154103-001 | 510006 | SEARS | SERU | 562 | SALE | 688065 | 7154103 | ekimmel |
| 07154299-001 | 510006 | SEARS | SERU | 562 | SALE | 542333 | 7154299 | ekimmel |
| 07127682-002 | 510006 | SEARS | SERU | 809 | SALE | 632492 | 7127682 | ekimmel |
| 07132723-001 | 510006 | SEARS | SERU | 526 | SALE | 475438 | 7132723 | ekimmel |
| 07139274-001 | 510006 | SEARS | SERU | 523 | SALE | 508458 | 7139274 | ekimmel |
| 07139296-001 | 510006 | SEARS | SERU | 522 | SALE | 493928 | 7139296 | ekimmel |
| 07148427-001 | 510006 | SEARS | SERU | 809 | SALE | 629207 | 7148427 | ekimmel |
| 07149720-001 | 510006 | SEARS | SERU | 612 | SALE | 730535 | 7149720 | ekimmel |
| 07152597-001 | 510006 | SEARS | SERU | 604 | SALE | 446189 | 7152597 | ekimmel |
| 07153232-001 | 510006 | SEARS | SERU | 526 | SALE | 479093 | 7153232 | ekimmel |
| 07153755-001 | 510006 | SEARS | SERU | 523 | SALE | 509329 | 7153755 | ekimmel |
| 07153756-001 | 510006 | SEARS | SERU | 523 | SALE | 509362 | 7153756 | ekimmel |
| 07153763-001 | 510006 | SEARS | SERU | 633 | SALE | 531795 | 7153763 | ekimmel |
| 07154118-001 | 510006 | SEARS | SERU | 612 | SALE | 731267 | 7154118 | ekimmel |
| 07154298-001 | 510006 | SEARS | SERU | 633 | SALE | 532024 | 7154298 | ekimmel |
| 07156132-001 | 510006 | SEARS | SERU | 526 | SALE | 480095 | 7156132 | ekimmel |
| 07156133-001 | 510006 | SEARS | SERU | 526 | SALE | 480220 | 7156133 | ekimmel |
| 07156987-001 | 510006 | SEARS | SERU | 526 | SALE | 480420 | 7156987 | ekimmel |
| 07156988-001 | 510006 | SEARS | SERU | 526 | SALE | 480620 | 7156988 | ekimmel |
| 07157005-001 | 510006 | SEARS | SERU | 604 | SALE | 446668 | 7157005 | ekimmel |
| 07157358-001 | 510006 | SEARS | SERU | 526 | SALE | 480752 | 7157358 | ekimmel |
| 07157359-001 | 510006 | SEARS | SERU | 526 | SALE | 480771 | 7157359 | ekimmel |
| 07157360-001 | 510006 | SEARS | SERU | 526 | SALE | 480890 | 7157360 | ekimmel |
| 07076367-001 | 510006 | SEARS | SERU | 828 | SALE | 503282 | 7076367 | ekimmel |
| 07116560-001 | 510006 | SEARS | SERU | 522 | SALE | 404430 | 7116560 | ekimmel |
| 07127684-001 | 510006 | SEARS | SERU | 809 | SALE | 747104 | 7127684 | ekimmel |
| 07128927-001 | 510006 | SEARS | SERU | 828 | SALE | 512920 | 7128927 | ekimmel |
| 07131556-001 | 510006 | SEARS | SERU | 522 | SALE | 599689 | 7131556 | ekimmel |
| 07131849-001 | 510006 | SEARS | SERU | 522 | SALE | 599797 | 7131849 | ekimmel |
| 07132087-001 | 510006 | SEARS | SERU | 515 | SALE | 529895 | 7132087 | ekimmel |
| 07132493-001 | 510006 | SEARS | SERU | 828 | SALE | 513846 | 7132493 | ekimmel |
| 07133002-001 | 510006 | SEARS | SERU | 522 | SALE | 409172 | 7133002 | ekimmel |
| 07133246-001 | 510006 | SEARS | SERU | 522 | SALE | 600189 | 7133246 | ekimmel |
| 07133247-001 | 510006 | SEARS | SERU | 522 | SALE | 600238 | 7133247 | ekimmel |
| 07133248-001 | 510006 | SEARS | SERU | 522 | SALE | 600310 | 7133248 | ekimmel |
| 07133445-001 | 510006 | SEARS | SERU | 522 | SALE | 600401 | 7133445 | ekimmel |
| 07137367-001 | 510006 | SEARS | SERU | 522 | SALE | 600523 | 7137367 | ekimmel |
| 07137369-001 | 510006 | SEARS | SERU | 522 | SALE | 600573 | 7137369 | ekimmel |
| 07139306-001 | 510006 | SEARS | SERU | 522 | SALE | 600589 | 7139306 | ekimmel |
| 07139307-001 | 510006 | SEARS | SERU | 522 | SALE | 600689 | 7139307 | ekimmel |
| 07139309-001 | 510006 | SEARS | SERU | 522 | SALE | 600736 | 7139309 | ekimmel |
| 07139310-001 | 510006 | SEARS | SERU | 522 | SALE | 600762 | 7139310 | ekimmel |
| 07139311-001 | 510006 | SEARS | SERU | 522 | SALE | 629909 | 7139311 | ekimmel |
| 07141495-001 | 510006 | SEARS | SERU | 828 | SALE | 685875 | 7141495 | ekimmel |
| 07141500-001 | 510006 | SEARS | SERU | 522 | SALE | 410172 | 7141500 | ekimmel |
| 07141513-001 | 510006 | SEARS | SERU | 522 | SALE | 693646 | 7141513 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07147473-001 | 510006 | SEARS | SERU | 522 | SALE | 410530 | 7147473 | ekimmel |
| 07147474-001 | 510006 | SEARS | SERU | 522 | SALE | 410534 | 7147474 | ekimmel |
| 07147475-001 | 510006 | SEARS | SERU | 522 | SALE | 410604 | 7147475 | ekimmel |
| 07148440-001 | 510006 | SEARS | SERU | 522 | SALE | 410691 | 7148440 | ekimmel |
| 07149690-001 | 510006 | SEARS | SERU | 809 | SALE | 748338 | 7149690 | ekimmel |
| 07149709-001 | 510006 | SEARS | SERU | 828 | SALE | 686499 | 7149709 | ekimmel |
| 07149710-001 | 510006 | SEARS | SERU | 522 | SALE | 410806 | 7149710 | ekimmel |
| 07149711-001 | 510006 | SEARS | SERU | 522 | SALE | 410820 | 7149711 | ekimmel |
| 07149712-001 | 510006 | SEARS | SERU | 522 | SALE | 410858 | 7149712 | ekimmel |
| 07149713-001 | 510006 | SEARS | SERU | 522 | SALE | 410975 | 7149713 | ekimmel |
| 07149715-001 | 510006 | SEARS | SERU | 522 | SALE | 601117 | 7149715 | ekimmel |
| 07149716-001 | 510006 | SEARS | SERU | 522 | SALE | 694079 | 7149716 | ekimmel |
| 07150318-001 | 510006 | SEARS | SERU | 828 | SALE | 515141 | 7150318 | ekimmel |
| 07150319-001 | 510006 | SEARS | SERU | 522 | SALE | 411086 | 7150319 | ekimmel |
| 07150322-001 | 510006 | SEARS | SERU | 522 | SALE | 601223 | 7150322 | ekimmel |
| 07150323-001 | 510006 | SEARS | SERU | 522 | SALE | 601225 | 7150323 | ekimmel |
| 07150553-001 | 510006 | SEARS | SERU | 522 | SALE | 601304 | 7150553 | ekimmel |
| 07152593-001 | 510006 | SEARS | SERU | 828 | SALE | 686798 | 7152593 | ekimmel |
| 07153240-001 | 510006 | SEARS | SERU | 522 | SALE | 411510 | 7153240 | ekimmel |
| 07153244-001 | 510006 | SEARS | SERU | 522 | SALE | 630053 | 7153244 | ekimmel |
| 07153245-001 | 510006 | SEARS | SERU | 522 | SALE | 694581 | 7153245 | ekimmel |
| 07153246-001 | 510006 | SEARS | SERU | 522 | SALE | 694630 | 7153246 | ekimmel |
| 07153768-001 | 510006 | SEARS | SERU | 522 | SALE | 601483 | 7153768 | ekimmel |
| 07153769-001 | 510006 | SEARS | SERU | 522 | SALE | 694664 | 7153769 | ekimmel |
| 07154104-001 | 510006 | SEARS | SERU | 522 | SALE | 411990 | 7154104 | ekimmel |
| 07154108-001 | 510006 | SEARS | SERU | 522 | SALE | 601609 | 7154108 | ekimmel |
| 07154110-001 | 510006 | SEARS | SERU | 522 | SALE | 630070 | 7154110 | ekimmel |
| 07154111-001 | 510006 | SEARS | SERU | 522 | SALE | 694782 | 7154111 | ekimmel |
| 07154301-001 | 510006 | SEARS | SERU | 522 | SALE | 694926 | 7154301 | ekimmel |
| 07157637-001 | 510006 | SEARS | SERU | 522 | SALE | 695453 | 7157637 | ekimmel |
| 07157939-001 | 510006 | SEARS | SERU | 522 | SALE | 695553 | 7157939 | ekimmel |
| 07132983-001 | 510006 | SEARS | SERU | 525 | SALE | 692807 | 7132983 | ekimmel |
| 07154084-001 | 510006 | SEARS | SERU | 525 | SALE | 693088 | 7154084 | ekimmel |
| 07154295-001 | 510006 | SEARS | SERU | 525 | SALE | 693094 | 7154295 | ekimmel |
| 07069095-001 | 510006 | SEARS | SERU | 534 | SALE | 416982 | 7069095 | ekimmel |
| 07085014-001 | 510006 | SEARS | SERU | 521 | SALE | 726364 | 7085014 | ekimmel |
| 07132479-001 | 510006 | SEARS | SERU | 809 | SALE | 591077 | 7132479 | ekimmel |
| 07132480-001 | 510006 | SEARS | SERU | 809 | SALE | 591078 | 7132480 | ekimmel |
| 07132481-001 | 510006 | SEARS | SERU | 809 | SALE | 591085 | 7132481 | ekimmel |
| 07132714-001 | 510006 | SEARS | SERU | 521 | SALE | 729540 | 7132714 | ekimmel |
| 07132715-001 | 510006 | SEARS | SERU | 521 | SALE | 729541 | 7132715 | ekimmel |
| 07132732-001 | 510006 | SEARS | SERU | 562 | SALE | 686288 | 7132732 | ekimmel |
| 07132979-001 | 510006 | SEARS | SERU | 809 | SALE | 628260 | 7132979 | ekimmel |
| 07137327-001 | 510006 | SEARS | SERU | 809 | SALE | 628626 | 7137327 | ekimmel |
| 07139259-001 | 510006 | SEARS | SERU | 521 | SALE | 729795 | 7139259 | ekimmel |
| 07141524-001 | 510006 | SEARS | SERU | 604 | SALE | 445617 | 7141524 | ekimmel |
| 07145143-001 | 510006 | SEARS | SERU | 604 | SALE | 744457 | 7145143 | ekimmel |
| 07147455-001 | 510006 | SEARS | SERU | 521 | SALE | 729865 | 7147455 | ekimmel |
| 07148429-001 | 510006 | SEARS | SERU | 523 | SALE | 508714 | 7148429 | ekimmel |
| 07148432-001 | 510006 | SEARS | SERU | 518 | SALE | 582246 | 7148432 | ekimmel |
| 07149700-001 | 510006 | SEARS | SERU | 523 | SALE | 704380 | 7149700 | ekimmel |
| 07150309-001 | 510006 | SEARS | SERU | 518 | SALE | 582504 | 7150309 | ekimmel |
| 07150330-001 | 510006 | SEARS | SERU | 534 | SALE | 667763 | 7150330 | ekimmel |
| 07152588-001 | 510006 | SEARS | SERU | 633 | SALE | 437466 | 7152588 | ekimmel |
| 07152592-001 | 510006 | SEARS | SERU | 562 | SALE | 687712 | 7152592 | ekimmel |
| 07152595-001 | 510006 | SEARS | SERU | 534 | SALE | 424829 | 7152595 | ekimmel |
| 07153234-001 | 510006 | SEARS | SERU | 518 | SALE | 582838 | 7153234 | ekimmel |
| 07153243-001 | 510006 | SEARS | SERU | 522 | SALE | 593613 | 7153243 | ekimmel |
| 07153251-001 | 510006 | SEARS | SERU | 534 | SALE | 667857 | 7153251 | ekimmel |
| 07153767-001 | 510006 | SEARS | SERU | 522 | SALE | 593702 | 7153767 | ekimmel |
| 07153771-001 | 510006 | SEARS | SERU | 715 | SALE | 697000 | 7153771 | ekimmel |
| 07153774-001 | 510006 | SEARS | SERU | 604 | SALE | 744750 | 7153774 | ekimmel |
| 07153775-001 | 510006 | SEARS | SERU | 604 | SALE | 744764 | 7153775 | ekimmel |
| 07154010-001 | 510006 | SEARS | SERU | 522 | SALE | 185586 | 7154010 | ekimmel |
| 07154100-001 | 510006 | SEARS | SERU | 633 | SALE | 531982 | 7154100 | ekimmel |
| 07154115-001 | 510006 | SEARS | SERU | 534 | SALE | 425001 | 7154115 | ekimmel |
| 07156120-001 | 510006 | SEARS | SERU | 521 | SALE | 730256 | 7156120 | ekimmel |
| 07156137-001 | 510006 | SEARS | SERU | 562 | SALE | 688193 | 7156137 | ekimmel |
| 07156138-001 | 510006 | SEARS | SERU | 562 | SALE | 688194 | 7156138 | ekimmel |
| 07156140-001 | 510006 | SEARS | SERU | 828 | SALE | 687360 | 7156140 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07156142-001 | 510006 | SEARS | SERU | 604 | SALE | 744861 | 7156142 | ekimmel |
| 07156977-001 | 510006 | SEARS | SERU | 809 | SALE | 630385 | 7156977 | ekimmel |
| 07156982-001 | 510006 | SEARS | SERU | 523 | SALE | 509764 | 7156982 | ekimmel |
| 07156983-001 | 510006 | SEARS | SERU | 523 | SALE | 704766 | 7156983 | ekimmel |
| 07156990-001 | 510006 | SEARS | SERU | 633 | SALE | 437656 | 7156990 | ekimmel |
| 07156991-001 | 510006 | SEARS | SERU | 633 | SALE | 438096 | 7156991 | ekimmel |
| 07156994-001 | 510006 | SEARS | SERU | 562 | SALE | 688305 | 7156994 | ekimmel |
| 07156995-001 | 510006 | SEARS | SERU | 562 | SALE | 688360 | 7156995 | ekimmel |
| 07156998-001 | 510006 | SEARS | SERU | 522 | SALE | 594204 | 7156998 | ekimmel |
| 07157350-001 | 510006 | SEARS | SERU | 521 | SALE | 730303 | 7157350 | ekimmel |
| 07157364-001 | 510006 | SEARS | SERU | 562 | SALE | 688511 | 7157364 | ekimmel |
| 07157367-001 | 510006 | SEARS | SERU | 534 | SALE | 425162 | 7157367 | ekimmel |
| 07157569-001 | 510006 | SEARS | SERU | 522 | SALE | 185615 | 7157569 | ekimmel |
| 07157615-001 | 510006 | SEARS | SERU | 809 | SALE | 630720 | 7157615 | ekimmel |
| 07157618-001 | 510006 | SEARS | SERU | 523 | SALE | 510063 | 7157618 | ekimmel |
| 07157619-001 | 510006 | SEARS | SERU | 523 | SALE | 704885 | 7157619 | ekimmel |
| 07157621-001 | 510006 | SEARS | SERU | 633 | SALE | 438365 | 7157621 | ekimmel |
| 07157636-001 | 510006 | SEARS | SERU | 522 | SALE | 594490 | 7157636 | ekimmel |
| 07157643-001 | 510006 | SEARS | SERU | 612 | SALE | 731647 | 7157643 | ekimmel |
| 07157938-001 | 510006 | SEARS | SERU | 522 | SALE | 594688 | 7157938 | ekimmel |
| 07160291-001 | 510006 | SEARS | SERU | 809 | SALE | 631464 | 7160291 | ekimmel |
| 07160300-001 | 510006 | SEARS | SERU | 633 | SALE | 438841 | 7160300 | ekimmel |
| 07121725-001 | 510006 | SEARS | SERU | 534 | SALE | 470749 | 7121725 | ekimmel |
| 07131129-001 | 510006 | SEARS | SERU | 715 | SALE | 434810 | 7131129 | ekimmel |
| 07131833-001 | 510006 | SEARS | SERU | 527 | SALE | 704155 | 7131833 | ekimmel |
| 07133231-001 | 510006 | SEARS | SERU | 527 | SALE | 704462 | 7133231 | ekimmel |
| 07133239-001 | 510006 | SEARS | SERU | 522 | SALE | 460584 | 7133239 | ekimmel |
| 07139268-001 | 510006 | SEARS | SERU | 527 | SALE | 592151 | 7139268 | ekimmel |
| 07141487-001 | 510006 | SEARS | SERU | 527 | SALE | 704696 | 7141487 | ekimmel |
| 07149693-001 | 510006 | SEARS | SERU | 527 | SALE | 559400 | 7149693 | ekimmel |
| 07149694-001 | 510006 | SEARS | SERU | 527 | SALE | 559409 | 7149694 | ekimmel |
| 07149695-001 | 510006 | SEARS | SERU | 527 | SALE | 559417 | 7149695 | ekimmel |
| 07149697-001 | 510006 | SEARS | SERU | 530 | SALE | 438443 | 7149697 | ekimmel |
| 07150320-001 | 510006 | SEARS | SERU | 522 | SALE | 422285 | 7150320 | ekimmel |
| 07152576-001 | 510006 | SEARS | SERU | 524 | SALE | 492857 | 7152576 | ekimmel |
| 07152578-001 | 510006 | SEARS | SERU | 527 | SALE | 559617 | 7152578 | ekimmel |
| 07152594-001 | 510006 | SEARS | SERU | 522 | SALE | 422362 | 7152594 | ekimmel |
| 07153241-001 | 510006 | SEARS | SERU | 522 | SALE | 422447 | 7153241 | ekimmel |
| 07153248-001 | 510006 | SEARS | SERU | 534 | SALE | 577842 | 7153248 | ekimmel |
| 07153249-001 | 510006 | SEARS | SERU | 534 | SALE | 577892 | 7153249 | ekimmel |
| 07153250-001 | 510006 | SEARS | SERU | 534 | SALE | 600220 | 7153250 | ekimmel |
| 07153743-001 | 510006 | SEARS | SERU | 524 | SALE | 493432 | 7153743 | ekimmel |
| 07153765-001 | 510006 | SEARS | SERU | 522 | SALE | 422511 | 7153765 | ekimmel |
| 07153766-001 | 510006 | SEARS | SERU | 522 | SALE | 422513 | 7153766 | ekimmel |
| 07153772-001 | 510006 | SEARS | SERU | 534 | SALE | 473834 | 7153772 | ekimmel |
| 07154082-001 | 510006 | SEARS | SERU | 809 | SALE | 748701 | 7154082 | ekimmel |
| 07154085-001 | 510006 | SEARS | SERU | 527 | SALE | 559940 | 7154085 | ekimmel |
| 07154105-001 | 510006 | SEARS | SERU | 522 | SALE | 422573 | 7154105 | ekimmel |
| 07154114-001 | 510006 | SEARS | SERU | 715 | SALE | 718101 | 7154114 | ekimmel |
| 07154117-001 | 510006 | SEARS | SERU | 534 | SALE | 473932 | 7154117 | ekimmel |
| 07154291-001 | 510006 | SEARS | SERU | 524 | SALE | 492939 | 7154291 | ekimmel |
| 07154302-001 | 510006 | SEARS | SERU | 715 | SALE | 718131 | 7154302 | ekimmel |
| 07154303-001 | 510006 | SEARS | SERU | 534 | SALE | 578216 | 7154303 | ekimmel |
| 07156136-001 | 510006 | SEARS | SERU | 562 | SALE | 437015 | 7156136 | ekimmel |
| 07156141-001 | 510006 | SEARS | SERU | 534 | SALE | 474043 | 7156141 | ekimmel |
| 07156980-001 | 510006 | SEARS | SERU | 527 | SALE | 560101 | 7156980 | ekimmel |
| 07157001-001 | 510006 | SEARS | SERU | 534 | SALE | 474126 | 7157001 | ekimmel |
| 07157344-001 | 510006 | SEARS | SERU | 524 | SALE | 492988 | 7157344 | ekimmel |
| 07157357-001 | 510006 | SEARS | SERU | 503 | SALE | 439055 | 7157357 | ekimmel |
| 07157363-001 | 510006 | SEARS | SERU | 562 | SALE | 437204 | 7157363 | ekimmel |
| 07157616-001 | 510006 | SEARS | SERU | 809 | SALE | 748966 | 7157616 | ekimmel |
| 07157624-001 | 510006 | SEARS | SERU | 562 | SALE | 437374 | 7157624 | ekimmel |
| 07157632-001 | 510006 | SEARS | SERU | 522 | SALE | 422981 | 7157632 | ekimmel |
| 07157633-001 | 510006 | SEARS | SERU | 522 | SALE | 423017 | 7157633 | ekimmel |
| 07157640-001 | 510006 | SEARS | SERU | 534 | SALE | 474343 | 7157640 | ekimmel |
| 07157641-001 | 510006 | SEARS | SERU | 534 | SALE | 578698 | 7157641 | ekimmel |
| 07157642-001 | 510006 | SEARS | SERU | 534 | SALE | 578702 | 7157642 | ekimmel |
| 07157766-001 | 510006 | SEARS | SERU | 562 | SALE | 437480 | 7157766 | ekimmel |
| 07159019-001 | 510006 | SEARS | SERU | 522 | SALE | 423101 | 7159019 | ekimmel |
| 07160292-001 | 510006 | SEARS | SERU | 527 | SALE | 705571 | 7160292 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07076368-001 | 510006 | SEARS | SERU | 828 | SALE | 503325 | 7076368 | ekimmel |
| 07094824-001 | 510006 | SEARS | SERU | 604 | SALE | 437869 | 7094824 | ekimmel |
| 07173828-001 | 510006 | SEARS | SERU | 604 | SALE | 449674 | 7173828 | ekimmel |
| 07174724-001 | 510006 | SEARS | SERU | 604 | SALE | 449842 | 7174724 | ekimmel |
| 07064743-001 | 510006 | SEARS | SERU | 633 | SALE | 423812 | 7064743 | ekimmel |
| 07075924-001 | 510006 | SEARS | SERU | 604 | SALE | 740605 | 7075924 | ekimmel |
| 07075925-001 | 510006 | SEARS | SERU | 604 | SALE | 740606 | 7075925 | ekimmel |
| 07075926-001 | 510006 | SEARS | SERU | 604 | SALE | 740607 | 7075926 | ekimmel |
| 07075927-001 | 510006 | SEARS | SERU | 604 | SALE | 740608 | 7075927 | ekimmel |
| 07126621-001 | 510006 | SEARS | SERU | 561 | SALE | 730485 | 7126621 | ekimmel |
| 07132482-001 | 510006 | SEARS | SERU | 561 | SALE | 731396 | 7132482 | ekimmel |
| 07132504-001 | 510006 | SEARS | SERU | 604 | SALE | 744248 | 7132504 | ekimmel |
| 07133257-001 | 510006 | SEARS | SERU | 534 | SALE | 576250 | 7133257 | ekimmel |
| 07139260-001 | 510006 | SEARS | SERU | 809 | SALE | 591211 | 7139260 | ekimmel |
| 07139263-001 | 510006 | SEARS | SERU | 561 | SALE | 731777 | 7139263 | ekimmel |
| 07139320-001 | 510006 | SEARS | SERU | 534 | SALE | 576747 | 7139320 | ekimmel |
| 07141493-001 | 510006 | SEARS | SERU | 633 | SALE | 530398 | 7141493 | ekimmel |
| 07150308-001 | 510006 | SEARS | SERU | 526 | SALE | 478457 | 7150308 | ekimmel |
| 07150334-001 | 510006 | SEARS | SERU | 604 | SALE | 744639 | 7150334 | ekimmel |
| 07150963-001 | 510006 | SEARS | SERU | 630 | SALE | 404776 | 7150963 | ekimmel |
| 07152584-001 | 510006 | SEARS | SERU | 503 | SALE | 437118 | 7152584 | ekimmel |
| 07152585-001 | 510006 | SEARS | SERU | 503 | SALE | 437136 | 7152585 | ekimmel |
| 07152598-001 | 510006 | SEARS | SERU | 604 | SALE | 744667 | 7152598 | ekimmel |
| 07152599-001 | 510006 | SEARS | SERU | 604 | SALE | 744668 | 7152599 | ekimmel |
| 07153225-001 | 510006 | SEARS | SERU | 503 | SALE | 538893 | 7153225 | ekimmel |
| 07153226-001 | 510006 | SEARS | SERU | 503 | SALE | 538913 | 7153226 | ekimmel |
| 07153227-001 | 510006 | SEARS | SERU | 503 | SALE | 538939 | 7153227 | ekimmel |
| 07153228-001 | 510006 | SEARS | SERU | 503 | SALE | 538942 | 7153228 | ekimmel |
| 07153229-001 | 510006 | SEARS | SERU | 503 | SALE | 538951 | 7153229 | ekimmel |
| 07153230-001 | 510006 | SEARS | SERU | 503 | SALE | 538958 | 7153230 | ekimmel |
| 07153747-001 | 510006 | SEARS | SERU | 561 | SALE | 732580 | 7153747 | ekimmel |
| 07153759-001 | 510006 | SEARS | SERU | 503 | SALE | 437871 | 7153759 | ekimmel |
| 07153760-001 | 510006 | SEARS | SERU | 503 | SALE | 538990 | 7153760 | ekimmel |
| 07153761-001 | 510006 | SEARS | SERU | 503 | SALE | 539002 | 7153761 | ekimmel |
| 07154012-001 | 510006 | SEARS | SERU | 503 | SALE | 185588 | 7154012 | ekimmel |
| 07154090-001 | 510006 | SEARS | SERU | 503 | SALE | 437942 | 7154090 | ekimmel |
| 07154091-001 | 510006 | SEARS | SERU | 503 | SALE | 539053 | 7154091 | ekimmel |
| 07154092-001 | 510006 | SEARS | SERU | 503 | SALE | 539060 | 7154092 | ekimmel |
| 07154296-001 | 510006 | SEARS | SERU | 503 | SALE | 539065 | 7154296 | ekimmel |
| 07156125-001 | 510006 | SEARS | SERU | 530 | SALE | 593607 | 7156125 | ekimmel |
| 07156130-001 | 510006 | SEARS | SERU | 503 | SALE | 539116 | 7156130 | ekimmel |
| 07156131-001 | 510006 | SEARS | SERU | 503 | SALE | 539125 | 7156131 | ekimmel |
| 07156139-001 | 510006 | SEARS | SERU | 562 | SALE | 688284 | 7156139 | ekimmel |
| 07156984-001 | 510006 | SEARS | SERU | 503 | SALE | 539152 | 7156984 | ekimmel |
| 07157002-001 | 510006 | SEARS | SERU | 534 | SALE | 668076 | 7157002 | ekimmel |
| 07157352-001 | 510006 | SEARS | SERU | 809 | SALE | 630696 | 7157352 | ekimmel |
| 07157371-001 | 510006 | SEARS | SERU | 604 | SALE | 744919 | 7157371 | ekimmel |
| 07157570-001 | 510006 | SEARS | SERU | 503 | SALE | 185616 | 7157570 | ekimmel |
| 07157617-001 | 510006 | SEARS | SERU | 530 | SALE | 691891 | 7157617 | ekimmel |
| 07157645-001 | 510006 | SEARS | SERU | 604 | SALE | 727678 | 7157645 | ekimmel |
| 07157646-001 | 510006 | SEARS | SERU | 604 | SALE | 744970 | 7157646 | ekimmel |
| 07157765-001 | 510006 | SEARS | SERU | 633 | SALE | 438431 | 7157765 | ekimmel |
| 07159010-001 | 510006 | SEARS | SERU | 530 | SALE | 593823 | 7159010 | ekimmel |
| 07159011-001 | 510006 | SEARS | SERU | 503 | SALE | 539337 | 7159011 | ekimmel |
| 07159016-001 | 510006 | SEARS | SERU | 562 | SALE | 688695 | 7159016 | ekimmel |
| 07159490-001 | 510006 | SEARS | SERU | 561 | SALE | 732980 | 7159490 | ekimmel |
| 07159491-001 | 510006 | SEARS | SERU | 561 | SALE | 732992 | 7159491 | ekimmel |
| 07159500-001 | 510006 | SEARS | SERU | 526 | SALE | 481636 | 7159500 | ekimmel |
| 07159503-001 | 510006 | SEARS | SERU | 633 | SALE | 533774 | 7159503 | ekimmel |
| 07159504-001 | 510006 | SEARS | SERU | 633 | SALE | 533852 | 7159504 | ekimmel |
| 07159518-001 | 510006 | SEARS | SERU | 604 | SALE | 728101 | 7159518 | ekimmel |
| 07159519-001 | 510006 | SEARS | SERU | 604 | SALE | 728130 | 7159519 | ekimmel |
| 07159520-001 | 510006 | SEARS | SERU | 604 | SALE | 745030 | 7159520 | ekimmel |
| 07159521-001 | 510006 | SEARS | SERU | 604 | SALE | 745037 | 7159521 | ekimmel |
| 07159522-001 | 510006 | SEARS | SERU | 604 | SALE | 745041 | 7159522 | ekimmel |
| 07159937-001 | 510006 | SEARS | SERU | 503 | SALE | 539401 | 7159937 | ekimmel |
| 07159958-001 | 510006 | SEARS | SERU | 534 | SALE | 579151 | 7159958 | ekimmel |
| 07159961-001 | 510006 | SEARS | SERU | 604 | SALE | 728261 | 7159961 | ekimmel |
| 07160301-001 | 510006 | SEARS | SERU | 633 | SALE | 534096 | 7160301 | ekimmel |
| 07160317-001 | 510006 | SEARS | SERU | 534 | SALE | 579186 | 7160317 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07160318-001 | 510006 | SEARS | SERU | 534 | SALE | 579353 | 7160318 | ekimmel |
| 07160321-001 | 510006 | SEARS | SERU | 604 | SALE | 728321 | 7160321 | ekimmel |
| 07160323-001 | 510006 | SEARS | SERU | 604 | SALE | 745111 | 7160323 | ekimmel |
| 07161613-001 | 510006 | SEARS | SERU | 809 | SALE | 591616 | 7161613 | ekimmel |
| 07161622-001 | 510006 | SEARS | SERU | 633 | SALE | 439065 | 7161622 | ekimmel |
| 07162011-001 | 510006 | SEARS | SERU | 809 | SALE | 631765 | 7162011 | ekimmel |
| 07162012-001 | 510006 | SEARS | SERU | 809 | SALE | 632008 | 7162012 | ekimmel |
| 07162026-001 | 510006 | SEARS | SERU | 633 | SALE | 439161 | 7162026 | ekimmel |
| 07162047-001 | 510006 | SEARS | SERU | 630 | SALE | 404945 | 7162047 | ekimmel |
| 07162048-001 | 510006 | SEARS | SERU | 630 | SALE | 404957 | 7162048 | ekimmel |
| 07162049-001 | 510006 | SEARS | SERU | 604 | SALE | 728740 | 7162049 | ekimmel |
| 07162050-001 | 510006 | SEARS | SERU | 604 | SALE | 745152 | 7162050 | ekimmel |
| 07162385-001 | 510006 | SEARS | SERU | 809 | SALE | 632108 | 7162385 | ekimmel |
| 07162423-001 | 510006 | SEARS | SERU | 604 | SALE | 728877 | 7162423 | ekimmel |
| 07162424-001 | 510006 | SEARS | SERU | 604 | SALE | 728881 | 7162424 | ekimmel |
| 07162426-001 | 510006 | SEARS | SERU | 604 | SALE | 745210 | 7162426 | ekimmel |
| 07162582-001 | 510006 | SEARS | SERU | 809 | SALE | 185735 | 7162582 | ekimmel |
| 07162673-001 | 510006 | SEARS | SERU | 604 | SALE | 729024 | 7162673 | ekimmel |
| 07162674-001 | 510006 | SEARS | SERU | 604 | SALE | 729074 | 7162674 | ekimmel |
| 07162675-001 | 510006 | SEARS | SERU | 604 | SALE | 745235 | 7162675 | ekimmel |
| 07162676-001 | 510006 | SEARS | SERU | 604 | SALE | 745239 | 7162676 | ekimmel |
| 07163104-001 | 510006 | SEARS | SERU | 633 | SALE | 439520 | 7163104 | ekimmel |
| 07163117-001 | 510006 | SEARS | SERU | 604 | SALE | 729343 | 7163117 | ekimmel |
| 07163390-001 | 510006 | SEARS | SERU | 633 | SALE | 439791 | 7163390 | ekimmel |
| 07163421-001 | 510006 | SEARS | SERU | 604 | SALE | 729602 | 7163421 | ekimmel |
| 07163422-001 | 510006 | SEARS | SERU | 604 | SALE | 745296 | 7163422 | ekimmel |
| 07163423-001 | 510006 | SEARS | SERU | 604 | SALE | 745314 | 7163423 | ekimmel |
| 07163696-001 | 510006 | SEARS | SERU | 809 | SALE | 632952 | 7163696 | ekimmel |
| 07163746-001 | 510006 | SEARS | SERU | 604 | SALE | 448352 | 7163746 | ekimmel |
| 07163749-001 | 510006 | SEARS | SERU | 604 | SALE | 745338 | 7163749 | ekimmel |
| 07163750-001 | 510006 | SEARS | SERU | 604 | SALE | 745352 | 7163750 | ekimmel |
| 07164247-001 | 510006 | SEARS | SERU | 604 | SALE | 730181 | 7164247 | ekimmel |
| 07164803-001 | 510006 | SEARS | SERU | 526 | SALE | 484685 | 7164803 | ekimmel |
| 07164857-001 | 510006 | SEARS | SERU | 630 | SALE | 405125 | 7164857 | ekimmel |
| 07164858-001 | 510006 | SEARS | SERU | 604 | SALE | 448638 | 7164858 | ekimmel |
| 07164859-001 | 510006 | SEARS | SERU | 604 | SALE | 448651 | 7164859 | ekimmel |
| 07164860-001 | 510006 | SEARS | SERU | 604 | SALE | 448660 | 7164860 | ekimmel |
| 07164861-001 | 510006 | SEARS | SERU | 604 | SALE | 448665 | 7164861 | ekimmel |
| 07164862-001 | 510006 | SEARS | SERU | 604 | SALE | 730375 | 7164862 | ekimmel |
| 07165148-001 | 510006 | SEARS | SERU | 809 | SALE | 633523 | 7165148 | ekimmel |
| 07165167-001 | 510006 | SEARS | SERU | 526 | SALE | 485113 | 7165167 | ekimmel |
| 07165168-001 | 510006 | SEARS | SERU | 526 | SALE | 485203 | 7165168 | ekimmel |
| 07165169-001 | 510006 | SEARS | SERU | 526 | SALE | 485223 | 7165169 | ekimmel |
| 07165175-001 | 510006 | SEARS | SERU | 633 | SALE | 440490 | 7165175 | ekimmel |
| 07165176-001 | 510006 | SEARS | SERU | 633 | SALE | 440502 | 7165176 | ekimmel |
| 07165214-001 | 510006 | SEARS | SERU | 604 | SALE | 448769 | 7165214 | ekimmel |
| 07165215-001 | 510006 | SEARS | SERU | 604 | SALE | 730679 | 7165215 | ekimmel |
| 07165216-001 | 510006 | SEARS | SERU | 604 | SALE | 730720 | 7165216 | ekimmel |
| 07165468-001 | 510006 | SEARS | SERU | 526 | SALE | 485393 | 7165468 | ekimmel |
| 07165469-001 | 510006 | SEARS | SERU | 526 | SALE | 485416 | 7165469 | ekimmel |
| 07165503-001 | 510006 | SEARS | SERU | 604 | SALE | 448876 | 7165503 | ekimmel |
| 07165504-001 | 510006 | SEARS | SERU | 604 | SALE | 730888 | 7165504 | ekimmel |
| 07165705-001 | 510006 | SEARS | SERU | 604 | SALE | 448949 | 7165705 | ekimmel |
| 07034986-001 | 510006 | SEARS | SERU | 534 | SALE | 411331 | 7034986 | ekimmel |
| 07104708-001 | 510006 | SEARS | SERU | 572 | SALE | 419200 | 7104708 | ekimmel |
| 07113982-001 | 510006 | SEARS | SERU | 828 | SALE | 679219 | 7113982 | ekimmel |
| 07127705-001 | 510006 | SEARS | SERU | 522 | SALE | 629599 | 7127705 | ekimmel |
| 07137340-001 | 510006 | SEARS | SERU | 518 | SALE | 446373 | 7137340 | ekimmel |
| 07145132-001 | 510006 | SEARS | SERU | 715 | SALE | 691435 | 7145132 | ekimmel |
| 07148437-001 | 510006 | SEARS | SERU | 562 | SALE | 541583 | 7148437 | ekimmel |
| 07150324-001 | 510006 | SEARS | SERU | 715 | SALE | 691484 | 7150324 | ekimmel |
| 07150551-001 | 510006 | SEARS | SERU | 522 | SALE | 593392 | 7150551 | ekimmel |
| 07153220-001 | 510006 | SEARS | SERU | 521 | SALE | 493113 | 7153220 | ekimmel |
| 07153221-001 | 510006 | SEARS | SERU | 521 | SALE | 533114 | 7153221 | ekimmel |
| 07153222-001 | 510006 | SEARS | SERU | 521 | SALE | 559193 | 7153222 | ekimmel |
| 07153242-001 | 510006 | SEARS | SERU | 522 | SALE | 568078 | 7153242 | ekimmel |
| 07153744-001 | 510006 | SEARS | SERU | 521 | SALE | 559245 | 7153744 | ekimmel |
| 07153770-001 | 510006 | SEARS | SERU | 715 | SALE | 691545 | 7153770 | ekimmel |
| 07154011-001 | 510006 | SEARS | SERU | 521 | SALE | 185587 | 7154011 | ekimmel |
| 07154078-001 | 510006 | SEARS | SERU | 521 | SALE | 533166 | 7154078 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07154079-001 | 510006 | SEARS | SERU | 521 | SALE | 533167 | 7154079 | ekimmel |
| 07154080-001 | 510006 | SEARS | SERU | 521 | SALE | 559481 | 7154080 | ekimmel |
| 07154106-001 | 510006 | SEARS | SERU | 522 | SALE | 568408 | 7154106 | ekimmel |
| 07154107-001 | 510006 | SEARS | SERU | 522 | SALE | 568564 | 7154107 | ekimmel |
| 07154292-001 | 510006 | SEARS | SERU | 521 | SALE | 493673 | 7154292 | ekimmel |
| 07154727-001 | 510006 | SEARS | SERU | 562 | SALE | 542345 | 7154727 | ekimmel |
| 07156121-001 | 510006 | SEARS | SERU | 530 | SALE | 471434 | 7156121 | ekimmel |
| 07156134-001 | 510006 | SEARS | SERU | 518 | SALE | 447870 | 7156134 | ekimmel |
| 07156135-001 | 510006 | SEARS | SERU | 518 | SALE | 447922 | 7156135 | ekimmel |
| 07156978-001 | 510006 | SEARS | SERU | 561 | SALE | 722010 | 7156978 | ekimmel |
| 07156997-001 | 510006 | SEARS | SERU | 522 | SALE | 568835 | 7156997 | ekimmel |
| 07157345-001 | 510006 | SEARS | SERU | 521 | SALE | 496259 | 7157345 | ekimmel |
| 07157346-001 | 510006 | SEARS | SERU | 521 | SALE | 496305 | 7157346 | ekimmel |
| 07157347-001 | 510006 | SEARS | SERU | 521 | SALE | 533297 | 7157347 | ekimmel |
| 07157348-001 | 510006 | SEARS | SERU | 521 | SALE | 559974 | 7157348 | ekimmel |
| 07157349-001 | 510006 | SEARS | SERU | 521 | SALE | 560014 | 7157349 | ekimmel |
| 07157354-001 | 510006 | SEARS | SERU | 530 | SALE | 471583 | 7157354 | ekimmel |
| 07157355-001 | 510006 | SEARS | SERU | 530 | SALE | 471626 | 7157355 | ekimmel |
| 07157361-001 | 510006 | SEARS | SERU | 518 | SALE | 448187 | 7157361 | ekimmel |
| 07157613-001 | 510006 | SEARS | SERU | 521 | SALE | 496421 | 7157613 | ekimmel |
| 07157614-001 | 510006 | SEARS | SERU | 521 | SALE | 496471 | 7157614 | ekimmel |
| 07157625-001 | 510006 | SEARS | SERU | 562 | SALE | 437416 | 7157625 | ekimmel |
| 07157634-001 | 510006 | SEARS | SERU | 522 | SALE | 569283 | 7157634 | ekimmel |
| 07157635-001 | 510006 | SEARS | SERU | 522 | SALE | 569311 | 7157635 | ekimmel |
| 07157763-001 | 510006 | SEARS | SERU | 521 | SALE | 560327 | 7157763 | ekimmel |
| 07159004-001 | 510006 | SEARS | SERU | 524 | SALE | 403952 | 7159004 | ekimmel |
| 07159008-001 | 510006 | SEARS | SERU | 561 | SALE | 722181 | 7159008 | ekimmel |
| 07159015-001 | 510006 | SEARS | SERU | 562 | SALE | 437608 | 7159015 | ekimmel |
| 07159021-001 | 510006 | SEARS | SERU | 534 | SALE | 474461 | 7159021 | ekimmel |
| 07159489-001 | 510006 | SEARS | SERU | 521 | SALE | 560689 | 7159489 | ekimmel |
| 07159511-001 | 510006 | SEARS | SERU | 522 | SALE | 569674 | 7159511 | ekimmel |
| 07159926-001 | 510006 | SEARS | SERU | 521 | SALE | 497034 | 7159926 | ekimmel |
| 07159941-001 | 510006 | SEARS | SERU | 562 | SALE | 438044 | 7159941 | ekimmel |
| 07159944-001 | 510006 | SEARS | SERU | 828 | SALE | 688232 | 7159944 | ekimmel |
| 07159948-001 | 510006 | SEARS | SERU | 522 | SALE | 569889 | 7159948 | ekimmel |
| 07159949-001 | 510006 | SEARS | SERU | 522 | SALE | 569924 | 7159949 | ekimmel |
| 07159950-001 | 510006 | SEARS | SERU | 522 | SALE | 594943 | 7159950 | ekimmel |
| 07159951-001 | 510006 | SEARS | SERU | 522 | SALE | 630195 | 7159951 | ekimmel |
| 07160251-001 | 510006 | SEARS | SERU | 522 | SALE | 185640 | 7160251 | ekimmel |
| 07160304-001 | 510006 | SEARS | SERU | 562 | SALE | 543175 | 7160304 | ekimmel |
| 07160306-001 | 510006 | SEARS | SERU | 828 | SALE | 516558 | 7160306 | ekimmel |
| 07160311-001 | 510006 | SEARS | SERU | 522 | SALE | 595108 | 7160311 | ekimmel |
| 07160432-001 | 510006 | SEARS | SERU | 522 | SALE | 570268 | 7160432 | ekimmel |
| 07160433-001 | 510006 | SEARS | SERU | 522 | SALE | 595146 | 7160433 | ekimmel |
| 07160434-001 | 510006 | SEARS | SERU | 522 | SALE | 595155 | 7160434 | ekimmel |
| 07161627-001 | 510006 | SEARS | SERU | 828 | SALE | 516604 | 7161627 | ekimmel |
| 07161628-001 | 510006 | SEARS | SERU | 828 | SALE | 516670 | 7161628 | ekimmel |
| 07162013-001 | 510006 | SEARS | SERU | 809 | SALE | 634144 | 7162013 | ekimmel |
| 07162032-001 | 510006 | SEARS | SERU | 828 | SALE | 516705 | 7162032 | ekimmel |
| 07162033-001 | 510006 | SEARS | SERU | 828 | SALE | 516718 | 7162033 | ekimmel |
| 07162034-001 | 510006 | SEARS | SERU | 828 | SALE | 688602 | 7162034 | ekimmel |
| 07162404-001 | 510006 | SEARS | SERU | 828 | SALE | 516868 | 7162404 | ekimmel |
| 07162656-001 | 510006 | SEARS | SERU | 828 | SALE | 516895 | 7162656 | ekimmel |
| 07163370-001 | 510006 | SEARS | SERU | 809 | SALE | 634286 | 7163370 | ekimmel |
| 07163371-001 | 510006 | SEARS | SERU | 809 | SALE | 749554 | 7163371 | ekimmel |
| 07163398-001 | 510006 | SEARS | SERU | 828 | SALE | 689386 | 7163398 | ekimmel |
| 07163399-001 | 510006 | SEARS | SERU | 828 | SALE | 689447 | 7163399 | ekimmel |
| 07163700-001 | 510006 | SEARS | SERU | 809 | SALE | 749683 | 7163700 | ekimmel |
| 07163720-001 | 510006 | SEARS | SERU | 828 | SALE | 689540 | 7163720 | ekimmel |
| 07163721-001 | 510006 | SEARS | SERU | 828 | SALE | 689569 | 7163721 | ekimmel |
| 07163996-001 | 510006 | SEARS | SERU | 809 | SALE | 749746 | 7163996 | ekimmel |
| 07164789-001 | 510006 | SEARS | SERU | 809 | SALE | 749835 | 7164789 | ekimmel |
| 07164790-001 | 510006 | SEARS | SERU | 809 | SALE | 749867 | 7164790 | ekimmel |
| 07164829-001 | 510006 | SEARS | SERU | 828 | SALE | 517638 | 7164829 | ekimmel |
| 07164830-001 | 510006 | SEARS | SERU | 828 | SALE | 517721 | 7164830 | ekimmel |
| 07164831-001 | 510006 | SEARS | SERU | 828 | SALE | 517801 | 7164831 | ekimmel |
| 07164832-001 | 510006 | SEARS | SERU | 828 | SALE | 690002 | 7164832 | ekimmel |
| 07165698-001 | 510006 | SEARS | SERU | 828 | SALE | 518065 | 7165698 | ekimmel |
| 07175090-001 | 510006 | SEARS | SERU | 572 | SALE | 735609 | 7175090 | ekimmel |
| 07157004-001 | 510006 | SEARS | SERU | 630 | SALE | 634826 | 7157004 | ekimmel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07165502-001 | 510006 | SEARS | SERU | 630 | SALE | 635119 | 7165502 | ekimmel |
| 07167246-001 | 510006 | SEARS | SERU | 612 | SALE | 733692 | 7167246 | ekimmel |
| 07170179-001 | 510006 | SEARS | SERU | 612 | SALE | 733978 | 7170179 | ekimmel |
| 07147462-001 | 510006 | SEARS | SERU | 503 | SALE | 468014 | 7147462 | ekimmel |
| 07152586-001 | 510006 | SEARS | SERU | 503 | SALE | 468394 | 7152586 | ekimmel |
| 07156128-001 | 510006 | SEARS | SERU | 503 | SALE | 468828 | 7156128 | ekimmel |
| 07159497-001 | 510006 | SEARS | SERU | 503 | SALE | 469302 | 7159497 | ekimmel |
| 07163380-001 | 510006 | SEARS | SERU | 503 | SALE | 470130 | 7163380 | ekimmel |
| 07164005-001 | 510006 | SEARS | SERU | 503 | SALE | 470338 | 7164005 | ekimmel |
| 07145141-001 | 510006 | SEARS | SERU | 612 | SALE | 730195 | 7145141 | ekimmel |
| 07157003-001 | 510006 | SEARS | SERU | 612 | SALE | 731445 | 7157003 | ekimmel |
| 07157644-001 | 510006 | SEARS | SERU | 612 | SALE | 731715 | 7157644 | ekimmel |

| SHIP DATE | Invoice Date | Due Date | Invoice Amt | Crncy | Balance Due |
|---|---|---|---|---|---|
| 9/4/2018 | 9/4/2018 | 9/20/2018 | $98.00 | | $98.00 |
| 9/4/2018 | 9/4/2018 | 9/20/2018 | $98.00 | | $98.00 |
| 9/4/2018 | 9/4/2018 | 9/20/2018 | $98.00 | | $98.00 |
| 9/4/2018 | 9/4/2018 | 9/20/2018 | $98.00 | | $98.00 |
| 9/4/2018 | 9/4/2018 | 9/20/2018 | $98.00 | | $98.00 |
| 9/4/2018 | 9/4/2018 | 9/20/2018 | $98.00 | | $98.00 |
| 9/4/2018 | 9/4/2018 | 9/20/2018 | $98.00 | | $98.00 |
| 9/4/2018 | 9/4/2018 | 9/20/2018 | $98.00 | | $98.00 |
| 9/4/2018 | 9/4/2018 | 9/20/2018 | $98.00 | | $98.00 |
| 9/4/2018 | 9/4/2018 | 9/20/2018 | $98.00 | | $98.00 |
| 9/4/2018 | 9/4/2018 | 9/20/2018 | $98.00 | | $98.00 |
| 9/4/2018 | 9/4/2018 | 9/20/2018 | $98.00 | | $98.00 |
| 9/4/2018 | 9/4/2018 | 9/20/2018 | $98.00 | | $98.00 |
| 9/4/2018 | 9/4/2018 | 9/20/2018 | $98.00 | | $98.00 |
| 9/4/2018 | 9/6/2018 | 9/22/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/6/2018 | 9/22/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/6/2018 | 9/22/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/6/2018 | 9/22/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/6/2018 | 9/22/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/6/2018 | 9/22/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/6/2018 | 9/22/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/6/2018 | 9/22/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/7/2018 | 9/23/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/4/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/5/2018 | 9/5/2018 | 9/21/2018 | $1,387.00 | USD | $1,387.00 |
| 9/5/2018 | 9/7/2018 | 9/23/2018 | $974.00 | USD | $974.00 |
| 9/5/2018 | 9/7/2018 | 9/23/2018 | $1,182.00 | USD | $1,182.00 |
| 9/5/2018 | 9/7/2018 | 9/23/2018 | $1,243.00 | USD | $1,243.00 |
| 9/6/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/6/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $490.00 | | $490.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $196.00 | | $196.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $784.00 | | $784.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $784.00 | | $784.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $98.00 | | $98.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $196.00 | | $196.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $98.00 | | $98.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $98.00 | | $98.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $98.00 | | $98.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $196.00 | | $196.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $196.00 | | $196.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $98.00 | | $98.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $98.00 | | $98.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $588.00 | | $588.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/10/2018 | 9/26/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/11/2018 | 9/27/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/11/2018 | 9/27/2018 | $466.00 | | $466.00 |
| 9/7/2018 | 9/11/2018 | 9/27/2018 | $351.00 | | $351.00 |
| 9/7/2018 | 9/11/2018 | 9/27/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/11/2018 | 9/27/2018 | $118.00 | | $118.00 |
| 9/7/2018 | 9/12/2018 | 9/28/2018 | $329.00 | | $329.00 |
| 9/7/2018 | 9/7/2018 | 9/23/2018 | $1,953.00 | | $1,953.00 |
| 9/10/2018 | 9/11/2018 | 9/27/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/11/2018 | 9/27/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/11/2018 | 9/27/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/11/2018 | 9/27/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/12/2018 | 9/28/2018 | $127.00 | | $127.00 |
| 9/10/2018 | 9/12/2018 | 9/28/2018 | $68.00 | | $68.00 |
| 9/10/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/10/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/11/2018 | 9/13/2018 | 9/29/2018 | $89.00 | | $89.00 |
| 9/11/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/11/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/11/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/11/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/11/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/11/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/11/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/11/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/11/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/12/2018 | 9/12/2018 | 9/28/2018 | $127.00 | | $127.00 |
| 9/12/2018 | 9/13/2018 | 9/29/2018 | $118.00 | | $118.00 |
| 9/12/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/12/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/12/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/12/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/12/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/12/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/12/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/12/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/12/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/12/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/12/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/12/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/12/2018 | 9/14/2018 | 9/30/2018 | $118.00 | | $118.00 |
| 9/12/2018 | 9/12/2018 | 9/28/2018 | $1,682.00 | USD | $1,682.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $2,208.00 | | $2,208.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $2,208.00 | | $2,208.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | | $98.00 |

| | | | | |
|---|---|---|---|---|
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $196.00 | $196.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $294.00 | $294.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $98.00 | $98.00 |
| 9/13/2018 | 9/13/2018 | 9/29/2018 | $1,716.00 | $1,716.00 |
| 9/13/2018 | 9/14/2018 | 9/30/2018 | $118.00 | $118.00 |
| 9/13/2018 | 9/14/2018 | 9/30/2018 | $118.00 | $118.00 |
| 9/13/2018 | 9/14/2018 | 9/30/2018 | $118.00 | $118.00 |
| 9/13/2018 | 9/17/2018 | 10/3/2018 | $1,368.00 | $1,368.00 |
| 9/13/2018 | 9/17/2018 | 10/3/2018 | $118.00 | $118.00 |
| 9/13/2018 | 9/17/2018 | 10/3/2018 | $118.00 | $118.00 |
| 9/13/2018 | 9/17/2018 | 10/3/2018 | $118.00 | $118.00 |
| 9/13/2018 | 9/17/2018 | 10/3/2018 | $118.00 | $118.00 |
| 9/13/2018 | 9/17/2018 | 10/3/2018 | $118.00 | $118.00 |
| 9/13/2018 | 9/17/2018 | 10/3/2018 | $118.00 | $118.00 |
| 9/13/2018 | 9/17/2018 | 10/3/2018 | $118.00 | $118.00 |
| 9/13/2018 | 9/17/2018 | 10/3/2018 | $118.00 | $118.00 |
| 9/13/2018 | 9/17/2018 | 10/3/2018 | $118.00 | $118.00 |
| 9/13/2018 | 9/17/2018 | 10/3/2018 | $118.00 | $118.00 |
| 9/13/2018 | 9/17/2018 | 10/3/2018 | $118.00 | $118.00 |
| 9/13/2018 | 9/17/2018 | 10/3/2018 | $118.00 | $118.00 |
| 9/14/2018 | 9/18/2018 | 10/4/2018 | $118.00 | $118.00 |
| 9/14/2018 | 9/18/2018 | 10/4/2018 | $118.00 | $118.00 |
| 9/14/2018 | 9/18/2018 | 10/4/2018 | $118.00 | $118.00 |
| 9/14/2018 | 9/18/2018 | 10/4/2018 | $118.00 | $118.00 |
| 9/14/2018 | 9/18/2018 | 10/4/2018 | $118.00 | $118.00 |
| 9/14/2018 | 9/18/2018 | 10/4/2018 | $118.00 | $118.00 |
| 9/14/2018 | 9/18/2018 | 10/4/2018 | $118.00 | $118.00 |
| 9/14/2018 | 9/18/2018 | 10/4/2018 | $118.00 | $118.00 |
| 9/14/2018 | 9/18/2018 | 10/4/2018 | $118.00 | $118.00 |
| 9/17/2018 | 9/19/2018 | 10/5/2018 | $118.00 | $118.00 |
| 9/17/2018 | 9/19/2018 | 10/5/2018 | $118.00 | $118.00 |
| 9/17/2018 | 9/19/2018 | 10/5/2018 | $118.00 | $118.00 |
| 9/17/2018 | 9/19/2018 | 10/5/2018 | $118.00 | $118.00 |
| 9/17/2018 | 9/19/2018 | 10/5/2018 | $118.00 | $118.00 |
| 9/17/2018 | 9/19/2018 | 10/5/2018 | $354.00 | $354.00 |
| 9/17/2018 | 9/19/2018 | 10/5/2018 | $1,453.00 | $1,453.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $404.17 | $404.17 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $68.00 | $68.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $113.00 | $113.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $573.00 | $573.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $514.00 | $514.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $404.00 | $404.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $292.00 | $292.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $135.00 | $135.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $121.00 | $121.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $1,400.00 | $1,400.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $216.00 | $216.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $120.00 | $120.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $271.00 | $271.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $121.00 | $121.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $121.00 | $121.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $1,148.00 | $1,148.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |

| | | | | |
|---|---|---|---|---|
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $105.00 | $105.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $277.00 | $277.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $381.00 | $381.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $473.00 | $473.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $209.00 | $209.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $554.00 | $554.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $1,005.00 | $1,005.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $220.00 | $220.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $762.00 | $762.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $509.17 | $509.17 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $292.00 | $292.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $431.00 | $431.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $277.00 | $277.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $321.00 | $321.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $566.00 | $566.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $523.00 | $523.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $304.00 | $304.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $674.00 | $674.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $404.17 | $404.17 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $361.00 | $361.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $120.00 | $120.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $723.00 | $723.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $411.25 | $411.25 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $178.00 | $178.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $850.00 | $850.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $277.00 | $277.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $294.00 | $294.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $321.00 | $321.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $125.00 | $125.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $292.00 | $292.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $181.00 | $181.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $127.00 | $127.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $277.00 | $277.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $311.00 | $311.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $178.00 | $178.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $281.00 | $281.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $110.00 | $110.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $292.00 | $292.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $200.00 | $200.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $454.00 | $454.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $156.00 | $156.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $638.00 | $638.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $381.00 | $381.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $381.00 | $381.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $638.00 | $638.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $493.00 | $493.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $404.00 | $404.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $534.00 | $534.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $493.00 | $493.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $109.00 | $109.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $145.00 | $145.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $109.00 | $109.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $329.00 | $329.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $881.00 | $881.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $125.00 | $125.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $303.00 | $303.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $321.00 | $321.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $130.00 | $130.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $736.00 | $736.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $1,148.00 | $1,148.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $209.00 | $209.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $351.00 | $351.00 |

| | | | | |
|---|---|---|---|---|
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $693.00 | $693.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $113.00 | $113.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $135.00 | $135.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $130.00 | $130.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $109.00 | $109.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $199.00 | $199.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $292.00 | $292.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $321.00 | $321.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $476.00 | $476.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $109.00 | $109.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $110.00 | $110.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $579.00 | $579.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $457.00 | $457.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $411.25 | $411.25 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $439.00 | $439.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $463.00 | $463.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $523.00 | $523.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $381.00 | $381.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $476.00 | $476.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $446.00 | $446.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $200.00 | $200.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $721.00 | $721.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $118.00 | $118.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $118.00 | $118.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $118.00 | $118.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $118.00 | $118.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $118.00 | $118.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $118.00 | $118.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $118.00 | $118.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $118.00 | $118.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $118.00 | $118.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $118.00 | $118.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $118.00 | $118.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $118.00 | $118.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $118.00 | $118.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $118.00 | $118.00 |
| 9/19/2018 | 9/21/2018 | 10/7/2018 | $118.00 | $118.00 |
| 9/19/2018 | 9/27/2018 | 10/13/2018 | $493.00 | $493.00 |
| 9/19/2018 | 9/27/2018 | 10/13/2018 | $381.00 | $381.00 |
| 9/19/2018 | 9/27/2018 | 10/13/2018 | $917.02 | $917.02 |
| 9/20/2018 | 9/20/2018 | 10/6/2018 | $10,296.00 | $10,296.00 |
| 9/20/2018 | 9/20/2018 | 10/6/2018 | $98.00 | $98.00 |
| 9/20/2018 | 9/20/2018 | 10/6/2018 | $98.00 | $98.00 |
| 9/20/2018 | 9/20/2018 | 10/6/2018 | $98.00 | $98.00 |
| 9/20/2018 | 9/20/2018 | 10/6/2018 | $98.00 | $98.00 |
| 9/20/2018 | 9/20/2018 | 10/6/2018 | $98.00 | $98.00 |
| 9/20/2018 | 9/20/2018 | 10/6/2018 | $98.00 | $98.00 |
| 9/20/2018 | 9/20/2018 | 10/6/2018 | $98.00 | $98.00 |
| 9/20/2018 | 9/20/2018 | 10/6/2018 | $98.00 | $98.00 |
| 9/20/2018 | 9/20/2018 | 10/6/2018 | $98.00 | $98.00 |
| 9/20/2018 | 9/20/2018 | 10/6/2018 | $98.00 | $98.00 |
| 9/20/2018 | 9/20/2018 | 10/6/2018 | $98.00 | $98.00 |
| 9/20/2018 | 9/20/2018 | 10/6/2018 | $98.00 | $98.00 |
| 9/20/2018 | 9/20/2018 | 10/6/2018 | $98.00 | $98.00 |
| 9/20/2018 | 9/20/2018 | 10/6/2018 | $98.00 | $98.00 |
| 9/20/2018 | 9/21/2018 | 10/7/2018 | $850.00 | $850.00 |
| 9/20/2018 | 9/21/2018 | 10/7/2018 | $270.00 | $270.00 |
| 9/20/2018 | 9/21/2018 | 10/7/2018 | $1,050.00 | $1,050.00 |
| 9/20/2018 | 9/21/2018 | 10/7/2018 | $1,148.00 | $1,148.00 |
| 9/20/2018 | 9/21/2018 | 10/7/2018 | $404.00 | $404.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $986.00 | $986.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $180.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $734.00 | | $734.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $678.00 | | $678.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $216.00 | | $216.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $850.00 | | $850.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $756.00 | | $756.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $663.00 | | $663.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,148.00 | | $1,148.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $456.00 | | $456.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $604.00 | | $604.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $381.00 | | $381.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $754.20 | | $754.20 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,348.00 | | $1,348.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $404.17 | | $404.17 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $363.00 | | $363.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $120.00 | | $120.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $120.00 | | $120.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,216.00 | | $1,216.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $919.00 | | $919.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $381.00 | | $381.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $230.00 | | $230.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $411.25 | | $411.25 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $723.00 | | $723.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $105.00 | | $105.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $381.00 | | $381.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $292.00 | | $292.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $663.00 | | $663.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $200.00 | | $200.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $68.00 | | $68.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $850.00 | | $850.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $674.00 | | $674.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $321.00 | | $321.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $554.00 | | $554.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $384.00 | | $384.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $89.00 | | $89.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $292.00 | | $292.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $121.00 | | $121.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $361.00 | | $361.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $281.00 | | $281.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $476.00 | | $476.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $478.00 | USD | $478.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $381.00 | | $381.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $125.00 | | $125.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $411.25 | | $411.25 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,148.00 | | $1,148.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $162.00 | | $162.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $200.00 | | $200.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $200.00 | | $200.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $387.85 | | $387.85 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $89.00 | | $89.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $454.00 | | $454.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $539.00 | | $539.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $127.00 | | $127.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $292.00 | | $292.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $125.00 | | $125.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $382.00 | | $382.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $401.00 | | $401.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $292.00 | | $292.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $363.00 | | $363.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $476.00 | | $476.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $277.00 | | $277.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $401.00 | | $401.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $271.00 | | $271.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $156.00 | | $156.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $236.00 | | $236.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $277.00 | | $277.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $894.00 | | $894.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $191.00 | | $191.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $292.00 | | $292.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $476.00 | | $476.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $638.00 | | $638.00 |

| | | | | |
|---|---|---|---|---|
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $145.00 | $145.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $311.00 | $311.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $351.00 | $351.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $277.00 | $277.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $104.00 | $104.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,079.00 | $1,079.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $199.00 | $199.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $292.00 | $292.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $463.00 | $463.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $321.00 | $321.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $404.00 | $404.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $220.00 | $220.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $476.00 | $476.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $700.00 | $700.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $363.00 | $363.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $476.00 | $476.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $125.00 | $125.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,006.00 | $1,006.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,903.00 | $1,903.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $292.00 | $292.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $109.00 | $109.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $401.00 | $401.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $229.00 | $229.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $121.00 | $121.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $135.00 | $135.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $292.00 | $292.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $191.00 | $191.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $623.00 | $623.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $363.00 | $363.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $351.00 | $351.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $329.00 | $329.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $321.00 | $321.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $109.00 | $109.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $292.00 | $292.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $226.00 | $226.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $236.00 | $236.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $534.00 | $534.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $109.00 | $109.00 |
| 9/20/2018 | 9/24/2018 | 10/10/2018 | $205.00 | $205.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $543.00 | $543.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $404.00 | $404.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $860.25 | $860.25 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $361.00 | $361.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $476.00 | $476.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $113.00 | $113.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $723.00 | $723.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $723.00 | $723.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $178.00 | $178.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $946.00 | $946.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $127.00 | $127.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $216.00 | $216.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $823.00 | $823.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $120.00 | $120.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $110.00 | $110.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $700.00 | $700.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $411.25 | $411.25 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $473.00 | $473.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $120.00 | $120.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $292.00 | $292.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $417.00 | $417.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $267.00 | $267.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $876.00 | $876.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $476.00 | $476.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $121.00 | $121.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $623.00 | $623.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $476.00 | $476.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $850.00 | $850.00 |

| | | | | |
|---|---|---|---|---|
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $361.00 | $361.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $811.00 | $811.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $292.00 | $292.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $754.20 | $754.20 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $623.00 | $623.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $292.00 | $292.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $277.00 | $277.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $220.00 | $220.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $623.00 | $623.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $375.00 | $375.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $476.00 | $476.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $329.00 | $329.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $125.00 | $125.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $774.20 | $774.20 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $125.00 | $125.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $130.00 | $130.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $631.25 | $631.25 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $382.00 | $382.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $156.99 | $156.99 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $736.00 | $736.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $850.00 | $850.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $292.00 | $292.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $109.00 | $109.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $125.00 | $125.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $330.00 | $330.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $236.00 | $236.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $292.00 | $292.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $478.00 | $478.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $104.00 | $104.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $476.00 | $476.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $156.00 | $156.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $806.00 | $806.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $736.00 | $736.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $145.00 | $145.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $292.00 | $292.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $534.00 | $534.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $493.00 | $493.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $130.00 | $130.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $2,223.00 | $2,223.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $543.00 | $543.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $145.00 | $145.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $318.00 | $318.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $104.00 | $104.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $311.00 | $311.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $422.00 | $422.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $292.00 | $292.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $381.00 | $381.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $110.00 | $110.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $554.20 | $554.20 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $240.00 | $240.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $543.00 | $543.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $523.00 | $523.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $579.00 | $579.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $359.00 | $359.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $451.00 | $451.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $411.25 | $411.25 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $454.00 | $454.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $598.00 | $598.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $476.00 | $476.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $321.00 | $321.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $1,148.00 | $1,148.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $806.00 | $806.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $370.00 | $370.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $242.00 | $242.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $554.20 | $554.20 |

| | | | | |
|---|---|---|---|---|
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $236.00 | $236.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $623.00 | $623.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $125.00 | $125.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $588.00 | $588.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $156.00 | $156.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $270.00 | $270.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $229.00 | $229.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $109.00 | $109.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $125.00 | $125.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $205.00 | $205.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $454.00 | $454.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $292.00 | $292.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $321.00 | $321.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $156.99 | $156.99 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $497.85 | $497.85 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $220.00 | $220.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $321.00 | $321.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $220.00 | $220.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $379.00 | $379.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $554.20 | $554.20 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $121.00 | $121.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $411.25 | $411.25 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $754.20 | $754.20 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $754.20 | $754.20 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $113.00 | $113.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $68.00 | $68.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $127.00 | $127.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $604.00 | $604.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $1,186.00 | $1,186.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $89.00 | $89.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $292.00 | $292.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $180.00 | $180.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $426.00 | $426.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $604.00 | $604.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $381.00 | $381.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $351.00 | $351.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $360.00 | $360.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $426.00 | $426.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $110.00 | $110.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $200.00 | $200.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $351.00 | $351.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $169.00 | $169.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $359.00 | $359.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $1,019.00 | $1,019.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $1,502.00 | $1,502.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $722.00 | $722.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $810.00 | $810.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $110.00 | $110.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $703.25 | $703.25 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $277.00 | $277.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $452.00 | $452.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $456.00 | $456.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $381.00 | $381.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $381.00 | $381.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $127.00 | $127.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $562.00 | $562.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $125.00 | $125.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $401.00 | $401.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $861.00 | $861.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $414.00 | $414.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $554.00 | $554.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $554.20 | $554.20 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $271.00 | $271.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $454.00 | $454.00 |

| | | | | |
|---|---|---|---|---|
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $401.00 | $401.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $1,280.00 | $1,280.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $109.00 | $109.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $281.00 | $281.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $402.34 | $402.34 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $402.34 | $402.34 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $292.00 | $292.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $321.00 | $321.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $292.00 | $292.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $292.00 | $292.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $454.00 | $454.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $226.00 | $226.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $534.00 | $534.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $543.00 | $543.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $292.00 | $292.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $774.20 | $774.20 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $476.00 | $476.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $404.00 | $404.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $220.00 | $220.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $113.00 | $113.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $363.00 | $363.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $121.00 | $121.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $401.00 | $401.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $277.00 | $277.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $744.00 | $744.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $130.00 | $130.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $688.00 | $688.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $191.00 | $191.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $130.00 | $130.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $145.00 | $145.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $156.00 | $156.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $313.98 | $313.98 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $321.00 | $321.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $404.00 | $404.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $292.00 | $292.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $110.00 | $110.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $341.00 | $341.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $623.00 | $623.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $411.25 | $411.25 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $321.00 | $321.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $125.00 | $125.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $205.00 | $205.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $404.00 | $404.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $850.00 | $850.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $806.00 | $806.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $401.00 | $401.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $401.00 | $401.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $476.00 | $476.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $435.00 | $435.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $156.00 | $156.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $236.00 | $236.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $476.00 | $476.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $372.00 | $372.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $411.25 | $411.25 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $104.00 | $104.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $554.20 | $554.20 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $404.00 | $404.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $454.00 | $454.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $156.00 | $156.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $191.00 | $191.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $102.00 | $102.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $381.00 | $381.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $359.00 | $359.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $145.00 | $145.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $446.00 | $446.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $381.00 | $381.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $109.00 | $109.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $476.00 | $476.00 |

| | | | | |
|---|---|---|---|---|
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $145.00 | $145.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $145.00 | $145.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $125.00 | $125.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $745.00 | $745.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $446.00 | $446.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $596.00 | $596.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $740.00 | $740.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $743.00 | $743.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $125.00 | $125.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $745.00 | $745.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $504.00 | $504.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $904.00 | $904.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $904.00 | $904.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $999.00 | $999.00 |
| 9/21/2018 | 9/21/2018 | 10/7/2018 | $903.00 | $903.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $952.00 | $952.00 |
| 9/21/2018 | 9/25/2018 | 10/11/2018 | $1,046.00 | $1,046.00 |
| 9/22/2018 | 9/24/2018 | 10/10/2018 | $1,838.00 | $1,838.00 |
| 9/22/2018 | 9/26/2018 | 10/12/2018 | $1,400.00 | $1,400.00 |
| 9/22/2018 | 9/26/2018 | 10/12/2018 | $216.00 | $216.00 |
| 9/22/2018 | 9/26/2018 | 10/12/2018 | $292.00 | $292.00 |
| 9/23/2018 | 9/26/2018 | 10/12/2018 | $271.00 | $271.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $426.00 | $426.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $178.00 | $178.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $806.00 | $806.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $723.00 | $723.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $754.20 | $754.20 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $466.00 | $466.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $428.00 | $428.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $351.00 | $351.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $381.00 | $381.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $970.00 | $970.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $823.00 | $823.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $404.00 | $404.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $89.00 | $89.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $292.00 | $292.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $292.00 | $292.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $130.00 | $130.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $9,800.00 | $9,800.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $292.00 | $292.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $401.00 | $401.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $277.00 | $277.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $493.00 | $493.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $191.00 | $191.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $281.00 | $281.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $121.00 | $121.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $162.00 | $162.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $363.00 | $363.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $623.00 | $623.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $277.00 | $277.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $109.00 | $109.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $78.00 | $78.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $121.00 | | $121.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $1,025.00 | | $1,025.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $881.00 | | $881.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $562.00 | | $562.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $121.00 | | $121.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $844.00 | | $844.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $411.25 | | $411.25 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $952.00 | | $952.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $125.00 | | $125.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $404.00 | | $404.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $404.00 | | $404.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $808.00 | | $808.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $1,148.00 | | $1,148.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $402.34 | | $402.34 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $563.00 | | $563.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $127.00 | | $127.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $575.00 | | $575.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $113.00 | | $113.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $229.00 | | $229.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $109.00 | | $109.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $271.00 | | $271.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $401.00 | | $401.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $762.00 | | $762.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $547.25 | | $547.25 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $292.00 | | $292.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $89.00 | | $89.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $478.00 | | $478.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $543.00 | USD | $543.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $282.00 | | $282.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $89.00 | | $89.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $184.00 | | $184.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $292.00 | | $292.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $89.00 | | $89.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $543.00 | | $543.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $109.00 | | $109.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $113.00 | | $113.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $229.00 | | $229.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $321.00 | | $321.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $363.00 | | $363.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $1,279.00 | | $1,279.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $237.00 | | $237.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $454.00 | | $454.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $281.00 | | $281.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $627.96 | | $627.96 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $145.00 | | $145.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $226.00 | | $226.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $277.00 | | $277.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $109.00 | | $109.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $411.25 | | $411.25 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $381.00 | | $381.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $277.00 | | $277.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $554.20 | | $554.20 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $496.00 | | $496.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $277.00 | | $277.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $292.00 | | $292.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $125.00 | | $125.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $125.00 | | $125.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $324.00 | | $324.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $237.00 | | $237.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $162.00 | | $162.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $534.00 | | $534.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $127.00 | | $127.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $620.00 | | $620.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $321.00 | | $321.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $404.17 | | $404.17 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $363.00 | | $363.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $162.00 | | $162.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $109.00 | | $109.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $292.00 | | $292.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $277.00 | | $277.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $620.00 | | $620.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $463.00 | | $463.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $218.00 | | $218.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $411.25 | | $411.25 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $220.00 | | $220.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $294.00 | | $294.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $321.00 | | $321.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $363.00 | | $363.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $130.00 | | $130.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $439.00 | | $439.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $292.00 | | $292.00 |
| 9/24/2018 | 10/5/2018 | 10/21/2018 | $145.00 | | $145.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $1,046.00 | | $1,046.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $760.00 | | $760.00 |
| 9/24/2018 | 9/24/2018 | 10/10/2018 | $1,046.00 | | $1,046.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $951.00 | | $951.00 |
| 9/24/2018 | 9/26/2018 | 10/12/2018 | $9,228.00 | | $9,228.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $584.00 | | $584.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $1,206.00 | | $1,206.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $363.00 | | $363.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $804.68 | | $804.68 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $623.00 | | $623.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $89.00 | | $89.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $68.00 | | $68.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $654.20 | | $654.20 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $554.00 | | $554.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $576.00 | | $576.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $404.00 | | $404.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $321.00 | | $321.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $970.00 | | $970.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $623.00 | | $623.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $361.00 | | $361.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $266.00 | | $266.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $78.00 | | $78.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $401.00 | | $401.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $277.00 | | $277.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $127.00 | | $127.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $401.00 | | $401.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $363.00 | | $363.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $404.00 | | $404.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $191.00 | | $191.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $363.00 | | $363.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $130.00 | | $130.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $523.00 | | $523.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $104.00 | | $104.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $411.25 | | $411.25 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $127.00 | | $127.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $321.00 | | $321.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $145.00 | | $145.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $110.00 | | $110.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $125.00 | | $125.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $624.00 | | $624.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $220.00 | USD | $220.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $220.00 | | $220.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $127.00 | | $127.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $281.00 | | $281.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $254.00 | | $254.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $321.00 | | $321.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $404.00 | | $404.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $130.00 | | $130.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $1,228.00 | | $1,228.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $381.00 | | $381.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $476.00 | | $476.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $534.00 | | $534.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $421.00 | | $421.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $523.00 | | $523.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $381.00 | | $381.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $363.00 | | $363.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $915.00 | | $915.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $554.20 | | $554.20 |

| | | | | |
|---|---|---|---|---|
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $127.00 | $127.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $401.00 | $401.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $363.00 | $363.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $363.00 | $363.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $130.00 | $130.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $523.00 | $523.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $109.00 | $109.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $401.00 | $401.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $493.00 | $493.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $113.00 | $113.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $662.00 | $662.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $983.00 | $983.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $1,050.00 | $1,050.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $321.00 | $321.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $554.20 | $554.20 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $411.25 | $411.25 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $401.00 | $401.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $98.00 | $98.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $98.00 | $98.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $196.00 | $196.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $98.00 | $98.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $98.00 | $98.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $98.00 | $98.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $98.00 | $98.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $98.00 | $98.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $98.00 | $98.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $98.00 | $98.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $98.00 | $98.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $98.00 | $98.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $98.00 | $98.00 |
| 9/25/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/25/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/25/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/25/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/25/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/25/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/25/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/25/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/25/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/25/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/25/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/25/2018 | 9/26/2018 | 10/12/2018 | $118.00 | $118.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $200.00 | $200.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $110.00 | $110.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $431.00 | $431.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $674.00 | $674.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $402.00 | $402.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $110.00 | $110.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $456.00 | $456.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $401.00 | $401.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $401.00 | $401.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $277.00 | $277.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $104.00 | $104.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $963.00 | $963.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $220.00 | $220.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $411.25 | $411.25 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $109.00 | $109.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $321.00 | $321.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $704.00 | $704.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $359.00 | $359.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $427.00 | $427.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $292.00 | $292.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $404.00 | $404.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $130.00 | $130.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $401.00 | $401.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $404.00 | $404.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $187.00 | $187.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $623.00 | $623.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $363.00 | | $363.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $704.00 | | $704.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $127.00 | | $127.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $127.00 | | $127.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $125.00 | | $125.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $836.00 | | $836.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $881.00 | | $881.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $191.00 | | $191.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $292.00 | | $292.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $1,055.00 | | $1,055.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $630.00 | | $630.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $618.00 | | $618.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $761.00 | | $761.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $904.00 | | $904.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $856.00 | | $856.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $1,046.00 | | $1,046.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $904.00 | | $904.00 |
| 9/25/2018 | 9/25/2018 | 10/11/2018 | $999.00 | | $999.00 |
| 9/25/2018 | 9/26/2018 | 10/12/2018 | $286.00 | | $286.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $665.00 | | $665.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $1,016.00 | | $1,016.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $809.00 | | $809.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $809.00 | | $809.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $808.00 | | $808.00 |
| 9/25/2018 | 9/27/2018 | 10/13/2018 | $1,095.00 | | $1,095.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $321.00 | | $321.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $180.00 | | $180.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $351.00 | | $351.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $271.00 | | $271.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $404.00 | | $404.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $691.00 | | $691.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $292.00 | | $292.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $110.00 | | $110.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $411.25 | | $411.25 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $298.00 | | $298.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $554.20 | | $554.20 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $426.00 | | $426.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $740.00 | | $740.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $363.00 | | $363.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $292.00 | | $292.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $381.00 | | $381.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $180.00 | | $180.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $321.00 | | $321.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $363.00 | | $363.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $321.00 | | $321.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $109.00 | | $109.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $321.00 | | $321.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $476.00 | | $476.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $843.00 | | $843.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $623.00 | | $623.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $277.00 | | $277.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $489.25 | | $489.25 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $1,019.00 | | $1,019.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $588.00 | | $588.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $254.00 | USD | $254.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $401.00 | | $401.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $598.00 | | $598.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $351.00 | USD | $351.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $473.00 | | $473.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $191.00 | | $191.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $237.00 | | $237.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $130.00 | | $130.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $130.00 | | $130.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $109.00 | | $109.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $113.00 | | $113.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $359.00 | | $359.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $843.00 | | $843.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $596.00 | | $596.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $109.00 | | $109.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $404.00 | | $404.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $411.25 | | $411.25 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $478.00 | | $478.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $379.00 | | $379.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $489.25 | | $489.25 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $324.00 | | $324.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $156.99 | | $156.99 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $404.00 | | $404.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $382.00 | | $382.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $493.00 | | $493.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $121.00 | | $121.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $543.00 | | $543.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $843.00 | | $843.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $363.00 | | $363.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $113.00 | | $113.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $125.00 | | $125.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $387.85 | | $387.85 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $130.00 | | $130.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $351.00 | | $351.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $271.00 | | $271.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $1,148.00 | | $1,148.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $338.00 | | $338.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $363.00 | | $363.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $78.00 | | $78.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $919.00 | | $919.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $277.00 | | $277.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $281.00 | | $281.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $939.00 | | $939.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $554.00 | | $554.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $454.00 | | $454.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $414.00 | | $414.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $782.00 | USD | $782.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $210.00 | | $210.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $790.00 | | $790.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $804.68 | | $804.68 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $699.00 | | $699.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $145.00 | | $145.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $619.00 | | $619.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $303.00 | | $303.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $554.20 | | $554.20 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $130.00 | | $130.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $311.00 | | $311.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $534.00 | | $534.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $1,348.00 | | $1,348.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $1,488.00 | | $1,488.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $401.00 | | $401.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $554.20 | | $554.20 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $476.00 | | $476.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $466.00 | | $466.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $493.00 | | $493.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $554.20 | | $554.20 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $292.00 | | $292.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $463.00 | | $463.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $381.00 | | $381.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $271.00 | | $271.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $466.00 | | $466.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $1,148.00 | USD | $1,148.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $473.00 | | $473.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $281.00 | | $281.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $514.00 | | $514.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $89.00 | | $89.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $674.00 | | $674.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $1,050.00 | | $1,050.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $1,328.00 | | $1,328.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $823.00 | | $823.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $908.00 | | $908.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $105.00 | | $105.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $2,043.00 | | $2,043.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $200.00 | | $200.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $125.00 | | $125.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $84.00 | | $84.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $411.25 | | $411.25 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $723.00 | | $723.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $220.00 | | $220.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $708.00 | | $708.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $554.00 | USD | $554.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $401.00 | | $401.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $463.00 | | $463.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $401.00 | | $401.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $554.00 | | $554.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $145.00 | | $145.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $156.00 | | $156.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $292.00 | | $292.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $145.00 | | $145.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $125.00 | | $125.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $1,398.00 | | $1,398.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $390.00 | | $390.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $229.00 | | $229.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $363.00 | | $363.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $220.00 | | $220.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $359.00 | | $359.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $554.20 | | $554.20 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $220.00 | | $220.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $351.00 | | $351.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $404.00 | | $404.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $850.00 | | $850.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $314.00 | | $314.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $321.00 | | $321.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $125.00 | | $125.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $104.00 | | $104.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $736.00 | | $736.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $191.00 | | $191.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $381.00 | | $381.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $109.00 | | $109.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $401.00 | | $401.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $292.00 | | $292.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $579.00 | | $579.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $404.00 | | $404.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $567.25 | | $567.25 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $466.00 | | $466.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $843.00 | | $843.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $130.00 | | $130.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $665.00 | | $665.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $127.00 | | $127.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $175.00 | | $175.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $476.00 | | $476.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $451.00 | | $451.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $401.00 | | $401.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $443.00 | | $443.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $1,174.00 | | $1,174.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $878.00 | | $878.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $378.00 | | $378.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $270.00 | | $270.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $321.00 | | $321.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $318.00 | | $318.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $523.00 | | $523.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $401.00 | | $401.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $135.00 | | $135.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $381.00 | | $381.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $850.00 | | $850.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $448.00 | | $448.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $127.00 | | $127.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $277.00 | | $277.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $750.00 | | $750.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $748.00 | | $748.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $750.00 | | $750.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $523.00 | | $523.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $220.00 | | $220.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $162.00 | | $162.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $169.00 | | $169.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $125.00 | | $125.00 |

| | | | | |
|---|---|---|---|---|
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $1,126.00 | $1,126.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $562.00 | $562.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $277.00 | $277.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $401.00 | $401.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $404.00 | $404.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $130.00 | $130.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $363.00 | $363.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $292.00 | $292.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $454.00 | $454.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $601.00 | $601.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $571.00 | $571.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $808.00 | $808.00 |
| 9/26/2018 | 9/26/2018 | 10/12/2018 | $1,284.00 | $1,284.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $999.00 | $999.00 |
| 9/26/2018 | 9/28/2018 | 10/14/2018 | $808.00 | $808.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $623.00 | $623.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $292.00 | $292.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $874.00 | $874.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $303.00 | $303.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $518.00 | $518.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $458.00 | $458.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $411.25 | $411.25 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $567.25 | $567.25 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $200.00 | $200.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $401.00 | $401.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $404.00 | $404.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $169.00 | $169.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $638.00 | $638.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $478.00 | $478.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $292.00 | $292.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $401.00 | $401.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $363.00 | $363.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $277.00 | $277.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $277.00 | $277.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $523.00 | $523.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $341.00 | $341.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $567.25 | $567.25 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $292.00 | $292.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $162.00 | $162.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $404.00 | $404.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $363.00 | $363.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $277.00 | $277.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $567.25 | $567.25 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $523.00 | $523.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $78.00 | $78.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $623.00 | $623.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $401.00 | $401.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $1,148.00 | $1,148.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $919.00 | $919.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $236.00 | $236.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $125.00 | $125.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $351.00 | $351.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $323.00 | $323.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $130.00 | $130.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $321.00 | $321.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $292.00 | $292.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $200.00 | $200.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $523.00 | $523.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $404.17 | $404.17 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $774.20 | $774.20 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $529.17 | $529.17 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $404.00 | $404.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $130.00 | $130.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $774.20 | $774.20 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $292.00 | $292.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $454.00 | $454.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $476.00 | $476.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $404.00 | $404.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $130.00 | $130.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $363.00 | $363.00 |

| | | | | |
|---|---|---|---|---|
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $381.00 | $381.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $125.00 | $125.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $351.00 | $351.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $130.00 | $130.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $125.00 | $125.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $363.00 | $363.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $321.00 | $321.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $394.00 | $394.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $245.00 | $245.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $1,050.00 | $1,050.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $363.00 | $363.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $363.00 | $363.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $402.34 | $402.34 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $312.00 | $312.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $292.00 | $292.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $125.00 | $125.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $130.00 | $130.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $78.00 | $78.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $319.00 | $319.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $130.00 | $130.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $130.00 | $130.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $351.00 | $351.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $121.00 | $121.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $664.20 | $664.20 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $404.00 | $404.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $404.17 | $404.17 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $523.00 | $523.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $534.00 | $534.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $448.00 | $448.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $401.00 | $401.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $277.00 | $277.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $110.00 | $110.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $451.00 | $451.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $411.25 | $411.25 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $109.00 | $109.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $191.00 | $191.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $1,079.00 | $1,079.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $237.00 | $237.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $493.00 | $493.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $318.00 | $318.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $466.00 | $466.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $598.00 | $598.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $292.00 | $292.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $623.00 | $623.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $808.00 | $808.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $674.00 | $674.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $554.20 | $554.20 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $363.00 | $363.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $277.00 | $277.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $104.00 | $104.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $411.25 | $411.25 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $156.00 | $156.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $802.00 | $802.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $321.00 | $321.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $226.00 | $226.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $277.00 | $277.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $381.00 | $381.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $125.00 | $125.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $277.00 | $277.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $790.00 | $790.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $162.00 | $162.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $404.17 | $404.17 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $363.00 | $363.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $404.17 | $404.17 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $411.25 | $411.25 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $277.00 | $277.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $271.00 | $271.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $130.00 | $130.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $363.00 | $363.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $359.00 | $359.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $411.25 | | $411.25 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $404.00 | | $404.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $130.00 | | $130.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $493.00 | | $493.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $411.25 | | $411.25 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $292.00 | | $292.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $523.00 | | $523.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $363.00 | | $363.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $260.00 | | $260.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $109.00 | | $109.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $718.00 | | $718.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $125.00 | | $125.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $304.00 | | $304.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $1,050.00 | | $1,050.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $562.00 | | $562.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $130.00 | | $130.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $162.00 | | $162.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $381.00 | | $381.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $109.00 | USD | $109.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $939.00 | | $939.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $850.00 | | $850.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $451.00 | | $451.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $292.00 | | $292.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $321.00 | | $321.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $598.00 | | $598.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $554.20 | | $554.20 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $647.00 | | $647.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $370.00 | | $370.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $292.00 | | $292.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $109.00 | | $109.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $381.00 | | $381.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $130.00 | | $130.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $704.00 | | $704.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $754.00 | | $754.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $401.00 | | $401.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $404.00 | | $404.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $109.00 | | $109.00 |
| 9/27/2018 | 10/2/2018 | 10/18/2018 | $118.00 | | $118.00 |
| 9/27/2018 | 10/2/2018 | 10/18/2018 | $118.00 | | $118.00 |
| 9/27/2018 | 10/2/2018 | 10/18/2018 | $118.00 | | $118.00 |
| 9/27/2018 | 10/2/2018 | 10/18/2018 | $118.00 | | $118.00 |
| 9/27/2018 | 10/2/2018 | 10/18/2018 | $118.00 | | $118.00 |
| 9/27/2018 | 10/2/2018 | 10/18/2018 | $118.00 | | $118.00 |
| 9/27/2018 | 10/2/2018 | 10/18/2018 | $118.00 | | $118.00 |
| 9/27/2018 | 10/2/2018 | 10/18/2018 | $118.00 | | $118.00 |
| 9/27/2018 | 10/2/2018 | 10/18/2018 | $118.00 | | $118.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $143.00 | | $143.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $950.00 | | $950.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $856.00 | | $856.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $523.00 | | $523.00 |
| 9/27/2018 | 9/27/2018 | 10/13/2018 | $903.00 | | $903.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $479.00 | | $479.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $571.00 | | $571.00 |
| 9/27/2018 | 9/29/2018 | 10/15/2018 | $950.00 | | $950.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $127.00 | | $127.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $89.00 | | $89.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $125.00 | | $125.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $754.20 | | $754.20 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $363.00 | | $363.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $466.00 | | $466.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $216.00 | | $216.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $381.00 | | $381.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $363.00 | | $363.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $351.00 | | $351.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $292.00 | | $292.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $381.00 | | $381.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $292.00 | | $292.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $850.00 | | $850.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $321.00 | | $321.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $292.00 | | $292.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $109.00 | | $109.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $1,050.00 | | $1,050.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $109.00 | | $109.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $104.00 | | $104.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $135.00 | | $135.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $321.00 | | $321.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $404.00 | | $404.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $363.00 | | $363.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $130.00 | | $130.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $774.20 | | $774.20 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $156.00 | | $156.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $567.25 | | $567.25 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $466.00 | | $466.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $127.00 | | $127.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $404.00 | | $404.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $113.00 | | $113.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $130.00 | | $130.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $567.25 | | $567.25 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $363.00 | | $363.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $381.00 | | $381.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $125.00 | | $125.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $843.00 | | $843.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $304.00 | | $304.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $162.00 | | $162.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $451.00 | | $451.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $277.00 | | $277.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $493.00 | | $493.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $113.00 | | $113.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $877.00 | | $877.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $1,174.00 | | $1,174.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $476.00 | | $476.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $493.00 | | $493.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $401.00 | | $401.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $277.00 | | $277.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $78.00 | | $78.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $1,148.00 | | $1,148.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $704.00 | | $704.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $451.00 | | $451.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $277.00 | | $277.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $292.00 | | $292.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $121.00 | | $121.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $774.20 | | $774.20 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $762.00 | | $762.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $411.25 | | $411.25 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $277.00 | | $277.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $596.00 | | $596.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $596.00 | | $596.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $404.00 | | $404.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $104.00 | | $104.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $381.00 | USD | $381.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $130.00 | | $130.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $554.20 | | $554.20 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $554.00 | | $554.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $451.00 | | $451.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $795.00 | | $795.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $411.25 | | $411.25 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $478.00 | | $478.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $113.00 | | $113.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $379.00 | | $379.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $554.20 | | $554.20 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $198.00 | | $198.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $130.00 | | $130.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $125.00 | | $125.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $109.00 | | $109.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $1,221.00 | | $1,221.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $493.00 | | $493.00 |
| 9/28/2018 | 9/28/2018 | 10/14/2018 | $363.00 | | $363.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $823.00 | | $823.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $381.00 | | $381.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $1,143.00 | | $1,143.00 |

| | | | | |
|---|---|---|---|---|
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $127.00 | $127.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $381.00 | $381.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $523.00 | $523.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $292.00 | $292.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $704.00 | $704.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $180.00 | $180.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $292.00 | $292.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $292.00 | $292.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $89.00 | $89.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $473.00 | $473.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $704.00 | $704.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $454.00 | $454.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $381.00 | $381.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $411.25 | $411.25 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $1,506.00 | $1,506.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $1,516.00 | $1,516.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $811.00 | $811.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $292.00 | $292.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $104.00 | $104.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $127.00 | $127.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $321.00 | $321.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $623.00 | $623.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $220.00 | $220.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $109.00 | $109.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $850.00 | $850.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $292.00 | $292.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $127.00 | $127.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $281.00 | $281.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $220.00 | $220.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $411.25 | $411.25 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $554.20 | $554.20 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $476.00 | $476.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $363.00 | $363.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $700.00 | $700.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $505.00 | $505.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $404.17 | $404.17 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $191.00 | $191.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $198.00 | $198.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $200.00 | $200.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $351.00 | $351.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $718.00 | $718.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $199.00 | $199.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $121.00 | $121.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $78.00 | $78.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $454.00 | $454.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $381.00 | $381.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $113.00 | $113.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $324.00 | $324.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $351.00 | $351.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $125.00 | $125.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $404.00 | $404.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $205.00 | $205.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $790.00 | $790.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $78.00 | $78.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $744.00 | $744.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $476.00 | $476.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $493.00 | $493.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $363.00 | $363.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $647.00 | $647.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $277.00 | $277.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $127.00 | $127.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $1,400.00 | $1,400.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $688.00 | $688.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $401.00 | | $401.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $109.00 | | $109.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $236.00 | | $236.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $277.00 | | $277.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $404.00 | | $404.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $363.00 | | $363.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $363.00 | | $363.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $370.00 | | $370.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $414.00 | | $414.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $78.00 | | $78.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $583.00 | | $583.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $401.00 | | $401.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $750.00 | | $750.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $890.00 | | $890.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $113.00 | | $113.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $493.00 | | $493.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $226.00 | | $226.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $554.20 | | $554.20 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $125.00 | | $125.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $271.00 | | $271.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $1,279.00 | | $1,279.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $606.00 | | $606.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $381.00 | | $381.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $743.00 | | $743.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $493.00 | | $493.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $736.00 | | $736.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $277.00 | | $277.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $411.25 | | $411.25 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $843.00 | USD | $843.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $478.00 | | $478.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $156.00 | | $156.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $523.00 | | $523.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $292.00 | | $292.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $404.17 | | $404.17 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $104.00 | | $104.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $109.00 | | $109.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $271.00 | | $271.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $113.00 | | $113.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $446.00 | | $446.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $554.00 | | $554.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $451.00 | USD | $451.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $277.00 | | $277.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $404.00 | | $404.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $242.00 | | $242.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $523.00 | | $523.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $890.00 | | $890.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $162.00 | | $162.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $478.00 | | $478.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $598.00 | | $598.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $1,183.00 | | $1,183.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $534.00 | | $534.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $321.00 | | $321.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $534.00 | | $534.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $121.00 | | $121.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $351.00 | | $351.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $1,210.00 | | $1,210.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $695.00 | | $695.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $290.00 | | $290.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $698.00 | | $698.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $292.00 | | $292.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $363.00 | | $363.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $277.00 | | $277.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $292.00 | | $292.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $109.00 | | $109.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $404.00 | | $404.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $401.00 | | $401.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $493.00 | | $493.00 |

| | | | | |
|---|---|---|---|---|
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $363.00 | $363.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $304.00 | $304.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $401.00 | $401.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $361.00 | $361.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $411.25 | $411.25 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $401.00 | $401.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $995.70 | $995.70 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $493.00 | $493.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $596.00 | $596.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $292.00 | $292.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $109.00 | $109.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $493.00 | $493.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $476.00 | $476.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $843.00 | $843.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $200.00 | $200.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $200.00 | $200.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $292.00 | $292.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $363.00 | $363.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $363.00 | $363.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $1,619.00 | $1,619.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $321.00 | $321.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $292.00 | $292.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $534.00 | $534.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $270.00 | $270.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $281.00 | $281.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $292.00 | $292.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $554.20 | $554.20 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $277.00 | $277.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $250.00 | $250.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $356.00 | $356.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $130.00 | $130.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $554.20 | $554.20 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $225.00 | $225.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $162.00 | $162.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $363.00 | $363.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $277.00 | $277.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $404.00 | $404.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $209.00 | $209.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $229.00 | $229.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $700.00 | $700.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $466.00 | $466.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $413.00 | $413.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $963.00 | $963.00 |
| 9/28/2018 | 9/29/2018 | 10/15/2018 | $12,861.00 | $12,861.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $823.00 | $823.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $292.00 | $292.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $1,079.00 | $1,079.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $321.00 | $321.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $292.00 | $292.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $109.00 | $109.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $534.00 | $534.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $850.00 | $850.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $363.00 | $363.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $569.00 | $569.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $478.00 | $478.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $113.00 | $113.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $411.25 | $411.25 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $493.00 | $493.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $130.00 | $130.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $121.00 | $121.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $277.00 | $277.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $623.00 | $623.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $1,183.00 | $1,183.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $411.25 | $411.25 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $130.00 | $130.00 |

| | | | | |
|---|---|---|---|---|
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $265.00 | $265.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $78.00 | $78.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $130.00 | $130.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $774.20 | $774.20 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $363.00 | $363.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $664.00 | $664.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $220.00 | $220.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $523.00 | $523.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $220.00 | $220.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $130.00 | $130.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $78.00 | $78.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $292.00 | $292.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $127.00 | $127.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $790.00 | $790.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $523.00 | $523.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $718.00 | $718.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $292.00 | $292.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $363.00 | $363.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $226.00 | $226.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $292.00 | $292.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $292.00 | $292.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $404.00 | $404.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $623.00 | $623.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $321.00 | $321.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $700.00 | $700.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $311.00 | $311.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $404.00 | $404.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $638.00 | $638.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $401.00 | $401.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $292.00 | $292.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $200.00 | $200.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $579.00 | $579.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $523.00 | $523.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $1,605.00 | $1,605.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $321.00 | $321.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $359.00 | $359.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $543.00 | $543.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $199.00 | $199.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $78.00 | $78.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $466.00 | $466.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $404.00 | $404.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $401.00 | $401.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $1,473.00 | $1,473.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $466.00 | $466.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $381.00 | $381.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $1,086.00 | $1,086.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $554.20 | $554.20 |
| 10/1/2018 | 10/2/2018 | 10/18/2018 | $118.00 | $118.00 |
| 10/1/2018 | 10/2/2018 | 10/18/2018 | $118.00 | $118.00 |
| 10/1/2018 | 10/2/2018 | 10/18/2018 | $118.00 | $118.00 |
| 10/1/2018 | 10/2/2018 | 10/18/2018 | $118.00 | $118.00 |
| 10/1/2018 | 10/2/2018 | 10/18/2018 | $118.00 | $118.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $691.00 | $691.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $120.00 | $120.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $674.00 | $674.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $663.00 | $663.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $105.00 | $105.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $237.00 | $237.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $105.00 | $105.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $292.00 | $292.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $567.25 | $567.25 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $314.00 | $314.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $401.00 | $401.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $113.00 | $113.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $401.00 | $401.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $191.00 | $191.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $292.00 | $292.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $351.00 | $351.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $698.00 | $698.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $704.00 | $704.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $398.00 | | $398.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $597.00 | | $597.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $520.00 | | $520.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $625.00 | | $625.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $104.00 | | $104.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $237.00 | | $237.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $277.00 | | $277.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $113.00 | | $113.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $110.00 | USD | $110.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $774.20 | | $774.20 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $292.00 | | $292.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $567.25 | | $567.25 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $321.00 | | $321.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $277.00 | | $277.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $277.00 | | $277.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $835.00 | | $835.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $439.00 | | $439.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $529.17 | | $529.17 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $226.00 | | $226.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $156.00 | | $156.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $277.00 | | $277.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $130.00 | | $130.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $534.00 | | $534.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $404.00 | | $404.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $414.00 | | $414.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $290.00 | | $290.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $411.25 | | $411.25 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $401.00 | | $401.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $127.00 | | $127.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $404.00 | | $404.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $351.00 | | $351.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $127.00 | | $127.00 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $387.85 | | $387.85 |
| 10/1/2018 | 10/3/2018 | 10/19/2018 | $401.00 | | $401.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $1,050.00 | | $1,050.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $535.00 | | $535.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $618.00 | | $618.00 |
| 10/1/2018 | 10/1/2018 | 10/17/2018 | $904.00 | | $904.00 |
| 8/30/2018 | 8/31/2018 | 9/16/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 8/31/2018 | 9/16/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 8/31/2018 | 9/16/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 8/31/2018 | 9/16/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 8/31/2018 | 9/16/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 8/31/2018 | 9/16/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 8/31/2018 | 9/16/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 8/31/2018 | 9/16/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 8/31/2018 | 9/16/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 8/31/2018 | 9/16/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 9/5/2018 | 9/21/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 9/5/2018 | 9/21/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 9/5/2018 | 9/21/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 9/5/2018 | 9/21/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 9/5/2018 | 9/21/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 9/5/2018 | 9/21/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 9/5/2018 | 9/21/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 9/5/2018 | 9/21/2018 | $118.00 | | $118.00 |
| 8/30/2018 | 9/5/2018 | 9/21/2018 | $118.00 | | $118.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $381.00 | | $381.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $120.00 | | $120.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $411.25 | | $411.25 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $351.00 | | $351.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $754.20 | | $754.20 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $20,976.00 | | $20,976.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $404.00 | | $404.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $363.00 | | $363.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $381.00 | | $381.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $529.17 | | $529.17 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $411.25 | | $411.25 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $351.00 | | $351.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $125.00 | | $125.00 |

| | | | | |
|---|---|---|---|---|
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $404.00 | $404.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $446.00 | $446.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $476.00 | $476.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $130.00 | $130.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $381.00 | $381.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $756.00 | $756.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $493.00 | $493.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $743.00 | $743.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $493.00 | $493.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $493.00 | $493.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $454.00 | $454.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $534.00 | $534.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $363.00 | $363.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $363.00 | $363.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $379.00 | $379.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $127.00 | $127.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $200.00 | $200.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $229.00 | $229.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $411.25 | $411.25 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $292.00 | $292.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $613.00 | $613.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $125.00 | $125.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $623.00 | $623.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $401.00 | $401.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $401.00 | $401.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $476.00 | $476.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $145.00 | $145.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $292.00 | $292.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $466.00 | $466.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $109.00 | $109.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $446.00 | $446.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $534.00 | $534.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $292.00 | $292.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $774.20 | $774.20 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $121.00 | $121.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $270.00 | $270.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $319.00 | $319.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $363.00 | $363.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $381.00 | $381.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $623.00 | $623.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $359.00 | $359.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $401.00 | $401.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $199.00 | $199.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $631.25 | $631.25 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $292.00 | $292.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $351.00 | $351.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $321.00 | $321.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $549.00 | $549.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $125.00 | $125.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $381.00 | $381.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $476.00 | $476.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $790.00 | $790.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $658.00 | $658.00 |
| 10/2/2018 | 10/2/2018 | 10/18/2018 | $292.00 | $292.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $292.00 | $292.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $476.00 | $476.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $363.00 | $363.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $121.00 | $121.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $321.00 | $321.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $292.00 | $292.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $363.00 | $363.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $476.00 | $476.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $220.00 | $220.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $363.00 | $363.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $351.00 | $351.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $370.00 | $370.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $277.00 | $277.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $754.00 | $754.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $744.00 | $744.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $554.20 | $554.20 |

| | | | | |
|---|---|---|---|---|
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $404.00 | $404.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $411.25 | $411.25 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $493.00 | $493.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $1,079.00 | $1,079.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $411.25 | $411.25 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $839.00 | $839.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $534.00 | $534.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $476.00 | $476.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $401.00 | $401.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $240.00 | $240.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $156.00 | $156.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $493.00 | $493.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $237.00 | $237.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $404.00 | $404.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $404.00 | $404.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $170.00 | $170.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $363.00 | $363.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $850.00 | $850.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $339.00 | $339.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $254.00 | $254.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $534.00 | $534.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $554.20 | $554.20 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $351.00 | $351.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $1,590.00 | $1,590.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $493.00 | $493.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $534.00 | $534.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $411.25 | $411.25 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $326.00 | $326.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $363.00 | $363.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $130.00 | $130.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $850.00 | $850.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $1,779.00 | $1,779.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $454.00 | $454.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $623.00 | $623.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $321.00 | $321.00 |
| 10/2/2018 | 10/4/2018 | 10/20/2018 | $292.00 | $292.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $180.00 | $180.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $623.00 | $623.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $216.00 | $216.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $478.00 | $478.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $466.00 | $466.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $974.20 | $974.20 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $277.00 | $277.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $534.00 | $534.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $554.20 | $554.20 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $292.00 | $292.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $130.00 | $130.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $109.00 | $109.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $1,936.50 | $1,936.50 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $130.00 | $130.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $292.00 | $292.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $125.00 | $125.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $277.00 | $277.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $125.00 | $125.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $411.25 | $411.25 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $313.98 | $313.98 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $401.00 | $401.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $404.00 | $404.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $130.00 | $130.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $220.00 | $220.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $534.00 | $534.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $523.00 | $523.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $130.00 | $130.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $109.00 | $109.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $156.00 | $156.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $292.00 | $292.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $363.00 | $363.00 |

| | | | | |
|---|---|---|---|---|
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $113.00 | $113.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $381.00 | $381.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $401.00 | $401.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $623.00 | $623.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $125.00 | $125.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $277.00 | $277.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $854.00 | $854.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $292.00 | $292.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $363.00 | $363.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $381.00 | $381.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $476.00 | $476.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $292.00 | $292.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $220.00 | $220.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $156.99 | $156.99 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $156.00 | $156.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $523.00 | $523.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $446.00 | $446.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $130.00 | $130.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $404.17 | $404.17 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $130.00 | $130.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $584.00 | $584.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $199.00 | $199.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $109.00 | $109.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $740.00 | $740.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $908.00 | $908.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $78.00 | $78.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $321.00 | $321.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $554.20 | $554.20 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $782.00 | $782.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $404.00 | $404.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $743.00 | $743.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $162.00 | $162.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $351.00 | $351.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $113.00 | $113.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $623.00 | $623.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $404.00 | $404.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $321.00 | $321.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $554.00 | $554.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $321.00 | $321.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $404.00 | $404.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $125.00 | $125.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $554.20 | $554.20 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $493.00 | $493.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $145.00 | $145.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $363.00 | $363.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $110.00 | $110.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $623.00 | $623.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $619.00 | $619.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $351.00 | $351.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $109.00 | $109.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $554.20 | $554.20 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $446.00 | $446.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $281.00 | $281.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $226.00 | $226.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $458.00 | $458.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $404.00 | $404.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $404.00 | $404.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $292.00 | $292.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $1,255.00 | $1,255.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $1,171.00 | $1,171.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $78.00 | $78.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $404.00 | $404.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $104.00 | $104.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $554.20 | $554.20 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $220.00 | $220.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $162.00 | $162.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $145.00 | $145.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $529.17 | $529.17 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $292.00 | $292.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $850.00 | $850.00 |

| | | | | |
|---|---|---|---|---|
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $554.20 | $554.20 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $850.00 | $850.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $113.00 | $113.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $404.00 | $404.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $836.00 | $836.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $109.00 | $109.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $1,279.00 | $1,279.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $774.20 | $774.20 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $554.20 | $554.20 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $554.20 | $554.20 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $220.00 | $220.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $401.00 | $401.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $1,213.00 | $1,213.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $774.20 | $774.20 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $554.20 | $554.20 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $497.85 | $497.85 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $130.00 | $130.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $554.20 | $554.20 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $401.00 | $401.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $523.00 | $523.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $104.00 | $104.00 |
| 10/3/2018 | 10/3/2018 | 10/19/2018 | $226.00 | $226.00 |
| 10/3/2018 | 10/4/2018 | 10/20/2018 | $118.00 | $118.00 |
| 10/3/2018 | 10/4/2018 | 10/20/2018 | $118.00 | $118.00 |
| 10/3/2018 | 10/4/2018 | 10/20/2018 | $118.00 | $118.00 |
| 10/3/2018 | 10/4/2018 | 10/20/2018 | $118.00 | $118.00 |
| 10/3/2018 | 10/4/2018 | 10/20/2018 | $118.00 | $118.00 |
| 10/3/2018 | 10/4/2018 | 10/20/2018 | $118.00 | $118.00 |
| 10/3/2018 | 10/4/2018 | 10/20/2018 | $118.00 | $118.00 |
| 10/3/2018 | 10/4/2018 | 10/20/2018 | $118.00 | $118.00 |
| 10/3/2018 | 10/4/2018 | 10/20/2018 | $118.00 | $118.00 |
| 10/3/2018 | 10/4/2018 | 10/20/2018 | $118.00 | $118.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $468.00 | $468.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $216.00 | $216.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $89.00 | $89.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $411.25 | $411.25 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $623.00 | $623.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $439.00 | $439.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $1,078.00 | $1,078.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $534.00 | $534.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $281.00 | $281.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $277.00 | $277.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $971.00 | $971.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $490.00 | $490.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $404.17 | $404.17 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $109.00 | $109.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $404.00 | $404.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $378.00 | $378.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $156.00 | $156.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $396.00 | $396.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $363.00 | $363.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $125.00 | $125.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $381.00 | $381.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $381.00 | $381.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $162.00 | $162.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $493.00 | $493.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $351.00 | $351.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $1,228.00 | $1,228.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $292.00 | $292.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $363.00 | $363.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $401.00 | $401.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $363.00 | $363.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $476.00 | $476.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $534.00 | $534.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $321.00 | $321.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $130.00 | $130.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $130.00 | $130.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $292.00 | $292.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $205.00 | $205.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $127.00 | $127.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $130.00 | | $130.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $162.00 | | $162.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $704.00 | | $704.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $584.00 | | $584.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $493.00 | | $493.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $277.00 | | $277.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $229.00 | | $229.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $712.00 | | $712.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $282.00 | | $282.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $200.00 | | $200.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $121.00 | | $121.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $104.00 | | $104.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $850.00 | | $850.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $347.00 | | $347.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $425.00 | | $425.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $125.00 | | $125.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $704.00 | | $704.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $220.00 | | $220.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $145.00 | | $145.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $156.00 | | $156.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $1,902.00 | | $1,902.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $430.00 | | $430.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $558.00 | | $558.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $404.00 | | $404.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $130.00 | | $130.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $113.00 | | $113.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $1,590.00 | | $1,590.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $554.20 | | $554.20 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $850.00 | | $850.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $698.00 | | $698.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $277.00 | | $277.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $104.00 | | $104.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $1,193.00 | | $1,193.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $404.00 | | $404.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $534.00 | | $534.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $534.00 | | $534.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $363.00 | | $363.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $478.00 | | $478.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $277.00 | | $277.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $577.00 | | $577.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $476.00 | | $476.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $162.00 | | $162.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $277.00 | | $277.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $523.00 | | $523.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $598.00 | | $598.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $292.00 | | $292.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $451.00 | | $451.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $265.00 | | $265.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $292.00 | | $292.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $554.20 | | $554.20 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $220.00 | | $220.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $321.00 | | $321.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $277.00 | | $277.00 |
| 10/3/2018 | 10/5/2018 | 10/21/2018 | $554.00 | | $554.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $127.00 | | $127.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $750.00 | | $750.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $476.00 | | $476.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $1,788.00 | | $1,788.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $277.00 | | $277.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $292.00 | | $292.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $671.00 | | $671.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $843.00 | | $843.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $534.00 | | $534.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $404.00 | | $404.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $700.00 | | $700.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $292.00 | USD | $292.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $919.00 | | $919.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $596.00 | | $596.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $381.00 | | $381.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $156.00 | | $156.00 |

| | | | | |
|---|---|---|---|---|
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $404.17 | $404.17 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $850.00 | $850.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $226.00 | $226.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $850.00 | $850.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $554.20 | $554.20 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $401.00 | $401.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $493.00 | $493.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $704.00 | $704.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $363.00 | $363.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $448.00 | $448.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $292.00 | $292.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $363.00 | $363.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $109.00 | $109.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $756.00 | $756.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $270.00 | $270.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $698.00 | $698.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $774.20 | $774.20 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $236.00 | $236.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $401.00 | $401.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $554.20 | $554.20 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $554.20 | $554.20 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $1,079.00 | $1,079.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $277.00 | $277.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $156.00 | $156.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $234.99 | $234.99 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $700.00 | $700.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $292.00 | $292.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $381.00 | $381.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $554.00 | $554.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $318.00 | $318.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $704.00 | $704.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $109.00 | $109.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $700.00 | $700.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $1,279.00 | $1,279.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $220.00 | $220.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $381.00 | $381.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $292.00 | $292.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $1,012.00 | $1,012.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $351.00 | $351.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $226.00 | $226.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $404.17 | $404.17 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $292.00 | $292.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $554.20 | $554.20 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $321.00 | $321.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $277.00 | $277.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $554.00 | $554.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $554.20 | $554.20 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $277.00 | $277.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $534.00 | $534.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $330.00 | $330.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $200.00 | $200.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $554.20 | $554.20 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $411.25 | $411.25 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $983.00 | $983.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $534.00 | $534.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $277.00 | $277.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $700.00 | $700.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $476.00 | $476.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $130.00 | $130.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $554.20 | $554.20 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $439.00 | $439.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $404.00 | $404.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $554.20 | $554.20 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $554.20 | $554.20 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $363.00 | $363.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $109.00 | $109.00 |
| 10/4/2018 | 10/4/2018 | 10/20/2018 | $740.00 | $740.00 |
| 10/4/2018 | 10/5/2018 | 10/21/2018 | $118.00 | $118.00 |
| 10/4/2018 | 10/5/2018 | 10/21/2018 | $118.00 | $118.00 |
| 10/4/2018 | 10/5/2018 | 10/21/2018 | $118.00 | $118.00 |

| | | | | |
|---|---|---|---|---|
| 10/4/2018 | 10/5/2018 | 10/21/2018 | $118.00 | $118.00 |
| 10/4/2018 | 10/5/2018 | 10/21/2018 | $118.00 | $118.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $292.00 | $292.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $321.00 | $321.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $125.00 | $125.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $292.00 | $292.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $387.85 | $387.85 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $598.00 | $598.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $130.00 | $130.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $493.00 | $493.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $292.00 | $292.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $109.00 | $109.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $372.00 | $372.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $113.00 | $113.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $78.00 | $78.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $476.00 | $476.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $125.00 | $125.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $113.00 | $113.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $130.00 | $130.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $351.00 | $351.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $448.00 | $448.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $466.00 | $466.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $363.00 | $363.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $292.00 | $292.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $220.00 | $220.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $493.00 | $493.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $401.00 | $401.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $523.00 | $523.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $110.00 | $110.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $363.00 | $363.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $321.00 | $321.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $790.00 | $790.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $698.00 | $698.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $277.00 | $277.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $104.00 | $104.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $411.25 | $411.25 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $121.00 | $121.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $220.00 | $220.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $404.00 | $404.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $554.20 | $554.20 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $534.00 | $534.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $321.00 | $321.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $554.20 | $554.20 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $466.00 | $466.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $476.00 | $476.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $125.00 | $125.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $220.00 | $220.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $401.00 | $401.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $478.00 | $478.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $363.00 | $363.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $878.00 | $878.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $321.00 | $321.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $294.00 | $294.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $292.00 | $292.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $744.00 | $744.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $534.00 | $534.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $404.00 | $404.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $381.00 | $381.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $78.00 | $78.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $130.00 | $130.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $127.00 | $127.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $404.00 | $404.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $200.00 | $200.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $466.00 | $466.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $205.00 | $205.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $493.00 | $493.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $534.00 | $534.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $109.00 | $109.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $554.20 | $554.20 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $351.00 | $351.00 |

| | | | | |
|---|---|---|---|---|
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $554.20 | $554.20 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $1,148.00 | $1,148.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $344.00 | $344.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $1,183.00 | $1,183.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $292.00 | $292.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $292.00 | $292.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $381.00 | $381.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $774.20 | $774.20 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $109.00 | $109.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $774.20 | $774.20 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $378.00 | $378.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $563.00 | $563.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $104.00 | $104.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $523.00 | $523.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $130.00 | $130.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $130.00 | $130.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $363.00 | $363.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $451.00 | $451.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $363.00 | $363.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $451.00 | $451.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $229.00 | $229.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $523.00 | $523.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $387.85 | $387.85 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $554.20 | $554.20 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $451.00 | $451.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $451.00 | $451.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $774.20 | $774.20 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $493.00 | $493.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $534.00 | $534.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $446.00 | $446.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $321.00 | $321.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $493.00 | $493.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $404.00 | $404.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $476.00 | $476.00 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $554.20 | $554.20 |
| 10/4/2018 | 10/8/2018 | 10/24/2018 | $401.00 | $401.00 |
| 10/4/2018 | 10/11/2018 | 10/27/2018 | $130.00 | $130.00 |
| 10/4/2018 | 10/11/2018 | 10/27/2018 | $476.00 | $476.00 |
| 10/4/2018 | 10/11/2018 | 10/27/2018 | $130.00 | $130.00 |
| 10/4/2018 | 10/11/2018 | 10/27/2018 | $890.00 | $890.00 |
| 10/4/2018 | 10/11/2018 | 10/27/2018 | $277.00 | $277.00 |
| 10/4/2018 | 10/11/2018 | 10/27/2018 | $104.00 | $104.00 |
| 10/4/2018 | 10/11/2018 | 10/27/2018 | $523.00 | $523.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $381.00 | $381.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $113.00 | $113.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $292.00 | $292.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $109.00 | $109.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $439.00 | $439.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $220.00 | $220.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $162.00 | $162.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $401.00 | $401.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $411.25 | $411.25 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $446.00 | $446.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $478.00 | $478.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $598.00 | $598.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $104.00 | $104.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $125.00 | $125.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $109.00 | $109.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $339.00 | $339.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $363.00 | $363.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $1,076.00 | $1,076.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $623.00 | $623.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $363.00 | $363.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $381.00 | $381.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $850.00 | $850.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $451.00 | $451.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $381.00 | $381.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $127.00 | $127.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $353.00 | $353.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $401.00 | $401.00 |

| | | | | |
|---|---|---|---|---|
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $850.00 | $850.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $127.00 | $127.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $187.00 | $187.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $98.00 | $98.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $98.00 | $98.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $98.00 | $98.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $98.00 | $98.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $196.00 | $196.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $98.00 | $98.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $98.00 | $98.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $98.00 | $98.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $98.00 | $98.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $98.00 | $98.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $98.00 | $98.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $98.00 | $98.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $623.00 | $623.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $529.17 | $529.17 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $534.00 | $534.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $363.00 | $363.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $240.00 | $240.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $422.00 | $422.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $493.00 | $493.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $534.00 | $534.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $743.00 | $743.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $919.00 | $919.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $130.00 | $130.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $402.00 | $402.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $292.00 | $292.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $78.00 | $78.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $130.00 | $130.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $930.00 | $930.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $404.00 | $404.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $1,203.00 | $1,203.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $411.25 | $411.25 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $226.00 | $226.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $698.00 | $698.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $402.34 | $402.34 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $125.00 | $125.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $952.00 | $952.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $326.00 | $326.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $363.00 | $363.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $125.00 | $125.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $806.00 | $806.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $534.00 | $534.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $700.00 | $700.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $401.00 | $401.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $130.00 | $130.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $401.00 | $401.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $130.00 | $130.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $381.00 | $381.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $451.00 | $451.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $311.00 | $311.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $292.00 | $292.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $919.00 | $919.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $382.00 | $382.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $303.00 | $303.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $236.00 | $236.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $1,148.00 | $1,148.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $700.00 | $700.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $226.00 | $226.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $850.00 | $850.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $446.00 | $446.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $454.00 | $454.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $404.17 | $404.17 |

| | | | | |
|---|---|---|---|---|
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $1,473.00 | $1,473.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $130.00 | $130.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $523.00 | $523.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $324.00 | $324.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $493.00 | $493.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $145.00 | $145.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $1,348.00 | $1,348.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $240.00 | $240.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $130.00 | $130.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $1,254.20 | $1,254.20 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $229.00 | $229.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $220.00 | $220.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $401.00 | $401.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $806.00 | $806.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $130.00 | $130.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $381.00 | $381.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $667.00 | $667.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $404.00 | $404.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $321.00 | $321.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $916.00 | $916.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $191.00 | $191.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $523.00 | $523.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $404.00 | $404.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $806.00 | $806.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $104.00 | $104.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $109.00 | $109.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $292.00 | $292.00 |
| 10/5/2018 | 10/5/2018 | 10/21/2018 | $220.00 | $220.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $543.00 | $543.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $723.00 | $723.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $361.00 | $361.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $271.00 | $271.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $524.00 | $524.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $180.00 | $180.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $110.00 | $110.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,148.00 | $1,148.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $407.00 | $407.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $277.00 | $277.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $200.00 | $200.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $480.00 | $480.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $411.25 | $411.25 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $130.00 | $130.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $270.00 | $270.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $100.00 | $100.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $130.00 | $130.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $321.00 | $321.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $401.00 | $401.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $411.25 | $411.25 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $790.00 | $790.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $313.98 | $313.98 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $411.25 | $411.25 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $411.25 | $411.25 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $774.20 | $774.20 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $493.00 | $493.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $277.00 | $277.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $454.00 | $454.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $579.00 | $579.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $493.00 | $493.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $534.00 | $534.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $401.00 | $401.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $381.00 | $381.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $534.00 | $534.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $372.00 | $372.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $774.00 | $774.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $329.00 | $329.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,212.00 | $1,212.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $169.00 | $169.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $523.00 | | $523.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $220.00 | | $220.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $381.00 | | $381.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $130.00 | | $130.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $623.00 | | $623.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $104.00 | | $104.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,024.00 | | $1,024.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $554.20 | | $554.20 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $321.00 | | $321.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $109.00 | | $109.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | USD | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $466.00 | | $466.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $130.00 | | $130.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $567.25 | | $567.25 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $381.00 | | $381.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $623.00 | | $623.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $200.00 | | $200.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $187.00 | | $187.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $329.00 | | $329.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $534.00 | | $534.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $534.00 | | $534.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $216.00 | | $216.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $381.00 | | $381.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $240.00 | | $240.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $404.00 | | $404.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $109.00 | | $109.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $422.00 | | $422.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $523.00 | | $523.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $162.00 | | $162.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $359.00 | | $359.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $401.00 | | $401.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $324.00 | | $324.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $363.00 | | $363.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $478.00 | | $478.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $145.00 | | $145.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $554.00 | | $554.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $411.25 | | $411.25 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $451.00 | | $451.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $534.00 | | $534.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,111.00 | | $1,111.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $476.00 | | $476.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $271.00 | | $271.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $169.00 | | $169.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $127.00 | | $127.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $234.99 | | $234.99 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $266.00 | | $266.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $359.00 | | $359.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $802.00 | | $802.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $2,366.00 | | $2,366.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $381.00 | | $381.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $113.00 | | $113.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $919.00 | | $919.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $534.00 | | $534.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $451.00 | | $451.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $200.00 | USD | $200.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $329.00 | | $329.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $363.00 | | $363.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $191.00 | | $191.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $466.00 | | $466.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $743.00 | | $743.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,254.00 | | $1,254.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $808.00 | | $808.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $130.00 | | $130.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $245.00 | | $245.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $836.00 | | $836.00 |

| | | | | |
|---|---|---|---|---|
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $104.00 | $104.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $277.00 | $277.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $277.00 | $277.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $104.00 | $104.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $200.00 | $200.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $736.00 | $736.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $318.00 | $318.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,404.20 | $1,404.20 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $523.00 | $523.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $804.68 | $804.68 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $534.00 | $534.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $534.00 | $534.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $493.00 | $493.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $774.20 | $774.20 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $743.00 | $743.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $476.00 | $476.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,248.00 | $1,248.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,148.00 | $1,148.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $466.00 | $466.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $351.00 | $351.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $596.00 | $596.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $782.00 | $782.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $404.17 | $404.17 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $127.00 | $127.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $404.00 | $404.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $205.00 | $205.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $321.00 | $321.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $254.00 | $254.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $476.00 | $476.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $220.00 | $220.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $562.00 | $562.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $476.00 | $476.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $404.00 | $404.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $370.00 | $370.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $110.00 | $110.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $78.00 | $78.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $220.00 | $220.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $703.25 | $703.25 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $237.00 | $237.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $363.00 | $363.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $329.00 | $329.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $700.00 | $700.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $534.00 | $534.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $478.00 | $478.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $493.00 | $493.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $401.00 | $401.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $127.00 | $127.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $205.00 | $205.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $404.00 | $404.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $277.00 | $277.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $721.00 | $721.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $290.00 | $290.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $356.00 | $356.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $141.00 | $141.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $790.00 | $790.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,148.00 | $1,148.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $919.00 | $919.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $78.00 | $78.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $743.00 | $743.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $404.00 | $404.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $220.00 | $220.00 |

| | | | | |
|---|---|---|---|---|
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $401.00 | $401.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $363.00 | $363.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $623.00 | $623.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $277.00 | $277.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $649.00 | $649.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,180.00 | $1,180.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $401.00 | $401.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $130.00 | $130.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $493.00 | $493.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $401.00 | $401.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $425.00 | $425.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $476.00 | $476.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $381.00 | $381.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $127.00 | $127.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $534.00 | $534.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $292.00 | $292.00 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $554.20 | $554.20 |
| 10/5/2018 | 10/9/2018 | 10/25/2018 | $156.00 | $156.00 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $130.00 | $130.00 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $363.00 | $363.00 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $554.20 | $554.20 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $523.00 | $523.00 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $1,729.00 | $1,729.00 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $292.00 | $292.00 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $554.20 | $554.20 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $125.00 | $125.00 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $476.00 | $476.00 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $554.20 | $554.20 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $623.00 | $623.00 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $554.20 | $554.20 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $774.20 | $774.20 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $554.20 | $554.20 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $470.00 | $470.00 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $554.20 | $554.20 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $351.00 | $351.00 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $703.25 | $703.25 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $205.00 | $205.00 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $292.00 | $292.00 |
| 10/8/2018 | 10/8/2018 | 10/24/2018 | $623.00 | $623.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $381.00 | $381.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $1,590.00 | $1,590.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $130.00 | $130.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $411.25 | $411.25 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $411.25 | $411.25 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $220.00 | $220.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $1,011.00 | $1,011.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $145.00 | $145.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $421.00 | $421.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $401.00 | $401.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $387.85 | $387.85 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $446.00 | $446.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $476.00 | $476.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $410.00 | $410.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $623.00 | $623.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $404.00 | $404.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $1,126.00 | $1,126.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $363.00 | $363.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $1,148.00 | $1,148.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $451.00 | $451.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $401.00 | $401.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $596.00 | $596.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $554.20 | $554.20 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $411.25 | | $411.25 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $110.00 | | $110.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $401.00 | | $401.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $351.00 | | $351.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $476.00 | | $476.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $113.00 | | $113.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $404.00 | | $404.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $363.00 | | $363.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $319.00 | | $319.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $1,194.00 | | $1,194.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $493.00 | | $493.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $596.00 | | $596.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $109.00 | | $109.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $567.25 | | $567.25 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $260.00 | | $260.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $130.00 | | $130.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $774.20 | USD | $774.20 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $281.00 | USD | $281.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $401.00 | | $401.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $113.00 | | $113.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $401.00 | | $401.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $382.00 | | $382.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $596.00 | | $596.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $292.00 | | $292.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $125.00 | | $125.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $767.00 | | $767.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $404.00 | | $404.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $277.00 | | $277.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $381.00 | | $381.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $647.00 | | $647.00 |
| 10/8/2018 | 10/10/2018 | 10/26/2018 | $404.00 | | $404.00 |
| 10/9/2018 | 10/8/2018 | 10/24/2018 | $700.00 | | $700.00 |
| 10/9/2018 | 10/8/2018 | 10/24/2018 | $554.20 | | $554.20 |
| 10/9/2018 | 10/8/2018 | 10/24/2018 | $292.00 | | $292.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $411.25 | | $411.25 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $209.00 | | $209.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $292.00 | | $292.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $109.00 | | $109.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $292.00 | | $292.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $411.25 | | $411.25 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $321.00 | | $321.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $292.00 | | $292.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $493.00 | | $493.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $404.00 | | $404.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $493.00 | | $493.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $359.00 | | $359.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $554.20 | | $554.20 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $404.00 | | $404.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $381.00 | | $381.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $363.00 | | $363.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $534.00 | | $534.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $229.00 | | $229.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $700.00 | | $700.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $596.00 | | $596.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $162.00 | | $162.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $750.00 | | $750.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $439.00 | | $439.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $145.00 | | $145.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $404.00 | | $404.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $554.20 | | $554.20 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $401.00 | | $401.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $130.00 | | $130.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $806.00 | | $806.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $245.00 | | $245.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $554.20 | | $554.20 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $292.00 | | $292.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $127.00 | | $127.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $130.00 | | $130.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $404.00 | | $404.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $200.00 | | $200.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $205.00 | | $205.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $130.00 | | $130.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $321.00 | | $321.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $125.00 | | $125.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $359.00 | | $359.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $401.00 | | $401.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $277.00 | | $277.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $351.00 | | $351.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $130.00 | | $130.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $493.00 | | $493.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $220.00 | | $220.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $476.00 | | $476.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $554.00 | | $554.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $281.00 | USD | $281.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $554.20 | | $554.20 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $623.00 | | $623.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $1,174.00 | | $1,174.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $466.00 | | $466.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $493.00 | | $493.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $1,178.20 | | $1,178.20 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $162.00 | | $162.00 |
| 10/9/2018 | 10/9/2018 | 10/25/2018 | $145.00 | | $145.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $493.00 | | $493.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $113.00 | | $113.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $363.00 | | $363.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $130.00 | | $130.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $401.00 | | $401.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $554.20 | | $554.20 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $324.00 | | $324.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $554.20 | | $554.20 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $554.20 | | $554.20 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $554.20 | | $554.20 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $878.00 | | $878.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $411.25 | | $411.25 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $843.00 | | $843.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $292.00 | | $292.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $664.00 | | $664.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $534.00 | | $534.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $277.00 | | $277.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $554.00 | | $554.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $554.20 | | $554.20 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $130.00 | | $130.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $790.00 | | $790.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $200.00 | | $200.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $539.00 | | $539.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $534.00 | | $534.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $466.00 | | $466.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $523.00 | | $523.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $381.00 | | $381.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $843.00 | | $843.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $401.00 | | $401.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $1,055.00 | | $1,055.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $446.00 | | $446.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $109.00 | | $109.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $404.00 | | $404.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $401.00 | | $401.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $1,506.00 | | $1,506.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $529.17 | | $529.17 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $493.00 | | $493.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $554.20 | | $554.20 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $623.00 | USD | $623.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $554.20 | | $554.20 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $199.00 | | $199.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $220.00 | | $220.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $404.00 | | $404.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $774.20 | | $774.20 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $363.00 | | $363.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $554.20 | | $554.20 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $125.00 | | $125.00 |
| 10/9/2018 | 10/11/2018 | 10/27/2018 | $191.00 | | $191.00 |

| | | | | |
|---|---|---|---|---|
| 10/9/2018 | 10/12/2018 | 10/28/2018 | $1,590.00 | $1,590.00 |
| 10/10/2018 | 10/29/2018 | 11/14/2018 | $344.00 | $344.00 |
| 10/10/2018 | 10/29/2018 | 11/14/2018 | $451.00 | $451.00 |
| 10/10/2018 | 10/29/2018 | 11/14/2018 | $200.00 | $200.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $986.00 | $986.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $277.00 | $277.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $84.00 | $84.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $292.00 | $292.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $89.00 | $89.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $381.00 | $381.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $381.00 | $381.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $292.00 | $292.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $162.00 | $162.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $363.00 | $363.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $850.00 | $850.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $229.00 | $229.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $109.00 | $109.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $363.00 | $363.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $401.00 | $401.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $292.00 | $292.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $804.68 | $804.68 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $850.00 | $850.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $277.00 | $277.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $381.00 | $381.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $425.00 | $425.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $425.00 | $425.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $370.00 | $370.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $370.00 | $370.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $351.00 | $351.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $451.00 | $451.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $236.00 | $236.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $411.25 | $411.25 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $704.00 | $704.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $109.00 | $109.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $726.00 | $726.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $381.00 | $381.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $478.00 | $478.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $314.00 | $314.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $351.00 | $351.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $127.00 | $127.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $700.00 | $700.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $292.00 | $292.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $523.00 | $523.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $401.00 | $401.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $903.00 | $903.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $359.00 | $359.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $451.00 | $451.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $1,044.00 | $1,044.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $401.00 | $401.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $200.00 | $200.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $292.00 | $292.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $827.00 | $827.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $226.00 | $226.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $956.00 | $956.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $125.00 | $125.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $363.00 | $363.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $78.00 | $78.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $321.00 | $321.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $401.00 | $401.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $294.00 | $294.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $292.00 | $292.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $774.20 | $774.20 |

| | | | | |
|---|---|---|---|---|
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $236.00 | $236.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $401.00 | $401.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $466.00 | $466.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $109.00 | $109.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $478.00 | $478.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $130.00 | $130.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $121.00 | $121.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $404.00 | $404.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $700.00 | $700.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $802.00 | $802.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $113.00 | $113.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $321.00 | $321.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $478.00 | $478.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $623.00 | $623.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $579.00 | $579.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $704.00 | $704.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $523.00 | $523.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $623.00 | $623.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $292.00 | $292.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $199.00 | $199.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $493.00 | $493.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $363.00 | $363.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $292.00 | $292.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $476.00 | $476.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $130.00 | $130.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $523.00 | $523.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $125.00 | $125.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $1,557.00 | $1,557.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $292.00 | $292.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $104.00 | $104.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $401.00 | $401.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $740.00 | $740.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $466.00 | $466.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $404.00 | $404.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $387.85 | $387.85 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $344.00 | $344.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $404.00 | $404.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $303.00 | $303.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $351.00 | $351.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $351.00 | $351.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $523.00 | $523.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $363.00 | $363.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $125.00 | $125.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $411.25 | $411.25 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $1,590.00 | $1,590.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $226.00 | $226.00 |
| 10/10/2018 | 10/10/2018 | 10/26/2018 | $363.00 | $363.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $664.00 | $664.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $118.00 | $118.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $277.00 | $277.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $130.00 | $130.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $401.00 | $401.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $363.00 | $363.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $401.00 | $401.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $229.00 | $229.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $623.00 | $623.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $240.00 | $240.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $534.00 | $534.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $109.00 | $109.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $378.00 | $378.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $113.00 | $113.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $534.00 | $534.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $790.00 | $790.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $404.00 | $404.00 |

| | | | | |
|---|---|---|---|---|
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $130.00 | $130.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $321.00 | $321.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $463.00 | $463.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $277.00 | $277.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $401.00 | $401.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $281.00 | $281.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $448.00 | $448.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $404.00 | $404.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $623.00 | $623.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $1,068.00 | $1,068.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $270.00 | $270.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $850.00 | $850.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $277.00 | $277.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $458.00 | $458.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $109.00 | $109.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $623.00 | $623.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $493.00 | $493.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $1,108.00 | $1,108.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $321.00 | $321.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $401.00 | $401.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $292.00 | $292.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $110.00 | $110.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $351.00 | $351.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $104.00 | $104.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $104.00 | $104.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $381.00 | $381.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $237.00 | $237.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $404.00 | $404.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $774.20 | $774.20 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $401.00 | $401.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $476.00 | $476.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $363.00 | $363.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $156.00 | $156.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $145.00 | $145.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $623.00 | $623.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $130.00 | $130.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $466.00 | $466.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $919.00 | $919.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $78.00 | $78.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $404.00 | $404.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $507.00 | $507.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $404.00 | $404.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $446.00 | $446.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $220.00 | $220.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $292.00 | $292.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $623.00 | $623.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $523.00 | $523.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $624.00 | $624.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $292.00 | $292.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $329.00 | $329.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $321.00 | $321.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $625.00 | $625.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $401.00 | $401.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $200.00 | $200.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $686.00 | $686.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $127.00 | $127.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $554.20 | $554.20 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $404.17 | $404.17 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $294.00 | $294.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $386.00 | $386.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $381.00 | $381.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $919.00 | $919.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $109.00 | $109.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $774.20 | $774.20 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $672.00 | $672.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $404.00 | $404.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $130.00 | $130.00 |
| 10/10/2018 | 10/12/2018 | 10/28/2018 | $118.00 | $118.00 |
| 10/11/2018 | 10/11/2018 | 10/27/2018 | $476.00 | $476.00 |

| | | | | |
|---|---|---|---|---|
| 10/11/2018 | 10/11/2018 | 10/27/2018 | $257.00 | $257.00 |
| 10/11/2018 | 10/12/2018 | 10/28/2018 | $329.00 | $329.00 |
| 10/11/2018 | 10/12/2018 | 10/28/2018 | $782.00 | $782.00 |
| 10/11/2018 | 10/15/2018 | 10/31/2018 | $404.00 | $404.00 |
| 10/11/2018 | 10/15/2018 | 10/31/2018 | $381.00 | $381.00 |
| 10/11/2018 | 10/15/2018 | 10/31/2018 | $130.00 | $130.00 |
| 10/11/2018 | 10/15/2018 | 10/31/2018 | $598.00 | $598.00 |
| 10/11/2018 | 10/15/2018 | 10/31/2018 | $130.00 | $130.00 |
| 10/11/2018 | 10/15/2018 | 10/31/2018 | $774.20 | $774.20 |
| 10/12/2018 | 10/12/2018 | 10/28/2018 | $401.00 | $401.00 |
| 10/12/2018 | 10/12/2018 | 10/28/2018 | $451.00 | $451.00 |
| 10/22/2018 | 10/22/2018 | 11/7/2018 | $292.00 | $292.00 |
| | | | | **$1,299,514.86** |

| Invoice No | Customer | Customer Name | Entity | Facility | Type | PO Number |
|---|---|---|---|---|---|---|
| 07031927-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 426017 |
| 07037893-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 428337 |
| 07045135-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335795 |
| 07038605-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 401958 |
| 07044755-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 403466 |
| 07044756-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 403611 |
| 07044757-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 403618 |
| 07039006-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 507362 |
| 07065303-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 706243 |
| 07065304-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 673411 |
| 07069741-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 336800 |
| 07069742-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 336801 |
| 07069743-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 554589 |
| 07070527-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 494100 |
| 07040830-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 486445 |
| 07072959-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 554740 |
| 07026646-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 664256 |
| 07044476-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 669772 |
| 07044758-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 670131 |
| 07044759-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 433766 |
| 07067846-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 678154 |
| 07061853-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 740085 |
| 06388862-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 512807 |
| 06390374-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 513096 |
| 06895577-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 445718 |
| 06954015-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 696878 |
| 06954016-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 696879 |
| 06954017-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 696880 |
| 06954018-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 696881 |
| 06954019-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 696882 |
| 06954020-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 696883 |
| 06954021-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 696884 |
| 06954022-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 696885 |
| 06954023-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 696886 |
| 06954024-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 696887 |
| 06954025-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 696888 |
| 06954026-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 696889 |
| 06954027-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 696890 |
| 06954028-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407165 |
| 06954029-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407166 |
| 06954031-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407168 |
| 06954032-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407169 |
| 06954034-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407171 |
| 06954036-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407173 |
| 06954037-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407174 |
| 06954038-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407175 |
| 06954039-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407176 |
| 06954040-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407177 |
| 06954041-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407178 |
| 06954042-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407179 |
| 06954043-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407180 |
| 06954044-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407181 |
| 06954045-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407182 |
| 06954046-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407183 |
| 06954047-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407184 |
| 06954048-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407185 |
| 06954049-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407186 |
| 06954050-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407187 |
| 06954051-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407188 |
| 06954052-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407189 |
| 06954053-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407190 |
| 06954054-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407191 |
| 06954055-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407192 |
| 06954057-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407194 |
| 06954058-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407195 |
| 06954059-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407196 |
| 06954061-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407198 |
| 06954062-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407199 |
| 06954063-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407200 |
| 06954064-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 407201 |
| 06954065-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 545711 |
| 06954066-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 545712 |
| 06954067-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 545713 |
| 06954068-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 545714 |
| 06954069-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 545715 |
| 06954070-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 545716 |
| 06954071-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 545717 |
| 06954072-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 545718 |
| 06954074-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 545720 |
| 06954075-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 545721 |
| 06954077-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 545723 |

```
06954078-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   545724
06954079-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   545725
06954082-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   545728
06954083-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   545729
06954084-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   545730
06954085-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   545731
06954087-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   545733
06954088-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   545734
06954089-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   545735
06954093-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   545739
06954094-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   545740
06954095-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   498720
06954096-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   498721
06954097-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   498722
06954098-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   498723
06954099-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   498724
06954100-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   498725
06954101-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   498726
06954102-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   498727
06954103-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   498728
06954104-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   498729
06954105-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   498730
06954106-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   498731
06954107-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   498732
06954108-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   498733
06954109-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   498734
06954110-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557073
06954111-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557074
06954112-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557075
06954113-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557076
06954114-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557077
06954115-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557078
06954117-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557080
06954118-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557081
06954119-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557082
06954120-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557083
06954122-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557085
06954124-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557087
06954125-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557088
06954126-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557089
06954127-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557090
06954128-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557091
06954129-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557092
06954130-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557093
06954132-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557095
06954133-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557096
06954134-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557097
06954135-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557098
06954136-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557099
06954138-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557101
06954139-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557102
06954140-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557103
06954141-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557104
06954142-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557105
06954143-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557106
06954145-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557108
06954146-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557109
06954147-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557110
06954148-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557111
06954149-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557112
06954150-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   557113
06954152-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662716
06954153-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662717
06954154-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662718
06954156-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662720
06954157-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662721
06954158-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662722
06954159-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662723
06954161-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662725
06954162-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662726
06954163-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662727
06954164-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662728
06954165-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662729
06954166-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662730
06954167-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662731
06954168-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662732
06954170-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662734
06954171-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662735
06954172-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662736
06954173-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662737
06954174-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662738
06954175-001   7994695   SEARS.COM MAIN SA# - PILLOWS   SIMU   950   SALE   662739
```

| | | | | | | |
|---|---|---|---|---|---|---|
| 06954176-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 662740 |
| 06954178-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 662742 |
| 06954179-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 662743 |
| 06954181-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 662745 |
| 06954182-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 662746 |
| 06954183-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 662747 |
| 06954184-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 662748 |
| 06954186-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 662750 |
| 06954187-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 662751 |
| 06954188-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 662752 |
| 06954189-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 662753 |
| 06954191-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 662755 |
| 06954192-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 662756 |
| 06954193-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328965 |
| 06954194-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328966 |
| 06954195-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328967 |
| 06954196-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328968 |
| 06954197-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328969 |
| 06954198-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328970 |
| 06954199-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328971 |
| 06954200-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328972 |
| 06954201-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328973 |
| 06954202-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328974 |
| 06954203-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328975 |
| 06954204-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328976 |
| 06954205-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328977 |
| 06954206-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328978 |
| 06954207-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328979 |
| 06954208-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328980 |
| 06954209-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328981 |
| 06954210-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328982 |
| 06954211-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328983 |
| 06954212-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328984 |
| 06954213-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328985 |
| 06954214-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328986 |
| 06954215-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328987 |
| 06954216-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328988 |
| 06954217-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328989 |
| 06954218-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328990 |
| 06954219-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328991 |
| 06954220-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328992 |
| 06954221-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328993 |
| 06954222-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328994 |
| 06954223-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328995 |
| 06954224-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 328996 |
| 06955151-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 456033 |
| 06955152-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 456034 |
| 06955153-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 683762 |
| 06955154-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 683763 |
| 06955155-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 683764 |
| 06955156-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 683765 |
| 06980148-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 458256 |
| 07007642-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 462967 |
| 07007643-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 693508 |
| 07007644-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 693509 |
| 07007645-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 693510 |
| 07026742-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 506214 |
| 07077014-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 627941 |
| 07059070-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 676611 |
| 07075707-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 679828 |
| 07079672-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 615021 |
| 06935080-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 950 | SALE | 551008 |
| 07075662-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 950 | SALE | 556792 |
| 07092263-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 555937 |
| 07092283-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 471191 |
| 07094780-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 675071 |
| 07094781-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 675072 |
| 07094871-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 705199 |
| 06917118-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 643817 |
| 06941430-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 648484 |
| 07023553-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 662911 |
| 07072237-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 679101 |
| 07072238-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 679137 |
| 07100134-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 673628 |
| 07100141-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 673629 |
| 07051733-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 525908 |
| 07077929-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 527294 |
| 06935704-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 564749 |
| 06960197-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 568093 |
| 07047780-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 494494 |
| 07047797-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 544877 |
| 07049172-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 744212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07049543-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 531617 |
| 07050744-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 677145 |
| 07054528-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 494294 |
| 07055377-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 422860 |
| 07067831-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 504238 |
| 07067852-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 550550 |
| 07071226-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 406192 |
| 07072529-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 622135 |
| 07074450-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 425191 |
| 07074969-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 703759 |
| 07074977-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 469156 |
| 07076601-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 529761 |
| 07076973-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 470843 |
| 07076974-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 529792 |
| 07076987-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 486560 |
| 07077319-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 182261 |
| 07077322-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 182264 |
| 07077384-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 426342 |
| 07077924-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 742257 |
| 07078343-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 509248 |
| 07078349-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 622660 |
| 07078366-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 471895 |
| 07078368-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 529972 |
| 07078857-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 742632 |
| 07079256-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 622722 |
| 07079288-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 742708 |
| 07082278-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 622812 |
| 07085532-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 690386 |
| 07088964-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 709078 |
| 07090741-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 534928 |
| 07090742-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 709427 |
| 07090748-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 530513 |
| 07090749-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 500055 |
| 07091326-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 534977 |
| 07091327-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 400248 |
| 07091328-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 709773 |
| 07091748-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 415760 |
| 07091982-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 428887 |
| 07093362-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535149 |
| 07093370-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 530683 |
| 07093372-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 720916 |
| 07093958-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 457444 |
| 07093967-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 743911 |
| 07094314-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535236 |
| 07094315-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 710861 |
| 07094318-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 530734 |
| 07094321-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 490262 |
| 07094322-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 551885 |
| 07094331-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 556801 |
| 07094581-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 457994 |
| 07094585-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 490270 |
| 07094591-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 665351 |
| 07094664-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535266 |
| 07095872-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535290 |
| 07096333-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535339 |
| 07096334-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 551326 |
| 07096342-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 743687 |
| 07096343-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 490343 |
| 07096344-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 490350 |
| 07096686-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 590573 |
| 07096687-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 701191 |
| 07096692-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 747870 |
| 07097747-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535522 |
| 07097754-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 722089 |
| 07097915-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 183261 |
| 07097949-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535570 |
| 07097953-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 701544 |
| 07097954-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 701554 |
| 07097963-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 489203 |
| 07098128-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 489238 |
| 07098129-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 633264 |
| 07098689-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535625 |
| 07098959-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535659 |
| 07098966-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 744297 |
| 07098967-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 744316 |
| 07098969-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 749189 |
| 07098971-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 633310 |
| 07099307-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 552333 |
| 07101621-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 552367 |
| 07101632-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 593473 |
| 07107957-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 708742 |
| 07094550-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 950 | SALE | 557723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07096331-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 462349 |
| 07096684-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 462369 |
| 06999463-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 657826 |
| 07043559-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 636148 |
| 07049545-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 437349 |
| 07049579-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 687001 |
| 07051328-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 731841 |
| 07054480-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 588727 |
| 07054552-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 699085 |
| 07061838-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 532781 |
| 07064706-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 677613 |
| 07072225-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 611619 |
| 07074986-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 679613 |
| 07076614-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 690305 |
| 07076940-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 534173 |
| 07077332-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 182265 |
| 07077389-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 613827 |
| 07078811-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 589560 |
| 07078813-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 614628 |
| 07078853-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 459525 |
| 07078854-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 459526 |
| 07078861-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 705408 |
| 07079291-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 705729 |
| 07080057-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 705994 |
| 07083847-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 534649 |
| 07084973-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 548975 |
| 07084984-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 706385 |
| 07085519-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 615754 |
| 07085533-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 706447 |
| 07085676-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 706629 |
| 07088969-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 616390 |
| 07090746-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 589762 |
| 07091335-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 726778 |
| 07091336-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 707231 |
| 07091751-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 637960 |
| 07091752-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 637961 |
| 07092266-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 726885 |
| 07093363-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 437558 |
| 07093960-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 617667 |
| 07093966-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 726915 |
| 07093971-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 638022 |
| 07094316-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 617794 |
| 07094323-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 582799 |
| 07094324-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 582917 |
| 07094333-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 638030 |
| 07094587-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 684077 |
| 07094588-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 708193 |
| 07095874-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 618100 |
| 07095885-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 638054 |
| 07096345-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 583259 |
| 07096346-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 747640 |
| 07096685-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 438056 |
| 07096874-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 708672 |
| 07097306-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 711997 |
| 07097521-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 712190 |
| 07097526-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 459875 |
| 07097527-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 684607 |
| 07097531-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 708940 |
| 07097749-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 459898 |
| 07097750-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 459926 |
| 07097758-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 708994 |
| 07097759-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 709060 |
| 07097760-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 709061 |
| 07097761-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 709072 |
| 07097922-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 183260 |
| 07097950-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 438670 |
| 07097952-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 712549 |
| 07097956-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 590010 |
| 07097957-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 619203 |
| 07097961-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 584103 |
| 07097962-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 584166 |
| 07097964-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 501627 |
| 07097965-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 684853 |
| 07097966-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 709122 |
| 07098694-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 748986 |
| 07098695-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 749031 |
| 07098698-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 685339 |
| 07098699-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 685341 |
| 07098700-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 709377 |
| 07098960-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 460869 |
| 07098968-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 628872 |
| 07099308-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 584700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07099309-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 749461 |
| 07101617-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535725 |
| 07102843-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535771 |
| 07102845-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 620186 |
| 07102846-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 620216 |
| 07104065-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535837 |
| 07104072-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 744516 |
| 07104073-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 744566 |
| 07104074-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 749942 |
| 07104075-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 633366 |
| 07104394-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 400305 |
| 07104569-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 701868 |
| 07104570-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 701871 |
| 07107038-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535990 |
| 07107039-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 536000 |
| 07107425-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 536077 |
| 06708455-002 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 311726 |
| 06708456-002 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 528256 |
| 07055446-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 626300 |
| 07094592-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 629412 |
| 07098975-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 630343 |
| 07098976-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 630375 |
| 07102851-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 630526 |
| 07102852-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 630596 |
| 07104081-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 630659 |
| 07104401-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 630701 |
| 07104402-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 630717 |
| 07107429-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 630913 |
| 07073271-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 526902 |
| 07098687-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 528282 |
| 07104064-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 528407 |
| 07041211-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 687864 |
| 07049131-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 419647 |
| 07074452-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 425238 |
| 07075705-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 542125 |
| 07076954-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 426179 |
| 07076959-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 622532 |
| 07091741-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 568200 |
| 07093965-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 546463 |
| 07094317-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 568909 |
| 07095878-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 569234 |
| 07096335-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 429457 |
| 07096336-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 514064 |
| 07096337-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 514278 |
| 07096688-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 429566 |
| 07096867-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 429624 |
| 07096869-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 429702 |
| 07097307-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 514878 |
| 07097310-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 570067 |
| 07097524-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 588798 |
| 07097753-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 547807 |
| 07097955-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 430189 |
| 07097970-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 420420 |
| 07098690-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 430347 |
| 07098692-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 589078 |
| 07098705-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 420604 |
| 07098961-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 430546 |
| 07098965-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 571331 |
| 07101622-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 516456 |
| 07101623-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 516468 |
| 07101625-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 423334 |
| 07101626-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 571570 |
| 07102844-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 713685 |
| 07104066-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 713818 |
| 07104067-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 517171 |
| 07107313-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 440705 |
| 07053692-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 462453 |
| 07053742-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 662698 |
| 07054568-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 557458 |
| 07063143-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 433048 |
| 07068896-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 559768 |
| 07068897-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 559779 |
| 07074971-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 433633 |
| 07074990-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 462116 |
| 07075401-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 433677 |
| 07075402-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 433699 |
| 07076328-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 664367 |
| 07076617-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 462612 |
| 07076957-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 433937 |
| 07076998-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 503656 |
| 07077378-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 451832 |
| 07078340-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 434073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07078341-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 434079 |
| 07078383-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 690263 |
| 07078827-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 472112 |
| 07079297-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 672115 |
| 07083855-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 434332 |
| 07088737-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 673372 |
| 07088965-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 741419 |
| 07090752-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 673647 |
| 07091737-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 741597 |
| 07091742-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 530599 |
| 07091747-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 674053 |
| 07091985-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 506282 |
| 07092265-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 721289 |
| 07093373-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 488483 |
| 07093374-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 464404 |
| 07093375-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 464413 |
| 07093972-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 691231 |
| 07094320-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 630241 |
| 07094330-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 506489 |
| 07094580-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 437796 |
| 07095873-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 741847 |
| 07095879-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 476826 |
| 07095883-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 506751 |
| 07095884-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 557078 |
| 07096347-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 674972 |
| 07096348-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 675048 |
| 07096349-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 566747 |
| 07096691-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 477112 |
| 07096693-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 464957 |
| 07096873-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 744332 |
| 07097305-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 459435 |
| 07097311-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 477563 |
| 07097312-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 630537 |
| 07097313-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 507202 |
| 07097315-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 620535 |
| 07097316-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 620536 |
| 07097318-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 567128 |
| 07097528-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 744424 |
| 07097532-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 465164 |
| 07097533-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 465168 |
| 07097534-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 567271 |
| 07097535-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 567277 |
| 07097536-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 567296 |
| 07097748-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 438523 |
| 07097762-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 620583 |
| 07097951-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 460168 |
| 07097967-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 507504 |
| 07097968-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 675963 |
| 07097971-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 567585 |
| 07098271-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 507562 |
| 07098702-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 507879 |
| 07098703-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 676341 |
| 07098706-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 467414 |
| 07098707-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 567803 |
| 07098974-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 465597 |
| 07099311-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 420135 |
| 07101618-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 742254 |
| 07101619-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 742255 |
| 07101620-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 742256 |
| 07101627-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 745048 |
| 07101628-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 745055 |
| 07101629-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 508138 |
| 07102849-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 531222 |
| 07104076-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 508376 |
| 07104077-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 676909 |
| 07104078-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 676975 |
| 07104079-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 677005 |
| 07104397-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 686404 |
| 07106283-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 466010 |
| 07107052-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 691633 |
| 07107321-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 400696 |
| 07107322-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 502871 |
| 07108992-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 466230 |
| 07108993-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 466241 |
| 07109491-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 466356 |
| 07038984-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 414571 |
| 07038985-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 414572 |
| 07038986-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 414573 |
| 07038987-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 414574 |
| 07038988-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 414577 |
| 07038989-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 414579 |
| 07038990-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 568568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07038991-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 671893 |
| 07038992-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 671894 |
| 07038993-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 671895 |
| 07038994-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 671896 |
| 07038995-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 704838 |
| 07038996-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 704839 |
| 07038997-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 704840 |
| 07038998-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 704841 |
| 07038999-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 507354 |
| 07039000-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 507355 |
| 07039001-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 507356 |
| 07039002-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 507357 |
| 07039003-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 507358 |
| 07039004-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 507360 |
| 07039005-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 507361 |
| 07039007-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 507363 |
| 07039008-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 507364 |
| 07039009-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 507365 |
| 07039010-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 507366 |
| 07039011-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 507367 |
| 07039012-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 507368 |
| 07039065-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553126 |
| 07039066-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553127 |
| 07039067-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553128 |
| 07039068-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553129 |
| 07039069-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553130 |
| 07039070-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553131 |
| 07039071-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553132 |
| 07039072-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553133 |
| 07039073-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553134 |
| 07039074-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553136 |
| 07039075-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553138 |
| 07039076-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553139 |
| 07039077-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553140 |
| 07039078-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553142 |
| 07039079-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553143 |
| 07039080-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553144 |
| 07039081-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553145 |
| 07039082-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553146 |
| 07039083-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553147 |
| 07039084-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553148 |
| 07039085-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553150 |
| 07039086-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553151 |
| 07039087-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 553152 |
| 07039088-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335464 |
| 07039089-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335465 |
| 07039090-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335466 |
| 07039091-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335467 |
| 07039092-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335468 |
| 07039093-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335469 |
| 07039094-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335470 |
| 07039095-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335472 |
| 07039096-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335475 |
| 07039097-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335477 |
| 07039098-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335478 |
| 07039099-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335479 |
| 07039100-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335480 |
| 07039101-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335481 |
| 07039102-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335482 |
| 07039103-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335483 |
| 07039104-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335484 |
| 07039105-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335485 |
| 07039106-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335487 |
| 07039107-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335488 |
| 07039108-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335490 |
| 07039109-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335491 |
| 07039110-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335492 |
| 07039111-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 335493 |
| 07039142-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466866 |
| 07039143-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466867 |
| 07039144-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466868 |
| 07039145-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466869 |
| 07039146-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466870 |
| 07039147-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466871 |
| 07039148-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466872 |
| 07039149-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466873 |
| 07039150-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466878 |
| 07039151-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466879 |
| 07039152-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466880 |
| 07039153-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466881 |
| 07039154-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466882 |
| 07039155-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07039156-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466885 |
| 07039157-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466886 |
| 07039158-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466888 |
| 07039159-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466889 |
| 07039160-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466890 |
| 07039161-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466891 |
| 07039162-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466892 |
| 07039163-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466893 |
| 07039164-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466894 |
| 07039165-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466895 |
| 07039166-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466896 |
| 07039167-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466897 |
| 07039168-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466898 |
| 07039169-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466899 |
| 07039170-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466900 |
| 07039171-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466901 |
| 07039172-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466902 |
| 07039173-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466903 |
| 07039174-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466904 |
| 07039175-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 466905 |
| 07039176-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 497799 |
| 07039177-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 493802 |
| 07039178-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 493803 |
| 07039179-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698800 |
| 07039180-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698801 |
| 07039181-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698802 |
| 07039182-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698803 |
| 07039183-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698804 |
| 07039184-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698805 |
| 07039185-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698806 |
| 07039186-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698807 |
| 07039187-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698808 |
| 07039188-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698809 |
| 07039189-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698810 |
| 07039190-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698812 |
| 07039191-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698815 |
| 07039192-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698816 |
| 07039193-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698817 |
| 07039194-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698818 |
| 07039195-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698820 |
| 07039196-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698821 |
| 07039197-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698822 |
| 07039198-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698823 |
| 07039199-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698825 |
| 07039200-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698826 |
| 07039201-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698827 |
| 07039202-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698828 |
| 07039203-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698829 |
| 07039204-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698830 |
| 07039205-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698833 |
| 07039206-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698836 |
| 07039207-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698837 |
| 07039208-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698838 |
| 07039209-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698839 |
| 07039210-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698840 |
| 07039211-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698841 |
| 07039212-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698842 |
| 07039213-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 698843 |
| 07110206-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 420014 |
| 07110207-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 558714 |
| 07110208-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 558715 |
| 07110485-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 709509 |
| 07110486-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 709510 |
| 07110487-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 709511 |
| 07076934-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 480576 |
| 07078326-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 481110 |
| 07097960-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 490548 |
| 07098688-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 485116 |
| 07106282-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 490860 |
| 07108990-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 490977 |
| 07108991-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 490993 |
| 07109805-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 491047 |
| 07012230-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 433262 |
| 07069748-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 702575 |
| 07106285-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 593806 |
| 07106286-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 593888 |
| 07095886-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 629445 |
| 07096694-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 629617 |
| 07096695-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 629622 |
| 07096696-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 629639 |
| 07098978-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 630406 |
| 07106287-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 630747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07106288-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 630759 |
| 07107325-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 630876 |
| 07076598-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 563866 |
| 07076963-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 415845 |
| 07079671-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 510069 |
| 07096338-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 519666 |
| 07096339-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 519673 |
| 07096340-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 569366 |
| 07097523-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 570369 |
| 07097752-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 570531 |
| 07098964-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 571225 |
| 07102847-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 520042 |
| 07106274-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 517529 |
| 07107041-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 517797 |
| 07107042-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 517798 |
| 07107043-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 517815 |
| 07107317-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 424546 |
| 07107426-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 518297 |
| 07107428-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 424845 |
| 07077331-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 182265 |
| 07048461-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 496283 |
| 07049129-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 540535 |
| 07050769-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 497680 |
| 07050789-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 636597 |
| 07054504-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 537327 |
| 07073273-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 590208 |
| 07074979-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 724938 |
| 07074991-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 502858 |
| 07074992-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 502860 |
| 07075421-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 637419 |
| 07075711-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 503189 |
| 07076317-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 717547 |
| 07076603-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 542439 |
| 07077325-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 182267 |
| 07077334-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 182266 |
| 07077335-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 182268 |
| 07077403-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 591152 |
| 07077921-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 542907 |
| 07077931-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 720751 |
| 07078332-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 705989 |
| 07078833-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 725835 |
| 07079282-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 591862 |
| 07079299-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 637752 |
| 07080056-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 592020 |
| 07083866-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 592160 |
| 07084962-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 700180 |
| 07084963-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 700181 |
| 07091337-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 673917 |
| 07091744-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 593008 |
| 07091745-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 692046 |
| 07094328-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 593441 |
| 07094329-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 593490 |
| 07095880-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 530790 |
| 07095882-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 506742 |
| 07096872-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 593828 |
| 07097314-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 557666 |
| 07097317-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 675369 |
| 07097525-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 403725 |
| 07097757-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 594106 |
| 07097913-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 183259 |
| 07098696-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 403771 |
| 07098701-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 507737 |
| 07098704-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 676348 |
| 07098972-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 594483 |
| 07098973-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 693138 |
| 07101624-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 685223 |
| 07101631-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 676623 |
| 07102850-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 693299 |
| 07104071-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 723062 |
| 07104080-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 677010 |
| 07104400-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 420905 |
| 07106278-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 480266 |
| 07106279-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 531302 |
| 07106280-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 549239 |
| 07106284-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 677286 |
| 07107040-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 742465 |
| 07107044-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 400601 |
| 07107045-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 693523 |
| 07107046-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 508699 |
| 07107047-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 677342 |
| 07107048-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 677358 |
| 07107314-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 552986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07107320-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 549423 |
| 07108994-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 468549 |
| 07109494-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 468670 |
| 07109496-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 638480 |
| 07109800-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 715433 |
| 07109812-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 421341 |
| 07109814-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 468862 |
| 07109967-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 183937 |
| 07109999-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 715561 |
| 07110001-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 553744 |
| 07110004-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 724223 |
| 07110119-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 715669 |
| 07111297-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 469028 |
| 07111298-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 638505 |
| 07111899-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 638529 |
| 07112795-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 709970 |
| 07050240-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 664739 |
| 07075408-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 586096 |
| 07075409-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 672100 |
| 07076956-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 426253 |
| 07076971-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 673203 |
| 07078360-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 673676 |
| 07079260-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 519040 |
| 07082282-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 674721 |
| 07083854-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 427772 |
| 07084967-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 519139 |
| 07091740-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 519496 |
| 07095875-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 519646 |
| 07096341-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 677422 |
| 07096870-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 677569 |
| 07098691-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 519923 |
| 07104068-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 520079 |
| 07104393-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 520088 |
| 07106277-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 520114 |
| 07107318-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 520210 |
| 07109801-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 431708 |
| 07110003-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 680344 |
| 07097746-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 439779 |
| 07110118-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 441249 |
| 07050759-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 738118 |
| 07053736-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 557059 |
| 07077317-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 182259 |
| 07077318-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 182260 |
| 07077333-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 182266 |
| 07077336-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 182268 |
| 07077337-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 182269 |
| 07093969-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 566128 |
| 07093970-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 566186 |
| 07096866-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 438192 |
| 07096871-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 459866 |
| 07097756-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 628759 |
| 07104396-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 595180 |
| 07106276-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 620828 |
| 07106281-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 744709 |
| 07107049-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 421858 |
| 07107051-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 568821 |
| 07107316-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 621125 |
| 07107323-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 701829 |
| 07109487-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 728604 |
| 07109488-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 744969 |
| 07109495-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 569504 |
| 07109802-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 590263 |
| 07109804-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 744992 |
| 07109806-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 595723 |
| 07109813-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 423306 |
| 07110002-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 621737 |
| 07110005-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 629090 |
| 07110007-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 569837 |
| 07110274-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 401881 |
| 07111171-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 744297 |
| 07111173-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 744316 |
| 07111174-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 743687 |
| 07111292-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 590298 |
| 07111294-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 745136 |
| 07111897-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 629118 |
| 07111898-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 424117 |
| 07112118-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 402272 |
| 07112119-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 586734 |
| 07112315-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 590373 |
| 07112452-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 586869 |
| 07098979-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 630412 |
| 07107324-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 630845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07109815-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 631109 |
| 07109816-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 631125 |
| 07110008-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 631141 |
| 07111302-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 631265 |
| 07111900-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 631311 |
| 07112321-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 631444 |
| 07112322-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 631463 |
| 07093361-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 527926 |
| 07099723-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 528391 |
| 07049135-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 521534 |
| 07075701-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 528461 |
| 07076312-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 507411 |
| 07077338-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 182269 |
| 07078820-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 529936 |
| 07095876-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 532442 |
| 07095877-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 532492 |
| 07097308-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 533082 |
| 07097309-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 533119 |
| 07097522-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 533259 |
| 07097751-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 533371 |
| 07099351-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 435296 |
| 07107315-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 518150 |
| 07107319-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 534746 |
| 07109483-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 519100 |
| 07109484-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 535150 |
| 07109799-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 715223 |
| 07110273-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 432761 |
| 07112114-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 716117 |
| 07112314-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 520572 |
| 07115366-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 435993 |
| 07084959-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 534684 |
| 07084960-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 534689 |
| 07096332-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535322 |
| 07102841-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535763 |
| 07102842-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 535767 |
| 07112113-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 536478 |
| 07113937-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 536634 |
| 07114219-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 536676 |
| 07116241-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 536928 |
| 07116511-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 537053 |
| 07009168-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 659041 |
| 07050777-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 458778 |
| 07059068-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 736362 |
| 07061852-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 540988 |
| 07075422-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 637432 |
| 07076324-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 552921 |
| 07078373-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 718435 |
| 07078392-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 554041 |
| 07078403-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 464334 |
| 07079251-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 453164 |
| 07083858-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 544227 |
| 07092268-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 683680 |
| 07097755-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 717146 |
| 07098693-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 548117 |
| 07104069-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 479718 |
| 07104070-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 479750 |
| 07104398-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 710018 |
| 07104399-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 710103 |
| 07109482-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 742579 |
| 07109486-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 549934 |
| 07109489-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 687227 |
| 07109809-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 711140 |
| 07111293-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 482120 |
| 07111296-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 711416 |
| 07111299-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 638515 |
| 07111896-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 724601 |
| 07112117-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 482420 |
| 07112317-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 550804 |
| 07112318-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 724739 |
| 07113576-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 469382 |
| 07113940-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 702616 |
| 07113941-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 702617 |
| 07113944-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 686626 |
| 07113953-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 638568 |
| 07113954-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 666233 |
| 07114496-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 183978 |
| 07114516-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 633770 |
| 07115140-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 422040 |
| 07115142-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 638625 |
| 07115143-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 638639 |
| 07115365-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 555247 |
| 07115376-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 403563 |

```
07116252-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   687468
07116270-001   7444896          SEARS.COM MAIN SA#          SIMU   719   SALE   638708
07116271-001   7444896          SEARS.COM MAIN SA#          SIMU   719   SALE   666543
07116520-001   7444896          SEARS.COM MAIN SA#          SIMU   711   SALE   726256
07116939-001   7444896          SEARS.COM MAIN SA#          SIMU   721   SALE   405019
07119633-001   7444896          SEARS.COM MAIN SA#          SIMU   719   SALE   638785
07120465-001   7444896          SEARS.COM MAIN SA#          SIMU   719   SALE   638826
07121686-001   7444896          SEARS.COM MAIN SA#          SIMU   719   SALE   422842
07054578-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   626120
07076630-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   627813
07097319-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   629739
07097764-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   629997
07108997-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   630976
07111300-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   631202
07111301-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   631221
07113577-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   631490
07114226-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   631628
07114227-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   631634
07114519-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   631686
07114520-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   631705
07115145-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   631938
07115390-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   632040
07115391-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   632065
07116272-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   632159
07116274-001   7419059          SEARS ROEBUCK & CO          SIMU   735   SALE   632201
07116737-001   7432075   SEARS SALES ANALYSIS ACCT FOR HON  SIMU   707   SALE   529175
07068879-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   504718
07077328-001   7444896          SEARS.COM MAIN SA#          SIMU   716   SALE   182270
07077339-001   7444896          SEARS.COM MAIN SA#          SIMU   716   SALE   182269
07078807-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   509522
07091738-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   512235
07113939-001   7444896          SEARS.COM MAIN SA#          SIMU   710   SALE   716668
07113943-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   521203
07113945-001   7444896          SEARS.COM MAIN SA#          SIMU   716   SALE   426871
07113946-001   7444896          SEARS.COM MAIN SA#          SIMU   716   SALE   426993
07114221-001   7444896          SEARS.COM MAIN SA#          SIMU   716   SALE   427154
07114646-001   7444896          SEARS.COM MAIN SA#          SIMU   710   SALE   717096
07114900-001   7444896          SEARS.COM MAIN SA#          SIMU   710   SALE   717211
07114901-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   521872
07115133-001   7444896          SEARS.COM MAIN SA#          SIMU   716   SALE   427848
07115367-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   522213
07115368-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   522224
07115369-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   522277
07115370-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   522347
07115683-001   7444896          SEARS.COM MAIN SA#          SIMU   716   SALE   428170
07116244-001   7444896          SEARS.COM MAIN SA#          SIMU   710   SALE   717975
07116245-001   7444896          SEARS.COM MAIN SA#          SIMU   710   SALE   718015
07116253-001   7444896          SEARS.COM MAIN SA#          SIMU   716   SALE   428522
07116513-001   7444896          SEARS.COM MAIN SA#          SIMU   710   SALE   718398
07116509-001   7444896          SEARS.COM MAIN SA#          SIMU   717   SALE   465227
07049148-001   7444896          SEARS.COM MAIN SA#          SIMU   721   SALE   730058
07051764-001   7444896          SEARS.COM MAIN SA#          SIMU   522   SALE   673484
07059066-001   7444896          SEARS.COM MAIN SA#          SIMU   721   SALE   574905
07077934-001   7444896          SEARS.COM MAIN SA#          SIMU   522   SALE   591319
07078852-001   7444896          SEARS.COM MAIN SA#          SIMU   522   SALE   459513
07079290-001   7444896          SEARS.COM MAIN SA#          SIMU   715   SALE   691043
07080055-001   7444896          SEARS.COM MAIN SA#          SIMU   522   SALE   412911
07097916-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   183262
07106275-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   590146
07107427-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   621168
07109490-001   7444896          SEARS.COM MAIN SA#          SIMU   715   SALE   711066
07109808-001   7444896          SEARS.COM MAIN SA#          SIMU   715   SALE   693828
07110006-001   7444896          SEARS.COM MAIN SA#          SIMU   715   SALE   693913
07111894-001   7444896          SEARS.COM MAIN SA#          SIMU   714   SALE   591027
07111895-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   622194
07112120-001   7444896          SEARS.COM MAIN SA#          SIMU   522   SALE   596153
07112618-001   7444896          SEARS.COM MAIN SA#          SIMU   715   SALE   711813
07113573-001   7444896          SEARS.COM MAIN SA#          SIMU   522   SALE   596368
07113950-001   7444896          SEARS.COM MAIN SA#          SIMU   522   SALE   596419
07113951-001   7444896          SEARS.COM MAIN SA#          SIMU   522   SALE   688334
07114518-001   7444896          SEARS.COM MAIN SA#          SIMU   719   SALE   595529
07114783-001   7444896          SEARS.COM MAIN SA#          SIMU   721   SALE   558533
07114904-001   7444896          SEARS.COM MAIN SA#          SIMU   711   SALE   745743
07114905-001   7444896          SEARS.COM MAIN SA#          SIMU   522   SALE   417663
07115128-001   7444896          SEARS.COM MAIN SA#          SIMU   710   SALE   441560
07115131-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   623300
07115132-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   623369
07115137-001   7444896          SEARS.COM MAIN SA#          SIMU   715   SALE   694434
07115362-001   7444896          SEARS.COM MAIN SA#          SIMU   710   SALE   467302
07115363-001   7444896          SEARS.COM MAIN SA#          SIMU   710   SALE   467505
07115371-001   7444896          SEARS.COM MAIN SA#          SIMU   718   SALE   623447
07115377-001   7444896          SEARS.COM MAIN SA#          SIMU   721   SALE   558843
```

```
07115378-001   7444896         SEARS.COM MAIN SA#         SIMU   721   SALE   587581
07115380-001   7444896         SEARS.COM MAIN SA#         SIMU   522   SALE   417786
07115381-001   7444896         SEARS.COM MAIN SA#         SIMU   715   SALE   712469
07115686-001   7444896         SEARS.COM MAIN SA#         SIMU   522   SALE   417846
07115687-001   7444896         SEARS.COM MAIN SA#         SIMU   522   SALE   597058
07115691-001   7444896         SEARS.COM MAIN SA#         SIMU   715   SALE   712545
07116243-001   7444896         SEARS.COM MAIN SA#         SIMU   710   SALE   468306
07116249-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   623876
07116250-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   624054
07116258-001   7444896         SEARS.COM MAIN SA#         SIMU   711   SALE   745980
07116260-001   7444896         SEARS.COM MAIN SA#         SIMU   522   SALE   418146
07116269-001   7444896         SEARS.COM MAIN SA#         SIMU   719   SALE   427116
07116512-001   7444896         SEARS.COM MAIN SA#         SIMU   710   SALE   468493
07116515-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   590559
07116516-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   590560
07116521-001   7444896         SEARS.COM MAIN SA#         SIMU   721   SALE   629348
07116523-001   7444896         SEARS.COM MAIN SA#         SIMU   522   SALE   418255
07116524-001   7444896         SEARS.COM MAIN SA#         SIMU   522   SALE   418311
07116740-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   624525
07116742-001   7444896         SEARS.COM MAIN SA#         SIMU   721   SALE   404888
07116743-001   7444896         SEARS.COM MAIN SA#         SIMU   721   SALE   588461
07116744-001   7444896         SEARS.COM MAIN SA#         SIMU   721   SALE   629373
07116745-001   7444896         SEARS.COM MAIN SA#         SIMU   522   SALE   418793
07117192-001   7444896         SEARS.COM MAIN SA#         SIMU   721   SALE   491792
07119627-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   624821
07121678-001   7444896         SEARS.COM MAIN SA#         SIMU   714   SALE   703319
07121681-001   7444896         SEARS.COM MAIN SA#         SIMU   721   SALE   561298
07121687-001   7444896         SEARS.COM MAIN SA#         SIMU   719   SALE   429065
07121688-001   7444896         SEARS.COM MAIN SA#         SIMU   719   SALE   429089
07121993-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   625264
07122004-001   7444896         SEARS.COM MAIN SA#         SIMU   721   SALE   629460
07115375-001   7444896         SEARS.COM MAIN SA#         SIMU   703   SALE   728315
07122009-001   7444896         SEARS.COM MAIN SA#         SIMU   719   SALE   597059
07124946-001   7444896         SEARS.COM MAIN SA#         SIMU   703   SALE   728895
07125466-001   7994695   SEARS.COM MAIN SA# - PILLOWS     SIMU   950   SALE   423173
07125612-001   7994695   SEARS.COM MAIN SA# - PILLOWS     SIMU   950   SALE   714024
07115694-001   7419059         SEARS ROEBUCK & CO         SIMU   735   SALE   632081
07119634-001   7419059         SEARS ROEBUCK & CO         SIMU   735   SALE   632294
07120467-001   7419059         SEARS ROEBUCK & CO         SIMU   735   SALE   632377
07121692-001   7419059         SEARS ROEBUCK & CO         SIMU   735   SALE   632469
07110271-001   7432075   SEARS SALES ANALYSIS ACCT FOR HON   SIMU   707   SALE   528758
07115681-001   7432075   SEARS SALES ANALYSIS ACCT FOR HON   SIMU   707   SALE   529014
07121987-001   7432075   SEARS SALES ANALYSIS ACCT FOR HON   SIMU   707   SALE   529369
07122160-001   7432075   SEARS SALES ANALYSIS ACCT FOR HON   SIMU   707   SALE   529400
07023196-001   7444896         SEARS.COM MAIN SA#         SIMU   716   SALE   544266
07064281-001   7444896         SEARS.COM MAIN SA#         SIMU   711   SALE   528923
07096868-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   429693
07109485-001   7444896         SEARS.COM MAIN SA#         SIMU   711   SALE   531454
07110120-001   7444896         SEARS.COM MAIN SA#         SIMU   711   SALE   481910
07111893-001   7444896         SEARS.COM MAIN SA#         SIMU   710   SALE   742739
07113572-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   432288
07113942-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   432329
07114514-001   7444896         SEARS.COM MAIN SA#         SIMU   711   SALE   483659
07115130-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   432871
07115372-001   7444896         SEARS.COM MAIN SA#         SIMU   716   SALE   575673
07115682-001   7444896         SEARS.COM MAIN SA#         SIMU   710   SALE   743075
07116246-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   433139
07116247-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   433254
07116248-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   433278
07116514-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   433457
07116517-001   7444896         SEARS.COM MAIN SA#         SIMU   716   SALE   576316
07116519-001   7444896         SEARS.COM MAIN SA#         SIMU   711   SALE   485215
07116739-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   433478
07119626-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   524006
07120453-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   433822
07120454-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   524092
07120455-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   524134
07120456-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   524325
07120461-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   577208
07121677-001   7444896         SEARS.COM MAIN SA#         SIMU   710   SALE   743420
07121679-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   524632
07121991-001   7444896         SEARS.COM MAIN SA#         SIMU   718   SALE   434016
07121997-001   7444896         SEARS.COM MAIN SA#         SIMU   716   SALE   577712
07121998-001   7444896         SEARS.COM MAIN SA#         SIMU   716   SALE   577739
07122001-001   7444896         SEARS.COM MAIN SA#         SIMU   711   SALE   532181
07055386-001   7444896         SEARS.COM MAIN SA#         SIMU   716   SALE   409889
07075399-001   7444896         SEARS.COM MAIN SA#         SIMU   710   SALE   434177
07078353-001   7444896         SEARS.COM MAIN SA#         SIMU   716   SALE   416699
07093364-001   7444896         SEARS.COM MAIN SA#         SIMU   710   SALE   710520
07093959-001   7444896         SEARS.COM MAIN SA#         SIMU   710   SALE   710599
07094313-001   7444896         SEARS.COM MAIN SA#         SIMU   717   SALE   439495
07097969-001   7444896         SEARS.COM MAIN SA#         SIMU   828   SALE   676025
```

| 07098970-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 501936 |
|---|---|---|---|---|---|---|
| 07109492-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 509037 |
| 07109493-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 509104 |
| 07109810-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 509126 |
| 07110272-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 425848 |
| 07112313-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 440930 |
| 07112316-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 624037 |
| 07112451-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 440986 |
| 07113574-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 509753 |
| 07113575-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 679067 |
| 07113949-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 551271 |
| 07113952-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 570834 |
| 07114223-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 509968 |
| 07114225-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 571029 |
| 07114517-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 571141 |
| 07114907-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 510123 |
| 07115129-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 717374 |
| 07115135-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 551919 |
| 07115136-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 690978 |
| 07115138-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 679618 |
| 07115139-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 679646 |
| 07115141-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 571340 |
| 07115385-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 510519 |
| 07115386-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 510524 |
| 07115387-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 679824 |
| 07115389-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 571621 |
| 07115693-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 679985 |
| 07115837-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 467799 |
| 07116240-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 442982 |
| 07116242-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 441985 |
| 07116259-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 504909 |
| 07116265-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 680300 |
| 07116266-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 680302 |
| 07116525-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 746797 |
| 07116527-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 562554 |
| 07116528-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 680537 |
| 07116529-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 680575 |
| 07116531-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 572222 |
| 07116738-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 468958 |
| 07116741-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 553015 |
| 07116748-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 680724 |
| 07116750-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 572391 |
| 07119630-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 553305 |
| 07119632-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 572679 |
| 07120458-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 429728 |
| 07121685-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 563205 |
| 07121689-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 572960 |
| 07121690-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 573028 |
| 07121990-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 469987 |
| 07121992-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 624490 |
| 07121994-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 430061 |
| 07122002-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 553923 |
| 07122007-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 681734 |
| 07122161-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 720090 |
| 07122162-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 681933 |
| 07077005-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 410257 |
| 07124563-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 471087 |
| 07125180-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 471230 |
| 07072756-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 635214 |
| 07127982-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 711546 |
| 07113956-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 631608 |
| 07114908-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 631812 |
| 07115144-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 631900 |
| 07116273-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 632192 |
| 07123777-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 632561 |
| 07123778-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 632633 |
| 07145604-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 631705 |
| 07125496-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 529580 |
| 07054507-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 723047 |
| 07076591-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 415637 |
| 07097919-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 183265 |
| 07098962-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 422990 |
| 07115374-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 729296 |
| 07115684-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 729315 |
| 07115690-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 694536 |
| 07116254-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 520810 |
| 07116746-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 694973 |
| 07117191-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 434923 |
| 07119628-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 577158 |
| 07121675-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 537378 |
| 07121676-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 719559 |
| 07121988-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 537438 |

```
07121989-001   7444896          SEARS.COM MAIN SA#            SIMU   717   SALE   537445
07122006-001   7444896          SEARS.COM MAIN SA#            SIMU   715   SALE   695219
07124550-001   7444896          SEARS.COM MAIN SA#            SIMU   717   SALE   537630
07124551-001   7444896          SEARS.COM MAIN SA#            SIMU   710   SALE   720410
07124552-001   7444896          SEARS.COM MAIN SA#            SIMU   718   SALE   434475
07124554-001   7444896          SEARS.COM MAIN SA#            SIMU   718   SALE   525372
07124943-001   7444896          SEARS.COM MAIN SA#            SIMU   718   SALE   525575
07125174-001   7444896          SEARS.COM MAIN SA#            SIMU   715   SALE   695511
07111295-001   7444896          SEARS.COM MAIN SA#            SIMU   703   SALE   491091
07112319-001   7444896          SEARS.COM MAIN SA#            SIMU   703   SALE   491231
07112320-001   7444896          SEARS.COM MAIN SA#            SIMU   719   SALE   691906
07114218-001   7444896          SEARS.COM MAIN SA#            SIMU   703   SALE   487808
07115617-001   7444896          SEARS.COM MAIN SA#            SIMU   703   SALE   184030
07116510-001   7444896          SEARS.COM MAIN SA#            SIMU   703   SALE   488764
07120466-001   7444896          SEARS.COM MAIN SA#            SIMU   719   SALE   692320
07125502-001   7444896          SEARS.COM MAIN SA#            SIMU   703   SALE   492103
07127473-001   7444896          SEARS.COM MAIN SA#            SIMU   703   SALE   492173
07127666-001   7444896          SEARS.COM MAIN SA#            SIMU   703   SALE   492202
07127667-001   7444896          SEARS.COM MAIN SA#            SIMU   703   SALE   492209
07127672-001   7444896          SEARS.COM MAIN SA#            SIMU   719   SALE   667108
07097921-001   7444896          SEARS.COM MAIN SA#            SIMU   721   SALE   183260
07115838-001   7444896          SEARS.COM MAIN SA#            SIMU   522   SALE   689236
07116261-001   7444896          SEARS.COM MAIN SA#            SIMU   522   SALE   689416
07116522-001   7444896          SEARS.COM MAIN SA#            SIMU   715   SALE   404271
07120450-001   7444896          SEARS.COM MAIN SA#            SIMU   710   SALE   469703
07120462-001   7444896          SEARS.COM MAIN SA#            SIMU   711   SALE   726658
07120463-001   7444896          SEARS.COM MAIN SA#            SIMU   522   SALE   690191
07121682-001   7444896          SEARS.COM MAIN SA#            SIMU   715   SALE   404408
07124559-001   7444896          SEARS.COM MAIN SA#            SIMU   522   SALE   690911
07124560-001   7444896          SEARS.COM MAIN SA#            SIMU   522   SALE   690914
07125497-001   7444896          SEARS.COM MAIN SA#            SIMU   721   SALE   562747
07127046-001   7444896          SEARS.COM MAIN SA#            SIMU   721   SALE   563019
07127048-001   7444896          SEARS.COM MAIN SA#            SIMU   719   SALE   638959
07128908-001   7444896          SEARS.COM MAIN SA#            SIMU   719   SALE   471612
07129442-001   7444896          SEARS.COM MAIN SA#            SIMU   719   SALE   471684
07130017-001   7444896          SEARS.COM MAIN SA#            SIMU   719   SALE   639049
07122003-001   7444896          SEARS.COM MAIN SA#            SIMU   703   SALE   719852
07130315-001   7994695      SEARS.COM MAIN SA# - PILLOWS      SIMU   950   SALE   425367
07130525-001   7994695      SEARS.COM MAIN SA# - PILLOWS      SIMU   950   SALE   717306
07130526-001   7994695      SEARS.COM MAIN SA# - PILLOWS      SIMU   950   SALE   717307
07124566-001   7419059          SEARS ROEBUCK & CO            SIMU   735   SALE   632625
07126604-001   7419059          SEARS ROEBUCK & CO            SIMU   735   SALE   632804
07127050-001   7419059          SEARS ROEBUCK & CO            SIMU   735   SALE   632858
07112617-001   7432075   SEARS SALES ANALYSIS ACCT FOR HON    SIMU   707   SALE   528862
07076589-001   7444896          SEARS.COM MAIN SA#            SIMU   716   SALE   415407
07094552-001   7444896          SEARS.COM MAIN SA#            SIMU   950   SALE   557725
07097920-001   7444896          SEARS.COM MAIN SA#            SIMU   716   SALE   183266
07116251-001   7444896          SEARS.COM MAIN SA#            SIMU   718   SALE   687394
07120459-001   7444896          SEARS.COM MAIN SA#            SIMU   716   SALE   521045
07123772-001   7444896          SEARS.COM MAIN SA#            SIMU   718   SALE   688365
07126597-001   7444896          SEARS.COM MAIN SA#            SIMU   716   SALE   521389
07127469-001   7444896          SEARS.COM MAIN SA#            SIMU   716   SALE   521469
07128907-001   7444896          SEARS.COM MAIN SA#            SIMU   719   SALE   431970
07014693-001   7444896          SEARS.COM MAIN SA#            SIMU   715   SALE   688330
07078796-001   7444896          SEARS.COM MAIN SA#            SIMU   710   SALE   740986
07078865-001   7444896          SEARS.COM MAIN SA#            SIMU   828   SALE   619867
07078867-001   7444896          SEARS.COM MAIN SA#            SIMU   828   SALE   672033
07094325-001   7444896          SEARS.COM MAIN SA#            SIMU   721   SALE   628625
07097529-001   7444896          SEARS.COM MAIN SA#            SIMU   715   SALE   690648
07097530-001   7444896          SEARS.COM MAIN SA#            SIMU   715   SALE   690649
07097912-001   7444896          SEARS.COM MAIN SA#            SIMU   522   SALE   183258
07097917-001   7444896          SEARS.COM MAIN SA#            SIMU   710   SALE   183263
07109811-001   7444896          SEARS.COM MAIN SA#            SIMU   828   SALE   678131
07112116-001   7444896          SEARS.COM MAIN SA#            SIMU   716   SALE   680881
07114220-001   7444896          SEARS.COM MAIN SA#            SIMU   710   SALE   742903
07114903-001   7444896          SEARS.COM MAIN SA#            SIMU   716   SALE   681684
07114906-001   7444896          SEARS.COM MAIN SA#            SIMU   828   SALE   467129
07115364-001   7444896          SEARS.COM MAIN SA#            SIMU   710   SALE   743059
07115373-001   7444896          SEARS.COM MAIN SA#            SIMU   716   SALE   682018
07115383-001   7444896          SEARS.COM MAIN SA#            SIMU   828   SALE   467337
07115384-001   7444896          SEARS.COM MAIN SA#            SIMU   828   SALE   510451
07115388-001   7444896          SEARS.COM MAIN SA#            SIMU   828   SALE   679857
07115688-001   7444896          SEARS.COM MAIN SA#            SIMU   715   SALE   691012
07115689-001   7444896          SEARS.COM MAIN SA#            SIMU   715   SALE   691013
07116262-001   7444896          SEARS.COM MAIN SA#            SIMU   828   SALE   467648
07116267-001   7444896          SEARS.COM MAIN SA#            SIMU   828   SALE   680504
07116518-001   7444896          SEARS.COM MAIN SA#            SIMU   716   SALE   682759
07116526-001   7444896          SEARS.COM MAIN SA#            SIMU   828   SALE   467770
07116747-001   7444896          SEARS.COM MAIN SA#            SIMU   828   SALE   467826
07116749-001   7444896          SEARS.COM MAIN SA#            SIMU   828   SALE   680855
07116938-001   7444896          SEARS.COM MAIN SA#            SIMU   710   SALE   469015
07119629-001   7444896          SEARS.COM MAIN SA#            SIMU   716   SALE   683198
```

| | | | | | | |
|---|---|---|---|---|---|---|
| 07119631-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 467988 |
| 07120451-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 743347 |
| 07120452-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 743348 |
| 07121680-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 683711 |
| 07121683-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 468210 |
| 07121684-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 511683 |
| 07121999-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 683841 |
| 07122000-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 683863 |
| 07122005-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 598176 |
| 07122008-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 681765 |
| 07122343-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 562015 |
| 07123775-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 682128 |
| 07123776-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 682215 |
| 07124555-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 590711 |
| 07124556-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 684159 |
| 07124561-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 563823 |
| 07124562-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 682365 |
| 07124564-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 573599 |
| 07124565-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 573630 |
| 07124942-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 466223 |
| 07124947-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 598640 |
| 07125172-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 598671 |
| 07125176-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 512313 |
| 07125178-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 564215 |
| 07125179-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 682766 |
| 07125498-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 703325 |
| 07125499-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 703327 |
| 07125500-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 684552 |
| 07125501-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 684554 |
| 07126601-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 574021 |
| 07126602-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 574093 |
| 07127040-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 721449 |
| 07127041-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 721487 |
| 07127468-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 590876 |
| 07127474-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 506757 |
| 07127661-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 743901 |
| 07127662-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 626695 |
| 07127663-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 626810 |
| 07127664-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 626822 |
| 07127671-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 597925 |
| 07129788-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 466918 |
| 07129794-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 574827 |
| 07130014-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 720634 |
| 07121693-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 632471 |
| 07126603-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 632795 |
| 07127051-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 632868 |
| 07128909-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 632985 |
| 07128910-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 632989 |
| 07129795-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633123 |
| 07130008-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 529777 |
| 07008182-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 420729 |
| 07048450-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 521134 |
| 07078785-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 438009 |
| 07078809-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 509651 |
| 07084964-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 434364 |
| 07093963-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 588346 |
| 07097918-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 183264 |
| 07109968-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 183938 |
| 07113947-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 536030 |
| 07113948-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 536062 |
| 07114222-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 536101 |
| 07115134-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 536601 |
| 07116255-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 537146 |
| 07116256-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 537173 |
| 07120460-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 537807 |
| 07121995-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 538182 |
| 07121996-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 538229 |
| 07123771-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 436421 |
| 07123773-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 538554 |
| 07123774-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 487138 |
| 07124553-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 436478 |
| 07124557-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 487247 |
| 07126596-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 526302 |
| 07126598-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 538981 |
| 07127038-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 444503 |
| 07127043-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 434964 |
| 07127044-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 526375 |
| 07127045-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 539202 |
| 07129436-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 444957 |
| 07129440-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 539713 |
| 07129792-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 532543 |
| 07130010-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 435491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07130012-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 539923 |
| 07130013-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 489135 |
| 07130175-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 445215 |
| 07131104-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 435592 |
| 07131105-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 435620 |
| 07131519-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 528258 |
| 07132035-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 435943 |
| 07132468-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 528967 |
| 07132694-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 529126 |
| 07132963-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 529345 |
| 07133211-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 436413 |
| 07133212-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 529490 |
| 07133213-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 529562 |
| 07137285-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 529772 |
| 07139212-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 436845 |
| 07139213-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 436890 |
| 07141473-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 436940 |
| 07072212-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 533573 |
| 07075695-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 450186 |
| 07076327-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 637476 |
| 07104395-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 400313 |
| 07110121-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 556731 |
| 07112115-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 702514 |
| 07114515-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 729141 |
| 07116257-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 552515 |
| 07120464-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 563086 |
| 07125173-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 747635 |
| 07125175-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 714499 |
| 07125177-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 564042 |
| 07127039-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 537819 |
| 07127047-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 714726 |
| 07127477-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 638980 |
| 07127669-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 748001 |
| 07129437-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 537970 |
| 07129789-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 537996 |
| 07131821-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 493290 |
| 07132209-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 493468 |
| 07132467-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 538338 |
| 07132691-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 538378 |
| 07132693-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 558276 |
| 07132705-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 639194 |
| 07132706-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 639202 |
| 07132707-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 639203 |
| 07132961-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 538414 |
| 07132967-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 729519 |
| 07133217-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 729651 |
| 07133439-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 558636 |
| 07133441-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 493788 |
| 07137280-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 538531 |
| 07137281-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 538540 |
| 07139209-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 558911 |
| 07139211-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 704611 |
| 07139221-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 409941 |
| 07139227-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 493919 |
| 07139244-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 639285 |
| 07141471-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 538630 |
| 07141472-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 558999 |
| 07145126-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 566902 |
| 07147424-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 559174 |
| 07148417-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 639332 |
| 07095931-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 470902 |
| 07097537-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 629791 |
| 07113955-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 631587 |
| 07121694-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 632518 |
| 07129443-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633069 |
| 07129796-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633139 |
| 07131107-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633203 |
| 07131108-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633224 |
| 07131525-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633256 |
| 07131827-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633287 |
| 07132708-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633443 |
| 07132709-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633449 |
| 07132710-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633505 |
| 07132975-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633552 |
| 07137299-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633640 |
| 07139246-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633786 |
| 07139248-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633812 |
| 07132959-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 529992 |
| 07133210-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 530041 |
| 07141470-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 530155 |
| 07109807-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 693799 |
| 07132971-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 696321 |

```
07139232-001  7444896    SEARS.COM MAIN SA#           SIMU  715  SALE  696518
07077012-001  7444896    SEARS.COM MAIN SA#           SIMU  719  SALE  562690
07078851-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  699978
07126595-001  7444896    SEARS.COM MAIN SA#           SIMU  710  SALE  443454
07126600-001  7444896    SEARS.COM MAIN SA#           SIMU  719  SALE  423349
07127476-001  7444896    SEARS.COM MAIN SA#           SIMU  715  SALE  714898
07127932-001  7444896    SEARS.COM MAIN SA#           SIMU  522  SALE  599248
07129438-001  7444896    SEARS.COM MAIN SA#           SIMU  710  SALE  443955
07129439-001  7444896    SEARS.COM MAIN SA#           SIMU  716  SALE  432308
07131520-001  7444896    SEARS.COM MAIN SA#           SIMU  718  SALE  627632
07131521-001  7444896    SEARS.COM MAIN SA#           SIMU  716  SALE  433010
07131522-001  7444896    SEARS.COM MAIN SA#           SIMU  716  SALE  433103
07131820-001  7444896    SEARS.COM MAIN SA#           SIMU  711  SALE  747447
07131824-001  7444896    SEARS.COM MAIN SA#           SIMU  719  SALE  423977
07131826-001  7444896    SEARS.COM MAIN SA#           SIMU  719  SALE  575347
07132044-001  7444896    SEARS.COM MAIN SA#           SIMU  719  SALE  575594
07132045-001  7444896    SEARS.COM MAIN SA#           SIMU  719  SALE  575632
07132210-001  7444896    SEARS.COM MAIN SA#           SIMU  715  SALE  715912
07132323-001  7444896    SEARS.COM MAIN SA#           SIMU  522  SALE  692815
07132469-001  7444896    SEARS.COM MAIN SA#           SIMU  718  SALE  628024
07132473-001  7444896    SEARS.COM MAIN SA#           SIMU  719  SALE  424134
07132475-001  7444896    SEARS.COM MAIN SA#           SIMU  719  SALE  575802
07132696-001  7444896    SEARS.COM MAIN SA#           SIMU  716  SALE  433810
07132698-001  7444896    SEARS.COM MAIN SA#           SIMU  711  SALE  747716
07132699-001  7444896    SEARS.COM MAIN SA#           SIMU  522  SALE  420992
07132701-001  7444896    SEARS.COM MAIN SA#           SIMU  522  SALE  600046
07132964-001  7444896    SEARS.COM MAIN SA#           SIMU  718  SALE  628256
07132965-001  7444896    SEARS.COM MAIN SA#           SIMU  716  SALE  433869
07132969-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  703957
07133215-001  7444896    SEARS.COM MAIN SA#           SIMU  716  SALE  434076
07133218-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  565696
07133219-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  493720
07133221-001  7444896    SEARS.COM MAIN SA#           SIMU  715  SALE  716474
07133224-001  7444896    SEARS.COM MAIN SA#           SIMU  719  SALE  576281
07137282-001  7444896    SEARS.COM MAIN SA#           SIMU  710  SALE  445384
07137283-001  7444896    SEARS.COM MAIN SA#           SIMU  710  SALE  445408
07137284-001  7444896    SEARS.COM MAIN SA#           SIMU  710  SALE  445420
07137286-001  7444896    SEARS.COM MAIN SA#           SIMU  718  SALE  591186
07137287-001  7444896    SEARS.COM MAIN SA#           SIMU  718  SALE  628628
07137291-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  409712
07137294-001  7444896    SEARS.COM MAIN SA#           SIMU  522  SALE  693410
07137298-001  7444896    SEARS.COM MAIN SA#           SIMU  719  SALE  576509
07139210-001  7444896    SEARS.COM MAIN SA#           SIMU  714  SALE  592173
07139215-001  7444896    SEARS.COM MAIN SA#           SIMU  716  SALE  435038
07139220-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  409911
07139222-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  400991
07139223-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  592435
07139224-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  592452
07139225-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  629891
07139226-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  629905
07139228-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  704148
07139229-001  7444896    SEARS.COM MAIN SA#           SIMU  522  SALE  421518
07139233-001  7444896    SEARS.COM MAIN SA#           SIMU  715  SALE  716773
07139234-001  7444896    SEARS.COM MAIN SA#           SIMU  715  SALE  716804
07139242-001  7444896    SEARS.COM MAIN SA#           SIMU  719  SALE  576741
07141476-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  566604
07141477-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  629929
07141478-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  629941
07141483-001  7444896    SEARS.COM MAIN SA#           SIMU  719  SALE  576832
07148406-001  7444896    SEARS.COM MAIN SA#           SIMU  718  SALE  629222
07148409-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  567152
07148416-001  7444896    SEARS.COM MAIN SA#           SIMU  719  SALE  577132
07149667-001  7444896    SEARS.COM MAIN SA#           SIMU  718  SALE  629240
07149670-001  7444896    SEARS.COM MAIN SA#           SIMU  711  SALE  748343
07150287-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  567522
07150288-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  593291
07150298-001  7444896    SEARS.COM MAIN SA#           SIMU  719  SALE  577562
07150544-001  7444896    SEARS.COM MAIN SA#           SIMU  721  SALE  593381
07130015-001  7444896    SEARS.COM MAIN SA#           SIMU  522  SALE  460488
07130016-001  7444896    SEARS.COM MAIN SA#           SIMU  522  SALE  460490
07132038-001  7444896    SEARS.COM MAIN SA#           SIMU  522  SALE  460535
07048201-001  7994695    SEARS.COM MAIN SA# - PILLOWS  SIMU  950  SALE  705348
07048202-001  7994695    SEARS.COM MAIN SA# - PILLOWS  SIMU  950  SALE  705349
07048300-001  7994695    SEARS.COM MAIN SA# - PILLOWS  SIMU  950  SALE  467766
07076105-001  7994695    SEARS.COM MAIN SA# - PILLOWS  SIMU  950  SALE  554963
07076106-001  7994695    SEARS.COM MAIN SA# - PILLOWS  SIMU  950  SALE  727483
07076107-001  7994695    SEARS.COM MAIN SA# - PILLOWS  SIMU  950  SALE  706658
07089274-001  7994695    SEARS.COM MAIN SA# - PILLOWS  SIMU  950  SALE  674762
07089275-001  7994695    SEARS.COM MAIN SA# - PILLOWS  SIMU  950  SALE  674763
07089276-001  7994695    SEARS.COM MAIN SA# - PILLOWS  SIMU  950  SALE  674764
07089277-001  7994695    SEARS.COM MAIN SA# - PILLOWS  SIMU  950  SALE  510239
07089278-001  7994695    SEARS.COM MAIN SA# - PILLOWS  SIMU  950  SALE  337756
```

| | | | | | | |
|---|---|---|---|---|---|---|
| 07089279-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 337757 |
| 07089280-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 337758 |
| 07089281-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 337759 |
| 07089282-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 337760 |
| 07089283-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 337761 |
| 07089284-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 337762 |
| 07089285-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 416968 |
| 07089286-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 416969 |
| 07089287-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 416970 |
| 07089288-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 416971 |
| 07089289-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 707446 |
| 07089290-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 707447 |
| 07089291-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 555740 |
| 07089292-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 555741 |
| 07089293-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 555742 |
| 07089294-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 555743 |
| 07089295-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 555744 |
| 07089384-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 494338 |
| 07089386-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 704546 |
| 07089387-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 704547 |
| 07089388-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 704548 |
| 07089389-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 704549 |
| 07089390-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 704550 |
| 07089392-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 704552 |
| 07089393-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 704553 |
| 07097108-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 510652 |
| 07097196-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 706068 |
| 07100135-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 470897 |
| 07100136-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 470898 |
| 07100137-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 470899 |
| 07100138-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 470900 |
| 07100139-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 470901 |
| 07049594-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 625337 |
| 07124567-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 632666 |
| 07139249-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633815 |
| 07132033-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 529861 |
| 07132034-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 529863 |
| 07139207-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 530078 |
| 07150274-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 530238 |
| 07079673-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 565933 |
| 07079674-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 565980 |
| 07120457-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 624436 |
| 07129791-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 744026 |
| 07130009-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 744047 |
| 07131819-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 467237 |
| 07131825-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 472076 |
| 07132474-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 472173 |
| 07132703-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 472249 |
| 07132704-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 472292 |
| 07132966-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 592649 |
| 07132974-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 472465 |
| 07133214-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 433984 |
| 07137297-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 472647 |
| 07139214-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 625201 |
| 07139240-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 472758 |
| 07139241-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 472808 |
| 07141274-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 435142 |
| 07141475-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 581803 |
| 07149668-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 435839 |
| 07150275-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 468324 |
| 07068893-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 689987 |
| 07071919-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 748837 |
| 07071920-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 748847 |
| 07078335-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 706185 |
| 07110000-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 715567 |
| 07113938-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 401783 |
| 07115616-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 184029 |
| 07116264-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 680279 |
| 07124945-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 632300 |
| 07127470-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 532415 |
| 07127471-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 532416 |
| 07127472-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 532421 |
| 07127475-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 552045 |
| 07128905-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 443862 |
| 07128906-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 683580 |
| 07129441-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 691228 |
| 07131106-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 598316 |
| 07132036-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 556649 |
| 07132039-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 748455 |
| 07132040-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 748458 |
| 07132041-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 513645 |
| 07132042-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 684544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07132043-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 433739 |
| 07132046-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 598595 |
| 07132324-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 748579 |
| 07132471-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 532684 |
| 07132697-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 532748 |
| 07133223-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 685291 |
| 07137290-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 633103 |
| 07137292-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 552250 |
| 07139208-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 724609 |
| 07139231-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 425778 |
| 07139236-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 435520 |
| 07139237-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 435549 |
| 07139238-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 435614 |
| 07139239-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 435668 |
| 07139243-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 599306 |
| 07141480-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 749163 |
| 07147426-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 532941 |
| 07147430-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 686216 |
| 07147431-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 599450 |
| 07148404-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 530665 |
| 07148405-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 530773 |
| 07148410-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 508745 |
| 07148412-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 749403 |
| 07148414-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 566946 |
| 07149665-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 530878 |
| 07149666-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 530988 |
| 07149669-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 558699 |
| 07149677-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 686427 |
| 07150276-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 403554 |
| 07150277-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 437323 |
| 07150278-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 437412 |
| 07150281-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 492571 |
| 07150289-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 634657 |
| 07150290-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 634678 |
| 07152566-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 494420 |
| 07154288-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 412112 |
| 07154289-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 634779 |
| 07156109-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 568735 |
| 07089273-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 572539 |
| 07089385-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 704545 |
| 07089391-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 704551 |
| 07100140-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 470903 |
| 07157911-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 566079 |
| 07158136-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 722291 |
| 07158137-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 722292 |
| 07133225-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 638996 |
| 07152567-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 424805 |
| 07121691-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 666727 |
| 07048785-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 625111 |
| 07129797-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633148 |
| 07131526-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633262 |
| 07137300-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633655 |
| 07137303-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633752 |
| 07139245-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633776 |
| 07152569-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 634144 |
| 07153733-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 634327 |
| 07153714-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 530306 |
| 07153715-001 | 7432075 | SEARS SALES ANALYSIS ACCT FOR HON | SIMU | 707 | SALE | 530309 |
| 07131517-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 744153 |
| 07132962-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 475787 |
| 07147423-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 725171 |
| 07149664-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 744619 |
| 07154058-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 726611 |
| 07154287-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 479941 |
| 07116263-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 680154 |
| 07129793-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 492316 |
| 07131822-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 507455 |
| 07132037-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 492474 |
| 07132970-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 692915 |
| 07133222-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 514149 |
| 07137279-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 492270 |
| 07137296-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 685700 |
| 07139219-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 492676 |
| 07139230-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 693447 |
| 07141479-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 508555 |
| 07147429-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 514814 |
| 07148407-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 730388 |
| 07148408-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 492772 |
| 07148411-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 422032 |
| 07149672-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 422098 |
| 07149675-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 694040 |
| 07149676-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 567145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07150293-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 694169 |
| 07150294-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 694293 |
| 07150295-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 515082 |
| 07150296-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 515119 |
| 07150297-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 515139 |
| 07150543-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 492830 |
| 07152565-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 492861 |
| 07153198-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 686897 |
| 07153727-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 694739 |
| 07153729-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 515454 |
| 07157327-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 509918 |
| 07157329-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 695291 |
| 07157600-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 695324 |
| 07157601-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 695432 |
| 07040636-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 537656 |
| 07127049-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 632813 |
| 07139247-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 633799 |
| 07153734-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 634342 |
| 07154073-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 634353 |
| 07154074-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 634355 |
| 07156112-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 634426 |
| 07156114-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 634433 |
| 07156960-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 634437 |
| 07156961-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 634444 |
| 07157341-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 634524 |
| 07157605-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 634554 |
| 07159481-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 634721 |
| 07159918-001 | 7419059 | SEARS ROEBUCK & CO | SIMU | 735 | SALE | 634757 |
| 07076970-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 673181 |
| 07115619-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 184032 |
| 07115620-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 184033 |
| 07127931-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 436567 |
| 07131518-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 744165 |
| 07132325-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 469865 |
| 07132973-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 470045 |
| 07137289-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 686633 |
| 07141481-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 470603 |
| 07147425-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 687082 |
| 07148413-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 470795 |
| 07150279-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 687590 |
| 07150280-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 687604 |
| 07152563-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 687711 |
| 07153728-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 471211 |
| 07156957-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 471477 |
| 07157331-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 471659 |
| 07156614-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 184027 |
| 07115615-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 184028 |
| 07115618-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 184031 |
| 07115622-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 184035 |
| 07117193-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 572507 |
| 07124558-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 589870 |
| 07131524-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 564698 |
| 07132968-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 731469 |
| 07133176-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 703 | SALE | 184899 |
| 07139218-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 731728 |
| 07141482-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 576811 |
| 07149671-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 714 | SALE | 634639 |
| 07149678-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 473437 |
| 07150284-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 748461 |
| 07150291-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 460700 |
| 07150545-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 422328 |
| 07152561-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 522128 |
| 07153196-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 748603 |
| 07153197-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 411632 |
| 07153200-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 577798 |
| 07153721-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 591419 |
| 07153722-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 522199 |
| 07153725-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 593746 |
| 07153726-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 460731 |
| 07153730-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 473816 |
| 07153731-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 473865 |
| 07153732-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 473874 |
| 07154066-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 593933 |
| 07154067-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 593980 |
| 07154068-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 704698 |
| 07156110-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 704752 |
| 07156954-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 422781 |
| 07157334-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 622062 |
| 07157336-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 578553 |
| 07157337-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 578554 |
| 07157338-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 719 | SALE | 578607 |
| 07157596-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 630156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07159476-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 413183 |
| 07159913-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 413371 |
| 07160427-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 721 | SALE | 595195 |
| 07132470-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 437333 |
| 07132960-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 446082 |
| 07137288-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 541136 |
| 07139216-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 541331 |
| 07150542-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 438595 |
| 07152562-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 541884 |
| 07153190-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 447385 |
| 07153193-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 542044 |
| 07153194-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 533098 |
| 07153716-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 447566 |
| 07154061-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 716 | SALE | 542281 |
| 07154063-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 711 | SALE | 493563 |
| 07162572-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 185740 |
| 07127668-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 747978 |
| 07145127-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 717077 |
| 07150547-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 694365 |
| 07150548-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 694380 |
| 07152559-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 468416 |
| 07152560-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 531294 |
| 07153719-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 437705 |
| 07153720-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 531744 |
| 07154059-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 437768 |
| 07154060-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 437835 |
| 07154070-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 715 | SALE | 717949 |
| 07156951-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 438134 |
| 07156952-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 532589 |
| 07156955-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 749969 |
| 07156956-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 749973 |
| 07157324-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 718 | SALE | 532839 |
| 07157332-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 828 | SALE | 568450 |
| 07157597-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 400111 |
| 07157598-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 522 | SALE | 400157 |
| 07159471-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 481600 |
| 07159472-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 710 | SALE | 728109 |
| 07175087-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 675176 |
| 07175088-001 | 7994695 | SEARS.COM MAIN SA# - PILLOWS | SIMU | 950 | SALE | 735570 |
| 07115621-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 184034 |
| 07153717-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 538974 |
| 07154056-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 539025 |
| 07156103-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 539084 |
| 07156104-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 539096 |
| 07157323-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 539217 |
| 07159904-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 539397 |
| 07159906-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 539431 |
| 07160277-001 | 7444896 | SEARS.COM MAIN SA# | SIMU | 717 | SALE | 539475 |

| Document | SHIP DATE | Invoice Date | Due Date | Invoice Amt | Crncy | Balance Due |
|---|---|---|---|---|---|---|
| 7031927 | 9/4/2018 | 9/6/2018 | 9/22/2018 | $1,537.00 | | $1,537.00 |
| 7037893 | 9/4/2018 | 9/6/2018 | 9/22/2018 | $727.00 | | $727.00 |
| 7045135 | 9/4/2018 | 9/4/2018 | 9/20/2018 | $200.00 | | $200.00 |
| 7038605 | 9/6/2018 | 9/10/2018 | 9/26/2018 | $455.00 | | $455.00 |
| 7044755 | 9/6/2018 | 9/10/2018 | 9/26/2018 | $835.00 | | $835.00 |
| 7044756 | 9/6/2018 | 9/10/2018 | 9/26/2018 | $633.00 | | $633.00 |
| 7044757 | 9/6/2018 | 9/10/2018 | 9/26/2018 | $460.00 | | $460.00 |
| 7039006 | 9/6/2018 | 9/6/2018 | 9/22/2018 | $180.00 | | $180.00 |
| 7065303 | 9/7/2018 | 9/7/2018 | 9/23/2018 | $180.00 | | $180.00 |
| 7065304 | 9/7/2018 | 9/7/2018 | 9/23/2018 | $180.00 | | $180.00 |
| 7069741 | 9/7/2018 | 9/7/2018 | 9/23/2018 | $180.00 | | $180.00 |
| 7069742 | 9/7/2018 | 9/7/2018 | 9/23/2018 | $180.00 | | $180.00 |
| 7069743 | 9/7/2018 | 9/7/2018 | 9/23/2018 | $180.00 | | $180.00 |
| 7070527 | 9/7/2018 | 9/7/2018 | 9/23/2018 | $180.00 | | $180.00 |
| 7040830 | 9/10/2018 | 9/12/2018 | 9/28/2018 | $1,310.00 | USD | $1,310.00 |
| 7072959 | 9/10/2018 | 9/10/2018 | 9/26/2018 | $200.00 | | $200.00 |
| 7026646 | 9/11/2018 | 9/13/2018 | 9/29/2018 | $170.00 | | $170.00 |
| 7044476 | 9/11/2018 | 9/13/2018 | 9/29/2018 | $465.00 | | $465.00 |
| 7044758 | 9/11/2018 | 9/13/2018 | 9/29/2018 | $274.00 | | $274.00 |
| 7044759 | 9/11/2018 | 9/13/2018 | 9/29/2018 | $455.00 | | $455.00 |
| 7067846 | 9/11/2018 | 9/13/2018 | 9/29/2018 | $80.00 | | $80.00 |
| 7061853 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $70.00 | | $70.00 |
| 6388862 | 9/12/2018 | 9/14/2018 | 9/30/2018 | $150.00 | | $150.00 |
| 6390374 | 9/12/2018 | 9/14/2018 | 9/30/2018 | $430.00 | | $430.00 |
| 6895577 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954015 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954016 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954017 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954018 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954019 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954020 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954021 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954022 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954023 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954024 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954025 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954026 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954027 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954028 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954029 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954031 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954032 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954034 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954036 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954037 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954038 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954039 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954040 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954041 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954042 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954043 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954044 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954045 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954046 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954047 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954048 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954049 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954050 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954051 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954052 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954053 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954054 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954055 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954057 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954058 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954059 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954061 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954062 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954063 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954064 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954065 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954066 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954067 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954068 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954069 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954070 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954071 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954072 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954074 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954075 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |
| 6954077 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | | $272.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6954078 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954079 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954082 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954083 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954084 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954085 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954087 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954088 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954089 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954093 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954094 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954095 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954096 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954097 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954098 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954099 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954100 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954101 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954102 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954103 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954104 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954105 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954106 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954107 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954108 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954109 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954110 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954111 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954112 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954113 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954114 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954115 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954117 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954118 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954119 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954120 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954122 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954124 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954125 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954126 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954127 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954128 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954129 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954130 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954132 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954133 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954134 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954135 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954136 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954138 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954139 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954140 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954141 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954142 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954143 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954145 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954146 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954147 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954148 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954149 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954150 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954152 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954153 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954154 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954156 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954157 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954158 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954159 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954161 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954162 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954163 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954164 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954165 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954166 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954167 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954168 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954170 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954171 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954172 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954173 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954174 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954175 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6954176 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954178 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954179 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954181 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954182 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954183 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954184 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954186 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954187 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954188 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954189 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954191 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954192 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954193 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954194 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954195 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954196 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954197 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954198 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954199 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954200 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954201 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954202 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954203 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954204 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954205 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954206 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954207 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954208 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954209 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954210 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954211 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954212 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954213 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954214 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954215 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954216 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954217 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954218 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954219 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954220 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954221 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954222 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954223 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6954224 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6955151 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6955152 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6955153 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6955154 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6955155 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6955156 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 6980148 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 7007642 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 7007643 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 7007644 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 7007645 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 7026742 | 9/12/2018 | 9/12/2018 | 9/28/2018 | $272.00 | $272.00 |
| 7077014 | 9/13/2018 | 9/13/2018 | 9/29/2018 | $359.13 | $359.13 |
| 7059070 | 9/13/2018 | 9/17/2018 | 10/3/2018 | $150.00 | $150.00 |
| 7075707 | 9/13/2018 | 9/17/2018 | 10/3/2018 | $727.00 | $727.00 |
| 7079672 | 9/13/2018 | 9/17/2018 | 10/3/2018 | $1,312.00 | $1,312.00 |
| 6935080 | 9/14/2018 | 9/14/2018 | 9/30/2018 | $1,048.00 | $1,048.00 |
| 7075662 | 9/14/2018 | 9/14/2018 | 9/30/2018 | $3,780.00 | $3,780.00 |
| 7092263 | 9/14/2018 | 9/14/2018 | 9/30/2018 | $180.00 | $180.00 |
| 7092283 | 9/14/2018 | 9/14/2018 | 9/30/2018 | $180.00 | $180.00 |
| 7094780 | 9/17/2018 | 9/17/2018 | 10/3/2018 | $200.00 | $200.00 |
| 7094781 | 9/17/2018 | 9/17/2018 | 10/3/2018 | $200.00 | $200.00 |
| 7094871 | 9/17/2018 | 9/20/2018 | 10/3/2018 | $682.00 | $682.00 |
| 6917118 | 9/18/2018 | 9/20/2018 | 10/6/2018 | $408.00 | $408.00 |
| 6941430 | 9/18/2018 | 9/20/2018 | 10/6/2018 | $408.00 | $408.00 |
| 7023553 | 9/18/2018 | 9/20/2018 | 10/6/2018 | $1,007.00 | $1,007.00 |
| 7072237 | 9/18/2018 | 9/20/2018 | 10/6/2018 | $417.00 | $417.00 |
| 7072238 | 9/18/2018 | 9/20/2018 | 10/6/2018 | $100.00 | $100.00 |
| 7100134 | 9/18/2018 | 9/18/2018 | 10/4/2018 | $200.00 | $200.00 |
| 7100141 | 9/18/2018 | 9/18/2018 | 10/4/2018 | $200.00 | $200.00 |
| 7051733 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $1,800.96 | $1,800.96 |
| 7077929 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $610.04 | $610.04 |
| 6935704 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $655.00 | $655.00 |
| 6960197 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $374.00 | $374.00 |
| 7047780 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $529.00 | $529.00 |
| 7047797 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $727.00 | $727.00 |
| 7049172 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $897.00 | $897.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7049543 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $930.00 | $930.00 |
| 7050744 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $611.00 | $611.00 |
| 7054528 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $150.00 | $150.00 |
| 7055377 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $75.00 | $75.00 |
| 7067831 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $454.00 | $454.00 |
| 7067852 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $1,035.00 | $1,035.00 |
| 7071226 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $100.00 | $100.00 |
| 7072529 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $455.00 | $455.00 |
| 7074450 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $75.00 | $75.00 |
| 7074969 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $665.00 | $665.00 |
| 7074977 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $434.00 | $434.00 |
| 7076601 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $100.00 | $100.00 |
| 7076973 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $1,687.00 | $1,687.00 |
| 7076974 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $638.00 | $638.00 |
| 7076987 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $359.00 | $359.00 |
| 7077319 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $12,866.00 | $12,866.00 |
| 7077322 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $15,626.00 | $15,626.00 |
| 7077384 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $1,312.00 | $1,312.00 |
| 7077924 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $170.00 | $170.00 |
| 7078343 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $70.00 | $70.00 |
| 7078349 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $1,054.00 | $1,054.00 |
| 7078366 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $555.00 | $555.00 |
| 7078368 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $374.00 | $374.00 |
| 7078857 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $1,212.00 | $1,212.00 |
| 7079256 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $455.00 | $455.00 |
| 7079288 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $897.00 | $897.00 |
| 7082278 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $100.00 | $100.00 |
| 7085532 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $888.00 | $888.00 |
| 7088964 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $352.00 | $352.00 |
| 7090741 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $727.00 | $727.00 |
| 7090742 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $665.00 | $665.00 |
| 7090748 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $611.00 | $611.00 |
| 7090749 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $665.00 | $665.00 |
| 7091326 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $100.00 | $100.00 |
| 7091327 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $95.00 | $95.00 |
| 7091328 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $80.00 | $80.00 |
| 7091748 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $2,702.00 | $2,702.00 |
| 7091982 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $100.00 | $100.00 |
| 7093362 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $247.00 | $247.00 |
| 7093370 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $374.00 | $374.00 |
| 7093372 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $374.00 | $374.00 |
| 7093958 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $410.00 | $410.00 |
| 7093967 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $638.00 | $638.00 |
| 7094314 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $917.00 | $917.00 |
| 7094315 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $506.00 | $506.00 |
| 7094318 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $434.00 | $434.00 |
| 7094321 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $1,131.00 | $1,131.00 |
| 7094322 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $460.00 | $460.00 |
| 7094331 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $580.00 | $580.00 |
| 7094581 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $80.00 | $80.00 |
| 7094585 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $580.00 | $580.00 |
| 7094591 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $631.00 | $631.00 |
| 7094664 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $396.00 | $396.00 |
| 7095872 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $125.00 | $125.00 |
| 7096333 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $935.00 | $935.00 |
| 7096334 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $1,132.00 | $1,132.00 |
| 7096342 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $125.00 | $125.00 |
| 7096343 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $190.00 | $190.00 |
| 7096344 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $125.00 | $125.00 |
| 7096686 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $170.00 | $170.00 |
| 7096687 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $810.00 | $810.00 |
| 7096692 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $638.00 | $638.00 |
| 7097747 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $1,010.00 | $1,010.00 |
| 7097754 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $638.00 | $638.00 |
| 7097915 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $3,202.00 | $3,202.00 |
| 7097949 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $125.00 | $125.00 |
| 7097953 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $1,360.00 | $1,360.00 |
| 7097954 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $638.00 | $638.00 |
| 7097963 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $170.00 | $170.00 |
| 7098128 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $170.00 | $170.00 |
| 7098129 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $455.00 | $455.00 |
| 7098689 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $170.00 | $170.00 |
| 7098959 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $506.00 | $506.00 |
| 7098966 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $801.00 | $801.00 |
| 7098967 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $388.00 | $388.00 |
| 7098969 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $587.00 | $587.00 |
| 7098971 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $638.00 | $638.00 |
| 7099307 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $665.00 | $665.00 |
| 7101621 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $249.00 | $249.00 |
| 7101632 | 9/19/2018 | 9/21/2018 | 10/7/2018 | $665.00 | $665.00 |
| 7107957 | 9/19/2018 | 9/19/2018 | 10/5/2018 | $180.00 | $180.00 |
| 7094550 | 9/20/2018 | 9/20/2018 | 10/6/2018 | $3,144.00 | $3,144.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7096331 | 9/20/2018 | 9/21/2018 | 10/7/2018 | $351.00 | $351.00 |
| 7096684 | 9/20/2018 | 9/21/2018 | 10/7/2018 | $636.00 | $636.00 |
| 6999463 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $359.00 | $359.00 |
| 7043559 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $808.00 | $808.00 |
| 7049545 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $787.00 | $787.00 |
| 7049579 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $150.00 | $150.00 |
| 7051328 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $100.00 | $100.00 |
| 7054480 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,103.00 | $1,103.00 |
| 7054552 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $100.00 | $100.00 |
| 7061838 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $100.00 | $100.00 |
| 7064706 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $100.00 | $100.00 |
| 7072225 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $611.00 | $611.00 |
| 7074986 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $170.00 | $170.00 |
| 7076614 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $483.00 | $483.00 |
| 7076940 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $170.00 | $170.00 |
| 7077332 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,522.00 | $1,522.00 |
| 7077389 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $611.00 | $611.00 |
| 7078811 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $545.00 | $545.00 |
| 7078813 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $455.00 | $455.00 |
| 7078853 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $410.00 | $410.00 |
| 7078854 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $100.00 | $100.00 |
| 7078861 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,312.00 | $1,312.00 |
| 7079291 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $638.00 | $638.00 |
| 7080057 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $455.00 | $455.00 |
| 7083847 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,103.00 | $1,103.00 |
| 7084973 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $888.00 | $888.00 |
| 7084984 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $455.00 | $455.00 |
| 7085519 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $374.00 | $374.00 |
| 7085533 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $529.00 | $529.00 |
| 7085676 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $455.00 | $455.00 |
| 7088969 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $100.00 | $100.00 |
| 7090746 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $140.00 | $140.00 |
| 7091335 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $606.00 | $606.00 |
| 7091336 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $100.00 | $100.00 |
| 7091751 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $545.00 | $545.00 |
| 7091752 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $100.00 | $100.00 |
| 7092266 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $727.00 | $727.00 |
| 7093363 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $506.00 | $506.00 |
| 7093960 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $120.00 | $120.00 |
| 7093966 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $455.00 | $455.00 |
| 7093971 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,360.00 | $1,360.00 |
| 7094316 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $636.00 | $636.00 |
| 7094323 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $105.00 | $105.00 |
| 7094324 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $460.00 | $460.00 |
| 7094333 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $2,083.00 | $2,083.00 |
| 7094587 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $808.00 | $808.00 |
| 7094588 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $936.00 | $936.00 |
| 7095874 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $120.00 | $120.00 |
| 7095885 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,360.00 | $1,360.00 |
| 7096345 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $638.00 | $638.00 |
| 7096346 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $105.00 | $105.00 |
| 7096685 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $727.00 | $727.00 |
| 7096874 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,007.00 | $1,007.00 |
| 7097306 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $90.00 | $90.00 |
| 7097521 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $506.00 | $506.00 |
| 7097526 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $55.00 | $55.00 |
| 7097527 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $828.00 | $828.00 |
| 7097531 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $359.00 | $359.00 |
| 7097749 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,203.00 | $1,203.00 |
| 7097750 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $538.00 | $538.00 |
| 7097758 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $170.00 | $170.00 |
| 7097759 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $125.00 | $125.00 |
| 7097760 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $160.00 | $160.00 |
| 7097761 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $611.00 | $611.00 |
| 7097922 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,480.00 | $1,480.00 |
| 7097950 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $727.00 | $727.00 |
| 7097952 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $611.00 | $611.00 |
| 7097956 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $374.00 | $374.00 |
| 7097957 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $150.00 | $150.00 |
| 7097961 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $374.00 | $374.00 |
| 7097962 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $638.00 | $638.00 |
| 7097964 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $184.00 | $184.00 |
| 7097965 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,007.00 | $1,007.00 |
| 7097966 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $499.00 | $499.00 |
| 7098694 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $374.00 | $374.00 |
| 7098695 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $434.00 | $434.00 |
| 7098698 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,663.00 | $1,663.00 |
| 7098699 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $190.00 | $190.00 |
| 7098700 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $917.00 | $917.00 |
| 7098960 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,197.00 | $1,197.00 |
| 7098968 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $455.00 | $455.00 |
| 7099308 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,131.00 | $1,131.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7099309 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $115.00 | $115.00 |
| 7101617 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $105.00 | $105.00 |
| 7102843 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $125.00 | $125.00 |
| 7102845 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $80.00 | $80.00 |
| 7102846 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $410.00 | $410.00 |
| 7104065 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $506.00 | $506.00 |
| 7104072 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $580.00 | $580.00 |
| 7104073 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $374.00 | $374.00 |
| 7104074 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $611.00 | $611.00 |
| 7104075 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $434.00 | $434.00 |
| 7104394 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $170.00 | $170.00 |
| 7104569 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $125.00 | $125.00 |
| 7104570 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $455.00 | $455.00 |
| 7107038 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $1,390.00 | $1,390.00 |
| 7107039 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $410.00 | $410.00 |
| 7107425 | 9/20/2018 | 9/24/2018 | 10/10/2018 | $190.00 | $190.00 |
| 6708455 | 9/20/2018 | 9/20/2018 | 10/6/2018 | $272.00 | $272.00 |
| 6708456 | 9/20/2018 | 9/20/2018 | 10/6/2018 | $272.00 | $272.00 |
| 7055446 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $1,992.32 | $1,992.32 |
| 7094592 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $587.86 | $587.86 |
| 7098975 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $895.05 | $895.05 |
| 7098976 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $2,386.80 | $2,386.80 |
| 7102851 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $258.57 | $258.57 |
| 7102852 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $934.83 | $934.83 |
| 7104081 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $559.13 | $559.13 |
| 7104401 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $258.57 | $258.57 |
| 7104402 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $587.86 | $587.86 |
| 7107429 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $587.86 | $587.86 |
| 7073271 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $610.04 | $610.04 |
| 7098687 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $484.41 | $484.41 |
| 7104064 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $546.72 | $546.72 |
| 7041211 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $449.00 | $449.00 |
| 7049131 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $1,058.00 | $1,058.00 |
| 7074452 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $170.00 | $170.00 |
| 7075705 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $638.00 | $638.00 |
| 7076954 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $555.00 | $555.00 |
| 7076959 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $455.00 | $455.00 |
| 7091741 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $75.00 | $75.00 |
| 7093965 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $374.00 | $374.00 |
| 7094317 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $499.00 | $499.00 |
| 7095878 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $455.00 | $455.00 |
| 7096335 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $512.00 | $512.00 |
| 7096336 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $374.00 | $374.00 |
| 7096337 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $707.00 | $707.00 |
| 7096688 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $323.00 | $323.00 |
| 7096867 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $410.00 | $410.00 |
| 7096869 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $1,144.00 | $1,144.00 |
| 7097307 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $427.00 | $427.00 |
| 7097310 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $464.00 | $464.00 |
| 7097524 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $1,148.00 | $1,148.00 |
| 7097753 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $190.00 | $190.00 |
| 7097955 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $170.00 | $170.00 |
| 7097970 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $1,074.00 | $1,074.00 |
| 7098690 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $388.00 | $388.00 |
| 7098692 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $464.00 | $464.00 |
| 7098705 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $1,778.00 | $1,778.00 |
| 7098961 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $337.00 | $337.00 |
| 7098965 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $732.00 | $732.00 |
| 7101622 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $1,197.00 | $1,197.00 |
| 7101623 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $374.00 | $374.00 |
| 7101625 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $665.00 | $665.00 |
| 7101626 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $125.00 | $125.00 |
| 7102844 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $460.00 | $460.00 |
| 7104066 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $532.00 | $532.00 |
| 7104067 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $1,131.00 | $1,131.00 |
| 7107313 | 9/21/2018 | 9/24/2018 | 10/10/2018 | $170.00 | $170.00 |
| 7053692 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $95.00 | $95.00 |
| 7053742 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $555.00 | $555.00 |
| 7054568 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $529.00 | $529.00 |
| 7063143 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $396.00 | $396.00 |
| 7068896 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $70.00 | $70.00 |
| 7068897 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $630.00 | $630.00 |
| 7074971 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $611.00 | $611.00 |
| 7074990 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $150.00 | $150.00 |
| 7075401 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $170.00 | $170.00 |
| 7075402 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $897.00 | $897.00 |
| 7076328 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $1,530.00 | $1,530.00 |
| 7076617 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $170.00 | $170.00 |
| 7076957 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $682.00 | $682.00 |
| 7076998 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $100.00 | $100.00 |
| 7077378 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $885.00 | $885.00 |
| 7078340 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $779.00 | $779.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7078341 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $835.00 | $835.00 |
| 7078383 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $100.00 | $100.00 |
| 7078827 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $1,537.00 | $1,537.00 |
| 7079297 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $502.00 | $502.00 |
| 7083855 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $95.00 | $95.00 |
| 7088737 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $100.00 | $100.00 |
| 7088965 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $455.00 | $455.00 |
| 7090752 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $611.00 | $611.00 |
| 7091737 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $80.00 | $80.00 |
| 7091742 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $638.00 | $638.00 |
| 7091747 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $100.00 | $100.00 |
| 7091985 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $150.00 | $150.00 |
| 7092265 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $351.00 | $351.00 |
| 7093373 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $80.00 | $80.00 |
| 7093374 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $665.00 | $665.00 |
| 7093375 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $120.00 | $120.00 |
| 7093972 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $410.00 | $410.00 |
| 7094320 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $1,288.00 | $1,288.00 |
| 7094330 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $1,626.00 | $1,626.00 |
| 7094580 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $388.00 | $388.00 |
| 7095873 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $665.00 | $665.00 |
| 7095879 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $449.00 | $449.00 |
| 7095883 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $120.00 | $120.00 |
| 7095884 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $170.00 | $170.00 |
| 7096347 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $727.00 | $727.00 |
| 7096348 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $388.00 | $388.00 |
| 7096349 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $125.00 | $125.00 |
| 7096691 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $638.00 | $638.00 |
| 7096693 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $427.00 | $427.00 |
| 7096873 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $539.00 | $539.00 |
| 7097305 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $455.00 | $455.00 |
| 7097311 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $170.00 | $170.00 |
| 7097312 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $1,288.00 | $1,288.00 |
| 7097313 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $125.00 | $125.00 |
| 7097315 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $422.00 | $422.00 |
| 7097316 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $611.00 | $611.00 |
| 7097318 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $455.00 | $455.00 |
| 7097528 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $120.00 | $120.00 |
| 7097532 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $665.00 | $665.00 |
| 7097533 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $813.00 | $813.00 |
| 7097534 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $1,010.00 | $1,010.00 |
| 7097535 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $813.00 | $813.00 |
| 7097536 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $580.00 | $580.00 |
| 7097748 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $190.00 | $190.00 |
| 7097762 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $274.00 | $274.00 |
| 7097951 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $384.00 | $384.00 |
| 7097967 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $535.00 | $535.00 |
| 7097968 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $499.00 | $499.00 |
| 7097971 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $855.00 | $855.00 |
| 7098271 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $455.00 | $455.00 |
| 7098702 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $499.00 | $499.00 |
| 7098703 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $535.00 | $535.00 |
| 7098706 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $374.00 | $374.00 |
| 7098707 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $955.00 | $955.00 |
| 7098974 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $636.00 | $636.00 |
| 7099311 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $640.00 | $640.00 |
| 7101618 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $885.00 | $885.00 |
| 7101619 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $170.00 | $170.00 |
| 7101620 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $727.00 | $727.00 |
| 7101627 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $125.00 | $125.00 |
| 7101628 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $388.00 | $388.00 |
| 7101629 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $499.00 | $499.00 |
| 7102849 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $90.00 | $90.00 |
| 7104076 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $125.00 | $125.00 |
| 7104077 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $337.00 | $337.00 |
| 7104078 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $388.00 | $388.00 |
| 7104079 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $544.00 | $544.00 |
| 7104397 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $460.00 | $460.00 |
| 7106283 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $801.00 | $801.00 |
| 7107052 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $868.00 | $868.00 |
| 7107321 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $460.00 | $460.00 |
| 7107322 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $638.00 | $638.00 |
| 7108992 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $374.00 | $374.00 |
| 7108993 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $95.00 | $95.00 |
| 7109491 | 9/21/2018 | 9/25/2018 | 10/11/2018 | $95.00 | $95.00 |
| 7038984 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7038985 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7038986 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7038987 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7038988 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7038989 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7038990 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7038991 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7038992 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7038993 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7038994 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7038995 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7038996 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7038997 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7038998 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7038999 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039000 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039001 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039002 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039003 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039004 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039005 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039007 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039008 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039009 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039010 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039011 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039012 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039065 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039066 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039067 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039068 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039069 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039070 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039071 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039072 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039073 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039074 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039075 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039076 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039077 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039078 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039079 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039080 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039081 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039082 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039083 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039084 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039085 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039086 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039087 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039088 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039089 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039090 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039091 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039092 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039093 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039094 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039095 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039096 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039097 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039098 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039099 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039100 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039101 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039102 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039103 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039104 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039105 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039106 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039107 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039108 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039109 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039110 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039111 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039142 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039143 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039144 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039145 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039146 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039147 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039148 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039149 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039150 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039151 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039152 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039153 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039154 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039155 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7039156 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039157 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039158 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039159 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039160 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039161 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039162 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039163 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039164 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039165 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039166 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039167 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039168 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039169 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $323.00 | $180.00 |
| 7039170 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039171 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039172 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039173 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039174 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039175 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039176 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039177 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039178 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039179 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039180 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039181 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039182 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039183 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039184 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039185 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039186 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039187 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039188 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039189 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039190 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039191 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039192 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039193 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039194 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039195 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039196 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039197 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039198 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039199 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039200 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039201 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039202 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039203 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039204 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039205 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039206 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039207 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039208 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039209 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039210 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039211 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039212 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7039213 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7110206 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7110207 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7110208 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7110485 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7110486 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7110487 | 9/21/2018 | 9/21/2018 | 10/7/2018 | $180.00 | $180.00 |
| 7076934 | 9/22/2018 | 9/25/2018 | 10/11/2018 | $510.00 | $510.00 |
| 7078326 | 9/22/2018 | 9/25/2018 | 10/11/2018 | $975.00 | $975.00 |
| 7097960 | 9/22/2018 | 9/25/2018 | 10/11/2018 | $535.00 | $535.00 |
| 7098688 | 9/22/2018 | 9/25/2018 | 10/11/2018 | $323.00 | $499.00 |
| 7106282 | 9/22/2018 | 9/25/2018 | 10/11/2018 | $499.00 | $419.00 |
| 7108990 | 9/22/2018 | 9/25/2018 | 10/11/2018 | $419.00 | $506.00 |
| 7108991 | 9/22/2018 | 9/25/2018 | 10/11/2018 | $506.00 | $285.00 |
| 7109805 | 9/22/2018 | 9/25/2018 | 10/11/2018 | $285.00 | $638.00 |
| 7012230 | 9/22/2018 | 9/26/2018 | 10/12/2018 | $638.00 | $611.00 |
| 7069748 | 9/22/2018 | 9/26/2018 | 10/12/2018 | $611.00 | $665.00 |
| 7106285 | 9/22/2018 | 9/26/2018 | 10/12/2018 | $665.00 | $727.00 |
| 7106286 | 9/22/2018 | 9/26/2018 | 10/12/2018 | $727.00 | $96.14 |
| 7095886 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $96.14 | $532.61 |
| 7096694 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $532.61 | $774.61 |
| 7096695 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $774.61 | $501.67 |
| 7096696 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $501.67 | $632.06 |
| 7098978 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $632.06 | $615.49 |
| 7106287 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $615.49 | $615.49 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7106288 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $1.118.26 | | $1.118.26 |
| 7107325 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $2.386.80 | | $2.386.80 |
| 7076598 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $1.010.00 | | $1.010.00 |
| 7076963 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $936.00 | | $936.00 |
| 7079671 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $609.00 | | $609.00 |
| 7096338 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $499.00 | | $499.00 |
| 7096339 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $1.127.00 | | $1.127.00 |
| 7096340 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $945.00 | | $945.00 |
| 7097523 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $580.00 | | $580.00 |
| 7097752 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $105.00 | | $105.00 |
| 7098964 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $388.00 | | $388.00 |
| 7102847 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $125.00 | | $125.00 |
| 7106274 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $410.00 | | $410.00 |
| 7107041 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $499.00 | | $499.00 |
| 7107042 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $638.00 | | $638.00 |
| 7107043 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $427.00 | | $427.00 |
| 7107317 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $125.00 | | $125.00 |
| 7107426 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $732.00 | | $732.00 |
| 7107428 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $808.00 | | $808.00 |
| 7077331 | 9/24/2018 | 9/25/2018 | 10/11/2018 | $35.452.00 | | $35.452.00 |
| 7048461 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $1.537.00 | | $1.537.00 |
| 7049129 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $2.024.00 | | $2.024.00 |
| 7050769 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $611.00 | | $611.00 |
| 7050789 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $1.172.00 | | $1.172.00 |
| 7054504 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $835.00 | | $835.00 |
| 7073273 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $884.00 | | $884.00 |
| 7074979 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $731.00 | | $731.00 |
| 7074991 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $434.00 | | $434.00 |
| 7074992 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $100.00 | | $100.00 |
| 7075421 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $483.00 | | $483.00 |
| 7075711 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $410.00 | | $410.00 |
| 7076317 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $410.00 | | $410.00 |
| 7076603 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $150.00 | | $150.00 |
| 7077325 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $21.439.00 | USD | $21.439.00 |
| 7077334 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $4.765.00 | | $4.765.00 |
| 7077335 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $29.317.00 | | $29.317.00 |
| 7077403 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $808.00 | | $808.00 |
| 7077921 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $388.00 | | $388.00 |
| 7077931 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $611.00 | | $611.00 |
| 7078332 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $351.00 | | $351.00 |
| 7078833 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $834.00 | | $834.00 |
| 7079282 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $100.00 | | $100.00 |
| 7079299 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $1.530.00 | | $1.530.00 |
| 7080056 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $555.00 | | $555.00 |
| 7083866 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $555.00 | | $555.00 |
| 7084962 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $100.00 | | $100.00 |
| 7084963 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $545.00 | | $545.00 |
| 7091337 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $130.00 | | $130.00 |
| 7091744 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $85.00 | | $85.00 |
| 7091745 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $1.172.00 | | $1.172.00 |
| 7094328 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $898.00 | | $898.00 |
| 7094329 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $170.00 | | $170.00 |
| 7095880 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $85.00 | | $85.00 |
| 7095882 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $125.00 | | $125.00 |
| 7096872 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $120.00 | | $120.00 |
| 7097314 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $1.530.00 | | $1.530.00 |
| 7097317 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $535.00 | | $535.00 |
| 7097525 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $455.00 | | $455.00 |
| 7097757 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $105.00 | | $105.00 |
| 7097913 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $5.961.00 | | $5.961.00 |
| 7098696 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $580.00 | | $580.00 |
| 7098701 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $506.00 | | $506.00 |
| 7098704 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $190.00 | | $190.00 |
| 7098972 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $449.00 | | $449.00 |
| 7098973 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $160.00 | | $160.00 |
| 7101624 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $374.00 | | $374.00 |
| 7101631 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $455.00 | | $455.00 |
| 7102850 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $125.00 | | $125.00 |
| 7104071 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $427.00 | | $427.00 |
| 7104080 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $75.00 | | $75.00 |
| 7104400 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $727.00 | | $727.00 |
| 7106278 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $192.00 | | $192.00 |
| 7106279 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $125.00 | | $125.00 |
| 7106280 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $1.263.00 | | $1.263.00 |
| 7106284 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $226.00 | | $226.00 |
| 7107040 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $352.00 | | $352.00 |
| 7107044 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $792.00 | | $792.00 |
| 7107045 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $935.00 | | $935.00 |
| 7107046 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $611.00 | | $611.00 |
| 7107047 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $572.00 | | $572.00 |
| 7107048 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $337.00 | | $337.00 |
| 7107314 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $388.00 | | $388.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7107320 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $125.00 | | $125.00 |
| 7108994 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $472.00 | | $472.00 |
| 7109494 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $125.00 | | $125.00 |
| 7109496 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $2,083.00 | | $2,083.00 |
| 7109800 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $460.00 | | $460.00 |
| 7109812 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $434.00 | | $434.00 |
| 7109814 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $455.00 | | $455.00 |
| 7109967 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $85.00 | | $85.00 |
| 7109999 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $95.00 | | $95.00 |
| 7110001 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $810.00 | | $810.00 |
| 7110004 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $499.00 | | $499.00 |
| 7110119 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $266.00 | | $266.00 |
| 7111297 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $670.00 | | $670.00 |
| 7111298 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $828.00 | | $828.00 |
| 7111899 | 9/24/2018 | 9/26/2018 | 10/12/2018 | $468.00 | | $468.00 |
| 7112795 | 9/24/2018 | 9/24/2018 | 10/10/2018 | $200.00 | | $200.00 |
| 7050240 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $388.00 | | $388.00 |
| 7075408 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $656.00 | | $656.00 |
| 7075409 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $100.00 | | $100.00 |
| 7076956 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $417.00 | | $417.00 |
| 7076971 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $555.00 | | $555.00 |
| 7078360 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $100.00 | | $100.00 |
| 7079260 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $534.00 | | $534.00 |
| 7082282 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $388.00 | | $388.00 |
| 7083854 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $502.00 | | $502.00 |
| 7084967 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $455.00 | | $455.00 |
| 7091740 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $455.00 | | $455.00 |
| 7095875 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $266.00 | | $266.00 |
| 7096341 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $388.00 | | $388.00 |
| 7096870 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $855.00 | | $855.00 |
| 7098691 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $374.00 | | $374.00 |
| 7104068 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $374.00 | | $374.00 |
| 7104393 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $1,360.00 | | $1,360.00 |
| 7106277 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $170.00 | | $170.00 |
| 7107318 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $75.00 | | $75.00 |
| 7109801 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $374.00 | | $374.00 |
| 7110003 | 9/25/2018 | 9/25/2018 | 10/11/2018 | $535.00 | | $535.00 |
| 7097746 | 9/25/2018 | 9/26/2018 | 10/12/2018 | $125.00 | | $125.00 |
| 7110118 | 9/25/2018 | 9/26/2018 | 10/12/2018 | $190.00 | | $190.00 |
| 7050759 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $723.00 | | $723.00 |
| 7053736 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $455.00 | | $455.00 |
| 7077317 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $11,255.00 | | $11,255.00 |
| 7077318 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $5,695.00 | | $5,695.00 |
| 7077333 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $32,760.00 | | $32,760.00 |
| 7077336 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $4,774.00 | | $4,774.00 |
| 7077337 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $34,867.00 | | $34,867.00 |
| 7093969 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $499.00 | | $499.00 |
| 7093970 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $374.00 | | $374.00 |
| 7096866 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $455.00 | | $455.00 |
| 7096871 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $85.00 | | $85.00 |
| 7097756 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $95.00 | | $95.00 |
| 7104396 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $427.00 | | $427.00 |
| 7106276 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $374.00 | | $374.00 |
| 7106281 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $499.00 | | $499.00 |
| 7107049 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $125.00 | | $125.00 |
| 7107051 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $374.00 | | $374.00 |
| 7107316 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $249.00 | | $249.00 |
| 7107323 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $727.00 | | $727.00 |
| 7109487 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $460.00 | | $460.00 |
| 7109488 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $885.00 | | $885.00 |
| 7109495 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $374.00 | | $374.00 |
| 7109802 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $410.00 | | $410.00 |
| 7109804 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $125.00 | | $125.00 |
| 7109806 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $115.00 | | $115.00 |
| 7109813 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $960.00 | | $960.00 |
| 7110002 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $120.00 | | $120.00 |
| 7110005 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $388.00 | | $388.00 |
| 7110007 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $455.00 | | $455.00 |
| 7110274 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $543.00 | | $543.00 |
| 7111171 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $801.00 | USD | $801.00 |
| 7111173 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $388.00 | USD | $388.00 |
| 7111174 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $125.00 | USD | $125.00 |
| 7111292 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $727.00 | | $727.00 |
| 7111294 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $1,042.00 | | $1,042.00 |
| 7111897 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $1,007.00 | | $1,007.00 |
| 7111898 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $85.00 | | $85.00 |
| 7112118 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $190.00 | | $190.00 |
| 7112119 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $190.00 | | $190.00 |
| 7112315 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $1,148.00 | | $1,148.00 |
| 7112452 | 9/25/2018 | 9/27/2018 | 10/13/2018 | $1,012.00 | | $1,012.00 |
| 7098979 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $1,209.98 | | $1,209.98 |
| 7107324 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $361.34 | | $361.34 |

| | | | | | |
|---|---|---|---|---|---|
| 7109815 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $256.36 | $256.36 |
| 7109816 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $96.14 | $96.14 |
| 7110008 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $159.12 | $159.12 |
| 7111302 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $587.86 | $587.86 |
| 7111900 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $905.00 | $905.00 |
| 7112321 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $258.57 | $258.57 |
| 7112322 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $2,857.53 | $2,857.53 |
| 7093361 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $1,028.12 | $1,028.12 |
| 7099723 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $604.01 | $604.01 |
| 7049135 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $460.00 | $460.00 |
| 7075701 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $434.00 | $434.00 |
| 7076312 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $1,103.00 | $1,103.00 |
| 7077338 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $15,823.00 | $15,823.00 |
| 7078820 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $100.00 | $100.00 |
| 7095876 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $572.00 | $572.00 |
| 7095877 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $808.00 | $808.00 |
| 7097308 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $374.00 | $374.00 |
| 7097309 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $917.00 | $917.00 |
| 7097522 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $455.00 | $455.00 |
| 7097751 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $665.00 | $665.00 |
| 7099351 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $580.00 | $580.00 |
| 7107315 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $120.00 | $120.00 |
| 7107319 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $125.00 | $125.00 |
| 7109483 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $170.00 | $170.00 |
| 7109484 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $190.00 | $190.00 |
| 7109799 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $690.00 | $690.00 |
| 7110273 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $190.00 | $190.00 |
| 7112114 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $460.00 | $460.00 |
| 7112314 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $184.00 | $184.00 |
| 7115366 | 9/26/2018 | 9/26/2018 | 10/12/2018 | $125.00 | $125.00 |
| 7084959 | 9/26/2018 | 9/27/2018 | 10/13/2018 | $558.00 | $558.00 |
| 7084960 | 9/26/2018 | 9/27/2018 | 10/13/2018 | $388.00 | $388.00 |
| 7096332 | 9/26/2018 | 9/27/2018 | 10/13/2018 | $434.00 | $434.00 |
| 7102841 | 9/26/2018 | 9/27/2018 | 10/13/2018 | $636.00 | $636.00 |
| 7102842 | 9/26/2018 | 9/27/2018 | 10/13/2018 | $190.00 | $190.00 |
| 7112113 | 9/26/2018 | 9/27/2018 | 10/13/2018 | $883.00 | $883.00 |
| 7113937 | 9/26/2018 | 9/27/2018 | 10/13/2018 | $888.00 | $888.00 |
| 7114219 | 9/26/2018 | 9/27/2018 | 10/13/2018 | $665.00 | $665.00 |
| 7116241 | 9/26/2018 | 9/27/2018 | 10/13/2018 | $170.00 | $170.00 |
| 7116511 | 9/26/2018 | 9/27/2018 | 10/13/2018 | $1,608.00 | $1,608.00 |
| 7009168 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $1,058.00 | $1,058.00 |
| 7050777 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $985.00 | $985.00 |
| 7059068 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $682.00 | $682.00 |
| 7061852 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $434.00 | $434.00 |
| 7075422 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $444.00 | $444.00 |
| 7076324 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $735.00 | $735.00 |
| 7078373 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $665.00 | $665.00 |
| 7078392 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $510.00 | $510.00 |
| 7078403 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $555.00 | $555.00 |
| 7079251 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $1,012.00 | $1,012.00 |
| 7083858 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $80.00 | $80.00 |
| 7092268 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $611.00 | $611.00 |
| 7097755 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $455.00 | $455.00 |
| 7098693 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $455.00 | $455.00 |
| 7104069 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $480.00 | $480.00 |
| 7104070 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $480.00 | $480.00 |
| 7104398 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $638.00 | $638.00 |
| 7104399 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $352.00 | $352.00 |
| 7109482 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $161.00 | $161.00 |
| 7109486 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $374.00 | $374.00 |
| 7109489 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $125.00 | $125.00 |
| 7109809 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $352.00 | $352.00 |
| 7111293 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $792.00 | $792.00 |
| 7111296 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $192.00 | $192.00 |
| 7111299 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $427.00 | $427.00 |
| 7111896 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $190.00 | $190.00 |
| 7112117 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $75.00 | $75.00 |
| 7112317 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $374.00 | $374.00 |
| 7112318 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $506.00 | $506.00 |
| 7113576 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $727.00 | $727.00 |
| 7113940 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $352.00 | $352.00 |
| 7113941 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $120.00 | $120.00 |
| 7113944 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $1,070.00 | $1,070.00 |
| 7113953 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $917.00 | $917.00 |
| 7113954 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $1,197.00 | $1,197.00 |
| 7114496 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $1,464.00 | $1,464.00 |
| 7114516 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $611.00 | $611.00 |
| 7115140 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $1,534.00 | $1,534.00 |
| 7115142 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $351.00 | $351.00 |
| 7115143 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $374.00 | $374.00 |
| 7115365 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $480.00 | $480.00 |
| 7115376 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $245.00 | $245.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7116252 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $120.00 | $120.00 |
| 7116270 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $455.00 | $455.00 |
| 7116271 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $1,197.00 | $1,197.00 |
| 7116520 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $665.00 | $665.00 |
| 7116939 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $105.00 | $105.00 |
| 7119633 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $125.00 | $125.00 |
| 7120465 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $374.00 | $374.00 |
| 7121686 | 9/26/2018 | 9/28/2018 | 10/14/2018 | $512.00 | $512.00 |
| 7054578 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $221.00 | $221.00 |
| 7076630 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $2,705.04 | $2,705.04 |
| 7097319 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $2,296.19 | $2,296.19 |
| 7097764 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $2,323.82 | $2,323.82 |
| 7108997 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $622.12 | $622.12 |
| 7111300 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $110.50 | $110.50 |
| 7111301 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $72.93 | $72.93 |
| 7113577 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $587.86 | $587.86 |
| 7114226 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $455.26 | $455.26 |
| 7114227 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $659.69 | $659.69 |
| 7114519 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $587.86 | $587.86 |
| 7114520 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $4,407.85 | $3,136.69 |
| 7115145 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $281.78 | $281.78 |
| 7115390 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $587.86 | $587.86 |
| 7115391 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $79.56 | $79.56 |
| 7116272 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $461.89 | $461.89 |
| 7116274 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $461.89 | $461.89 |
| 7116737 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $949.73 | $949.73 |
| 7068879 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $1,212.00 | $1,212.00 |
| 7077328 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $5,608.00 | $5,608.00 |
| 7077339 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $10,890.00 | $10,890.00 |
| 7078807 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $638.00 | $638.00 |
| 7091738 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $2,083.00 | $2,083.00 |
| 7113939 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $374.00 | $374.00 |
| 7113943 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $499.00 | $499.00 |
| 7113945 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $499.00 | $499.00 |
| 7113946 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $125.00 | $125.00 |
| 7114221 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $460.00 | $460.00 |
| 7114646 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $150.00 | $150.00 |
| 7114900 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $718.00 | $718.00 |
| 7114901 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $125.00 | $125.00 |
| 7115133 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $499.00 | $499.00 |
| 7115367 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $1,144.00 | $1,144.00 |
| 7115368 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $374.00 | $374.00 |
| 7115369 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $638.00 | $638.00 |
| 7115370 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $120.00 | $120.00 |
| 7115683 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $471.00 | $471.00 |
| 7116244 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $718.00 | $718.00 |
| 7116245 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $727.00 | $727.00 |
| 7116253 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $580.00 | $580.00 |
| 7116513 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $455.00 | $455.00 |
| 7116509 | 9/27/2018 | 9/28/2018 | 10/14/2018 | $105.00 | $105.00 |
| 7049148 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $640.00 | $640.00 |
| 7051764 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $410.00 | $410.00 |
| 7059066 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $100.00 | $100.00 |
| 7077934 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $506.00 | $506.00 |
| 7078852 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $1,054.00 | $1,054.00 |
| 7079290 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $474.00 | $474.00 |
| 7080055 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $606.00 | $606.00 |
| 7097916 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $15,019.00 | $15,019.00 |
| 7106275 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $125.00 | $125.00 |
| 7107427 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $374.00 | $374.00 |
| 7109490 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $170.00 | $170.00 |
| 7109808 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $665.00 | $665.00 |
| 7110006 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $396.00 | $396.00 |
| 7111894 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $499.00 | $499.00 |
| 7111895 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $460.00 | $460.00 |
| 7112120 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $120.00 | $120.00 |
| 7112618 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $374.00 | $374.00 |
| 7113573 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $95.00 | $95.00 |
| 7113950 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $808.00 | $808.00 |
| 7113951 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $915.00 | $915.00 |
| 7114518 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $472.00 | $472.00 |
| 7114783 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $433.00 | $433.00 |
| 7114904 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $125.00 | $125.00 |
| 7114905 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $75.00 | $75.00 |
| 7115128 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $727.00 | $727.00 |
| 7115131 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $1,537.00 | $1,537.00 |
| 7115132 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $953.00 | $953.00 |
| 7115137 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $352.00 | $352.00 |
| 7115362 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $410.00 | $410.00 |
| 7115363 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $374.00 | $374.00 |
| 7115371 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $732.00 | $732.00 |
| 7115377 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $170.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7115378 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $351.00 | $351.00 |
| 7115380 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $1,362.00 | $1,362.00 |
| 7115381 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $374.00 | $374.00 |
| 7115686 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $374.00 | $374.00 |
| 7115687 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $506.00 | $506.00 |
| 7115691 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $374.00 | $374.00 |
| 7116243 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $374.00 | $374.00 |
| 7116249 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $499.00 | $499.00 |
| 7116250 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $1,042.00 | $1,042.00 |
| 7116258 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $351.00 | $351.00 |
| 7116260 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $776.00 | $776.00 |
| 7116269 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $636.00 | $636.00 |
| 7116512 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $374.00 | $374.00 |
| 7116515 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $1,131.00 | $1,131.00 |
| 7116516 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $170.00 | $170.00 |
| 7116521 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $323.00 | $323.00 |
| 7116523 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $105.00 | $105.00 |
| 7116524 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $449.00 | $449.00 |
| 7116740 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $85.00 | $85.00 |
| 7116742 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $274.00 | $274.00 |
| 7116743 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $538.00 | $538.00 |
| 7116744 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $611.00 | $611.00 |
| 7116745 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $884.00 | $884.00 |
| 7117192 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $351.00 | $351.00 |
| 7119627 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $1,450.00 | $1,450.00 |
| 7121678 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $125.00 | $125.00 |
| 7121681 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $480.00 | $480.00 |
| 7121687 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $374.00 | $374.00 |
| 7121688 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $125.00 | $125.00 |
| 7121993 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $388.00 | $388.00 |
| 7122004 | 9/27/2018 | 9/29/2018 | 10/15/2018 | $690.00 | $690.00 |
| 7115375 | 9/27/2018 | 10/5/2018 | 10/21/2018 | $506.00 | $506.00 |
| 7122009 | 9/27/2018 | 10/5/2018 | 10/21/2018 | $572.00 | $572.00 |
| 7124946 | 9/27/2018 | 10/5/2018 | 10/21/2018 | $611.00 | $611.00 |
| 7125466 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $180.00 | $180.00 |
| 7125612 | 9/27/2018 | 9/27/2018 | 10/13/2018 | $180.00 | $180.00 |
| 7115694 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $699.47 | $699.47 |
| 7119634 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $981.24 | $981.24 |
| 7120467 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $1,044.23 | $1,044.23 |
| 7121692 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $442.00 | $442.00 |
| 7110271 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $1,735.64 | $1,735.64 |
| 7115681 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $132.66 | $132.66 |
| 7121987 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $779.88 | $779.88 |
| 7122160 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $100.50 | $100.50 |
| 7023196 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $434.00 | $434.00 |
| 7064281 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $334.00 | $334.00 |
| 7096868 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $611.00 | $611.00 |
| 7109485 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $844.00 | $844.00 |
| 7110120 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $670.00 | $670.00 |
| 7111893 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $532.00 | $532.00 |
| 7113572 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $170.00 | $170.00 |
| 7113942 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $125.00 | $125.00 |
| 7114514 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $731.00 | $731.00 |
| 7115130 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $120.00 | $120.00 |
| 7115372 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $1,247.00 | $1,247.00 |
| 7115682 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $374.00 | $374.00 |
| 7116246 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $120.00 | $120.00 |
| 7116247 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $120.00 | $120.00 |
| 7116248 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $125.00 | $125.00 |
| 7116514 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $508.00 | $508.00 |
| 7116517 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $506.00 | $506.00 |
| 7116519 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $374.00 | $374.00 |
| 7116739 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $374.00 | $374.00 |
| 7119626 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $638.00 | $638.00 |
| 7120453 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $120.00 | $120.00 |
| 7120454 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $120.00 | $120.00 |
| 7120455 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $1,707.00 | $1,707.00 |
| 7120456 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $611.00 | $611.00 |
| 7120461 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $545.00 | $545.00 |
| 7121677 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $170.00 | $170.00 |
| 7121679 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $638.00 | $638.00 |
| 7121991 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $125.00 | $125.00 |
| 7121997 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $125.00 | $125.00 |
| 7121998 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $125.00 | $125.00 |
| 7122001 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $125.00 | $125.00 |
| 7055386 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $410.00 | $410.00 |
| 7075399 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $150.00 | $150.00 |
| 7078353 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $483.00 | $483.00 |
| 7093364 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $410.00 | $410.00 |
| 7093959 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $410.00 | $410.00 |
| 7094313 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $190.00 | $190.00 |
| 7097969 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $170.00 | $170.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7098970 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $351.00 | | $351.00 |
| 7109492 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $748.00 | | $748.00 |
| 7109493 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $170.00 | | $170.00 |
| 7109810 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $499.00 | | $499.00 |
| 7110272 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $388.00 | | $388.00 |
| 7112313 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $374.00 | | $374.00 |
| 7112316 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $611.00 | | $611.00 |
| 7112451 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $85.00 | | $85.00 |
| 7113574 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $665.00 | | $665.00 |
| 7113575 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $554.00 | | $554.00 |
| 7113949 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $374.00 | | $374.00 |
| 7113952 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $813.00 | | $813.00 |
| 7114223 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $125.00 | | $125.00 |
| 7114225 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $545.00 | | $545.00 |
| 7114517 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $611.00 | | $611.00 |
| 7114907 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $638.00 | | $638.00 |
| 7115129 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $352.00 | | $352.00 |
| 7115135 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $611.00 | | $611.00 |
| 7115136 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $125.00 | | $125.00 |
| 7115138 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $170.00 | | $170.00 |
| 7115139 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $508.00 | | $508.00 |
| 7115141 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $125.00 | | $125.00 |
| 7115385 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $960.00 | | $960.00 |
| 7115386 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $410.00 | | $410.00 |
| 7115387 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $855.00 | | $855.00 |
| 7115389 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $955.00 | | $955.00 |
| 7115693 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $320.00 | | $320.00 |
| 7115837 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $506.00 | | $506.00 |
| 7116240 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $410.00 | | $410.00 |
| 7116242 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $160.00 | | $160.00 |
| 7116259 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $1,914.00 | | $1,914.00 |
| 7116265 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $580.00 | | $580.00 |
| 7116266 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $374.00 | | $374.00 |
| 7116525 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $374.00 | | $374.00 |
| 7116527 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $580.00 | | $580.00 |
| 7116528 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $658.00 | | $658.00 |
| 7116529 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $732.00 | | $732.00 |
| 7116531 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $988.00 | | $988.00 |
| 7116738 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $506.00 | | $506.00 |
| 7116741 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $374.00 | | $374.00 |
| 7116748 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $125.00 | | $125.00 |
| 7116750 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $323.00 | | $323.00 |
| 7119630 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $374.00 | | $374.00 |
| 7119632 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $374.00 | | $374.00 |
| 7120458 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $455.00 | | $455.00 |
| 7121685 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $170.00 | | $170.00 |
| 7121689 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $535.00 | | $535.00 |
| 7121690 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $665.00 | | $665.00 |
| 7121990 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $917.00 | | $917.00 |
| 7121992 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $945.00 | | $945.00 |
| 7121994 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $665.00 | | $665.00 |
| 7122002 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $1,131.00 | | $1,131.00 |
| 7122007 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $379.00 | | $379.00 |
| 7122161 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $184.00 | | $184.00 |
| 7122162 | 9/28/2018 | 9/29/2018 | 10/15/2018 | $638.00 | | $638.00 |
| 7077005 | 9/28/2018 | 10/1/2018 | 10/17/2018 | $781.00 | | $781.00 |
| 7124563 | 9/28/2018 | 10/1/2018 | 10/17/2018 | $190.00 | | $190.00 |
| 7125180 | 9/28/2018 | 10/1/2018 | 10/17/2018 | $535.00 | | $535.00 |
| 7072756 | 9/28/2018 | 10/5/2018 | 10/21/2018 | $611.00 | | $611.00 |
| 7127982 | 9/28/2018 | 9/28/2018 | 10/14/2018 | $180.00 | | $180.00 |
| 7113956 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $587.86 | | $587.86 |
| 7114908 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $923.78 | | $923.78 |
| 7115144 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $587.86 | | $587.86 |
| 7116273 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $587.86 | | $587.86 |
| 7123777 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $501.67 | | $501.67 |
| 7123778 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $380.12 | | $380.12 |
| 7145604 | 10/1/2018 | 10/1/2018 | 11/30/2018 | $1,312.74 | USD | $1,312.74 |
| 7125496 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $1,306.50 | | $1,306.50 |
| 7054507 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $1,409.00 | | $1,409.00 |
| 7076591 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $460.00 | | $460.00 |
| 7097919 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $4,384.00 | | $4,384.00 |
| 7098962 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $170.00 | | $170.00 |
| 7115374 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $614.00 | | $614.00 |
| 7115684 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $125.00 | | $125.00 |
| 7115690 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $1,357.00 | | $1,357.00 |
| 7116254 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $120.00 | | $120.00 |
| 7116746 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $125.00 | | $125.00 |
| 7117191 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $828.00 | | $828.00 |
| 7119628 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $274.00 | | $274.00 |
| 7121675 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $1,095.00 | | $1,095.00 |
| 7121676 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $855.00 | | $855.00 |
| 7121988 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $160.00 | | $160.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7121989 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $975.00 | $975.00 |
| 7122006 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $374.00 | $374.00 |
| 7124550 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $828.00 | $828.00 |
| 7124551 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $374.00 | $374.00 |
| 7124552 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $988.00 | $988.00 |
| 7124554 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $245.00 | $245.00 |
| 7124943 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $190.00 | $190.00 |
| 7125174 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $455.00 | $455.00 |
| 7111295 | 10/1/2018 | 10/2/2018 | 10/18/2018 | $374.00 | $374.00 |
| 7112319 | 10/1/2018 | 10/2/2018 | 10/18/2018 | $120.00 | $120.00 |
| 7112320 | 10/1/2018 | 10/2/2018 | 10/18/2018 | $190.00 | $190.00 |
| 7114218 | 10/1/2018 | 10/2/2018 | 10/18/2018 | $125.00 | $125.00 |
| 7115617 | 10/1/2018 | 10/2/2018 | 10/18/2018 | $1,819.00 | $1,819.00 |
| 7116510 | 10/1/2018 | 10/2/2018 | 10/18/2018 | $105.00 | $105.00 |
| 7120466 | 10/1/2018 | 10/2/2018 | 10/18/2018 | $410.00 | $410.00 |
| 7125502 | 10/1/2018 | 10/2/2018 | 10/18/2018 | $351.00 | $351.00 |
| 7127473 | 10/1/2018 | 10/2/2018 | 10/18/2018 | $170.00 | $170.00 |
| 7127666 | 10/1/2018 | 10/2/2018 | 10/18/2018 | $180.00 | $180.00 |
| 7127667 | 10/1/2018 | 10/2/2018 | 10/18/2018 | $821.00 | $821.00 |
| 7127672 | 10/1/2018 | 10/2/2018 | 10/18/2018 | $499.00 | $499.00 |
| 7097921 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $29,888.00 | $29,888.00 |
| 7115838 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $856.00 | $856.00 |
| 7116261 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $374.00 | $374.00 |
| 7116522 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $374.00 | $374.00 |
| 7120450 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $374.00 | $374.00 |
| 7120462 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $125.00 | $125.00 |
| 7120463 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $1,792.00 | $1,792.00 |
| 7121682 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $160.00 | $160.00 |
| 7124559 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $410.00 | $410.00 |
| 7124560 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $410.00 | $410.00 |
| 7125497 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $455.00 | $455.00 |
| 7127046 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $323.00 | $323.00 |
| 7127048 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $855.00 | $855.00 |
| 7128908 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $455.00 | $455.00 |
| 7129442 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $384.00 | $384.00 |
| 7130017 | 10/1/2018 | 10/3/2018 | 10/19/2018 | $535.00 | $535.00 |
| 7122003 | 10/1/2018 | 10/5/2018 | 10/21/2018 | $508.00 | $508.00 |
| 7130315 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $200.00 | $200.00 |
| 7130525 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $200.00 | $200.00 |
| 7130526 | 10/1/2018 | 10/1/2018 | 10/17/2018 | $200.00 | $200.00 |
| 7124566 | 10/2/2018 | 10/2/2018 | 10/18/2018 | $266.31 | $266.31 |
| 7126604 | 10/2/2018 | 10/2/2018 | 10/18/2018 | $787.87 | $787.87 |
| 7127050 | 10/2/2018 | 10/2/2018 | 10/18/2018 | $1,118.26 | $1,118.26 |
| 7112617 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $1,149.72 | $1,149.72 |
| 7076589 | 10/2/2018 | 10/2/2018 | 10/18/2018 | $434.00 | $434.00 |
| 7094552 | 10/2/2018 | 10/2/2018 | 10/18/2018 | $25,180.00 | $25,180.00 |
| 7097920 | 10/2/2018 | 10/2/2018 | 10/18/2018 | $10,277.00 | $10,277.00 |
| 7116251 | 10/2/2018 | 10/2/2018 | 10/18/2018 | $1,608.00 | $1,608.00 |
| 7120459 | 10/2/2018 | 10/2/2018 | 10/18/2018 | $917.00 | $917.00 |
| 7123772 | 10/2/2018 | 10/2/2018 | 10/18/2018 | $611.00 | $611.00 |
| 7126597 | 10/2/2018 | 10/2/2018 | 10/18/2018 | $460.00 | $460.00 |
| 7127469 | 10/2/2018 | 10/2/2018 | 10/18/2018 | $611.00 | $611.00 |
| 7128907 | 10/2/2018 | 10/3/2018 | 10/19/2018 | $85.00 | $85.00 |
| 7014693 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $100.00 | $100.00 |
| 7078796 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $100.00 | $100.00 |
| 7078865 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $1,758.00 | $1,758.00 |
| 7078867 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $396.00 | $396.00 |
| 7094325 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $460.00 | $460.00 |
| 7097529 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $455.00 | $455.00 |
| 7097530 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 7097912 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $1,895.00 | $1,895.00 |
| 7097917 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $5,959.00 | $5,959.00 |
| 7109811 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 7112116 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $374.00 | $374.00 |
| 7114220 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $374.00 | $374.00 |
| 7114903 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 7114906 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $801.00 | $801.00 |
| 7115364 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $455.00 | $455.00 |
| 7115373 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $374.00 | $374.00 |
| 7115383 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $508.00 | $508.00 |
| 7115384 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $837.00 | $837.00 |
| 7115388 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $508.00 | $508.00 |
| 7115688 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $410.00 | $410.00 |
| 7115689 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $170.00 | $170.00 |
| 7116262 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $535.00 | $535.00 |
| 7116267 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $638.00 | $638.00 |
| 7116518 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $631.00 | $631.00 |
| 7116526 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $190.00 | $190.00 |
| 7116747 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $544.00 | $544.00 |
| 7116749 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $460.00 | $460.00 |
| 7116938 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $455.00 | $455.00 |
| 7119629 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $460.00 | $460.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7119631 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 7120451 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $351.00 | $351.00 |
| 7120452 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $120.00 | $120.00 |
| 7121680 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $1,720.00 | $1,720.00 |
| 7121683 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $638.00 | $638.00 |
| 7121684 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 7121999 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $499.00 | $499.00 |
| 7122000 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $374.00 | $374.00 |
| 7122005 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $508.00 | $508.00 |
| 7122008 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 7122343 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $868.00 | $868.00 |
| 7123775 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $801.00 | $801.00 |
| 7123776 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $768.00 | $768.00 |
| 7124555 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 7124556 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 7124561 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 7124562 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $388.00 | $388.00 |
| 7124564 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $704.00 | $704.00 |
| 7124565 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $727.00 | $727.00 |
| 7124942 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $160.00 | $160.00 |
| 7124947 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $192.00 | $192.00 |
| 7125172 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $917.00 | $917.00 |
| 7125176 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 7125178 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 7125179 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $190.00 | $190.00 |
| 7125498 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $434.00 | $434.00 |
| 7125499 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $2,253.00 | $2,253.00 |
| 7125500 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $638.00 | $638.00 |
| 7125501 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $170.00 | $170.00 |
| 7126601 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $455.00 | $455.00 |
| 7126602 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $580.00 | $580.00 |
| 7127040 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $120.00 | $120.00 |
| 7127041 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $1,280.00 | $1,280.00 |
| 7127468 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $427.00 | $427.00 |
| 7127474 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $85.00 | $85.00 |
| 7127661 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 7127662 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $638.00 | $638.00 |
| 7127663 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $636.00 | $636.00 |
| 7127664 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 7127671 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $532.00 | $532.00 |
| 7129788 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $105.00 | $105.00 |
| 7129794 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $125.00 | $125.00 |
| 7130014 | 10/2/2018 | 10/4/2018 | 10/20/2018 | $538.00 | $538.00 |
| 7121693 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $1,118.26 | $1,118.26 |
| 7126603 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $1,118.26 | $1,118.26 |
| 7127051 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $1,251.97 | $1,251.97 |
| 7128909 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $559.13 | $559.13 |
| 7128910 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $461.89 | $461.89 |
| 7129795 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $461.89 | $461.89 |
| 7130008 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $1,143.69 | $1,143.69 |
| 7008182 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $908.00 | $908.00 |
| 7048450 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $727.00 | $727.00 |
| 7078785 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $808.00 | $808.00 |
| 7078809 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $2,233.00 | $2,233.00 |
| 7084964 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $529.00 | $529.00 |
| 7093963 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $585.00 | $585.00 |
| 7097918 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $2,573.00 | $2,573.00 |
| 7109968 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $125.00 | $125.00 |
| 7113947 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $410.00 | $410.00 |
| 7113948 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $494.00 | $494.00 |
| 7114222 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $960.00 | $960.00 |
| 7115134 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $455.00 | $455.00 |
| 7116255 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $508.00 | $508.00 |
| 7116256 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $170.00 | $170.00 |
| 7120460 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $499.00 | $499.00 |
| 7121995 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $506.00 | $506.00 |
| 7121996 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $855.00 | $855.00 |
| 7123771 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $120.00 | $120.00 |
| 7123773 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $277.00 | $277.00 |
| 7123774 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $508.00 | $508.00 |
| 7124553 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $125.00 | $125.00 |
| 7124557 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $665.00 | $665.00 |
| 7126596 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $247.00 | $247.00 |
| 7126598 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $125.00 | $125.00 |
| 7127038 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $468.00 | $468.00 |
| 7127043 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $821.00 | $821.00 |
| 7127044 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $190.00 | $190.00 |
| 7127045 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $638.00 | $638.00 |
| 7129436 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $955.00 | $955.00 |
| 7129440 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $245.00 | $245.00 |
| 7129792 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $245.00 | $245.00 |
| 7130010 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $125.00 | $125.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7130012 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $1,976.00 | $1,976.00 |
| 7130013 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $190.00 | $190.00 |
| 7130175 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $247.00 | $247.00 |
| 7131104 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $90.00 | $90.00 |
| 7131105 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $170.00 | $170.00 |
| 7131519 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $535.00 | $535.00 |
| 7132035 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $374.00 | $374.00 |
| 7132468 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $170.00 | $170.00 |
| 7132694 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $170.00 | $170.00 |
| 7132963 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $460.00 | $460.00 |
| 7133211 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $718.00 | $718.00 |
| 7133212 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $1,222.00 | $1,222.00 |
| 7133213 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $460.00 | $460.00 |
| 7137285 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $665.00 | $665.00 |
| 7139212 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $352.00 | $352.00 |
| 7139213 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $611.00 | $611.00 |
| 7141473 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $374.00 | $374.00 |
| 7072212 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $1,312.00 | $1,312.00 |
| 7075695 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $1,510.00 | $1,510.00 |
| 7076327 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $455.00 | $455.00 |
| 7104395 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $1,792.00 | $1,792.00 |
| 7110121 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $170.00 | $170.00 |
| 7112115 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $611.00 | $611.00 |
| 7114515 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $460.00 | $460.00 |
| 7116257 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $449.00 | $449.00 |
| 7120464 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $580.00 | $580.00 |
| 7125173 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $95.00 | $95.00 |
| 7125175 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $460.00 | $460.00 |
| 7125177 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $631.00 | $631.00 |
| 7127039 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $665.00 | $665.00 |
| 7127047 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $192.00 | $192.00 |
| 7127477 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $535.00 | $535.00 |
| 7127669 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $665.00 | $665.00 |
| 7129437 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $352.00 | $352.00 |
| 7129789 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $1,608.00 | $1,608.00 |
| 7131821 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $690.00 | $690.00 |
| 7132209 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $955.00 | $955.00 |
| 7132467 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $665.00 | $665.00 |
| 7132691 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $611.00 | $611.00 |
| 7132693 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $936.00 | $936.00 |
| 7132705 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $801.00 | $801.00 |
| 7132706 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $535.00 | $535.00 |
| 7132707 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $554.00 | $554.00 |
| 7132961 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $638.00 | $638.00 |
| 7132967 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $1,836.00 | $1,836.00 |
| 7133217 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $170.00 | $170.00 |
| 7133439 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $281.00 | $281.00 |
| 7133441 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $455.00 | $455.00 |
| 7137280 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $611.00 | $611.00 |
| 7137281 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $665.00 | $665.00 |
| 7139209 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $190.00 | $190.00 |
| 7139211 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $160.00 | $160.00 |
| 7139221 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $572.00 | $572.00 |
| 7139227 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $1,131.00 | $1,131.00 |
| 7139244 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $1,060.00 | $1,060.00 |
| 7141471 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $352.00 | $352.00 |
| 7141472 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $885.00 | $885.00 |
| 7145126 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $638.00 | $638.00 |
| 7147424 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $665.00 | $665.00 |
| 7148417 | 10/3/2018 | 10/5/2018 | 10/21/2018 | $611.00 | $611.00 |
| 7095931 | 10/3/2018 | 10/3/2018 | 10/19/2018 | $360.00 | $360.00 |
| 7097537 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $829.86 | $829.86 |
| 7113955 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $1,140.36 | $1,140.36 |
| 7121694 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $2,296.19 | $2,296.19 |
| 7129443 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $523.77 | $523.77 |
| 7129796 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $664.11 | $664.11 |
| 7131107 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $2,404.48 | $2,404.48 |
| 7131108 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $871.85 | $871.85 |
| 7131525 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $442.00 | $442.00 |
| 7131827 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $981.24 | $981.24 |
| 7132708 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $857.48 | $857.48 |
| 7132709 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $1,517.17 | $1,517.17 |
| 7132710 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $3,082.95 | $3,082.95 |
| 7132975 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $380.12 | $380.12 |
| 7137299 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $490.62 | $490.62 |
| 7139246 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $1,501.70 | $1,501.70 |
| 7139248 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $664.11 | $664.11 |
| 7132959 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $484.41 | $484.41 |
| 7133210 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $850.23 | $850.23 |
| 7141470 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $754.76 | $754.76 |
| 7109807 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $1,212.00 | $1,212.00 |
| 7132971 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $638.00 | $638.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7139232 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $388.00 | $388.00 |
| 7077012 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $638.00 | $638.00 |
| 7078851 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $2,305.00 | $2,305.00 |
| 7126595 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $374.00 | $374.00 |
| 7126600 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $362.00 | $362.00 |
| 7127476 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $761.00 | $761.00 |
| 7127932 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $936.00 | $936.00 |
| 7129438 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $665.00 | $665.00 |
| 7129439 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $580.00 | $580.00 |
| 7131520 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $352.00 | $352.00 |
| 7131521 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $388.00 | $388.00 |
| 7131522 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $508.00 | $508.00 |
| 7131820 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $611.00 | $611.00 |
| 7131824 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $988.00 | $988.00 |
| 7131826 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $638.00 | $638.00 |
| 7132044 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $455.00 | $455.00 |
| 7132045 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $1,280.00 | $1,280.00 |
| 7132210 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $638.00 | $638.00 |
| 7132323 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $915.00 | $915.00 |
| 7132469 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $85.00 | $85.00 |
| 7132473 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $580.00 | $580.00 |
| 7132475 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $535.00 | $535.00 |
| 7132696 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $125.00 | $125.00 |
| 7132698 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $410.00 | $410.00 |
| 7132699 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $611.00 | $611.00 |
| 7132701 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $374.00 | $374.00 |
| 7132964 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $636.00 | $636.00 |
| 7132965 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $636.00 | $636.00 |
| 7132969 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $727.00 | $727.00 |
| 7133215 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $684.00 | $684.00 |
| 7133218 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $1,066.00 | $1,066.00 |
| 7133219 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $226.00 | $226.00 |
| 7133221 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $665.00 | $665.00 |
| 7133224 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $855.00 | $855.00 |
| 7137282 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $665.00 | $665.00 |
| 7137283 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $813.00 | $813.00 |
| 7137284 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $813.00 | $813.00 |
| 7137286 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $230.00 | $230.00 |
| 7137287 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $810.00 | $810.00 |
| 7137291 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $572.00 | $572.00 |
| 7137294 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $665.00 | $665.00 |
| 7137298 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $1,261.00 | $1,261.00 |
| 7139210 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $665.00 | $665.00 |
| 7139215 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $587.00 | $587.00 |
| 7139220 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $125.00 | $125.00 |
| 7139222 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $665.00 | $665.00 |
| 7139223 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $828.00 | $828.00 |
| 7139224 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $190.00 | $190.00 |
| 7139225 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $917.00 | $917.00 |
| 7139226 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $545.00 | $545.00 |
| 7139228 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $1,707.00 | $1,707.00 |
| 7139229 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $727.00 | $727.00 |
| 7139233 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $352.00 | $352.00 |
| 7139234 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $506.00 | $506.00 |
| 7139242 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $631.00 | $631.00 |
| 7141476 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $762.00 | $762.00 |
| 7141477 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $670.00 | $670.00 |
| 7141478 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $545.00 | $545.00 |
| 7141483 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $733.00 | $733.00 |
| 7148406 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $190.00 | $190.00 |
| 7148409 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $125.00 | $125.00 |
| 7148416 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $105.00 | $105.00 |
| 7149667 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $727.00 | $727.00 |
| 7149670 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $410.00 | $410.00 |
| 7150287 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $808.00 | $808.00 |
| 7150288 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $611.00 | $611.00 |
| 7150298 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $125.00 | $125.00 |
| 7150544 | 10/4/2018 | 10/8/2018 | 10/24/2018 | $638.00 | $638.00 |
| 7130015 | 10/4/2018 | 10/11/2018 | 10/27/2018 | $638.00 | $638.00 |
| 7130016 | 10/4/2018 | 10/11/2018 | 10/27/2018 | $190.00 | $190.00 |
| 7132038 | 10/4/2018 | 10/11/2018 | 10/27/2018 | $374.00 | $374.00 |
| 7048201 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $272.00 | $272.00 |
| 7048202 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $272.00 | $272.00 |
| 7048300 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $272.00 | $272.00 |
| 7076105 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $272.00 | $272.00 |
| 7076106 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $272.00 | $272.00 |
| 7076107 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $272.00 | $272.00 |
| 7089274 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $180.00 | $180.00 |
| 7089275 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $180.00 | $180.00 |
| 7089276 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $180.00 | $180.00 |
| 7089277 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $180.00 | $180.00 |
| 7089278 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $180.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7089279 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089280 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089281 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $180.00 | $180.00 |
| 7089282 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089283 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089284 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089285 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $180.00 | $180.00 |
| 7089286 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $180.00 | $180.00 |
| 7089287 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089288 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089289 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $180.00 | $180.00 |
| 7089290 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089291 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089292 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $180.00 | $180.00 |
| 7089293 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089294 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089295 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089384 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089386 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089387 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089388 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089389 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $180.00 | $180.00 |
| 7089390 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089392 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7089393 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7097108 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $272.00 | $272.00 |
| 7097196 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $272.00 | $272.00 |
| 7100135 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7100136 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7100137 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7100138 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7100139 | 10/4/2018 | 10/4/2018 | 10/20/2018 | $360.00 | $360.00 |
| 7049594 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $895.05 | $895.05 |
| 7124567 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $2,503.93 | $2,503.93 |
| 7139249 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $895.05 | $895.05 |
| 7132033 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $830.13 | $830.13 |
| 7132034 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $235.17 | $235.17 |
| 7139207 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,772.82 | $1,772.82 |
| 7150274 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $599.99 | $599.99 |
| 7079673 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $455.00 | $455.00 |
| 7079674 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $455.00 | $455.00 |
| 7120457 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $170.00 | $170.00 |
| 7129791 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $460.00 | $460.00 |
| 7130009 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $320.00 | $320.00 |
| 7131819 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $460.00 | $460.00 |
| 7131825 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $427.00 | $427.00 |
| 7132474 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $727.00 | $727.00 |
| 7132703 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $580.00 | $580.00 |
| 7132704 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $508.00 | $508.00 |
| 7132966 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $170.00 | $170.00 |
| 7132974 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $713.00 | $713.00 |
| 7133214 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $1,537.00 | $1,537.00 |
| 7137297 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $884.00 | $884.00 |
| 7139214 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $638.00 | $638.00 |
| 7139240 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $631.00 | $631.00 |
| 7139241 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $455.00 | $455.00 |
| 7141474 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $455.00 | $455.00 |
| 7141475 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $665.00 | $665.00 |
| 7149668 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $1,656.00 | $1,656.00 |
| 7150275 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $636.00 | $636.00 |
| 7068893 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $100.00 | $100.00 |
| 7071919 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $924.00 | $924.00 |
| 7071920 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $80.00 | $80.00 |
| 7078335 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $140.00 | $140.00 |
| 7110000 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $410.00 | $410.00 |
| 7113938 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $611.00 | $611.00 |
| 7115616 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $3,689.00 | $3,689.00 |
| 7116264 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $631.00 | $631.00 |
| 7124945 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,078.00 | $1,078.00 |
| 7127470 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $844.00 | $844.00 |
| 7127471 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $844.00 | $844.00 |
| 7127472 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $384.00 | $384.00 |
| 7127475 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $351.00 | $351.00 |
| 7128905 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $190.00 | $190.00 |
| 7128906 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $638.00 | $638.00 |
| 7129441 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $216.00 | $216.00 |
| 7131106 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,301.00 | $1,301.00 |
| 7132036 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $351.00 | $351.00 |
| 7132039 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $422.00 | $422.00 |
| 7132040 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $665.00 | $665.00 |
| 7132041 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,196.00 | $1,196.00 |
| 7132042 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $150.00 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7132043 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $955.00 | $955.00 |
| 7132046 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $638.00 | $638.00 |
| 7132324 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $727.00 | $727.00 |
| 7132471 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $55.00 | $55.00 |
| 7132697 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $175.00 | $175.00 |
| 7133223 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,055.00 | $1,055.00 |
| 7137290 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $55.00 | $55.00 |
| 7137292 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $611.00 | $611.00 |
| 7139208 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $727.00 | $727.00 |
| 7139231 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $572.00 | $572.00 |
| 7139236 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $636.00 | $636.00 |
| 7139237 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $665.00 | $665.00 |
| 7139238 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $638.00 | $638.00 |
| 7139239 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,042.00 | $1,042.00 |
| 7139243 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $945.00 | $945.00 |
| 7141480 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $572.00 | $572.00 |
| 7147426 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $888.00 | $888.00 |
| 7147430 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $665.00 | $665.00 |
| 7147431 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $120.00 | $120.00 |
| 7148404 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $160.00 | $160.00 |
| 7148405 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $587.00 | $587.00 |
| 7148410 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $727.00 | $727.00 |
| 7148412 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $828.00 | $828.00 |
| 7148414 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $125.00 | $125.00 |
| 7149665 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $410.00 | $410.00 |
| 7149666 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,948.00 | $1,948.00 |
| 7149669 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $1,197.00 | $1,197.00 |
| 7149677 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $374.00 | $374.00 |
| 7150276 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $388.00 | $388.00 |
| 7150277 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $665.00 | $665.00 |
| 7150278 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $636.00 | $636.00 |
| 7150281 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $190.00 | $190.00 |
| 7150289 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $160.00 | $160.00 |
| 7150290 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $727.00 | $727.00 |
| 7152566 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $545.00 | $545.00 |
| 7154288 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $388.00 | $388.00 |
| 7154289 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $374.00 | $374.00 |
| 7156109 | 10/5/2018 | 10/9/2018 | 10/25/2018 | $388.00 | $388.00 |
| 7089273 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $360.00 | $360.00 |
| 7089385 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $180.00 | $180.00 |
| 7089391 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $360.00 | $360.00 |
| 7100140 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $180.00 | $180.00 |
| 7157911 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $180.00 | $180.00 |
| 7158136 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $180.00 | $180.00 |
| 7158137 | 10/5/2018 | 10/5/2018 | 10/21/2018 | $180.00 | $180.00 |
| 7133225 | 10/6/2018 | 10/9/2018 | 10/25/2018 | $351.00 | $351.00 |
| 7152567 | 10/6/2018 | 10/9/2018 | 10/25/2018 | $374.00 | $374.00 |
| 7121691 | 10/6/2018 | 10/10/2018 | 10/26/2018 | $3,554.00 | $3,554.00 |
| 7048785 | 10/8/2018 | 10/8/2018 | 10/24/2018 | $587.86 | $587.86 |
| 7129797 | 10/8/2018 | 10/8/2018 | 10/24/2018 | $1,980.16 | $1,980.16 |
| 7131526 | 10/8/2018 | 10/8/2018 | 10/24/2018 | $2,071.88 | $2,071.88 |
| 7137300 | 10/8/2018 | 10/8/2018 | 10/24/2018 | $559.13 | $559.13 |
| 7137303 | 10/8/2018 | 10/8/2018 | 10/24/2018 | $1,118.26 | $1,118.26 |
| 7139245 | 10/8/2018 | 10/8/2018 | 10/24/2018 | $1,570.21 | $1,570.21 |
| 7152569 | 10/8/2018 | 10/8/2018 | 10/24/2018 | $895.05 | $895.05 |
| 7153733 | 10/8/2018 | 10/8/2018 | 10/24/2018 | $158.02 | $158.02 |
| 7153714 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $436.17 | $436.17 |
| 7153715 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $1,270.32 | $1,270.32 |
| 7131517 | 10/8/2018 | 10/8/2018 | 10/24/2018 | $636.00 | $636.00 |
| 7132962 | 10/8/2018 | 10/8/2018 | 10/24/2018 | $245.00 | $245.00 |
| 7147423 | 10/8/2018 | 10/8/2018 | 10/24/2018 | $247.00 | $247.00 |
| 7149664 | 10/8/2018 | 10/8/2018 | 10/24/2018 | $636.00 | $636.00 |
| 7154058 | 10/8/2018 | 10/8/2018 | 10/24/2018 | $928.00 | $928.00 |
| 7154287 | 10/8/2018 | 10/8/2018 | 10/24/2018 | $190.00 | $190.00 |
| 7116263 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $334.00 | $334.00 |
| 7129793 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $427.00 | $427.00 |
| 7131822 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $455.00 | $455.00 |
| 7132037 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $125.00 | $125.00 |
| 7132970 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $455.00 | $455.00 |
| 7133222 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $538.00 | $538.00 |
| 7137279 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $1,530.00 | $1,530.00 |
| 7137296 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $611.00 | $611.00 |
| 7139219 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $1,165.00 | $1,165.00 |
| 7139230 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $665.00 | $665.00 |
| 7141479 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $883.00 | $883.00 |
| 7147429 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $727.00 | $727.00 |
| 7148407 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $512.00 | $512.00 |
| 7148408 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $125.00 | $125.00 |
| 7148411 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $55.00 | $55.00 |
| 7149672 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $572.00 | $572.00 |
| 7149675 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $1,792.00 | $1,792.00 |
| 7149676 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $506.00 | $506.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7150293 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $732.00 | $732.00 |
| 7150294 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $464.00 | $464.00 |
| 7150295 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $585.00 | $585.00 |
| 7150296 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $585.00 | $585.00 |
| 7150297 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $374.00 | $374.00 |
| 7150543 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $181.00 | $181.00 |
| 7152565 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $638.00 | $638.00 |
| 7153198 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $464.00 | $464.00 |
| 7153727 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $455.00 | $455.00 |
| 7153729 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $506.00 | $506.00 |
| 7157327 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $638.00 | $638.00 |
| 7157329 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $611.00 | $611.00 |
| 7157600 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $427.00 | $427.00 |
| 7157601 | 10/8/2018 | 10/10/2018 | 10/26/2018 | $855.00 | $855.00 |
| 7040636 | 8/31/2018 | 9/4/2018 | 9/20/2018 | $1.281.00 | $1.281.00 |
| 7127049 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $1.044.23 | $1.044.23 |
| 7139247 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $664.11 | $664.11 |
| 7153734 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $871.85 | $871.85 |
| 7154073 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $110.50 | $110.50 |
| 7154074 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $192.27 | $192.27 |
| 7156112 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $110.50 | $110.50 |
| 7156114 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $96.14 | $96.14 |
| 7156960 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $436.48 | $436.48 |
| 7156961 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $96.14 | $96.14 |
| 7157341 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $434.27 | $434.27 |
| 7157605 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $1.118.26 | $1.118.26 |
| 7159481 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $2.296.19 | $2.296.19 |
| 7159918 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $2.139.28 | $2.139.28 |
| 7076970 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $781.00 | $781.00 |
| 7115619 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $1.369.00 | $1.369.00 |
| 7115620 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $1.835.00 | $1.835.00 |
| 7127931 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $638.00 | $638.00 |
| 7131518 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $988.00 | $988.00 |
| 7132325 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $125.00 | $125.00 |
| 7132973 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $1.165.00 | $1.165.00 |
| 7137289 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $727.00 | $727.00 |
| 7141481 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $828.00 | $828.00 |
| 7147425 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $192.00 | $192.00 |
| 7148413 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $170.00 | $170.00 |
| 7150279 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $638.00 | $638.00 |
| 7150280 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $638.00 | $638.00 |
| 7152563 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $388.00 | $388.00 |
| 7153728 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $1.468.00 | $1.468.00 |
| 7156957 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $1.537.00 | $1.537.00 |
| 7157331 | 10/9/2018 | 10/9/2018 | 10/25/2018 | $638.00 | $638.00 |
| 7115614 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $434.00 | $434.00 |
| 7115615 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $2.651.00 | $2.651.00 |
| 7115618 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $1.783.00 | $1.783.00 |
| 7115622 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $1.796.00 | $1.796.00 |
| 7117193 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $727.00 | $727.00 |
| 7124558 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $170.00 | $170.00 |
| 7131524 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $455.00 | $455.00 |
| 7132968 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $427.00 | $427.00 |
| 7133176 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $506.00 | $506.00 |
| 7139218 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $611.00 | $611.00 |
| 7141482 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $535.00 | $535.00 |
| 7149671 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $638.00 | $638.00 |
| 7149678 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $611.00 | $611.00 |
| 7150284 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $1.165.00 | $1.165.00 |
| 7150291 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $907.00 | $907.00 |
| 7150545 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $638.00 | $638.00 |
| 7152561 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $658.00 | $658.00 |
| 7153196 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $884.00 | $884.00 |
| 7153197 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $90.00 | $90.00 |
| 7153200 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $125.00 | $125.00 |
| 7153721 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $611.00 | $611.00 |
| 7153722 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $352.00 | $352.00 |
| 7153725 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $808.00 | $808.00 |
| 7153726 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $120.00 | $120.00 |
| 7153730 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $1.007.00 | $1.007.00 |
| 7153731 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $434.00 | $434.00 |
| 7153732 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $472.00 | $472.00 |
| 7154066 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $917.00 | $917.00 |
| 7154067 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $388.00 | $388.00 |
| 7154068 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $638.00 | $638.00 |
| 7156110 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $638.00 | $638.00 |
| 7156954 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $180.00 | $180.00 |
| 7157334 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $170.00 | $170.00 |
| 7157336 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $727.00 | $727.00 |
| 7157337 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $727.00 | $727.00 |
| 7157338 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $844.00 | $844.00 |
| 7157596 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $388.00 | $388.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7159476 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $665.00 | $665.00 |
| 7159913 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $638.00 | $638.00 |
| 7160427 | 10/9/2018 | 10/11/2018 | 10/27/2018 | $638.00 | $638.00 |
| 7132470 | 10/10/2018 | 10/10/2018 | 10/26/2018 | $460.00 | $460.00 |
| 7132960 | 10/10/2018 | 10/10/2018 | 10/26/2018 | $125.00 | $125.00 |
| 7137288 | 10/10/2018 | 10/10/2018 | 10/26/2018 | $721.00 | $721.00 |
| 7139216 | 10/10/2018 | 10/10/2018 | 10/26/2018 | $477.00 | $477.00 |
| 7150542 | 10/10/2018 | 10/10/2018 | 10/26/2018 | $762.00 | $762.00 |
| 7152562 | 10/10/2018 | 10/10/2018 | 10/26/2018 | $828.00 | $828.00 |
| 7153190 | 10/10/2018 | 10/10/2018 | 10/26/2018 | $638.00 | $638.00 |
| 7153193 | 10/10/2018 | 10/10/2018 | 10/26/2018 | $611.00 | $611.00 |
| 7153194 | 10/10/2018 | 10/10/2018 | 10/26/2018 | $704.00 | $704.00 |
| 7153716 | 10/10/2018 | 10/10/2018 | 10/26/2018 | $1,537.00 | $1,537.00 |
| 7154061 | 10/10/2018 | 10/10/2018 | 10/26/2018 | $727.00 | $727.00 |
| 7154063 | 10/10/2018 | 10/10/2018 | 10/26/2018 | $388.00 | $388.00 |
| 7162572 | 10/10/2018 | 10/10/2018 | 10/26/2018 | $1,125.00 | $1,125.00 |
| 7127668 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $181.00 | $181.00 |
| 7145127 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $374.00 | $374.00 |
| 7150547 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $455.00 | $455.00 |
| 7150548 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $455.00 | $455.00 |
| 7152559 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $955.00 | $955.00 |
| 7152560 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $120.00 | $120.00 |
| 7153719 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $472.00 | $472.00 |
| 7153720 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $530.00 | $530.00 |
| 7154059 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $120.00 | $120.00 |
| 7154060 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $1,677.00 | $1,677.00 |
| 7154070 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $274.00 | $274.00 |
| 7156951 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $665.00 | $665.00 |
| 7156952 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $638.00 | $638.00 |
| 7156955 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $828.00 | $828.00 |
| 7156956 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $665.00 | $665.00 |
| 7157324 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $611.00 | $611.00 |
| 7157332 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $120.00 | $120.00 |
| 7157597 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $455.00 | $455.00 |
| 7157598 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $762.00 | $762.00 |
| 7159471 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $665.00 | $665.00 |
| 7159472 | 10/10/2018 | 10/12/2018 | 10/28/2018 | $828.00 | $828.00 |
| 7175087 | 10/10/2018 | 10/10/2018 | 10/26/2018 | $180.00 | $180.00 |
| 7175088 | 10/10/2018 | 10/10/2018 | 10/26/2018 | $180.00 | $180.00 |
| 7115621 | 10/11/2018 | 10/15/2018 | 10/31/2018 | $2,932.00 | $2,932.00 |
| 7153717 | 10/11/2018 | 10/15/2018 | 10/31/2018 | $125.00 | $125.00 |
| 7154056 | 10/11/2018 | 10/15/2018 | 10/31/2018 | $638.00 | $638.00 |
| 7156103 | 10/11/2018 | 10/15/2018 | 10/31/2018 | $935.00 | $935.00 |
| 7156104 | 10/11/2018 | 10/15/2018 | 10/31/2018 | $828.00 | $828.00 |
| 7157323 | 10/11/2018 | 10/15/2018 | 10/31/2018 | $665.00 | $665.00 |
| 7159904 | 10/11/2018 | 10/15/2018 | 10/31/2018 | $665.00 | $665.00 |
| 7159906 | 10/11/2018 | 10/15/2018 | 10/31/2018 | $638.00 | $638.00 |
| 7160277 | 10/11/2018 | 10/15/2018 | 10/31/2018 | $665.00 | $665.00 |
| | | | | | **$1,274,725.58** |