

**GODFREY KAHN** S.C.

200 SOUTH WASHINGTON STREET, SUITE 100
GREEN BAY, WISCONSIN 54301-4298

TEL · 920.432.9300   FAX · 920.436.7988

WWW · GKLAW.COM

November 2, 2018

Sears, Roebuck and Co.
PO Box 660200
Dallas, TX  75266-0200

RE:   In re Sears Holdings Corporation, et al.
       Case No. 18-23538 (RDD)

       United States Bankruptcy Court
       Southern District of New York

Gentlepersons:

We represent A.O. Smith Corporation ("A.O. Smith").  Please be advised that pursuant to 11 U.S.C. § 546 and Section 2-702 of the Uniform Commercial Code, A.O. Smith hereby reclaims all of its goods that you have received within the 45 days preceding October 15, 2018, including, but not limited to, those goods relating to the 1,019 invoices itemized on the attached **Exhibit A**.  We have also attached, as **Exhibit B**, those invoices for goods in excess of $1,000.00.  The total value of these goods is $1,252,470.81.  We hereby demand that you return said goods to A.O. Smith immediately.

If you have any questions regarding this matter, please do not hesitate to contact us.

Sincerely,

GODFREY & KAHN, S.C.

Carla O. Andres

COA:db

Enclosures

# EXHIBIT

# A

**AO Smith**
Sears Bankruptcy - Reclamation Claim
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

Name: **Sears Roebuck & Co**
Customer: **3000037**    State **1025**
**3002040**    American **1005**
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO | |
|---|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001592746 | 9/6/2018 | 47,629.14 | 554100 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001588198 | 9/5/2018 | 45,683.36 | 554101 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001668669 | 10/4/2018 | 44,947.10 | 557168 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001600665 | 9/10/2018 | 44,091.43 | 554103 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001592700 | 9/6/2018 | 43,875.11 | 554102 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001664495 | 10/3/2018 | 41,530.40 | 557164 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001642513 | 9/25/2018 | 41,309.74 | 556331 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001664493 | 10/3/2018 | 40,426.20 | 557165 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001634576 | 9/21/2018 | 40,262.76 | 556330 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001672501 | 10/5/2018 | 39,718.00 | 557166 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001588072 | 9/5/2018 | 39,710.72 | 553268 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001588197 | 9/5/2018 | 39,457.76 | 553267 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001597328 | 9/7/2018 | 39,042.15 | 554104 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001607868 | 9/12/2018 | 38,962.05 | 555325 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001664494 | 10/3/2018 | 38,884.50 | 557164 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001664520 | 10/3/2018 | 38,515.20 | 557168 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001615489 | 9/14/2018 | 38,322.37 | 555324 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001600664 | 9/10/2018 | 37,074.60 | 553269 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001664431 | 10/3/2018 | 37,058.43 | 557162 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001672500 | 10/5/2018 | 37,022.56 | 557166 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001664559 | 10/3/2018 | 37,020.61 | 557171 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001592745 | 9/6/2018 | 36,393.16 | 553266 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001668585 | 10/4/2018 | 36,159.26 | 557163 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001672499 | 10/5/2018 | 35,731.71 | 557167 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001672502 | 10/5/2018 | 35,690.73 | 557166 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001664519 | 10/3/2018 | 33,973.91 | 557168 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001668707 | 10/4/2018 | 32,732.44 | 557170 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001588270 | 9/5/2018 | 25,945.84 | 553270 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001664492 | 10/3/2018 | 22,483.40 | 557164 | Invoice Attached |

19731726.1

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name: Sears Roebuck & Co**
**Customer: 3000037    State 1025**
**3002040    American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO | |
|---|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001672642 | 10/5/2018 | 13,055.23 | 557169 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001639225 | 9/24/2018 | 12,050.54 | PO00527865-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001680536 | 10/9/2018 | 10,282.07 | PO00528190-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001642635 | 9/25/2018 | 8,597.38 | PO00527243-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001608109 | 9/12/2018 | 8,392.77 | PO00524801-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001624891 | 9/17/2018 | 5,872.80 | PO00526412-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001642638 | 9/25/2018 | 5,055.54 | PO00527864-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001612090 | 9/13/2018 | 4,303.19 | PO00524821-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001608108 | 9/12/2018 | 4,125.67 | PO00526412-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001650160 | 9/27/2018 | 3,524.22 | PO00528206-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001652908 | 9/26/2018 | 3,327.92 | PO00527847-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001650157 | 9/27/2018 | 2,153.36 | PO00528367-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001604141 | 9/11/2018 | 2,106.00 | PO00526747-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001646563 | 9/26/2018 | 1,882.03 | PO00527831-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001650159 | 9/27/2018 | 1,532.80 | PO00527863-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001642630 | 9/25/2018 | 1,272.30 | PO00527847-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001588395 | 9/5/2018 | 1,234.71 | PO00524802-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001624900 | 9/17/2018 | 1,111.28 | PO00527242-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001593082 | 9/6/2018 | 1,072.96 | PO00526427-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001646564 | 9/26/2018 | 1,057.57 | PO00527832-001 | Invoice Attached |
| 1025 | 3000037 | RV | | 9001639223 | 9/24/2018 | 928.42 | PO00527848-001 | |
| 1025 | 3000037 | RV | | 9001612089 | 9/13/2018 | 866.60 | PO00524801-001 | |
| 1025 | 3000037 | RV | | 9001668790 | 10/4/2018 | 827.94 | PO00528614-001 | |
| 1025 | 3000037 | RV | | 9001652909 | 9/28/2018 | 726.30 | PO00528367-001 | |
| 1025 | 3000037 | RV | | 9001664664 | 10/1/2018 | 726.00 | PO00528207-001 | |
| 1025 | 3000037 | RV | | 9001672768 | 10/5/2018 | 725.97 | PO00528633-001 | |
| 1025 | 3000037 | RV | | 9001597418 | 9/7/2018 | 710.78 | PO00526413-001 | |
| 1025 | 3000037 | RV | | 9001639231 | 9/24/2018 | 587.28 | PO00527831-001 | |
| 1025 | 3000037 | RV | | 9001624901 | 9/18/2018 | 505.40 | PO00527244-001 | |

19731726.1

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:  Sears Roebuck & Co**
**Customer: 3000037     State 1025**
**            3002040     American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001608110 | 9/12/2018 | 505.22 | PO00526428-001 |
| 1025 | 3000037 | RV | | 9001659961 | 10/2/2018 | 458.16 | PO00527831-001 |
| 1025 | 3000037 | RV | | 9001600767 | 9/10/2018 | 363.00 | PO00526429-001 |
| 1025 | 3000037 | RV | | 9001624892 | 9/17/2018 | 355.39 | PO00527231-001 |
| 1025 | 3000037 | RV | | 9001664662 | 10/3/2018 | 347.34 | PO00528614-001 |
| 1025 | 3000037 | RV | | 9001642636 | 9/25/2018 | 297.92 | PO00524821-001 |
| 1025 | 3000037 | RV | | 9001588394 | 9/5/2018 | 290.52 | PO00525453-001 |
| 1025 | 3000037 | RV | | 9001672763 | 10/5/2018 | 282.76 | PO00528615-001 |
| 1025 | 3000037 | RV | | 9001650162 | 9/27/2018 | 252.70 | PO00528207-001 |
| 1025 | 3000037 | RV | | 9001688420 | 10/11/2018 | 249.24 | POB909983-001 |
| 1025 | 3000037 | RV | | 9001597416 | 9/7/2018 | 248.39 | PO00526360-001 |
| 1025 | 3000037 | RV | | 9001624903 | 9/19/2018 | 237.50 | PO00527244-001 |
| 1025 | 3000037 | RV | | 9001672766 | 10/5/2018 | 235.00 | PO5974960-001 |
| 1025 | 3000037 | RV | | 9001588387 | 9/5/2018 | 230.17 | PO5621428-001 |
| 1025 | 3000037 | RV | | 9001659960 | 10/1/2018 | 223.44 | PO00527831-001 |
| 1025 | 3000037 | RV | | 9001680494 | 10/9/2018 | 221.00 | POW156568-001 |
| 1025 | 3000037 | RV | | 9001672764 | 10/5/2018 | 215.28 | PO00528613-001 |
| 1025 | 3000037 | RV | | 9001624875 | 9/19/2018 | 207.01 | PO1257829-001 |
| 1025 | 3000037 | RV | | 9001668792 | 10/4/2018 | 203.32 | PO00528205-001 |
| 1025 | 3000037 | RV | | 9001593020 | 9/6/2018 | 201.15 | PO5999497-001 |
| 1025 | 3000037 | RV | | 9001639182 | 9/24/2018 | 197.47 | PO5898544-001 |
| 1025 | 3000037 | RV | | 9001680498 | 10/9/2018 | 195.76 | POW167431-001 |
| 1025 | 3000037 | RV | | 9001680537 | 10/9/2018 | 195.76 | PO00528821-001 |
| 1025 | 3000037 | RV | | 9001668791 | 10/4/2018 | 195.76 | PO1353495-001 |
| 1025 | 3000037 | RV | | 9001664640 | 10/3/2018 | 195.76 | POW153623-001 |
| 1025 | 3000037 | RV | | 9001664645 | 10/3/2018 | 195.76 | POW155011-001 |
| 1025 | 3000037 | RV | | 9001659924 | 10/2/2018 | 195.76 | POE850315-001 |
| 1025 | 3000037 | RV | | 9001659947 | 10/1/2018 | 195.76 | PO5949196-001 |
| 1025 | 3000037 | RV | | 9001642633 | 9/25/2018 | 195.76 | PO5919976-001 |

19731726.1

AO Smith
Sears Bankruptcy - Reclamation Claim
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

Name:   **Sears Roebuck & Co**
Customer:  **3000037**   **State 1025**
          **3002040    American 1005**
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001639198 | 9/24/2018 | 195.76 | POW116762-001 |
| 1025 | 3000037 | RV | | 9001630867 | 9/20/2018 | 195.76 | PO5886304-001 |
| 1025 | 3000037 | RV | | 9001615613 | 9/14/2018 | 195.76 | POF929587-001 |
| 1025 | 3000037 | RV | | 9001615621 | 9/14/2018 | 195.76 | PO5854464-001 |
| 1025 | 3000037 | RV | | 9001615596 | 9/14/2018 | 195.76 | POW081912-001 |
| 1025 | 3000037 | RV | | 9001588350 | 9/5/2018 | 195.76 | PO1004605-001 |
| 1025 | 3000037 | RV | | 9001588397 | 9/5/2018 | 195.76 | PO1001625-001 |
| 1025 | 3000037 | RV | | 9001584808 | 9/4/2018 | 195.76 | POK200268-001 |
| 1025 | 3000037 | RV | | 9001584788 | 9/4/2018 | 195.76 | POW036542-001 |
| 1025 | 3000037 | RV | | 9001584804 | 9/4/2018 | 186.69 | POF921380-001 |
| 1025 | 3000037 | RV | | 9001624870 | 9/15/2018 | 186.60 | PO00527215-001 |
| 1025 | 3000037 | RV | | 9001642629 | 9/25/2018 | 186.20 | PO00524801-001 |
| 1025 | 3000037 | RV | | 9001642631 | 9/25/2018 | 186.20 | PO00524801-001 |
| 1025 | 3000037 | RV | | 9001668789 | 10/4/2018 | 185.38 | PO00528189-001 |
| 1025 | 3000037 | RV | | 9001659930 | 10/2/2018 | 180.84 | PO1338335-001 |
| 1025 | 3000037 | RV | | 9001634808 | 9/21/2018 | 178.29 | PO00527244-001 |
| 1025 | 3000037 | RV | | 9001600769 | 9/10/2018 | 178.29 | PO00526429-001 |
| 1025 | 3000037 | RV | | 9001650156 | 9/27/2018 | 175.00 | POB905005-001 |
| 1025 | 3000037 | RV | | 9001680539 | 10/9/2018 | 163.74 | PO1381651-001 |
| 1025 | 3000037 | RV | | 9001680080 | 9/11/2018 | 163.74 | PO5646172-001 |
| 1025 | 3000037 | RV | | 9001584811 | 9/4/2018 | 152.04 | PO00525456-001 |
| 1025 | 3000037 | RV | | 9001659943 | 10/1/2018 | 149.49 | POB905910-001 |
| 1025 | 3000037 | RV | | 9001588386 | 9/5/2018 | 149.28 | PO00525442-001 |
| 1025 | 3000037 | RV | | 9001688419 | 10/11/2018 | 148.50 | POE858281-001 |
| 1025 | 3000037 | RV | | 9001650152 | 9/27/2018 | 145.26 | POB904725-001 |
| 1025 | 3000037 | RV | | 9001588393 | 9/5/2018 | 145.26 | PO00525431-001 |
| 1025 | 3000037 | RV | | 9001680491 | 10/9/2018 | 143.97 | PO5987728-001 |
| 1025 | 3000037 | RV | | 9001688412 | 10/11/2018 | 138.00 | PO1385813-001 |
| 1025 | 3000037 | RV | | 9001659929 | 10/2/2018 | 138.00 | POF940933-001 |

19731726.1

**AO Smith**
Sears Bankruptcy - Reclamation Claim
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

Name: **Sears Roebuck & Co**
Customer: **3000037    State 1025**
**3002040    American 1005**
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001593071 | 9/6/2018 | 135.13 | PO1006697-001 |
| 1025 | 3000037 | RV | | 9001659883 | 10/1/2018 | 134.19 | POW136455-001 |
| 1025 | 3000037 | RV | | 9001593025 | 9/6/2018 | 130.00 | POW036933-001 |
| 1025 | 3000037 | RV | | 9001597417 | 9/7/2018 | 128.87 | PO0528387-001 |
| 1025 | 3000037 | RV | | 9001588396 | 9/5/2018 | 128.67 | PO0524325-001 |
| 1025 | 3000037 | RV | | 9001639189 | 9/24/2018 | 127.20 | POS069862-001 |
| 1025 | 3000037 | RV | | 9001624772 | 9/19/2018 | 127.20 | PO5883408-001 |
| 1025 | 3000037 | RV | | 9001624906 | 9/18/2018 | 127.20 | PO5860782-001 |
| 1025 | 3000037 | RV | | 9001615604 | 9/14/2018 | 127.20 | POW080923-001 |
| 1025 | 3000037 | RV | | 9001668788 | 10/4/2018 | 124.05 | POB908350-001 |
| 1025 | 3000037 | RV | | 9001642637 | 9/25/2018 | 123.75 | PO0527243-001 |
| 1025 | 3000037 | RV | | 9001668779 | 10/4/2018 | 115.08 | PO1359269-001 |
| 1025 | 3000037 | RV | | 9001615607 | 9/14/2018 | 111.67 | POW064314-001 |
| 1025 | 3000037 | RV | | 9001616865 | 9/15/2018 | 106.00 | POW083683-001 |
| 1025 | 3000037 | RV | | 9001593079 | 9/6/2018 | 105.33 | POB896666-001 |
| 1025 | 3000037 | RV | | 9001584773 | 9/4/2018 | 104.65 | PO5601210-001 |
| 1025 | 3000037 | RV | | 9001624888 | 9/15/2018 | 101.46 | PO0527217-001 |
| 1025 | 3000037 | RV | | 9001584776 | 9/4/2018 | 100.50 | PO5605582-001 |
| 1025 | 3000037 | RV | | 9001659890 | 10/2/2018 | 99.66 | POW098942-002 |
| 1025 | 3000037 | RV | | 9001684445 | 10/10/2018 | 99.50 | PO5998456-001 |
| 1025 | 3000037 | RV | | 9001608103 | 9/12/2018 | 99.50 | PO5832678-001 |
| 1025 | 3000037 | RV | | 9001659882 | 10/1/2018 | 97.50 | POW135435-001 |
| 1025 | 3000037 | RV | | 9001650112 | 9/27/2018 | 97.50 | POW128339-001 |
| 1025 | 3000037 | RV | | 9001615592 | 9/14/2018 | 97.50 | PO5564796-001 |
| 1025 | 3000037 | RV | | 9001593041 | 9/6/2018 | 95.25 | POW049273-001 |
| 1025 | 3000037 | RV | | 9001593022 | 9/6/2018 | 93.46 | PO1004435-001 |
| 1025 | 3000037 | RV | | 9001684446 | 10/10/2018 | 91.11 | PO1373321-001 |
| 1025 | 3000037 | RV | | 9001680489 | 10/9/2018 | 91.11 | PO1375771-001 |
| 1025 | 3000037 | RV | | 9001680505 | 10/9/2018 | 91.11 | POW164939-001 |

19731726.1

**AO Smith**

**Sears Bankruptcy - Reclamation Claim**

**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:  Sears Roebuck & Co**

**Customer: 3000037    State 1025**

**3002040    American 1005**

**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001680515 | 10/9/2018 | 91.11 | POC114754-001 |
| 1025 | 3000037 | RV | | 9001680525 | 10/9/2018 | 91.11 | POF944850-001 |
| 1025 | 3000037 | RV | | 9001672767 | 10/5/2018 | 91.11 | PO1361967-001 |
| 1025 | 3000037 | RV | | 9001668780 | 10/4/2018 | 91.11 | PO597438-001 |
| 1025 | 3000037 | RV | | 9001668787 | 10/4/2018 | 91.11 | PO5973154-001 |
| 1025 | 3000037 | RV | | 9001659855 | 10/2/2018 | 91.11 | PO1324343-001 |
| 1025 | 3000037 | RV | | 9001659933 | 10/2/2018 | 91.11 | PO1331127-001 |
| 1025 | 3000037 | RV | | 9001659949 | 10/2/2018 | 91.11 | PO594028-001 |
| 1025 | 3000037 | RV | | 9001659860 | 10/1/2018 | 91.11 | PO1317419-001 |
| 1025 | 3000037 | RV | | 9001650126 | 9/27/2018 | 91.11 | POW131877-001 |
| 1025 | 3000037 | RV | | 9001646556 | 9/26/2018 | 91.11 | POE841480-001 |
| 1025 | 3000037 | RV | | 9001642625 | 9/25/2018 | 91.11 | PO5921188-001 |
| 1025 | 3000037 | RV | | 9001642632 | 9/25/2018 | 91.11 | PO1295089-001 |
| 1025 | 3000037 | RV | | 9001639204 | 9/24/2018 | 91.11 | POW113913-001 |
| 1025 | 3000037 | RV | | 9001639224 | 9/24/2018 | 91.11 | PO5900164-001 |
| 1025 | 3000037 | RV | | 9001639191 | 9/24/2018 | 91.11 | POS069639-001 |
| 1025 | 3000037 | RV | | 9001634774 | 9/21/2018 | 91.11 | PO5885768-001 |
| 1025 | 3000037 | RV | | 9001634775 | 9/21/2018 | 91.11 | PO127633-001 |
| 1025 | 3000037 | RV | | 9001634782 | 9/21/2018 | 91.11 | POW104736-001 |
| 1025 | 3000037 | RV | | 9001634804 | 9/21/2018 | 91.11 | PO5886544-001 |
| 1025 | 3000037 | RV | | 9001630868 | 9/20/2018 | 91.11 | PO5879110-001 |
| 1025 | 3000037 | RV | | 9001624904 | 9/19/2018 | 91.11 | PO1255351-001 |
| 1025 | 3000037 | RV | | 9001624820 | 9/19/2018 | 91.11 | POW097351-001 |
| 1025 | 3000037 | RV | | 9001624883 | 9/18/2018 | 91.11 | POK210851-001 |
| 1025 | 3000037 | RV | | 9001624893 | 9/18/2018 | 91.11 | PO1249809-001 |
| 1025 | 3000037 | RV | | 9001624778 | 9/15/2018 | 91.11 | POW083353-001 |
| 1025 | 3000037 | RV | | 9001608065 | 9/12/2018 | 91.11 | PO5828792-001 |
| 1025 | 3000037 | RV | | 9001604095 | 9/11/2018 | 91.11 | POW060552-001 |
| 1025 | 3000037 | RV | | 9001604114 | 9/11/2018 | 91.11 | POW072614-001 |

**AO Smith**
Sears Bankruptcy - Reclamation Claim
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

Name: **Sears Roebuck & Co**
Customer: **3000037    State 1025**
         **3002040    American 1005**
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001593062 | 9/6/2018 | 91.11 | POE818794-001 |
| 1025 | 3000037 | RV | | 9001588351 | 9/5/2018 | 91.11 | PO5990543-001 |
| 1025 | 3000037 | RV | | 9001588356 | 9/5/2018 | 91.11 | POW036804-001 |
| 1025 | 3000037 | RV | | 9001588357 | 9/5/2018 | 91.11 | POW036908-001 |
| 1025 | 3000037 | RV | | 9001639183 | 9/24/2018 | 90.94 | POW109152-001 |
| 1025 | 3000037 | RV | | 9001604096 | 9/11/2018 | 90.50 | POW062017-001 |
| 1025 | 3000037 | RV | | 9001593057 | 9/6/2018 | 88.50 | POC035090-001 |
| 1025 | 3000037 | RV | | 9001688418 | 10/11/2018 | 85.00 | POC125012-001 |
| 1025 | 3000037 | RV | | 9001650151 | 9/27/2018 | 85.00 | POF939186-001 |
| 1025 | 3000037 | RV | | 9001642626 | 9/25/2018 | 85.00 | POK215331-001 |
| 1025 | 3000037 | RV | | 9001642628 | 9/25/2018 | 85.00 | POK216513-001 |
| 1025 | 3000037 | RV | | 9001642603 | 9/25/2018 | 85.00 | PO5921214-001 |
| 1025 | 3000037 | RV | | 9001630898 | 9/20/2018 | 85.00 | POE831049-001 |
| 1025 | 3000037 | RV | | 9001615593 | 9/14/2018 | 85.00 | PO552816-001 |
| 1025 | 3000037 | RV | | 9001604128 | 9/11/2018 | 85.00 | POE824256-001 |
| 1025 | 3000037 | RV | | 9001624856 | 9/18/2018 | 83.66 | POE823157-001 |
| 1025 | 3000037 | RV | | 9001642618 | 9/25/2018 | 82.00 | POC085313-001 |
| 1025 | 3000037 | RV | | 9001584801 | 9/4/2018 | 82.00 | POE813739-001 |
| 1025 | 3000037 | RV | | 9001684471 | 10/10/2018 | 81.95 | PO5988852-001 |
| 1025 | 3000037 | RV | | 9001634799 | 9/21/2018 | 80.50 | POC066069-001 |
| 1025 | 3000037 | RV | | 9001624881 | 9/18/2018 | 80.50 | POK210172-001 |
| 1025 | 3000037 | RV | | 9001604097 | 9/11/2018 | 80.50 | POW061802-001 |
| 1025 | 3000037 | RV | | 9001593056 | 9/6/2018 | 80.50 | POC034816-001 |
| 1025 | 3000037 | RV | | 9001588379 | 9/5/2018 | 80.50 | POE814594-001 |
| 1025 | 3000037 | RV | | 9001615611 | 9/14/2018 | 79.28 | POC045895-001 |
| 1025 | 3000037 | RV | | 9001659859 | 10/2/2018 | 77.50 | PO5955136-001 |
| 1025 | 3000037 | RV | | 9001604129 | 9/11/2018 | 77.50 | POE824918-001 |
| 1025 | 3000037 | RV | | 9001604144 | 9/11/2018 | 77.50 | PO5841578-001 |
| 1025 | 3000037 | RV | | 9001588392 | 9/5/2018 | 76.35 | PO0052S430-001 |

19731726.1

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:** **Sears Roebuck & Co**
**Customer:** **3000037**   **State 1025**
        **3002040**   **American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001664635 | 10/3/2018 | 76.14 | POW152304-001 |
| 1025 | 3000037 | RV | | 9001659873 | 10/1/2018 | 76.14 | POW141580-001 |
| 1025 | 3000037 | RV | | 9001624890 | 9/19/2018 | 76.14 | PO5866506-001 |
| 1025 | 3000037 | RV | | 9001650165 | 9/27/2018 | 75.77 | PO5926654-001 |
| 1025 | 3000037 | RV | | 9001659942 | 10/1/2018 | 74.00 | POB906423-001 |
| 1025 | 3000037 | RV | | 9001684448 | 10/10/2018 | 72.63 | POW168893-001 |
| 1025 | 3000037 | RV | | 9001680495 | 10/9/2018 | 72.63 | POW158823-001 |
| 1025 | 3000037 | RV | | 9001680513 | 10/9/2018 | 72.63 | POC113012-001 |
| 1025 | 3000037 | RV | | 9001672765 | 10/5/2018 | 72.63 | PO1355801-001 |
| 1025 | 3000037 | RV | | 9001672746 | 10/5/2018 | 72.63 | POW153729-001 |
| 1025 | 3000037 | RV | | 9001664656 | 10/3/2018 | 72.63 | POB907848-001 |
| 1025 | 3000037 | RV | | 9001664658 | 10/3/2018 | 72.63 | POK222406-001 |
| 1025 | 3000037 | RV | | 9001659889 | 10/2/2018 | 72.63 | POW138116-001 |
| 1025 | 3000037 | RV | | 9001642624 | 9/25/2018 | 72.63 | POB903876-001 |
| 1025 | 3000037 | RV | | 9001642627 | 9/25/2018 | 72.63 | POK216232-001 |
| 1025 | 3000037 | RV | | 9001639213 | 9/24/2018 | 72.63 | POE837080-001 |
| 1025 | 3000037 | RV | | 9001639219 | 9/24/2018 | 72.63 | PO1277931-001 |
| 1025 | 3000037 | RV | | 9001624871 | 9/18/2018 | 72.63 | PO1249051-001 |
| 1025 | 3000037 | RV | | 9001624826 | 9/18/2018 | 72.63 | POC051719-001 |
| 1025 | 3000037 | RV | | 9001624847 | 9/18/2018 | 72.63 | POE828852-001 |
| 1025 | 3000037 | RV | | 9001615625 | 9/14/2018 | 72.63 | PO5844546-001 |
| 1025 | 3000037 | RV | | 9001593074 | 9/6/2018 | 72.63 | POK202051-001 |
| 1025 | 3000037 | RV | | 9001593023 | 9/6/2018 | 72.63 | PO1004605-001 |
| 1025 | 3000037 | RV | | 9001608064 | 9/12/2018 | 71.04 | PO1206663-001 |
| 1025 | 3000037 | RV | | 9001584810 | 9/4/2018 | 70.60 | PO5613156-001 |
| 1025 | 3000037 | RV | | 9001604138 | 9/11/2018 | 70.33 | POK202891-001 |
| 1025 | 3000037 | RV | | 9001646557 | 9/26/2018 | 69.03 | POE827756-001 |
| 1025 | 3000037 | RV | | 9001630884 | 9/20/2018 | 68.49 | POW093674-001 |
| 1025 | 3000037 | RV | | 9001624807 | 9/18/2018 | 68.21 | POW085354-001 |

19731726.1

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:** **Sears Roebuck & Co**
**Customer:** **3000037**    **State 1025**
**3002040    American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001684444 | 10/10/2018 | 67.73 | PO598446-001 |
| 1025 | 3000037 | RV | | 9001634805 | 9/21/2018 | 67.73 | POK213159-001 |
| 1025 | 3000037 | RV | | 9001624889 | 9/15/2018 | 67.64 | PO00527222-001 |
| 1025 | 3000037 | RV | | 9001588398 | 9/5/2018 | 67.64 | PO00525464-001 |
| 1025 | 3000037 | RV | | 9001588401 | 9/5/2018 | 67.64 | PO00525461-001 |
| 1025 | 3000037 | RV | | 9001659945 | 10/2/2018 | 67.00 | PO5955984-001 |
| 1025 | 3000037 | RV | | 9001659946 | 10/2/2018 | 67.00 | PO1331561-001 |
| 1025 | 3000037 | RV | | 9001634809 | 9/21/2018 | 67.00 | PO1259189-001 |
| 1025 | 3000037 | RV | | 9001659876 | 10/1/2018 | 66.00 | POW144464-001 |
| 1025 | 3000037 | RV | | 9001680530 | 10/9/2018 | 65.21 | PO1382141-001 |
| 1025 | 3000037 | RV | | 9001684468 | 10/10/2018 | 63.88 | PO1009036-001 |
| 1025 | 3000037 | RV | | 9001615594 | 9/14/2018 | 62.50 | POW073197-001 |
| 1025 | 3000037 | RV | | 9001608105 | 9/12/2018 | 62.50 | POK205709-001 |
| 1025 | 3000037 | RV | | 9001588359 | 9/5/2018 | 62.50 | POW034440-001 |
| 1025 | 3000037 | RV | | 9001634773 | 9/21/2018 | 60.50 | PO1266191-001 |
| 1025 | 3000037 | RV | | 9001659888 | 10/2/2018 | 59.86 | POW135380-001 |
| 1025 | 3000037 | RV | | 9001624862 | 9/19/2018 | 59.86 | POE831226-001 |
| 1025 | 3000037 | RV | | 9001584805 | 9/4/2018 | 59.86 | POF922102-001 |
| 1025 | 3000037 | RV | | 9001624797 | 9/18/2018 | 58.93 | POW086150-001 |
| 1025 | 3000037 | RV | | 9001593037 | 9/6/2018 | 58.93 | POW051224-001 |
| 1025 | 3000037 | RV | | 9001650118 | 9/27/2018 | 58.45 | POW122895-001 |
| 1025 | 3000037 | RV | | 9001672757 | 10/5/2018 | 58.28 | POE852614-001 |
| 1025 | 3000037 | RV | | 9001668781 | 10/4/2018 | 58.28 | POS103298-001 |
| 1025 | 3000037 | RV | | 9001664647 | 10/3/2018 | 58.28 | POC095045-001 |
| 1025 | 3000037 | RV | | 9001664650 | 10/3/2018 | 58.28 | POE846056-001 |
| 1025 | 3000037 | RV | | 9001664624 | 10/3/2018 | 58.28 | POW138797-001 |
| 1025 | 3000037 | RV | | 9001659903 | 10/2/2018 | 58.28 | POW147005-001 |
| 1025 | 3000037 | RV | | 9001659904 | 10/2/2018 | 58.28 | POW134569-001 |
| 1025 | 3000037 | RV | | 9001659923 | 10/2/2018 | 58.28 | POE846368-001 |

19731726.1

**AO Smith**

Sears Bankruptcy - Reclamation Claim

Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

**Name:** Sears Roebuck & Co

**Customer:** **3000037**    State 1025

**3002040**    American 1005

Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001659948 | 10/2/2018 | 58.28 | PO5956968-001 |
| 1025 | 3000037 | RV | | 9001639185 | 9/24/2018 | 58.28 | POW110523-001 |
| 1025 | 3000037 | RV | | 9001634779 | 9/21/2018 | 58.28 | POW100848-001 |
| 1025 | 3000037 | RV | | 9001634780 | 9/21/2018 | 58.28 | POW101891-001 |
| 1025 | 3000037 | RV | | 9001634781 | 9/21/2018 | 58.28 | POW102766-001 |
| 1025 | 3000037 | RV | | 9001634787 | 9/21/2018 | 58.28 | POW107759-001 |
| 1025 | 3000037 | RV | | 9001634802 | 9/21/2018 | 58.28 | POE833576-001 |
| 1025 | 3000037 | RV | | 9001630870 | 9/20/2018 | 58.28 | POW093451-001 |
| 1025 | 3000037 | RV | | 9001630878 | 9/20/2018 | 58.28 | POW104698-001 |
| 1025 | 3000037 | RV | | 9001630881 | 9/20/2018 | 58.28 | POW103352-001 |
| 1025 | 3000037 | RV | | 9001630897 | 9/20/2018 | 58.28 | POE831832-001 |
| 1025 | 3000037 | RV | | 9001624790 | 9/18/2018 | 58.28 | POW085924-001 |
| 1025 | 3000037 | RV | | 9001624783 | 9/17/2018 | 58.28 | POW082845-001 |
| 1025 | 3000037 | RV | | 9001624788 | 9/17/2018 | 58.28 | POW082174-001 |
| 1025 | 3000037 | RV | | 9001608096 | 9/12/2018 | 58.28 | POE825424-001 |
| 1025 | 3000037 | RV | | 9001604130 | 9/11/2018 | 58.28 | POE820741-001 |
| 1025 | 3000037 | RV | | 9001600764 | 9/10/2018 | 58.28 | POW056583-001 |
| 1025 | 3000037 | RV | | 9001588362 | 9/5/2018 | 58.28 | POW043752-001 |
| 1025 | 3000037 | RV | | 9001588381 | 9/5/2018 | 58.28 | POE818533-001 |
| 1025 | 3000037 | RV | | 9001608063 | 9/12/2018 | 57.50 | PO5644934-001 |
| 1025 | 3000037 | RV | | 9001650158 | 9/27/2018 | 56.00 | PO1306253-001 |
| 1025 | 3000037 | RV | | 9001604083 | 9/11/2018 | 55.17 | PO1040033-001 |
| 1025 | 3000037 | RV | | 9001604084 | 9/11/2018 | 55.17 | PO1199655-001 |
| 1025 | 3000037 | RV | | 9001604100 | 9/11/2018 | 55.17 | POW062791-001 |
| 1025 | 3000037 | RV | | 9001612087 | 9/13/2018 | 53.77 | POE823244-001 |
| 1025 | 3000037 | RV | | 9001664627 | 10/3/2018 | 53.00 | POW149866-001 |
| 1025 | 3000037 | RV | | 9001659920 | 10/2/2018 | 53.00 | POE848647-001 |
| 1025 | 3000037 | RV | | 9001600768 | 9/10/2018 | 52.56 | PO00526429-001 |
| 1025 | 3000037 | RV | | 9001639180 | 9/24/2018 | 52.04 | PO1284051-001 |

19731726.1

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:** **Sears Roebuck & Co**
**Customer:** **3000037** **State 1025**
**3002040** **American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001604106 | 9/11/2018 | 50.34 | POW064910-001 |
| 1025 | 3000037 | RV | | 9001680502 | 10/9/2018 | 49.83 | POW160497-001 |
| 1025 | 3000037 | RV | | 9001650144 | 9/27/2018 | 49.83 | POE841266-001 |
| 1025 | 3000037 | RV | | 9001630875 | 9/20/2018 | 49.83 | POW096906-001 |
| 1025 | 3000037 | RV | | 9001624851 | 9/18/2018 | 49.83 | POE829696-001 |
| 1025 | 3000037 | RV | | 9001624801 | 9/18/2018 | 49.83 | POW091170-001 |
| 1025 | 3000037 | RV | | 9001630907 | 9/20/2018 | 49.70 | PO5900882-001 |
| 1025 | 3000037 | RV | | 9001624776 | 9/19/2018 | 49.70 | PO126325-001 |
| 1025 | 3000037 | RV | | 9001624822 | 9/19/2018 | 49.70 | POW107910-001 |
| 1025 | 3000037 | RV | | 9001624897 | 9/17/2018 | 49.70 | PO1221715-001 |
| 1025 | 3000037 | RV | | 9001604085 | 9/11/2018 | 49.70 | PO1196053-001 |
| 1025 | 3000037 | RV | | 9001593019 | 9/6/2018 | 49.70 | PO5638506-001 |
| 1025 | 3000037 | RV | | 9001588385 | 9/5/2018 | 49.70 | POF926962-001 |
| 1025 | 3000037 | RV | | 9001630890 | 9/20/2018 | 49.62 | POW094444-001 |
| 1025 | 3000037 | RV | | 9001680507 | 10/9/2018 | 45.47 | POW171068-001 |
| 1025 | 3000037 | RV | | 9001680532 | 10/9/2018 | 45.47 | POK224567-001 |
| 1025 | 3000037 | RV | | 9001659921 | 10/2/2018 | 45.47 | POE849033-001 |
| 1025 | 3000037 | RV | | 9001639184 | 9/24/2018 | 45.47 | POW108718-001 |
| 1025 | 3000037 | RV | | 9001634777 | 9/21/2018 | 45.47 | POW090029-001 |
| 1025 | 3000037 | RV | | 9001634797 | 9/21/2018 | 45.47 | POC063623-001 |
| 1025 | 3000037 | RV | | 9001634800 | 9/21/2018 | 45.47 | POC059949-001 |
| 1025 | 3000037 | RV | | 9001634813 | 9/21/2018 | 45.47 | PO5886912-001 |
| 1025 | 3000037 | RV | | 9001624818 | 9/19/2018 | 45.47 | POW092455-001 |
| 1025 | 3000037 | RV | | 9001593077 | 9/6/2018 | 45.47 | POK203452-001 |
| 1025 | 3000037 | RV | | 9001593081 | 9/6/2018 | 45.47 | POG585105-001 |
| 1025 | 3000037 | RV | | 9001650146 | 9/27/2018 | 45.00 | POE842406-001 |
| 1025 | 3000037 | RV | | 9001639226 | 9/24/2018 | 45.00 | PO1273775-001 |
| 1025 | 3000037 | RV | | 9001608107 | 9/12/2018 | 45.00 | PO1214429-001 |
| 1025 | 3000037 | RV | | 9001608084 | 9/12/2018 | 45.00 | POW069272-001 |

19731726.1

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:** **Sears Roebuck & Co**
**Customer:** **3000037** **State 1025**
**3002040** **American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001608092 | 9/12/2018 | 45.00 | POC033034-002 |
| 1025 | 3000037 | RV | | 9001675984 | 10/8/2018 | 44.43 | POC109361-001 |
| 1025 | 3000037 | RV | | 9001672748 | 10/5/2018 | 44.43 | POW153505-001 |
| 1025 | 3000037 | RV | | 9001634812 | 9/21/2018 | 44.43 | POS879830-001 |
| 1025 | 3000037 | RV | | 9001624805 | 9/18/2018 | 44.43 | POS049008-001 |
| 1025 | 3000037 | RV | | 9001593055 | 9/6/2018 | 44.43 | POC022539-001 |
| 1025 | 3000037 | RV | | 9001604139 | 9/11/2018 | 44.00 | POK204573-001 |
| 1025 | 3000037 | RV | | 9001597411 | 9/7/2018 | 43.94 | POC979139-001 |
| 1025 | 3000037 | RV | | 9001597414 | 9/7/2018 | 43.94 | POF926161-001 |
| 1025 | 3000037 | RV | | 9001593021 | 9/6/2018 | 43.75 | PO5993901-001 |
| 1025 | 3000037 | RV | | 9001680529 | 10/9/2018 | 42.89 | PO5989730-001 |
| 1025 | 3000037 | RV | | 9001664629 | 10/3/2018 | 42.89 | POW150013-001 |
| 1025 | 3000037 | RV | | 9001593060 | 9/6/2018 | 42.89 | POE817630-001 |
| 1025 | 3000037 | RV | | 9001593068 | 9/6/2018 | 42.89 | POF926110-001 |
| 1025 | 3000037 | RV | | 9001593035 | 9/6/2018 | 42.89 | POW051229-001 |
| 1025 | 3000037 | RV | | 9001604111 | 9/11/2018 | 42.86 | POW067629-001 |
| 1025 | 3000037 | RV | | 9001604120 | 9/11/2018 | 42.86 | POW075940-001 |
| 1025 | 3000037 | RV | | 9001604146 | 9/11/2018 | 42.86 | PO1212537-001 |
| 1025 | 3000037 | RV | | 9001650115 | 9/27/2018 | 42.50 | POW128839-001 |
| 1025 | 3000037 | RV | | 9001634778 | 9/21/2018 | 42.50 | POW102187-001 |
| 1025 | 3000037 | RV | | 9001680511 | 10/9/2018 | 42.12 | POW133135-001 |
| 1025 | 3000037 | RV | | 9001652904 | 9/28/2018 | 41.76 | POE844252-001 |
| 1025 | 3000037 | RV | | 9001659875 | 10/1/2018 | 40.88 | POW142389-001 |
| 1025 | 3000037 | RV | | 9001608078 | 9/12/2018 | 40.88 | POW064686-001 |
| 1025 | 3000037 | RV | | 9001624895 | 9/15/2018 | 40.00 | POS854238-001 |
| 1025 | 3000037 | RV | | 9001584792 | 9/4/2018 | 39.62 | POW040006-001 |
| 1025 | 3000037 | RV | | 9001604134 | 9/11/2018 | 39.38 | POF929210-001 |
| 1025 | 3000037 | RV | | 9001680535 | 10/9/2018 | 38.60 | PO1011404-001 |
| 1025 | 3000037 | RV | | 9001652902 | 9/28/2018 | 38.32 | POC086650-001 |

19731726.1

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:  Sears Roebuck & Co**
**Customer: 3000037   State 1025**
**3002040   American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001646550 | 9/26/2018 | 38.32 | POC074473-001 |
| 1025 | 3000037 | RV | | 9001646553 | 9/26/2018 | 38.32 | POE838499-001 |
| 1025 | 3000037 | RV | | 9001624886 | 9/19/2018 | 38.32 | POK213718-001 |
| 1025 | 3000037 | RV | | 9001624853 | 9/18/2018 | 38.32 | POE823043-001 |
| 1025 | 3000037 | RV | | 9001624859 | 9/18/2018 | 38.32 | POE834825-001 |
| 1025 | 3000037 | RV | | 9001624800 | 9/18/2018 | 38.32 | POW086768-001 |
| 1025 | 3000037 | RV | | 9001624830 | 9/18/2018 | 38.32 | POC056930-001 |
| 1025 | 3000037 | RV | | 9001624845 | 9/18/2018 | 38.32 | POE828706-001 |
| 1025 | 3000037 | RV | | 9001624846 | 9/18/2018 | 38.32 | POE829128-001 |
| 1025 | 3000037 | RV | | 9001624781 | 9/17/2018 | 38.32 | POW083896-001 |
| 1025 | 3000037 | RV | | 9001624782 | 9/17/2018 | 38.32 | POW084029-001 |
| 1025 | 3000037 | RV | | 9001624777 | 9/15/2018 | 38.32 | POW083558-001 |
| 1025 | 3000037 | RV | | 9001624868 | 9/15/2018 | 38.32 | POF932039-001 |
| 1025 | 3000037 | RV | | 9001624838 | 9/15/2018 | 38.32 | POE828241-001 |
| 1025 | 3000037 | RV | | 9001615599 | 9/14/2018 | 38.32 | POS040053-001 |
| 1025 | 3000037 | RV | | 9001615602 | 9/14/2018 | 38.32 | POW079381-001 |
| 1025 | 3000037 | RV | | 9001615603 | 9/14/2018 | 38.32 | POW080547-001 |
| 1025 | 3000037 | RV | | 9001615610 | 9/14/2018 | 38.32 | POC045195-001 |
| 1025 | 3000037 | RV | | 9001608088 | 9/12/2018 | 38.32 | POW078576-001 |
| 1025 | 3000037 | RV | | 9001608098 | 9/12/2018 | 38.32 | POE826621-001 |
| 1025 | 3000037 | RV | | 9001604102 | 9/11/2018 | 38.32 | POW063770-001 |
| 1025 | 3000037 | RV | | 9001604103 | 9/11/2018 | 38.32 | POW063698-001 |
| 1025 | 3000037 | RV | | 9001604109 | 9/11/2018 | 38.32 | POW058983-001 |
| 1025 | 3000037 | RV | | 9001604110 | 9/11/2018 | 38.32 | POW067905-001 |
| 1025 | 3000037 | RV | | 9001604112 | 9/11/2018 | 38.32 | POW068708-001 |
| 1025 | 3000037 | RV | | 9001604115 | 9/11/2018 | 38.32 | POW073360-001 |
| 1025 | 3000037 | RV | | 9001604118 | 9/11/2018 | 38.32 | POW074746-001 |
| 1025 | 3000037 | RV | | 9001604121 | 9/11/2018 | 38.32 | POW076764-001 |
| 1025 | 3000037 | RV | | 9001604126 | 9/11/2018 | 38.32 | POE822217-001 |

19731726.1

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:  Sears Roebuck & Co**
**Customer: 3000037    State 1025**
**        3002040    American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001593053 | 9/6/2018 | 38.32 | POX282308-001 |
| 1025 | 3000037 | RV | | 9001584799 | 9/4/2018 | 38.32 | POC008027-001 |
| 1025 | 3000037 | RV | | 9001584803 | 9/4/2018 | 38.32 | POE812348-001 |
| 1025 | 3000037 | RV | | 9001584809 | 9/4/2018 | 38.32 | POK196318-001 |
| 1025 | 3000037 | RV | | 9001584794 | 9/4/2018 | 38.32 | POW010393-001 |
| 1025 | 3000037 | RV | | 9001584793 | 9/4/2018 | 38.32 | POW010376-001 |
| 1025 | 3000037 | RV | | 9001612085 | 9/13/2018 | 38.01 | POW073605-001 |
| 1025 | 3000037 | RV | | 9001597421 | 9/7/2018 | 38.01 | PO00526391-001 |
| 1025 | 3000037 | RV | | 9001593078 | 9/6/2018 | 38.00 | POK203613-001 |
| 1025 | 3000037 | RV | | 9001659910 | 10/2/2018 | 37.96 | POL089832-001 |
| 1025 | 3000037 | RV | | 9001593066 | 9/6/2018 | 37.96 | POE817124-001 |
| 1025 | 3000037 | RV | | 9001593042 | 9/6/2018 | 37.96 | POW048978-001 |
| 1025 | 3000037 | RV | | 9001684458 | 10/10/2018 | 37.94 | POW160608-001 |
| 1025 | 3000037 | RV | | 9001659941 | 10/2/2018 | 37.89 | POK220737-001 |
| 1025 | 3000037 | RV | | 9001624839 | 9/17/2018 | 37.89 | POE824265-001 |
| 1025 | 3000037 | RV | | 9001659911 | 10/2/2018 | 37.79 | POC036980-001 |
| 1025 | 3000037 | RV | | 9001624855 | 9/18/2018 | 37.79 | POE828568-001 |
| 1025 | 3000037 | RV | | 9001608102 | 9/12/2018 | 37.79 | POF928325-001 |
| 1025 | 3000037 | RV | | 9001639206 | 9/24/2018 | 37.74 | POW116624-001 |
| 1025 | 3000037 | RV | | 9001630905 | 9/20/2018 | 37.74 | POK211178-001 |
| 1025 | 3000037 | RV | | 9001612086 | 9/13/2018 | 37.74 | POC039651-001 |
| 1025 | 3000037 | RV | | 9001593064 | 9/6/2018 | 37.74 | POE816943-001 |
| 1025 | 3000037 | RV | | 9001650127 | 9/27/2018 | 37.70 | POS088999-001 |
| 1025 | 3000037 | RV | | 9001650130 | 9/27/2018 | 37.70 | POS082871-001 |
| 1025 | 3000037 | RV | | 9001630880 | 9/20/2018 | 37.70 | POW101816-001 |
| 1025 | 3000037 | RV | | 9001624813 | 9/19/2018 | 37.44 | POW089215-001 |
| 1025 | 3000037 | RV | | 9001672750 | 10/5/2018 | 37.38 | POW155515-001 |
| 1025 | 3000037 | RV | | 9001584787 | 9/4/2018 | 37.38 | POW034684-001 |
| 1025 | 3000037 | RV | | 9001650153 | 9/27/2018 | 37.32 | PO1312771-001 |

19731726.1

**AO Smith**

**Sears Bankruptcy - Reclamation Claim**

**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:** **Sears Roebuck & Co**

**Customer:** **3000037** **State 1025**

**3002040** **American 1005**

**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001624887 | 9/18/2018 | 37.32 | PO00527213-001 |
| 1025 | 3000037 | RV | | 9001615617 | 9/14/2018 | 37.32 | POX288333-001 |
| 1025 | 3000037 | RV | | 9001642617 | 9/25/2018 | 37.24 | POW055581-001 |
| 1025 | 3000037 | RV | | 9001642634 | 9/25/2018 | 37.24 | PO1012131-001 |
| 1025 | 3000037 | RV | | 9001615609 | 9/14/2018 | 37.22 | POW081785-001 |
| 1025 | 3000037 | RV | | 9001593054 | 9/6/2018 | 37.22 | POC019296-001 |
| 1025 | 3000037 | RV | | 9001593063 | 9/6/2018 | 37.22 | POE815963-001 |
| 1025 | 3000037 | RV | | 9001584781 | 9/4/2018 | 37.22 | POW031421-001 |
| 1025 | 3000037 | RV | | 9001684449 | 10/10/2018 | 37.18 | POW164530-001 |
| 1025 | 3000037 | RV | | 9001684456 | 10/10/2018 | 37.18 | POW161204-001 |
| 1025 | 3000037 | RV | | 9001684459 | 10/10/2018 | 37.18 | POW160910-001 |
| 1025 | 3000037 | RV | | 9001684460 | 10/10/2018 | 37.18 | POW162550-001 |
| 1025 | 3000037 | RV | | 9001684461 | 10/10/2018 | 37.18 | POW167010-001 |
| 1025 | 3000037 | RV | | 9001675986 | 10/8/2018 | 37.18 | POK224212-001 |
| 1025 | 3000037 | RV | | 9001664633 | 10/3/2018 | 37.18 | POW134572-001 |
| 1025 | 3000037 | RV | | 9001659902 | 10/2/2018 | 37.18 | POW145520-001 |
| 1025 | 3000037 | RV | | 9001659908 | 10/2/2018 | 37.18 | POW138362-001 |
| 1025 | 3000037 | RV | | 9001659909 | 10/2/2018 | 37.18 | POW145832-001 |
| 1025 | 3000037 | RV | | 9001652899 | 9/28/2018 | 37.18 | POW130338-001 |
| 1025 | 3000037 | RV | | 9001650129 | 9/27/2018 | 37.18 | POW130969-001 |
| 1025 | 3000037 | RV | | 9001646534 | 9/26/2018 | 37.18 | POW126758-001 |
| 1025 | 3000037 | RV | | 9001646533 | 9/26/2018 | 37.18 | POW121484-001 |
| 1025 | 3000037 | RV | | 9001639205 | 9/24/2018 | 37.18 | POW116243-001 |
| 1025 | 3000037 | RV | | 9001639214 | 9/24/2018 | 37.18 | POE837176-001 |
| 1025 | 3000037 | RV | | 9001630885 | 9/20/2018 | 37.18 | POW093524-001 |
| 1025 | 3000037 | RV | | 9001624817 | 9/19/2018 | 37.18 | POW088985-001 |
| 1025 | 3000037 | RV | | 9001624878 | 9/17/2018 | 37.18 | POK208869-001 |
| 1025 | 3000037 | RV | | 9001659895 | 10/2/2018 | 37.17 | POW141477-001 |
| 1025 | 3000037 | RV | | 9001659881 | 10/1/2018 | 37.17 | POW134105-001 |

19731726.1

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:** **Sears Roebuck & Co**
**Customer:** **3000037**   **State 1025**
**3002040**   **American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001652903 | 9/28/2018 | 37.17 | POE844248-001 |
| 1025 | 3000037 | RV | | 9001624831 | 9/18/2018 | 37.17 | POC055193-001 |
| 1025 | 3000037 | RV | | 9001604133 | 9/11/2018 | 37.17 | POF929143-001 |
| 1025 | 3000037 | RV | | 9001593047 | 9/6/2018 | 37.17 | POW057210-001 |
| 1025 | 3000037 | RV | | 9001604142 | 9/11/2018 | 37.11 | POG585213-001 |
| 1025 | 3000037 | RV | | 9001684470 | 10/10/2018 | 37.05 | POW159890-001 |
| 1025 | 3000037 | RV | | 9001672749 | 10/5/2018 | 37.05 | POW154661-001 |
| 1025 | 3000037 | RV | | 9001664623 | 10/3/2018 | 37.05 | POS092500-001 |
| 1025 | 3000037 | RV | | 9001650122 | 9/27/2018 | 37.05 | POW128632-001 |
| 1025 | 3000037 | RV | | 9001646535 | 9/26/2018 | 37.05 | POW116496-001 |
| 1025 | 3000037 | RV | | 9001684450 | 10/10/2018 | 37.00 | POW174119-001 |
| 1025 | 3000037 | RV | | 9001680490 | 10/9/2018 | 37.00 | PO1008316-001 |
| 1025 | 3000037 | RV | | 9001680493 | 10/9/2018 | 37.00 | PO1366061-001 |
| 1025 | 3000037 | RV | | 9001680496 | 10/9/2018 | 37.00 | POW164163-001 |
| 1025 | 3000037 | RV | | 9001680497 | 10/9/2018 | 37.00 | POW167001-001 |
| 1025 | 3000037 | RV | | 9001680518 | 10/9/2018 | 37.00 | POE854949-001 |
| 1025 | 3000037 | RV | | 9001668785 | 10/4/2018 | 37.00 | POE852260-001 |
| 1025 | 3000037 | RV | | 9001664638 | 10/3/2018 | 37.00 | POW153704-001 |
| 1025 | 3000037 | RV | | 9001664646 | 10/3/2018 | 37.00 | POW155736-001 |
| 1025 | 3000037 | RV | | 9001659854 | 10/1/2018 | 37.00 | POS941084-001 |
| 1025 | 3000037 | RV | | 9001659857 | 10/1/2018 | 37.00 | POS941992-001 |
| 1025 | 3000037 | RV | | 9001659913 | 10/1/2018 | 37.00 | POE846396-001 |
| 1025 | 3000037 | RV | | 9001659927 | 10/1/2018 | 37.00 | POF940510-001 |
| 1025 | 3000037 | RV | | 9001659934 | 10/1/2018 | 37.00 | POK220619-001 |
| 1025 | 3000037 | RV | | 9001659935 | 10/1/2018 | 37.00 | POK220694-001 |
| 1025 | 3000037 | RV | | 9001659936 | 10/1/2018 | 37.00 | POK222012-001 |
| 1025 | 3000037 | RV | | 9001659866 | 10/1/2018 | 37.00 | POW136389-001 |
| 1025 | 3000037 | RV | | 9001659871 | 10/1/2018 | 37.00 | POW139141-001 |
| 1025 | 3000037 | RV | | 9001659872 | 10/1/2018 | 37.00 | POW140333-002 |

19731726.1

**AO Smith**

**Sears Bankruptcy - Reclamation Claim**

**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

Name: **Sears Roebuck & Co**
Customer: **3000037    State 1025**
**3002040    American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001659886 | 10/1/2018 | 37.00 | POW148705-001 |
| 1025 | 3000037 | RV | | 9001650131 | 9/27/2018 | 37.00 | POW133725-001 |
| 1025 | 3000037 | RV | | 9001650132 | 9/27/2018 | 37.00 | POW133810-001 |
| 1025 | 3000037 | RV | | 9001646543 | 9/26/2018 | 37.00 | POW130175-001 |
| 1025 | 3000037 | RV | | 9001646547 | 9/26/2018 | 37.00 | POW131340-001 |
| 1025 | 3000037 | RV | | 9001646551 | 9/26/2018 | 37.00 | POC085924-001 |
| 1025 | 3000037 | RV | | 9001646539 | 9/26/2018 | 37.00 | POW127458-001 |
| 1025 | 3000037 | RV | | 9001646552 | 9/26/2018 | 37.00 | POC088790-001 |
| 1025 | 3000037 | RV | | 9001639179 | 9/24/2018 | 37.00 | PO5907576-001 |
| 1025 | 3000037 | RV | | 9001634795 | 9/21/2018 | 37.00 | POW114858-001 |
| 1025 | 3000037 | RV | | 9001630882 | 9/20/2018 | 37.00 | POW105225-001 |
| 1025 | 3000037 | RV | | 9001624885 | 9/19/2018 | 37.00 | POK212212-001 |
| 1025 | 3000037 | RV | | 9001615619 | 9/14/2018 | 37.00 | POK207879-001 |
| 1025 | 3000037 | RV | | 9001615595 | 9/14/2018 | 37.00 | POW079397-001 |
| 1025 | 3000037 | RV | | 9001608070 | 9/12/2018 | 37.00 | POW066431-001 |
| 1025 | 3000037 | RV | | 9001608075 | 9/12/2018 | 37.00 | POW069319-001 |
| 1025 | 3000037 | RV | | 9001608067 | 9/12/2018 | 37.00 | POW062409-001 |
| 1025 | 3000037 | RV | | 9001604090 | 9/11/2018 | 37.00 | POW060657-001 |
| 1025 | 3000037 | RV | | 9001604078 | 9/11/2018 | 37.00 | PO5640702-001 |
| 1025 | 3000037 | RV | | 9001604137 | 9/11/2018 | 37.00 | POK203960-001 |
| 1025 | 3000037 | RV | | 9001597406 | 9/7/2018 | 37.00 | POW058115-001 |
| 1025 | 3000037 | RV | | 9001597412 | 9/7/2018 | 37.00 | POE819354-001 |
| 1025 | 3000037 | RV | | 9001593040 | 9/6/2018 | 37.00 | POW057904-001 |
| 1025 | 3000037 | RV | | 9001588371 | 9/5/2018 | 37.00 | POW052870-001 |
| 1025 | 3000037 | RV | | 9001588370 | 9/5/2018 | 37.00 | POW052631-001 |
| 1025 | 3000037 | RV | | 9001584798 | 9/4/2018 | 37.00 | POC011625-001 |
| 1025 | 3000037 | RV | | 9001684457 | 10/10/2018 | 36.99 | POW159645-001 |
| 1025 | 3000037 | RV | | 9001668784 | 10/4/2018 | 36.99 | POE851644-001 |
| 1025 | 3000037 | RV | | 9001650154 | 9/27/2018 | 36.99 | PO5926538-001 |

19731726.1

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:    Sears Roebuck & Co**
**Customer: 3000037    State 1025**
**3002040    American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001650133 | 9/27/2018 | 36.99 | POW130347-001 |
| 1025 | 3000037 | RV | | 9001646558 | 9/26/2018 | 36.99 | POK217358-001 |
| 1025 | 3000037 | RV | | 9001639202 | 9/24/2018 | 36.99 | POW112683-001 |
| 1025 | 3000037 | RV | | 9001639220 | 9/24/2018 | 36.99 | PO1272817-001 |
| 1025 | 3000037 | RV | | 9001634814 | 9/21/2018 | 36.99 | PO1261425-001 |
| 1025 | 3000037 | RV | | 9001624864 | 9/19/2018 | 36.99 | POE829657-001 |
| 1025 | 3000037 | RV | | 9001624804 | 9/18/2018 | 36.99 | POW084729-001 |
| 1025 | 3000037 | RV | | 9001608097 | 9/12/2018 | 36.99 | POE821687-001 |
| 1025 | 3000037 | RV | | 9001593065 | 9/6/2018 | 36.99 | POE816967-001 |
| 1025 | 3000037 | RV | | 9001588390 | 9/5/2018 | 36.99 | POK200412-001 |
| 1025 | 3000037 | RV | | 9001584785 | 9/4/2018 | 36.99 | POW033372-001 |
| 1025 | 3000037 | RV | | 9001680499 | 10/9/2018 | 36.25 | POW166147-001 |
| 1025 | 3000037 | RV | | 9001680517 | 10/9/2018 | 36.25 | POE854545-001 |
| 1025 | 3000037 | RV | | 9001668786 | 10/4/2018 | 36.25 | POE852257-001 |
| 1025 | 3000037 | RV | | 9001659928 | 10/1/2018 | 36.25 | POF941463-001 |
| 1025 | 3000037 | RV | | 9001659868 | 10/1/2018 | 36.25 | POW137165-001 |
| 1025 | 3000037 | RV | | 9001659954 | 10/1/2018 | 36.25 | PO5954994-001 |
| 1025 | 3000037 | RV | | 9001639210 | 9/24/2018 | 36.25 | POS077060-001 |
| 1025 | 3000037 | RV | | 9001624872 | 9/19/2018 | 36.25 | PO5873170-001 |
| 1025 | 3000037 | RV | | 9001615597 | 9/14/2018 | 36.25 | POW083160-001 |
| 1025 | 3000037 | RV | | 9001600763 | 9/10/2018 | 36.25 | POW059291-001 |
| 1025 | 3000037 | RV | | 9001584812 | 9/4/2018 | 36.25 | PO5619622-001 |
| 1025 | 3000037 | RV | | 9001593039 | 9/6/2018 | 36.10 | POW054610-001 |
| 1025 | 3000037 | RV | | 9001664653 | 10/3/2018 | 36.05 | POE851369-001 |
| 1025 | 3000037 | RV | | 9001604124 | 9/11/2018 | 36.05 | POC035136-001 |
| 1025 | 3000037 | RV | | 9001588367 | 9/5/2018 | 36.05 | POW049876-001 |
| 1025 | 3000037 | RV | | 9001584797 | 9/4/2018 | 36.05 | POC010977-001 |
| 1025 | 3000037 | RV | | 9001664648 | 10/3/2018 | 35.67 | POC094582-001 |
| 1025 | 3000037 | RV | | 9001650155 | 9/27/2018 | 35.67 | POK218186-001 |

19731726.1

**AO Smith**
Sears Bankruptcy - Reclamation Claim
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

**Name:** Sears Roebuck & Co
**Customer:** 3000037    State 1025
3002040    American 1005
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001650119 | 9/27/2018 | 35.67 | POW127764-001 |
| 1025 | 3000037 | RV | | 9001604082 | 9/11/2018 | 35.67 | PO1025779-001 |
| 1025 | 3000037 | RV | | 9001668783 | 10/4/2018 | 35.26 | POW156902-001 |
| 1025 | 3000037 | RV | | 9001659863 | 10/1/2018 | 35.26 | POW134177-001 |
| 1025 | 3000037 | RV | | 9001659864 | 10/1/2018 | 35.26 | POW136832-001 |
| 1025 | 3000037 | RV | | 9001646541 | 9/26/2018 | 35.26 | POW130487-001 |
| 1025 | 3000037 | RV | | 9001646560 | 9/26/2018 | 35.26 | POK217491-001 |
| 1025 | 3000037 | RV | | 9001639212 | 9/24/2018 | 35.26 | POC077035-001 |
| 1025 | 3000037 | RV | | 9001630869 | 9/20/2018 | 35.26 | POW092779-001 |
| 1025 | 3000037 | RV | | 9001630879 | 9/20/2018 | 35.26 | POW104358-001 |
| 1025 | 3000037 | RV | | 9001630883 | 9/20/2018 | 35.26 | POW106738-001 |
| 1025 | 3000037 | RV | | 9001630893 | 9/20/2018 | 35.26 | POW111212-001 |
| 1025 | 3000037 | RV | | 9001624832 | 9/19/2018 | 35.26 | POC053849-001 |
| 1025 | 3000037 | RV | | 9001624784 | 9/17/2018 | 35.26 | POW085053-001 |
| 1025 | 3000037 | RV | | 9001608077 | 9/12/2018 | 35.26 | POW076833-001 |
| 1025 | 3000037 | RV | | 9001597405 | 9/7/2018 | 35.26 | POW057763-001 |
| 1025 | 3000037 | RV | | 9001588373 | 9/5/2018 | 35.26 | POW046704-001 |
| 1025 | 3000037 | RV | | 9001588360 | 9/5/2018 | 35.26 | POW040200-001 |
| 1025 | 3000037 | RV | | 9001668782 | 10/4/2018 | 34.39 | POW151222-001 |
| 1025 | 3000037 | RV | | 9001664634 | 10/3/2018 | 34.39 | POW136958-001 |
| 1025 | 3000037 | RV | | 9001659907 | 10/2/2018 | 34.39 | POW145301-001 |
| 1025 | 3000037 | RV | | 9001646548 | 9/26/2018 | 34.39 | POW101756-001 |
| 1025 | 3000037 | RV | | 9001646554 | 9/26/2018 | 34.39 | POE838934-001 |
| 1025 | 3000037 | RV | | 9001642615 | 9/25/2018 | 34.39 | POW109480-001 |
| 1025 | 3000037 | RV | | 9001642616 | 9/25/2018 | 34.39 | POW109980-001 |
| 1025 | 3000037 | RV | | 9001630889 | 9/20/2018 | 34.39 | POW099156-001 |
| 1025 | 3000037 | RV | | 9001624775 | 9/18/2018 | 34.39 | PO1236029-001 |
| 1025 | 3000037 | RV | | 9001624810 | 9/18/2018 | 34.39 | POW086434-001 |
| 1025 | 3000037 | RV | | 9001624789 | 9/17/2018 | 34.39 | POS032892-001 |

19731726.1

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:  Sears Roebuck & Co**
**Customer: 3000037    State 1025**
**3002040    American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001608082 | 9/12/2018 | 34.39 | POW066546-001 |
| 1025 | 3000037 | RV | | 9001604122 | 9/11/2018 | 34.39 | POW064935-001 |
| 1025 | 3000037 | RV | | 9001593051 | 9/6/2018 | 34.39 | POW057494-001 |
| 1025 | 3000037 | RV | | 9001593043 | 9/6/2018 | 34.39 | POW053987-001 |
| 1025 | 3000037 | RV | | 9001588354 | 9/5/2018 | 34.39 | POW034729-001 |
| 1025 | 3000037 | RV | | 9001672758 | 10/5/2018 | 33.82 | POF943394-001 |
| 1025 | 3000037 | RV | | 9001664659 | 10/3/2018 | 33.82 | POK222781-001 |
| 1025 | 3000037 | RV | | 9001659931 | 10/2/2018 | 33.82 | PO5954898-001 |
| 1025 | 3000037 | RV | | 9001659899 | 10/2/2018 | 33.82 | POW147524-001 |
| 1025 | 3000037 | RV | | 9001650116 | 9/27/2018 | 33.82 | POW129256-001 |
| 1025 | 3000037 | RV | | 9001650161 | 9/27/2018 | 33.82 | PO0528372-001 |
| 1025 | 3000037 | RV | | 9001634806 | 9/21/2018 | 33.82 | PO00527616-001 |
| 1025 | 3000037 | RV | | 9001624898 | 9/18/2018 | 33.82 | PO00527255-001 |
| 1025 | 3000037 | RV | | 9001624849 | 9/18/2018 | 33.82 | POE829404-001 |
| 1025 | 3000037 | RV | | 9001608074 | 9/12/2018 | 33.82 | POW078408-001 |
| 1025 | 3000037 | RV | | 9001604145 | 9/11/2018 | 33.82 | PO1203215-001 |
| 1025 | 3000037 | RV | | 9001588389 | 9/5/2018 | 33.82 | POK200203-001 |
| 1025 | 3000037 | RV | | 9001584795 | 9/4/2018 | 33.82 | POL008436-001 |
| 1025 | 3000037 | RV | | 9001584796 | 9/4/2018 | 33.82 | POC009601-001 |
| 1025 | 3000037 | RV | | 9001584802 | 9/4/2018 | 33.82 | POE818290-001 |
| 1025 | 3000037 | RV | | 9001584807 | 9/4/2018 | 33.82 | POK199631-001 |
| 1025 | 3000037 | RV | | 9001634807 | 9/21/2018 | 33.48 | PO1261245-001 |
| 1025 | 3000037 | RV | | 9001630888 | 9/20/2018 | 33.48 | POW098271-001 |
| 1025 | 3000037 | RV | | 9001630896 | 9/20/2018 | 33.48 | POE832164-001 |
| 1025 | 3000037 | RV | | 9001680510 | 10/9/2018 | 33.00 | POW171748-001 |
| 1025 | 3000037 | RV | | 9001680512 | 10/9/2018 | 33.00 | POW172972-001 |
| 1025 | 3000037 | RV | | 9001680519 | 10/9/2018 | 33.00 | POE866706-001 |
| 1025 | 3000037 | RV | | 9001680523 | 10/9/2018 | 33.00 | POF944313-001 |
| 1025 | 3000037 | RV | | 9001680526 | 10/9/2018 | 33.00 | POF945125-001 |

19731726.1

**AO Smith**
Sears Bankruptcy - Reclamation Claim
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

Name: **Sears Roebuck & Co**
Customer: **3000037   State 1025**
**3002040   American 1005**
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001680531 | 10/9/2018 | 33.00 | POK225606-001 |
| 1025 | 3000037 | RV | | 9001680534 | 10/9/2018 | 33.00 | POK226992-001 |
| 1025 | 3000037 | RV | | 9001680538 | 10/9/2018 | 33.00 | POH007649-001 |
| 1025 | 3000037 | RV | | 9001664639 | 10/3/2018 | 33.00 | POS109389-001 |
| 1025 | 3000037 | RV | | 9001664641 | 10/3/2018 | 33.00 | POW155547-001 |
| 1025 | 3000037 | RV | | 9001664643 | 10/3/2018 | 33.00 | POW154983-001 |
| 1025 | 3000037 | RV | | 9001664644 | 10/3/2018 | 33.00 | POW155098-001 |
| 1025 | 3000037 | RV | | 9001664649 | 10/3/2018 | 33.00 | POE849971-001 |
| 1025 | 3000037 | RV | | 9001664652 | 10/3/2018 | 33.00 | POE851251-001 |
| 1025 | 3000037 | RV | | 9001664654 | 10/3/2018 | 33.00 | POF942080-001 |
| 1025 | 3000037 | RV | | 9001664657 | 10/3/2018 | 33.00 | PO5972542-001 |
| 1025 | 3000037 | RV | | 9001664660 | 10/3/2018 | 33.00 | POK223251-001 |
| 1025 | 3000037 | RV | | 9001664661 | 10/3/2018 | 33.00 | POB907781-001 |
| 1025 | 3000037 | RV | | 9001664622 | 10/3/2018 | 33.00 | POW148161-001 |
| 1025 | 3000037 | RV | | 9001659914 | 10/1/2018 | 33.00 | POE846674-001 |
| 1025 | 3000037 | RV | | 9001659915 | 10/1/2018 | 33.00 | POE848856-001 |
| 1025 | 3000037 | RV | | 9001659865 | 10/1/2018 | 33.00 | POW136913-001 |
| 1025 | 3000037 | RV | | 9001659874 | 10/1/2018 | 33.00 | POW142445-001 |
| 1025 | 3000037 | RV | | 9001659877 | 10/1/2018 | 33.00 | POW145898-001 |
| 1025 | 3000037 | RV | | 9001659878 | 10/1/2018 | 33.00 | POW146685-001 |
| 1025 | 3000037 | RV | | 9001659880 | 10/1/2018 | 33.00 | POW147360-001 |
| 1025 | 3000037 | RV | | 9001659885 | 10/1/2018 | 33.00 | POW148004-001 |
| 1025 | 3000037 | RV | | 9001650128 | 9/27/2018 | 33.00 | POS089161-001 |
| 1025 | 3000037 | RV | | 9001646542 | 9/26/2018 | 33.00 | POW129630-001 |
| 1025 | 3000037 | RV | | 9001646540 | 9/26/2018 | 33.00 | POW128398-001 |
| 1025 | 3000037 | RV | | 9001642610 | 9/25/2018 | 33.00 | POW119271-001 |
| 1025 | 3000037 | RV | | 9001642608 | 9/25/2018 | 33.00 | POW121444-001 |
| 1025 | 3000037 | RV | | 9001639216 | 9/24/2018 | 33.00 | POE838261-001 |
| 1025 | 3000037 | RV | | 9001639222 | 9/24/2018 | 33.00 | POK215855-001 |

19731726.1

**AO Smith**

**Sears Bankruptcy - Reclamation Claim**

**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:  Sears Roebuck & Co**

**Customer:  3000037    State 1025**

**3002040    American 1005**

**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001639197 | 9/24/2018 | 33.00 | POW114481-001 |
| 1025 | 3000037 | RV | | 9001634792 | 9/21/2018 | 33.00 | POW113467-001 |
| 1025 | 3000037 | RV | | 9001630899 | 9/20/2018 | 33.00 | POF933751-001 |
| 1025 | 3000037 | RV | | 9001630903 | 9/20/2018 | 33.00 | POK213274-001 |
| 1025 | 3000037 | RV | | 9001630871 | 9/20/2018 | 33.00 | POW100411-001 |
| 1025 | 3000037 | RV | | 9001630894 | 9/20/2018 | 33.00 | POC051522-001 |
| 1025 | 3000037 | RV | | 9001624861 | 9/19/2018 | 33.00 | POE830094-001 |
| 1025 | 3000037 | RV | | 9001624869 | 9/19/2018 | 33.00 | POF933249-001 |
| 1025 | 3000037 | RV | | 9001624815 | 9/19/2018 | 33.00 | POW099145-001 |
| 1025 | 3000037 | RV | | 9001624791 | 9/18/2018 | 33.00 | POW086931-001 |
| 1025 | 3000037 | RV | | 9001624793 | 9/18/2018 | 33.00 | POW087675-001 |
| 1025 | 3000037 | RV | | 9001624879 | 9/18/2018 | 33.00 | POK209542-001 |
| 1025 | 3000037 | RV | | 9001624794 | 9/18/2018 | 33.00 | POW088540-001 |
| 1025 | 3000037 | RV | | 9001624843 | 9/18/2018 | 33.00 | POE828770-001 |
| 1025 | 3000037 | RV | | 9001608076 | 9/12/2018 | 33.00 | POW070344-001 |
| 1025 | 3000037 | RV | | 9001608083 | 9/12/2018 | 33.00 | POW077669-001 |
| 1025 | 3000037 | RV | | 9001608068 | 9/12/2018 | 33.00 | POW062129-001 |
| 1025 | 3000037 | RV | | 9001608066 | 9/12/2018 | 33.00 | POW061181-001 |
| 1025 | 3000037 | RV | | 9001604089 | 9/11/2018 | 33.00 | POW060729-001 |
| 1025 | 3000037 | RV | | 9001604091 | 9/11/2018 | 33.00 | POW061335-001 |
| 1025 | 3000037 | RV | | 9001597404 | 9/7/2018 | 33.00 | POW056624-001 |
| 1025 | 3000037 | RV | | 9001597413 | 9/7/2018 | 33.00 | POE820269-001 |
| 1025 | 3000037 | RV | | 9001588369 | 9/5/2018 | 33.00 | POW051961-001 |
| 1025 | 3000037 | RV | | 9001588365 | 9/5/2018 | 33.00 | POW046743-001 |
| 1025 | 3000037 | RV | | 9001588364 | 9/5/2018 | 33.00 | POW045034-001 |
| 1025 | 3000037 | RV | | 9001588363 | 9/5/2018 | 33.00 | POW043956-001 |
| 1025 | 3000037 | RV | | 9001588361 | 9/5/2018 | 33.00 | POW042622-001 |
| 1025 | 3000037 | RV | | 9001588378 | 9/5/2018 | 33.00 | POC034897-001 |
| 1025 | 3000037 | RV | | 9001588383 | 9/5/2018 | 33.00 | POF924249-001 |

19731726.1

**AO Smith**
Sears Bankruptcy - Reclamation Claim
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

Name: **Sears Roebuck & Co**
Customer: **3000037    State 1025**
        **3002040    American 1005**
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001588384 | 9/5/2018 | 33.00 | POF926064-001 |
| 1025 | 3000037 | RV | | 9001584800 | 9/4/2018 | 33.00 | POC034436-001 |
| 1025 | 3000037 | RV | | 9001584778 | 9/4/2018 | 33.00 | POW032465-001 |
| 1025 | 3000037 | RV | | 9001584779 | 9/4/2018 | 33.00 | POW035485-001 |
| 1025 | 3000037 | RV | | 9001584780 | 9/4/2018 | 33.00 | POW035760-001 |
| 1025 | 3000037 | RV | | 9001584790 | 9/4/2018 | 33.00 | POW036304-001 |
| 1025 | 3000037 | RV | | 9001659912 | 10/1/2018 | 30.69 | POE833305-001 |
| 1025 | 3000037 | RV | | 9001688417 | 10/11/2018 | 29.50 | POW173760-001 |
| 1025 | 3000037 | RV | | 9001593048 | 9/6/2018 | 29.50 | POW058938-001 |
| 1025 | 3000037 | RV | | 9001615622 | 9/14/2018 | 29.21 | PO1222245-001 |
| 1025 | 3000037 | RV | | 9001688413 | 10/11/2018 | 28.12 | POW163080-001 |
| 1025 | 3000037 | RV | | 9001672752 | 10/5/2018 | 28.12 | POW157277-001 |
| 1025 | 3000037 | RV | | 9001624798 | 9/18/2018 | 28.12 | POW086153-001 |
| 1025 | 3000037 | RV | | 9001624803 | 9/18/2018 | 28.12 | POW092163-001 |
| 1025 | 3000037 | RV | | 9001624837 | 9/15/2018 | 28.12 | POE826382-001 |
| 1025 | 3000037 | RV | | 9001680492 | 10/9/2018 | 28.00 | PO1002036-001 |
| 1025 | 3000037 | RV | | 9001616864 | 9/15/2018 | 28.00 | POW083409-001 |
| 1025 | 3000037 | RV | | 9001604105 | 9/11/2018 | 28.00 | POW065183-001 |
| 1025 | 3000037 | RV | | 9001597403 | 9/7/2018 | 27.26 | PO00526362-001 |
| 1025 | 3000037 | RV | | 9001597419 | 9/7/2018 | 27.26 | PO00526351-001 |
| 1025 | 3000037 | RV | | 9001593029 | 9/6/2018 | 27.26 | POW040952-001 |
| 1025 | 3000037 | RV | | 9001588349 | 9/5/2018 | 27.26 | PO00525433-001 |
| 1025 | 3000037 | RV | | 9001680509 | 10/9/2018 | 24.81 | POS122548-001 |
| 1025 | 3000037 | RV | | 9001588377 | 9/5/2018 | 24.81 | POC024008-001 |
| 1025 | 3000037 | RV | | 9001684447 | 10/10/2018 | 24.75 | POW167827-001 |
| 1025 | 3000037 | RV | | 9001680521 | 10/9/2018 | 24.75 | POE854415-001 |
| 1025 | 3000037 | RV | | 9001630892 | 9/20/2018 | 24.75 | POW080239-001 |
| 1025 | 3000037 | RV | | 9001593052 | 9/6/2018 | 24.75 | POW046704-001 |
| 1025 | 3000037 | RV | | 9001615612 | 9/14/2018 | 22.98 | POE826194-001 |

19731726.1

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:** Sears Roebuck & Co
**Customer:** **3000037**   **State 1025**
**3002040**   **American 1005**
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001588355 | 9/5/2018 | 22.10 | POW036289-001 |
| 1025 | 3000037 | RV | | 9001588348 | 9/5/2018 | 22.09 | PO5985531-001 |
| 1025 | 3000037 | RV | | 9001659887 | 10/2/2018 | 21.89 | POS092807-001 |
| 1025 | 3000037 | RV | | 9001639193 | 9/24/2018 | 21.89 | POW112269-001 |
| 1025 | 3000037 | RV | | 9001639199 | 9/24/2018 | 21.84 | POW108610-001 |
| 1025 | 3000037 | RV | | 9001615616 | 9/14/2018 | 21.84 | POF931270-001 |
| 1025 | 3000037 | RV | | 9001593027 | 9/6/2018 | 21.84 | POW042085-001 |
| 1025 | 3000037 | RV | | 9001680503 | 10/9/2018 | 21.39 | POW162055-001 |
| 1025 | 3000037 | RV | | 9001672744 | 10/5/2018 | 21.39 | PO1352229-001 |
| 1025 | 3000037 | RV | | 9001664651 | 10/3/2018 | 21.39 | POE849783-001 |
| 1025 | 3000037 | RV | | 9001680527 | 10/9/2018 | 21.06 | POF937604-001 |
| 1025 | 3000037 | RV | | 9001680528 | 10/9/2018 | 21.06 | POF943434-001 |
| 1025 | 3000037 | RV | | 9001652901 | 9/28/2018 | 21.06 | POW129240-001 |
| 1025 | 3000037 | RV | | 9001608093 | 9/12/2018 | 21.06 | POC030592-001 |
| 1025 | 3000037 | RV | | 9001688416 | 10/11/2018 | 21.00 | POW172657-001 |
| 1025 | 3000037 | RV | | 9001680533 | 10/9/2018 | 21.00 | POK224625-001 |
| 1025 | 3000037 | RV | | 9001672762 | 10/5/2018 | 21.00 | POK223836-001 |
| 1025 | 3000037 | RV | | 9001672761 | 10/5/2018 | 21.00 | POK223570-001 |
| 1025 | 3000037 | RV | | 9001672745 | 10/5/2018 | 21.00 | POW154160-001 |
| 1025 | 3000037 | RV | | 9001672751 | 10/5/2018 | 21.00 | POW155492-001 |
| 1025 | 3000037 | RV | | 9001672755 | 10/5/2018 | 21.00 | POE851601-001 |
| 1025 | 3000037 | RV | | 9001664636 | 10/3/2018 | 21.00 | POW152559-001 |
| 1025 | 3000037 | RV | | 9001650123 | 9/27/2018 | 21.00 | POW128961-001 |
| 1025 | 3000037 | RV | | 9001650145 | 9/27/2018 | 21.00 | POE841614-001 |
| 1025 | 3000037 | RV | | 9001624773 | 9/18/2018 | 21.00 | POS858466-001 |
| 1025 | 3000037 | RV | | 9001624774 | 9/18/2018 | 21.00 | PO1235719-001 |
| 1025 | 3000037 | RV | | 9001615608 | 9/14/2018 | 21.00 | POS045159-001 |
| 1025 | 3000037 | RV | | 9001608071 | 9/12/2018 | 21.00 | POW068760-001 |
| 1025 | 3000037 | RV | | 9001604101 | 9/11/2018 | 21.00 | POW062040-001 |

19731726.1

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

Name: **Sears Roebuck & Co**
Customer: **3000037    State 1025**
**3002040    American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001593045 | 9/6/2018 | 21.00 | POW056674-001 |
| 1025 | 3000037 | RV | | 9001593076 | 9/6/2018 | 21.00 | POK202357-001 |
| 1025 | 3000037 | RV | | 9001593030 | 9/6/2018 | 21.00 | POW045904-001 |
| 1025 | 3000037 | RV | | 9001588358 | 9/5/2018 | 21.00 | POW038301-001 |
| 1025 | 3000037 | RV | | 9001659926 | 10/2/2018 | 20.64 | POE846476-001 |
| 1025 | 3000037 | RV | | 9001684452 | 10/10/2018 | 20.31 | POW173465-001 |
| 1025 | 3000037 | RV | | 9001684469 | 10/10/2018 | 20.31 | POK225939-001 |
| 1025 | 3000037 | RV | | 9001664628 | 10/3/2018 | 20.31 | POW149725-001 |
| 1025 | 3000037 | RV | | 9001664631 | 10/3/2018 | 20.31 | POW152487-001 |
| 1025 | 3000037 | RV | | 9001659918 | 10/2/2018 | 20.31 | POE847494-001 |
| 1025 | 3000037 | RV | | 9001659898 | 10/2/2018 | 20.31 | POW143935-001 |
| 1025 | 3000037 | RV | | 9001659917 | 10/1/2018 | 20.31 | POE845354-001 |
| 1025 | 3000037 | RV | | 9001650117 | 9/27/2018 | 20.31 | POW130638-001 |
| 1025 | 3000037 | RV | | 9001646530 | 9/26/2018 | 20.31 | POW117969-001 |
| 1025 | 3000037 | RV | | 9001646531 | 9/26/2018 | 20.31 | POW120102-001 |
| 1025 | 3000037 | RV | | 9001612083 | 9/13/2018 | 20.31 | POW069179-001 |
| 1025 | 3000037 | RV | | 9001608089 | 9/12/2018 | 20.31 | POW048979-001 |
| 1025 | 3000037 | RV | | 9001608090 | 9/12/2018 | 20.31 | POS026611-001 |
| 1025 | 3000037 | RV | | 9001608091 | 9/12/2018 | 20.31 | POW056778-001 |
| 1025 | 3000037 | RV | | 9001584791 | 9/4/2018 | 20.31 | POW039895-001 |
| 1025 | 3000037 | RV | | 9001672759 | 10/5/2018 | 20.06 | PO1350351-001 |
| 1025 | 3000037 | RV | | 9001659937 | 10/2/2018 | 19.81 | POK220365-001 |
| 1025 | 3000037 | RV | | 9001684467 | 10/10/2018 | 19.74 | PO1372541-001 |
| 1025 | 3000037 | RV | | 9001664630 | 10/3/2018 | 19.74 | POW147875-001 |
| 1025 | 3000037 | RV | | 9001680524 | 10/9/2018 | 19.37 | POF944343-001 |
| 1025 | 3000037 | RV | | 9001646544 | 9/26/2018 | 19.37 | POW129869-001 |
| 1025 | 3000037 | RV | | 9001624824 | 9/17/2018 | 19.37 | POC049316-001 |
| 1025 | 3000037 | RV | | 9001608101 | 9/12/2018 | 19.37 | POF929492-001 |
| 1025 | 3000037 | RV | | 9001600766 | 9/10/2018 | 19.37 | POK203776-001 |

19731726.1

**AO Smith**
Sears Bankruptcy - Reclamation Claim
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

Name:   **Sears Roebuck & Co**
Customer: **3000037**   **State 1025**
**3002040**   **American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001588368 | 9/5/2018 | 19.37 | POW051174-001 |
| 1025 | 3000037 | RV | | 9001634791 | 9/21/2018 | 19.31 | POW103195-001 |
| 1025 | 3000037 | RV | | 9001630906 | 9/20/2018 | 19.31 | POK211816-001 |
| 1025 | 3000037 | RV | | 9001608080 | 9/12/2018 | 19.31 | POW062198-001 |
| 1025 | 3000037 | RV | | 9001608081 | 9/12/2018 | 19.31 | POW065441-001 |
| 1025 | 3000037 | RV | | 9001688415 | 10/11/2018 | 19.00 | POW172528-001 |
| 1025 | 3000037 | RV | | 9001639181 | 9/24/2018 | 19.00 | PO5900342-001 |
| 1025 | 3000037 | RV | | 9001604127 | 9/11/2018 | 19.00 | POE823149-001 |
| 1025 | 3000037 | RV | | 9001680501 | 10/9/2018 | 18.75 | POS112909-001 |
| 1025 | 3000037 | RV | | 9001664655 | 10/3/2018 | 18.75 | POF940932-001 |
| 1025 | 3000037 | RV | | 9001659867 | 10/1/2018 | 18.75 | POW132383-001 |
| 1025 | 3000037 | RV | | 9001639200 | 9/24/2018 | 18.75 | POW110455-001 |
| 1025 | 3000037 | RV | | 9001639217 | 9/24/2018 | 18.75 | POF936641-001 |
| 1025 | 3000037 | RV | | 9001639187 | 9/24/2018 | 18.75 | POW110438-001 |
| 1025 | 3000037 | RV | | 9001634786 | 9/21/2018 | 18.75 | POS063129-001 |
| 1025 | 3000037 | RV | | 9001634790 | 9/21/2018 | 18.75 | POW104713-001 |
| 1025 | 3000037 | RV | | 9001630886 | 9/20/2018 | 18.75 | POW094319-001 |
| 1025 | 3000037 | RV | | 9001630887 | 9/20/2018 | 18.75 | POW094564-001 |
| 1025 | 3000037 | RV | | 9001593046 | 9/6/2018 | 18.75 | POW056609-001 |
| 1025 | 3000037 | RV | | 9001593034 | 9/6/2018 | 18.75 | POW047212-001 |
| 1025 | 3000037 | RV | | 9001593038 | 9/6/2018 | 18.75 | POW054566-001 |
| 1025 | 3000037 | RV | | 9001588372 | 9/5/2018 | 18.75 | POW036354-001 |
| 1025 | 3000037 | RV | | 9001604135 | 9/11/2018 | 17.32 | POF929568-001 |
| 1025 | 3000037 | RV | | 9001634810 | 9/21/2018 | 16.50 | PO5894106-001 |
| 1025 | 3000037 | RV | | 9001624809 | 9/18/2018 | 16.50 | POW086318-001 |
| 1025 | 3000037 | RV | | 9001659897 | 10/2/2018 | 16.08 | POW143018-001 |
| 1025 | 3000037 | RV | | 9001650143 | 9/27/2018 | 16.08 | POC036506-001 |
| 1025 | 3000037 | RV | | 9001639207 | 9/24/2018 | 16.08 | POW111621-001 |
| 1025 | 3000037 | RV | | 9001604117 | 9/11/2018 | 16.08 | POW069035-001 |

19731726.1

**AO Smith**
Sears Bankruptcy - Reclamation Claim
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

**Name:**  Sears Roebuck & Co
**Customer:** **3000037**    **State 1025**
        **3002040**    **American 1005**
        Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001588388 | 9/5/2018 | 16.00 | PO5621382-001 |
| 1025 | 3000037 | RV | | 9001584786 | 9/4/2018 | 15.86 | POW033938-001 |
| 1025 | 3000037 | RV | | 9001608086 | 9/12/2018 | 15.77 | POW075392-001 |
| 1025 | 3000037 | RV | | 9001664663 | 10/3/2018 | 15.09 | PO1344259-001 |
| 1025 | 3000037 | RV | | 9001664642 | 10/3/2018 | 14.99 | POW155111-001 |
| 1025 | 3000037 | RV | | 9001664625 | 10/3/2018 | 14.99 | POW151718-001 |
| 1025 | 3000037 | RV | | 9001659869 | 10/1/2018 | 14.99 | POW137324-001 |
| 1025 | 3000037 | RV | | 9001659870 | 10/1/2018 | 14.99 | POW137280-001 |
| 1025 | 3000037 | RV | | 9001659879 | 10/1/2018 | 14.99 | POW146775-001 |
| 1025 | 3000037 | RV | | 9001646538 | 9/26/2018 | 14.99 | POW127173-001 |
| 1025 | 3000037 | RV | | 9001642609 | 9/25/2018 | 14.99 | POW124684-001 |
| 1025 | 3000037 | RV | | 9001639211 | 9/24/2018 | 14.99 | POW122365-001 |
| 1025 | 3000037 | RV | | 9001639196 | 9/24/2018 | 14.99 | POS074368-001 |
| 1025 | 3000037 | RV | | 9001634788 | 9/21/2018 | 14.99 | POW113030-001 |
| 1025 | 3000037 | RV | | 9001630900 | 9/20/2018 | 14.99 | POF934351-001 |
| 1025 | 3000037 | RV | | 9001630904 | 9/20/2018 | 14.99 | POK212914-001 |
| 1025 | 3000037 | RV | | 9001630877 | 9/20/2018 | 14.99 | POW102510-001 |
| 1025 | 3000037 | RV | | 9001630895 | 9/20/2018 | 14.99 | POC057974-001 |
| 1025 | 3000037 | RV | | 9001624792 | 9/18/2018 | 14.99 | POW087848-001 |
| 1025 | 3000037 | RV | | 9001624785 | 9/17/2018 | 14.99 | POW084834-001 |
| 1025 | 3000037 | RV | | 9001615614 | 9/14/2018 | 14.99 | POF932033-001 |
| 1025 | 3000037 | RV | | 9001615623 | 9/14/2018 | 14.99 | PO1219779-001 |
| 1025 | 3000037 | RV | | 9001615598 | 9/14/2018 | 14.99 | POW083302-001 |
| 1025 | 3000037 | RV | | 9001608079 | 9/12/2018 | 14.99 | POW073367-001 |
| 1025 | 3000037 | RV | | 9001604087 | 9/11/2018 | 14.99 | POW060056-001 |
| 1025 | 3000037 | RV | | 9001604088 | 9/11/2018 | 14.99 | POS027529-001 |
| 1025 | 3000037 | RV | | 9001588366 | 9/5/2018 | 14.99 | POW048371-001 |
| 1025 | 3000037 | RV | | 9001588380 | 9/5/2018 | 14.99 | POE818470-001 |
| 1025 | 3000037 | RV | | 9001593024 | 9/6/2018 | 14.46 | PO5634814-001 |

19731726.1

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:** **Sears Roebuck & Co**
**Customer:** **3000037    State 1025**
**3002040    American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001584783 | 9/4/2018 | 14.46 | POW032938-001 |
| 1025 | 3000037 | RV | | 9001684464 | 10/10/2018 | 14.06 | POE857964-001 |
| 1025 | 3000037 | RV | | 9001642613 | 9/25/2018 | 14.06 | POW125577-001 |
| 1025 | 3000037 | RV | | 9001624821 | 9/19/2018 | 14.06 | POW099673-001 |
| 1025 | 3000037 | RV | | 9001615600 | 9/14/2018 | 14.06 | POW079238-001 |
| 1025 | 3000037 | RV | | 9001608104 | 9/12/2018 | 14.06 | POK205654-001 |
| 1025 | 3000037 | RV | | 9001608072 | 9/12/2018 | 14.06 | POW069258-001 |
| 1025 | 3000037 | RV | | 9001593073 | 9/6/2018 | 14.06 | PO1012305-001 |
| 1025 | 3000037 | RV | | 9001593028 | 9/6/2018 | 14.06 | POW042576-001 |
| 1025 | 3000037 | RV | | 9001659944 | 10/2/2018 | 14.00 | PO1322341-001 |
| 1025 | 3000037 | RV | | 9001646529 | 9/26/2018 | 14.00 | PO1302009-001 |
| 1025 | 3000037 | RV | | 9001642607 | 9/25/2018 | 14.00 | POW115344-001 |
| 1025 | 3000037 | RV | | 9001630901 | 9/20/2018 | 14.00 | PO1255977-001 |
| 1025 | 3000037 | RV | | 9001624811 | 9/19/2018 | 14.00 | POW088435-001 |
| 1025 | 3000037 | RV | | 9001624854 | 9/18/2018 | 14.00 | POE830572-001 |
| 1025 | 3000037 | RV | | 9001624795 | 9/18/2018 | 14.00 | POW085053-001 |
| 1025 | 3000037 | RV | | 9001624806 | 9/18/2018 | 14.00 | POW098939-001 |
| 1025 | 3000037 | RV | | 9001588352 | 9/5/2018 | 14.00 | PO5996185-001 |
| 1025 | 3000037 | RV | | 9001584774 | 9/4/2018 | 14.00 | PO5611490-001 |
| 1025 | 3000037 | RV | | 9001584777 | 9/4/2018 | 14.00 | PO5988873-001 |
| 1025 | 3000037 | RV | | 9001584782 | 9/4/2018 | 14.00 | POW032558-001 |
| 1025 | 3000037 | RV | | 9001624787 | 9/17/2018 | 13.57 | POW083499-001 |
| 1025 | 3000037 | RV | | 9001684466 | 10/10/2018 | 13.54 | POF945213-001 |
| 1025 | 3000037 | RV | | 9001680506 | 10/9/2018 | 13.54 | POW165275-001 |
| 1025 | 3000037 | RV | | 9001659892 | 10/2/2018 | 13.54 | POW140463-001 |
| 1025 | 3000037 | RV | | 9001659893 | 10/2/2018 | 13.54 | POW141473-001 |
| 1025 | 3000037 | RV | | 9001659896 | 10/2/2018 | 13.54 | POW141793-001 |
| 1025 | 3000037 | RV | | 9001659940 | 10/2/2018 | 13.54 | POK220972-001 |
| 1025 | 3000037 | RV | | 9001659950 | 10/2/2018 | 13.54 | PO1326901-001 |

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

Name: **Sears Roebuck & Co**
Customer: **3000037   State 1025**
**3002040   American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001650140 | 9/27/2018 | 13.54 | POC086151-001 |
| 1025 | 3000037 | RV | | 9001642604 | 9/25/2018 | 13.54 | POW114540-001 |
| 1025 | 3000037 | RV | | 9001639195 | 9/24/2018 | 13.54 | POW112947-001 |
| 1025 | 3000037 | RV | | 9001604143 | 9/11/2018 | 13.54 | PO1200587-001 |
| 1025 | 3000037 | RV | | 9001593072 | 9/6/2018 | 13.54 | PO5630504-001 |
| 1025 | 3000037 | RV | | 9001664626 | 10/3/2018 | 13.20 | POW148078-001 |
| 1025 | 3000037 | RV | | 9001634789 | 9/21/2018 | 13.20 | POW102458-001 |
| 1025 | 3000037 | RV | | 9001624841 | 9/17/2018 | 13.20 | POE832995-001 |
| 1025 | 3000037 | RV | | 9001624882 | 9/18/2018 | 13.14 | POK210876-001 |
| 1025 | 3000037 | RV | | 9001593069 | 9/6/2018 | 13.14 | POF927072-001 |
| 1025 | 3000037 | RV | | 9001659919 | 10/2/2018 | 13.02 | POE847936-001 |
| 1025 | 3000037 | RV | | 9001688414 | 10/11/2018 | 12.50 | POW171436-001 |
| 1025 | 3000037 | RV | | 9001680520 | 10/9/2018 | 12.50 | POE854021-001 |
| 1025 | 3000037 | RV | | 9001659861 | 10/2/2018 | 12.50 | PO5964602-001 |
| 1025 | 3000037 | RV | | 9001659932 | 10/1/2018 | 12.50 | PO1318643-001 |
| 1025 | 3000037 | RV | | 9001652906 | 9/28/2018 | 12.50 | POK218072-001 |
| 1025 | 3000037 | RV | | 9001650134 | 9/27/2018 | 12.50 | POW118990-001 |
| 1025 | 3000037 | RV | | 9001650135 | 9/27/2018 | 12.50 | POW118849-001 |
| 1025 | 3000037 | RV | | 9001650136 | 9/27/2018 | 12.50 | POW126761-001 |
| 1025 | 3000037 | RV | | 9001650141 | 9/27/2018 | 12.50 | POC088616-001 |
| 1025 | 3000037 | RV | | 9001650148 | 9/27/2018 | 12.50 | POE839589-001 |
| 1025 | 3000037 | RV | | 9001650150 | 9/27/2018 | 12.50 | POF939127-001 |
| 1025 | 3000037 | RV | | 9001646545 | 9/26/2018 | 12.50 | POW110501-001 |
| 1025 | 3000037 | RV | | 9001646546 | 9/26/2018 | 12.50 | POW110476-001 |
| 1025 | 3000037 | RV | | 9001642611 | 9/25/2018 | 12.50 | POW116714-001 |
| 1025 | 3000037 | RV | | 9001642612 | 9/25/2018 | 12.50 | POW123967-001 |
| 1025 | 3000037 | RV | | 9001642606 | 9/25/2018 | 12.50 | POS072283-001 |
| 1025 | 3000037 | RV | | 9001639186 | 9/24/2018 | 12.50 | POW110712-001 |
| 1025 | 3000037 | RV | | 9001639188 | 9/24/2018 | 12.50 | POW111755-001 |

19731726.1

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:** Sears Roebuck & Co
**Customer:** **3000037**  **State 1025**
**3002040**  **American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001639192 | 9/24/2018 | 12.50 | POW112203-001 |
| 1025 | 3000037 | RV | | 9001634798 | 9/21/2018 | 12.50 | POC065784-001 |
| 1025 | 3000037 | RV | | 9001634811 | 9/21/2018 | 12.50 | PO00527615-001 |
| 1025 | 3000037 | RV | | 9001630872 | 9/20/2018 | 12.50 | POW093134-001 |
| 1025 | 3000037 | RV | | 9001630873 | 9/20/2018 | 12.50 | POW092673-001 |
| 1025 | 3000037 | RV | | 9001630876 | 9/20/2018 | 12.50 | POW099226-001 |
| 1025 | 3000037 | RV | | 9001615601 | 9/14/2018 | 12.50 | POW079117-001 |
| 1025 | 3000037 | RV | | 9001615606 | 9/14/2018 | 12.50 | POW082138-001 |
| 1025 | 3000037 | RV | | 9001615620 | 9/14/2018 | 12.48 | PO1223773-001 |
| 1025 | 3000037 | RV | | 9001608095 | 9/12/2018 | 12.48 | POE824513-001 |
| 1025 | 3000037 | RV | | 9001659891 | 10/2/2018 | 12.00 | POW140192-001 |
| 1025 | 3000037 | RV | | 9001646532 | 9/26/2018 | 11.88 | POW120938-001 |
| 1025 | 3000037 | RV | | 9001604125 | 9/11/2018 | 11.25 | POE819694-001 |
| 1025 | 3000037 | RV | | 9001680500 | 10/9/2018 | 11.12 | POW159930-001 |
| 1025 | 3000037 | RV | | 9001652900 | 9/28/2018 | 11.12 | POW131993-001 |
| 1025 | 3000037 | RV | | 9001608094 | 9/12/2018 | 11.12 | POE823479-001 |
| 1025 | 3000037 | RV | | 9001593061 | 9/6/2018 | 11.12 | POE818783-001 |
| 1025 | 3000037 | RV | | 9001659853 | 10/2/2018 | 11.00 | PO1316965-001 |
| 1025 | 3000037 | RV | | 9001659862 | 10/2/2018 | 11.00 | PO5940996-001 |
| 1025 | 3000037 | RV | | 9001639203 | 9/24/2018 | 11.00 | POW113753-001 |
| 1025 | 3000037 | RV | | 9001684463 | 10/10/2018 | 10.47 | POE856580-001 |
| 1025 | 3000037 | RV | | 9001672760 | 10/5/2018 | 10.47 | POK223031-001 |
| 1025 | 3000037 | RV | | 9001652905 | 9/28/2018 | 10.47 | POB905240-001 |
| 1025 | 3000037 | RV | | 9001630891 | 9/20/2018 | 10.47 | POS042180-001 |
| 1025 | 3000037 | RV | | 9001624828 | 9/18/2018 | 10.47 | POC054629-001 |
| 1025 | 3000037 | RV | | 9001659894 | 10/2/2018 | 10.21 | POW141297-001 |
| 1025 | 3000037 | RV | | 9001659939 | 10/2/2018 | 10.21 | POK220924-001 |
| 1025 | 3000037 | RV | | 9001646536 | 9/26/2018 | 10.21 | POW117409-001 |
| 1025 | 3000037 | RV | | 9001646555 | 9/26/2018 | 10.21 | POE839972-001 |

19731726.1

**AO Smith**
Sears Bankruptcy - Reclamation Claim
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

Name: **Sears Roebuck & Co**
Customer: **3000037    State 1025**
**3002040    American 1005**
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001642619 | 9/25/2018 | 10.21 | POE838473-001 |
| 1025 | 3000037 | RV | | 9001624874 | 9/18/2018 | 10.21 | PO5861048-001 |
| 1025 | 3000037 | RV | | 9001624779 | 9/15/2018 | 10.21 | POW084085-001 |
| 1025 | 3000037 | RV | | 9001624896 | 9/15/2018 | 10.21 | PO5855258-001 |
| 1025 | 3000037 | RV | | 9001615605 | 9/14/2018 | 10.21 | POW081764-001 |
| 1025 | 3000037 | RV | | 9001593050 | 9/6/2018 | 10.21 | POW058219-001 |
| 1025 | 3000037 | RV | | 9001593059 | 9/6/2018 | 10.21 | POE817629-001 |
| 1025 | 3000037 | RV | | 9001684465 | 10/10/2018 | 9.59 | POF945148-001 |
| 1025 | 3000037 | RV | | 9001652907 | 9/28/2018 | 9.59 | POK218923-001 |
| 1025 | 3000037 | RV | | 9001604136 | 9/11/2018 | 9.59 | PO1217755-001 |
| 1025 | 3000037 | RV | | 9001634776 | 9/21/2018 | 9.28 | POW102275-001 |
| 1025 | 3000037 | RV | | 9001604104 | 9/11/2018 | 9.28 | POW065345-001 |
| 1025 | 3000037 | RV | | 9001604107 | 9/11/2018 | 9.28 | POW066516-001 |
| 1025 | 3000037 | RV | | 9001593044 | 9/6/2018 | 9.28 | POW056121-001 |
| 1025 | 3000037 | RV | | 9001593032 | 9/6/2018 | 9.28 | POW045559-001 |
| 1025 | 3000037 | RV | | 9001588382 | 9/5/2018 | 9.28 | POF923814-001 |
| 1025 | 3000037 | RV | | 9001664637 | 10/3/2018 | 8.93 | POW152857-001 |
| 1025 | 3000037 | RV | | 9001604079 | 9/11/2018 | 8.93 | PO5640702-001 |
| 1025 | 3000037 | RV | | 9001593017 | 9/6/2018 | 8.93 | PO1008231-001 |
| 1025 | 3000037 | RV | | 9001588353 | 9/5/2018 | 8.75 | POW034339-001 |
| 1025 | 3000037 | RV | | 9001593036 | 9/6/2018 | 8.19 | POW050973-001 |
| 1025 | 3000037 | RV | | 9001650164 | 9/27/2018 | 8.10 | PO5930720-001 |
| 1025 | 3000037 | RV | | 9001597420 | 9/7/2018 | 8.10 | PO1008825-001 |
| 1025 | 3000037 | RV | | 9001588399 | 9/5/2018 | 8.10 | PO5991881-001 |
| 1025 | 3000037 | RV | | 9001650113 | 9/27/2018 | 7.76 | POW128595-001 |
| 1025 | 3000037 | RV | | 9001642614 | 9/25/2018 | 7.76 | POW125568-001 |
| 1025 | 3000037 | RV | | 9001624860 | 9/18/2018 | 7.76 | POE834925-001 |
| 1025 | 3000037 | RV | | 9001608073 | 9/12/2018 | 7.76 | POW073922-001 |
| 1025 | 3000037 | RV | | 9001608099 | 9/12/2018 | 7.76 | POF929326-001 |

19731726.1

**AO Smith**
Sears Bankruptcy - Reclamation Claim
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

Name: **Sears Roebuck & Co**
Customer: **3000037   State 1025**
**3002040   American 1005**
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001608100 | 9/12/2018 | 7.76 | POF930322-001 |
| 1025 | 3000037 | RV | | 9001604086 | 9/11/2018 | 7.76 | PO1041529-001 |
| 1025 | 3000037 | RV | | 9001604093 | 9/11/2018 | 7.76 | POW060023-001 |
| 1025 | 3000037 | RV | | 9001659856 | 10/2/2018 | 7.33 | PO1326909-001 |
| 1025 | 3000037 | RV | | 9001642605 | 9/25/2018 | 7.33 | POW114464-001 |
| 1025 | 3000037 | RV | | 9001639190 | 9/24/2018 | 7.33 | POS069506-001 |
| 1025 | 3000037 | RV | | 9001634785 | 9/21/2018 | 7.33 | POW107512-001 |
| 1025 | 3000037 | RV | | 9001634803 | 9/21/2018 | 7.33 | POF935274-001 |
| 1025 | 3000037 | RV | | 9001604094 | 9/11/2018 | 7.33 | POW060360-001 |
| 1025 | 3000037 | RV | | 9001604108 | 9/11/2018 | 7.33 | POW065531-001 |
| 1025 | 3000037 | RV | | 9001604116 | 9/11/2018 | 7.33 | POW073702-001 |
| 1025 | 3000037 | RV | | 9001593058 | 9/6/2018 | 7.33 | POE816512-001 |
| 1025 | 3000037 | RV | | 9001588376 | 9/5/2018 | 7.33 | POW058688-001 |
| 1025 | 3000037 | RV | | 9001659951 | 10/2/2018 | 7.00 | PO1341989-001 |
| 1025 | 3000037 | RV | | 9001659858 | 10/1/2018 | 7.00 | PO5947294-001 |
| 1025 | 3000037 | RV | | 9001646561 | 9/26/2018 | 7.00 | PO5926360-001 |
| 1025 | 3000037 | RV | | 9001646559 | 9/26/2018 | 6.77 | POK217083-001 |
| 1025 | 3000037 | RV | | 9001684453 | 10/10/2018 | 6.60 | POW174317-001 |
| 1025 | 3000037 | RV | | 9001672753 | 10/5/2018 | 6.60 | POW157629-001 |
| 1025 | 3000037 | RV | | 9001659916 | 10/1/2018 | 6.60 | POE844423-001 |
| 1025 | 3000037 | RV | | 9001639194 | 9/24/2018 | 6.60 | POW113691-001 |
| 1025 | 3000037 | RV | | 9001624780 | 9/15/2018 | 6.60 | POW083792-001 |
| 1025 | 3000037 | RV | | 9001604098 | 9/11/2018 | 6.60 | POW062365-001 |
| 1025 | 3000037 | RV | | 9001597407 | 9/7/2018 | 6.60 | POW059604-001 |
| 1025 | 3000037 | RV | | 9001593070 | 9/6/2018 | 6.60 | PO5630904-001 |
| 1025 | 3000037 | RV | | 9001593033 | 9/6/2018 | 6.60 | POW046915-001 |
| 1025 | 3000037 | RV | | 9001680522 | 10/9/2018 | 6.57 | POE855463-001 |
| 1025 | 3000037 | RV | | 9001672747 | 10/5/2018 | 6.57 | POW153770-001 |
| 1025 | 3000037 | RV | | 9001672756 | 10/5/2018 | 6.57 | POE851821-001 |

19731726.1

**AO Smith**

**Sears Bankruptcy - Reclamation Claim**

**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:** **Sears Roebuck & Co**

**Customer:** **3000037    State 1025**

**3002040    American 1005**

**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001650114 | 9/27/2018 | 6.57 | POW122094-001 |
| 1025 | 3000037 | RV | | 9001642620 | 9/25/2018 | 6.57 | POE838425-001 |
| 1025 | 3000037 | RV | | 9001615615 | 9/14/2018 | 6.57 | POF931466-001 |
| 1025 | 3000037 | RV | | 9001604092 | 9/11/2018 | 6.57 | POW060068-001 |
| 1025 | 3000037 | RV | | 9001604081 | 9/11/2018 | 6.57 | PO5641002-001 |
| 1025 | 3000037 | RV | | 9001593080 | 9/6/2018 | 6.57 | PO1011913-001 |
| 1025 | 3000037 | RV | | 9001584806 | 9/4/2018 | 6.57 | POK199173-001 |
| 1025 | 3000037 | RV | | 9001659922 | 10/2/2018 | 6.51 | POE849012-001 |
| 1025 | 3000037 | RV | | 9001659884 | 10/1/2018 | 6.51 | POW136619-001 |
| 1025 | 3000037 | RV | | 9001650125 | 9/27/2018 | 6.51 | POW131950-001 |
| 1025 | 3000037 | RV | | 9001597415 | 9/7/2018 | 6.51 | POK203326-001 |
| 1025 | 3000037 | RV | | 9001684462 | 10/10/2018 | 6.24 | POC124755-001 |
| 1025 | 3000037 | RV | | 9001634783 | 9/21/2018 | 6.24 | POW107690-001 |
| 1025 | 3000037 | RV | | 9001604140 | 9/11/2018 | 6.24 | POK205462-001 |
| 1025 | 3000037 | RV | | 9001593018 | 9/6/2018 | 6.24 | PO5631338-001 |
| 1025 | 3000037 | RV | | 9001680504 | 10/9/2018 | 6.16 | POW163901-001 |
| 1025 | 3000037 | RV | | 9001672742 | 10/5/2018 | 6.16 | PO5981012-001 |
| 1025 | 3000037 | RV | | 9001650111 | 9/27/2018 | 6.16 | PO1303411-001 |
| 1025 | 3000037 | RV | | 9001593075 | 9/6/2018 | 6.16 | POK202372-001 |
| 1025 | 3000037 | RV | | 9001593016 | 9/6/2018 | 6.16 | PO1008857-001 |
| 1025 | 3000037 | RV | | 9001639201 | 9/24/2018 | 6.11 | POW112053-001 |
| 1025 | 3000037 | RV | | 9001664632 | 10/3/2018 | 6.08 | POW152600-001 |
| 1025 | 3000037 | RV | | 9001639218 | 9/24/2018 | 6.05 | POF936776-001 |
| 1025 | 3000037 | RV | | 9001604131 | 9/11/2018 | 5.98 | POF928869-001 |
| 1025 | 3000037 | RV | | 9001646528 | 9/26/2018 | 5.94 | PO1290725-001 |
| 1025 | 3000037 | RV | | 9001630874 | 9/20/2018 | 5.94 | POW097819-001 |
| 1025 | 3000037 | RV | | 9001604119 | 9/11/2018 | 5.94 | POW074178-001 |
| 1025 | 3000037 | RV | | 9001593049 | 9/6/2018 | 5.94 | POW058495-001 |
| 1025 | 3000037 | RV | | 9001597408 | 9/7/2018 | 5.86 | POW999212-001 |

19731726.1

**AO Smith**

**Sears Bankruptcy - Reclamation Claim**

**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:  Sears Roebuck & Co**

**Customer: 3000037    State 1025**

**3002040    American 1005**

**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001584784 | 9/4/2018 | 5.74 | POS008778-001 |
| 1025 | 3000037 | RV | | 9001593067 | 9/6/2018 | 5.69 | POE019436-001 |
| 1025 | 3000037 | RV | | 9001584775 | 9/4/2018 | 5.69 | POS605800-001 |
| 1025 | 3000037 | RV | | 9001659901 | 10/2/2018 | 5.64 | POW139782-001 |
| 1025 | 3000037 | RV | | 9001642622 | 9/25/2018 | 5.56 | POF936873-001 |
| 1025 | 3000037 | RV | | 9001639221 | 9/24/2018 | 5.56 | POK214891-001 |
| 1025 | 3000037 | RV | | 9001604132 | 9/11/2018 | 5.56 | POF928881-001 |
| 1025 | 3000037 | RV | | 9001684451 | 10/10/2018 | 5.55 | POW173297-001 |
| 1025 | 3000037 | RV | | 9001680508 | 10/9/2018 | 5.55 | POW170898-001 |
| 1025 | 3000037 | RV | | 9001680516 | 10/9/2018 | 5.55 | POE853470-001 |
| 1025 | 3000037 | RV | | 9001659938 | 10/2/2018 | 5.55 | POK220457-001 |
| 1025 | 3000037 | RV | | 9001642621 | 9/25/2018 | 5.55 | POE839674-001 |
| 1025 | 3000037 | RV | | 9001634784 | 9/21/2018 | 5.55 | POW104786-001 |
| 1025 | 3000037 | RV | | 9001680514 | 10/9/2018 | 5.50 | POC114423-001 |
| 1025 | 3000037 | RV | | 9001675985 | 10/8/2018 | 5.50 | POF943118-001 |
| 1025 | 3000037 | RV | | 9001672769 | 10/5/2018 | 5.50 | PO1341951-001 |
| 1025 | 3000037 | RV | | 9001659852 | 10/2/2018 | 5.50 | PO1331777-001 |
| 1025 | 3000037 | RV | | 9001659905 | 10/2/2018 | 5.50 | POS089896-001 |
| 1025 | 3000037 | RV | | 9001659906 | 10/2/2018 | 5.50 | POW136480-001 |
| 1025 | 3000037 | RV | | 9001659925 | 10/2/2018 | 5.50 | POE847793-001 |
| 1025 | 3000037 | RV | | 9001659900 | 10/2/2018 | 5.50 | POW138721-001 |
| 1025 | 3000037 | RV | | 9001650163 | 9/27/2018 | 5.50 | PO5934304-001 |
| 1025 | 3000037 | RV | | 9001650120 | 9/27/2018 | 5.50 | POW117339-001 |
| 1025 | 3000037 | RV | | 9001650124 | 9/27/2018 | 5.50 | POW130209-001 |
| 1025 | 3000037 | RV | | 9001650147 | 9/27/2018 | 5.50 | POE842674-001 |
| 1025 | 3000037 | RV | | 9001646537 | 9/26/2018 | 5.50 | POW118033-001 |
| 1025 | 3000037 | RV | | 9001642623 | 9/25/2018 | 5.50 | POF937077-001 |
| 1025 | 3000037 | RV | | 9001634793 | 9/21/2018 | 5.50 | POW106082-001 |
| 1025 | 3000037 | RV | | 9001634794 | 9/21/2018 | 5.50 | POW106780-001 |

19731726.1

**AO Smith**
Sears Bankruptcy - Reclamation Claim
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

**Name:** **Sears Roebuck & Co**
**Customer: 3000037    State 1025**
        **3002040    American 1005**
Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001634801 | 9/21/2018 | 5.50 | POC068521-001 |
| 1025 | 3000037 | RV | | 9001630902 | 9/20/2018 | 5.50 | POK211268-001 |
| 1025 | 3000037 | RV | | 9001624857 | 9/18/2018 | 5.50 | POE829336-001 |
| 1025 | 3000037 | RV | | 9001608106 | 9/12/2018 | 5.50 | POK205758-001 |
| 1025 | 3000037 | RV | | 9001608085 | 9/12/2018 | 5.50 | POW072240-001 |
| 1025 | 3000037 | RV | | 9001604099 | 9/11/2018 | 5.50 | POW062868-001 |
| 1025 | 3000037 | RV | | 9001604113 | 9/11/2018 | 5.50 | POW070215-001 |
| 1025 | 3000037 | RV | | 9001604123 | 9/11/2018 | 5.50 | POW070496-001 |
| 1025 | 3000037 | RV | | 9001593031 | 9/6/2018 | 5.50 | POW045920-001 |
| 1025 | 3000037 | RV | | 9001588391 | 9/5/2018 | 5.50 | POK200487-001 |
| 1025 | 3000037 | RV | | 9001584813 | 9/4/2018 | 5.50 | PO559098-001 |
| 1025 | 3000037 | RV | | 9001615618 | 9/14/2018 | 4.86 | POK207791-001 |
| 1025 | 3000037 | RV | | 9001608069 | 9/12/2018 | 4.86 | POW065696-001 |
| 1025 | 3000037 | RV | | 9001584789 | 9/4/2018 | 1.89 | POW038301-001 |
| 1025 | 3000037 | RV | | 9001684454 | 10/10/2018 | 1.72 | POW163182-001 |
| 1025 | 3000037 | RV | | 9001684455 | 10/10/2018 | 1.72 | POW167026-001 |
| 1025 | 3000037 | RV | | 9001650137 | 9/27/2018 | 1.72 | POS054345-001 |
| 1025 | 3000037 | RV | | 9001639209 | 9/24/2018 | 1.72 | POW064619-001 |
| 1025 | 3000037 | RV | | 9001639215 | 9/24/2018 | 1.72 | POE837593-001 |
| 1025 | 3000037 | RV | | 9001634796 | 9/21/2018 | 1.72 | POW107544-001 |
| 1025 | 3000037 | RV | | 9001624786 | 9/17/2018 | 1.72 | POW083661-001 |
| 1025 | 3000037 | RV | | 9001612084 | 9/13/2018 | 1.72 | POW019110-001 |
| 1025 | 3000037 | RV | | 9001600765 | 9/10/2018 | 1.72 | POW987485-001 |
| 1025 | 3000037 | RV | | 9001597409 | 9/7/2018 | 1.72 | POW044003-001 |
| 1025 | 3000037 | RV | | 9001588374 | 9/5/2018 | 1.72 | POW956088-001 |
| 1025 | 3000037 | RV | | 9001588375 | 9/5/2018 | 1.72 | POW001303-001 |
| 1025 | 3000037 | RV | | 9001639208 | 9/24/2018 | 1.35 | POW111621-001 |
| 1025 | 3000037 | RV | | 9001650121 | 9/27/2018 | 0.78 | POW118457-001 |
| 1025 | 3000037 | RV | | 9001650142 | 9/27/2018 | 0.78 | POC088918-001 |

**AO Smith**
**Sears Bankruptcy - Reclamation Claim**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

**Name:  Sears Roebuck & Co**
**Customer: 3000037    State 1025**
         **3002040    American 1005**
**Invoices within 45 days of Bankruptcy Petition Filing Date of 10/15/2018**

| Company Code | Account | Document type | Reason code | Document Number (Inv/CM/Deduction) | Transaction Date | Amount | Reference/PO |
|---|---|---|---|---|---|---|---|
| 1025 | 3000037 | RV | | 9001608087 | 9/12/2018 | 0.78 | POW074762-001 |
| 1025 | 3000037 | RV | | 9001597410 | 9/7/2018 | 0.78 | POW048122-001 |
| 1025 | 3000037 | RV | | 9001593026 | 9/6/2018 | 0.78 | POW040623-001 |
| 1025 | 3000037 | RV | | 9001672754 | 10/5/2018 | 0.66 | POC112469-001 |

**Total State Invoices within 45 days of Petition**                1,252,470.81

19731726.1

# EXHIBIT

# B

**State Water Heaters**
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

# Invoice
**9001592746**

---

### SHIP TO:

SEARS, ROEBUCK AND CO 0425 /1004643
10512 BUSCH DR N
JACKSONVILLE, FL, 32218
US
PH: 312-875-2500          FAX:

### PAYER:

SEARS, ROEBUCK AND CO /3000037
PO BOX 660200
DALLAS, TX 75266-0200
US
PH:                      FAX:

### TERMS:

| | |
|---|---|
| Terms: | 3% 30 Days DOI |
| Inco Terms: | EXW/PLANT |
| Inv Due Date: | 10/06/2018 |
| Currency: | USD |

### INFORMATION:

| | |
|---|---|
| Invoice Date: | 09/06/2018 |
| Order No: | 1000811072 |
| Order Date: | 08/20/2018 |
| PO Number: | 554100 |
| PO Date: | 08/20/2018 |
| Delivery No: | 8001169912 |
| BOL No: | 8100068668 |
| Carrier: | CUSTOMER PICK UP |
| Tracking Info: | |
| Ship Date: | 09/06/2018 |

### REMIT TO:

State Industries
12610 Collections Center Drive
Chicago, IL 60693
USA

---

**ADDITIONAL HEADER INFORMATION:**

---

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100114740 | 8 | EA | 665.78 | 5,326.24 |
| | Customer SKU - 33135 | | | | |
| | 153.331350 40G TALL NG 50kBTU 0-10100 40NG/J NOX CAT-III RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111690358  111690360  111690361  111690362  111690380  111690381  111690382  111690383 | | | | |
| 20 | 100210316 | 8 | EA | 485.32 | 3,882.56 |
| | Customer SKU - 57250 | | | | |
| | 153.572500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111688516  111688515  111688514  111688513  111688512  111688511  111688510  111688509 | | | | |
| 30 | 100210304 | 10 | EA | 345.17 | 3,451.70 |
| | Customer SKU - 57631 | | | | |
| | 153.576310 30g Tall NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111689288  111689289  111689290  111689291  111689292  111689293  111689301  111689302 | | | | |

---

Tel.  866-362-9898
Fax.

www.statewaterheaters.com

**State Water Heaters**
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

**Invoice**
9001592746

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| | 111689304  111689307 | | | | |
| 40 | 100210159 | 8 | EA | 355.27 | 2,842.16 |
| | Customer SKU - 57640 | | | | |
| | 153.576400 40g Short NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111687937  111687936  111687935  111687917  108620985  108620983  108620981  108620979 | | | | |
| 50 | 100210293 | 8 | EA | 391.27 | 3,130.16 |
| | Customer SKU - 57642 | | | | |
| | 153.576420 40g Tall LP 36kBTU 0-10100 CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111688991  111688992  111688993  111688994  111688995  111688996  111688997  111688998 | | | | |
| 60 | 100159394 | 16 | EA | 368.86 | 5,901.76 |
| | Customer SKU - 58240 | | | | |
| | 153.582400 40g TALL E 5.5KW 2x 5.5/5.5-INC 240V-1ph 60Hz MG-2 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111681861  111681860  111681859  1835111681858  111681857  111681856  111681855  111681854  111681853  111681852  111681851  111681850  111681848  111681846  111681844  111681842 | | | | |
| 70 | 100210597 | 16 | EA | 278.92 | 4,462.72 |
| | Customer SKU - 58632 | | | | |
| | 153.586320 30g TALL E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111727147  1835111727146  1835111727145  1835111727144  1835111727143  1835111727142  1835111727141  1835111727140  1835111727139  1835111727138  1835111727125  1835111727124  1835111727123  1835111727122  1835111727121  1835111727120 | | | | |
| 80 | 100223857 | 24 | EA | 258.76 | 6,210.24 |
| | Customer SKU - 58641 | | | | |
| | 153.586411 40g SHORT E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111726495  1835111726494  1835111726493  1835111726492  1835111726491  1835111726490  1835111726489  1835111726488  1835111726487  1835111726486  1835111726485  1835111726484  111726456  11726458  1835111726459  1835111726460  1835111726461  1835111726462  1835111726463  1835111726464  1835111726465  1835111726467  1835111726469  1835111726470 | | | | |
| 90 | 100227543 | 24 | EA | 282.54 | 6,780.96 |
| | Customer SKU - 58651 | | | | |



# Invoice
**9001592746**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|-----------|-------------|
| | 153.586511 50g SHORT E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |

Serial #:
1835111715139  1835111715138  1835111715137  1835111715136  1835111715135
1835111715134  1835111715133  1835111715132  1835111715131  1835111715130
1835111715129  1835111715128  1835111715127  1835111715126  1835111715125
1835111715124  1835111715123  1835111715122  1835111715121  1835111715120
1835111715119  1835111715118  1835111715117  1835111715116

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|-----------|-------------|
| 100 | 100159438 | 16 | EA | 352.54 | 5,640.64 |
| | Customer SKU - 58950 | | | | |
| | 153.589500 50g TALL E 4.5KW 2x 4.5/4.5-INC 240V-1ph 60Hz MG-1 A 150PSI | | | | |

Serial #:
111725052  111725051  111725050  111725049  111725048  111725047  111725046  111725045
111725044  1835111725043  111725042  111725041  111725040  111725039  111725038
111725037

| | |
|---|---|
| SUBTOTAL | 47,629.14 |
| FREIGHT | 0.00 |
| TAXES | 0.00 |
| **TOTAL AMOUNT DUE** | **47,629.14** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of 1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

Tel.  866-362-9898
Fax.

www.statewaterheaters.com

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

# Invoice
## 9001588198

| SHIP TO: | INFORMATION: |
|---|---|

**SHIP TO:**

SEARS, ROEBUCK AND CO 0440 /1008209
1600 N BOUDREAU RD
MANTENO, IL, 60950-9377
US
PH: 312-875-2500      FAX:

**PAYER:**

SEARS, ROEBUCK AND CO /3000037
PO BOX 660200
DALLAS, TX 75266-0200
US
PH:                FAX:

**TERMS:**

Terms:       3% 30 Days DOI
Inco Terms:  EXW/PLANT
Inv Due Date: 10/05/2018
Currency:    USD

**INFORMATION:**

Invoice Date:     09/05/2018

Order No:        1000811074
Order Date:      08/20/2018

PO Number:       554101
PO Date:         08/20/2018
Delivery No:     8001170578

BOL No:          8100068667
Carrier:         CUSTOMER PICK UP
Tracking Info:
Ship Date:       09/05/2018

**REMIT TO:**

State Industries
12610 Collections Center Drive
Chicago, IL 60693
USA

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100114740 | 4 | EA | 665.78 | 2,663.12 |
|  | Customer SKU - 33135 | | | | |
|  | 153.331350 40G TALL NG 50kBTU 0-10100 40NG/J NOX CAT-III RM AL-1 A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 1835111690367  1835111690368  1835111690369  1835111690370 | | | | |
| 20 | 100210289 | 4 | EA | 445.35 | 1,781.40 |
|  | Customer SKU - 57240 | | | | |
|  | 153.572400 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 1835111689190  1835111689191  1835111689196  1835111689197 | | | | |
| 30 | 100210316 | 12 | EA | 485.32 | 5,823.84 |
|  | Customer SKU - 57250 | | | | |
|  | 153.572500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 1835111688532  1835111688530  1835111688528  1835111688527  1835111688526 | | | | |

State Water Heaters
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

Case 3:18-cv-00091   Doc 449-1   Filed 11/02/18   Entered 11/02/18 18:42:26   November 2...
120718 Letter to Sears from Attorney Andres   Pg 44 of 91

**Invoice**
9001588198

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| | 1835111688525  1835111688524  1835111688523  1835111688522  1835111688521  111471876  111471875 | | | | |
| 40 | 100210304 | 10 | EA | 345.17 | 3,451.70 |
| | Customer SKU - 57631 | | | | |
| | 153.576310 30g Tall NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111689294  1835111689295  1835111689296  1835111689297  1835111689298  1835111689299  1835111689300  1835111689303  1835111689305  1835111689306 | | | | |
| 50 | 100210159 | 8 | EA | 355.27 | 2,842.16 |
| | Customer SKU - 57640 | | | | |
| | 153.576400 40g Short NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111687934  1835111687933  1835111687932  1835111687931  1835111687905  108620986  108620984  108620982 | | | | |
| 60 | 100210280 | 16 | EA | 355.27 | 5,684.32 |
| | Customer SKU - 57641 | | | | |
| | 153.576410 40G TALL NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111689100  1835111689099  1835111689098  1835111689097  1835111689096  1835111689095  1835111689078  1835111689077  1835111689076  1835111689075  1835111689074  1835111689073  1835111689060  1835111689059  1835111689058  1835111689055 | | | | |
| 70 | 100210293 | 4 | EA | 391.27 | 1,565.08 |
| | Customer SKU - 57642 | | | | |
| | 153.576420 40g Tall LP 36kBTU 0-10100 CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111688987  1835111688988  1835111688989  1835111688990 | | | | |
| 80 | 100210356 | 8 | EA | 396.22 | 3,169.76 |
| | Customer SKU - 57650 | | | | |
| | 153.576500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111688613  111688612  1835111688611  1835111688610  1835111688608  1835111688606  1835111688605  1835111688604 | | | | |
| 90 | 100210288 | 4 | EA | 395.38 | 1,581.52 |
| | Customer SKU - 57941 | | | | |
| | 153.579410 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

# Invoice
**9001588198**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| | Serial #:<br>1835111689135  1835111689136  1835111689137  1835111689138 | | | | |
| 100 | 100210357<br>Customer SKU - 57951<br>153.579510 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | 8 | EA | 425.75 | 3,406.00 |
| | Serial #:<br>1835111688592  1835111688591  1835111688590  1835111688589  1835111688588<br>1835111688587  1835111688586  1835111688585 | | | | |
| 110 | 100159394<br>Customer SKU - 58240<br>153.582400 40g TALL E 5.5KW 2x 5.5/5.5-INC 240V-1ph 60Hz MG-2 A 150PSI | 4 | EA | 368.86 | 1,475.44 |
| | Serial #:<br>106111882  106111883  106111884  111681862 | | | | |
| 120 | 100159436<br>Customer SKU - 58250<br>153.582500 50g TALL E 5.5KW 2x 5.5/5.5-INC 240V-1ph 60Hz MG-1 A 150PSI | 4 | EA | 392.54 | 1,570.16 |
| | Serial #:<br>1835111716253  1835111716254  1835111716255  1835111716256 | | | | |
| 130 | 100210597<br>Customer SKU - 58632<br>153.586320 30g TALL E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | 8 | EA | 278.92 | 2,231.36 |
| | Serial #:<br>108702843  108702842  108702841  108702840  108702837  108702836  108702835  108702834 | | | | |
| 140 | 100223857<br>Customer SKU - 58641<br>153.586411 40g SHORT E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | 8 | EA | 258.76 | 2,070.08 |
| | Serial #:<br>1835111726457  1835111726466  1835111726468  1835111726474  1835111726496<br>1835111726497  1835111726499  1835111726500 | | | | |
| 150 | 100227543<br>Customer SKU - 58651<br>153.586511 50g SHORT E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | 8 | EA | 282.54 | 2,260.32 |
| | Serial #:<br>1835111715147  1835111715146  1835111715145  1835111715144  1835111715143<br>1835111715142  1835111715141  1835111715140 | | | | |

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

Case 3:15-bk... Doc 449-1   Filed 11/02/18   Entered 11/02/18 18:42:26   Nov...

14298 Letter to Sears from Attorney Andres   Pg 46 of 91



**Invoice**
**9001588198**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 160 | 100159438 | 4 | EA | 352.54 | 1,410.16 |
| | Customer SKU - 58950 | | | | |
| | 153.589500 50g TALL E 4.5KW 2x 4.5/4.5-INC 240V-1ph 60Hz MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111725053  1835111725054  1835111725055  1835111725056 | | | | |
| 170 | 100229019 | 3 | EA | 898.98 | 2,696.94 |
| | Customer SKU - 59250 | | | | |
| | 153.592500 50g TALL HPE 4.5kW 2x 4.5/4.5- 208/240V-1ph 60Hz AL-1A 150PSI | | | | |
| | Serial #: | | | | |
| | 104317449  104317451  104317452 | | | | |

|  |  |
|---|---|
| SUBTOTAL | 45,683.36 |
| FREIGHT | 0.00 |
| TAXES | 0.00 |
| **TOTAL AMOUNT DUE** | **45,683.36** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of 1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

**Invoice**
**9001668669**

| SHIP TO: |
|---|
| SEARS, ROEBUCK AND CO 0447 /1009652<br>2775 W MILLER RD BLDG F&G<br>GARLAND, TX, 75041-1210<br>US<br>PH: 312-875-2500        FAX: |

| PAYER: |
|---|
| SEARS, ROEBUCK AND CO /3000037<br>PO BOX 660200<br>DALLAS, TX 75266-0200<br>US<br>PH:                    FAX: |

| TERMS: |
|---|
| Terms:        3% 30 Days DOI<br>Inco Terms:    EXW/PLANT<br>Inv Due Date:  11/03/2018<br>Currency:      USD |

| INFORMATION: | |
|---|---|
| Invoice Date: | 10/04/2018 |
| Order No: | 1000834908 |
| Order Date: | 09/10/2018 |
| PO Number: | 557168 |
| PO Date: | 09/10/2018 |
| Delivery No: | 8001234690 |
| BOL No: | 8100069953 |
| Carrier: | CUSTOMER PICK UP |
| Tracking Info: | |
| Ship Date: | 10/04/2018 |

| REMIT TO: |
|---|
| State Industries<br>12610 Collections Center Drive<br>Chicago, IL 60693<br>USA |

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 20 | 100210316 | 82 | EA | 485.32 | 39,796.24 |
| | Customer SKU - 57250 | | | | |
| | 153.572500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |

Serial #:
111937534  111937535  111937536  111937537  111937539  111937540  111937541  111937542
111937543  1838111937544  1838111937545  1838111937546  1838111937547  1838111937549
1838111937550  1838111937552  1838111937554  1838111937555  1838111937556
1838111937558  1838111937559  1838111937560  1838111937561  1838111937563
1838111937564  1838111937570  1838111937571  1838111937572  1838111937573
1838111937574  1838111937575  1838111937576  1838111937577  1838111937578
1838111937579  1838111937580  1838111937581  1838111937582  1838111937583
1838111937584  1838111937585  111937406  111937421  1838111937457  111937461
111937462  111937463  111937464  111937465  111937466  111937467  111937468  111937503
111937504  111937505  111937506  111937507  111937508  111937509  111937510  111937511
111937512  111937533  111937532  111937531  111937530  111937529  111937528  111937527
111937526  111937525  111937524  111937523  111937522  111937520  111937519  111937518
111937517  111937516  111937515  111937514  111937513

| | | | | | |
|---|---|---|---|---|---|
| 40 | 100210356 | 13 | EA | 396.22 | 5,150.86 |
| | Customer SKU - 57650 | | | | |

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**



**Invoice**
**9001668669**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|-----------|-------------|

153.576500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI

Serial #:
1838111937703  1838111937702  1838111937701  1838111937700  1838111937699
1838111937698  1838111937697  1838111937696  1838111937678  1838111937674
1838111937673  1838111937672  1838111937671

|  |  |
|--|--|
| SUBTOTAL | 44,947.10 |
| FREIGHT | 0.00 |
| TAXES | 0.00 |
| **TOTAL AMOUNT DUE** | **44,947.10** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation  provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of  1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**



**Invoice**
**9001600665**

| SHIP TO: | | INFORMATION: | |
|---|---|---|---|
| SEARS, ROEBUCK AND CO 0447 /1009652<br>2775 W MILLER RD BLDG F&G<br>GARLAND, TX, 75041-1210<br>US<br>PH: 312-875-2500    FAX: | | Invoice Date:    09/10/2018<br><br>Order No:    1000811077<br>Order Date:    08/20/2018<br><br>PO Number:    554103<br>PO Date:    08/20/2018<br>Delivery No:    8001170580 | |

| PAYER: |
|---|
| SEARS, ROEBUCK AND CO /3000037<br>PO BOX 660200<br>DALLAS, TX 75266-0200<br>US<br>PH:    FAX: |

BOL No:    8100068665
Carrier:    CUSTOMER PICK UP
Tracking Info:
Ship Date:    09/10/2018

| TERMS: | | REMIT TO: |
|---|---|---|
| Terms:    3% 30 Days DOI<br>Inco Terms:    EXW/PLANT<br>Inv Due Date:    10/10/2018<br>Currency:    USD | | State Industries<br>12610 Collections Center Drive<br>Chicago, IL 60693<br>USA |

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100114740<br>Customer SKU - 33135<br>153.331350 40G TALL NG 50kBTU 0-10100 40NG/J NOX CAT-III RM AL-1 A 150PSI<br><br>Serial #:<br>1835111690359 1835111690363 1835111690364 1835111690365 1835111690366<br>1835111690371 1835111690384 1835111690385 | 8 | EA | 665.78 | 5,326.24 |
| 20 | 100210289<br>Customer SKU - 57240<br>153.572400 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI<br><br>Serial #:<br>111689183 1835111689182 1835111689181 1835111689180 1835111689179 1835111689178<br>1835111689177 1835111689176 1835111689175 1835111689174 1835111689173<br>1835111689172 | 12 | EA | 445.35 | 5,344.20 |
| 30 | 100210304<br>Customer SKU - 57631<br>153.576310 30g Tall NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | 15 | EA | 345.17 | 5,177.55 |

**State Water Heaters**
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

18-23648 (SL) - Doc 449-1   Filed 11/02/18   Entered 11/02/18 18:42:26   Nove...
1-20189 etter to Sears from Attorney Andres   Pg 50 of 91

**Invoice**
**9001600665**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| | Serial #: | | | | |
| | 1835111689287  1835111689282  1835111689281  1835111689280  1835111689279 | | | | |
| | 1835111689278  1835111689277  1835111689276  1835111689269  1835111689268 | | | | |
| | 1835111689267  1835111689266  1835111689265  1835111689264  108623963 | | | | |
| 40 | 100210159 | 8 | EA | 355.27 | 2,842.16 |
| | Customer SKU - 57640 | | | | |
| | 153.576400 40g Short NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111687910  111687911  111687912  111687913  111786724  111786726  111786727  111786728 | | | | |
| 50 | 100210293 | 12 | EA | 391.27 | 4,695.24 |
| | Customer SKU - 57642 | | | | |
| | 153.576420 40g Tall LP 36kBTU 0-10100 CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111688980  1835111688979  1835111688978  1835111688977  1835111688976 | | | | |
| | 1835111688975  1835111688968  1835111688967  1835111688966  1835111688965 | | | | |
| | 1835111688964  1835111688963 | | | | |
| 60 | 100159394 | 8 | EA | 368.86 | 2,950.88 |
| | Customer SKU - 58240 | | | | |
| | 153.582400 40g TALL E 5.5KW 2x 5.5/5.5-INC 240V-1ph 60Hz MG-2 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111681837  1835111681835  1835111681833  1835111681831  1835111681829 | | | | |
| | 1835111681828  1835111681827  1835111681826 | | | | |
| 70 | 100210597 | 16 | EA | 278.92 | 4,462.72 |
| | Customer SKU - 58632 | | | | |
| | 153.586320 30g TALL E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111727137  111727136  111727135  111727134  111727133  111727132  1835111727119 | | | | |
| | 1835111727118  1835111727117  1835111727116  108702839  108702838  108702831 | | | | |
| | 108702830  108702825  108702824 | | | | |
| 80 | 100234823 | 15 | EA | 258.76 | 3,881.40 |
| | Customer SKU - 58640 | | | | |
| | 153.586401 40gal Tall ELe 4.5kW 2x 4.5-CU/4.5-CU 240V-1ph 60Hz 2-WI AL-1A ST&P | | | | |
| | Serial #: | | | | |
| | 111789399  111789398  111789397  111789396  111789395  111789394  111789393  111789392 | | | | |
| | 111789387  1835111712480  1835111712479  1835111712476  1835111712475  1835111712474 | | | | |
| | 1835111712473 | | | | |
| 90 | 100223857 | 8 | EA | 258.76 | 2,070.08 |

**State Water Heaters**
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

**Invoice**
9001600665

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|------------|-------------|
| | Customer SKU - 58641 | | | | |
| | 153.586411 40g SHORT E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 108618517 108618518 108618519 108618520 108618521 108618522 108618525 1835111726498 | | | | |
| 100 | 100234003 | 8 | EA | 282.54 | 2,260.32 |
| | Customer SKU - 58650 | | | | |
| | 153.586501 50g TALL E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111789827 111789826 111789825 111789823 111789822 111789821 111789820 1835111712658 | | | | |
| 110 | 100227543 | 8 | EA | 282.54 | 2,260.32 |
| | Customer SKU - 58651 | | | | |
| | 153.586511 50g SHORT E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111715092 1835111715093 1835111715094 1835111715095 1835111715104 1835111715105 1835111715106 1835111715107 | | | | |
| 120 | 100159438 | 8 | EA | 352.54 | 2,820.32 |
| | Customer SKU - 58950 | | | | |
| | 153.589500 50g TALL E 4.5KW 2x 4.5/4.5-INC 240V-1ph 60Hz MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111725029 1835111725030 1835111725031 1835111725032 1835111725033 1835111725034 1835111725035 1835111725036 | | | | |

|  | SUBTOTAL | 44,091.43 |
|--|----------|-----------|
|  | FREIGHT | 0.00 |
|  | TAXES | 0.00 |
|  | **TOTAL AMOUNT DUE** | **44,091.43** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of 1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

Tel. 866-362-9898
Fax.

www.statewaterheaters.com



# Invoice
## 9001592700

| SHIP TO: | INFORMATION: |
|---|---|
| SEARS, ROEBUCK AND CO 0443 /1002940<br>1055 HANOVER ST<br>WILKES BARRE, PA, 18706-2028<br>US<br>PH: 570-831-2076        FAX: | Invoice Date:        09/06/2018<br><br>Order No:          1000811076<br>Order Date:        08/20/2018<br><br>PO Number:        554102<br>PO Date:          08/20/2018<br>Delivery No:        8001170579<br><br>BOL No:          8100068666<br>Carrier:          CUSTOMER PICK UP<br>Tracking Info:<br>Ship Date:        09/06/2018 |

**PAYER:**

SEARS, ROEBUCK AND CO /3000037
PO BOX 660200
DALLAS, TX 75266-0200
US
PH:                    FAX:

**TERMS:**

| | | **REMIT TO:** |
|---|---|---|
| Terms:          3% 30 Days DOI<br>Inco Terms:        EXW/PLANT<br>Inv Due Date:      10/06/2018<br>Currency:          USD | | State Industries<br>12610 Collections Center Drive<br>Chicago, IL 60693<br>USA |

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100114740<br>Customer SKU - 33135<br>153.331350 40G TALL NG 50kBTU 0-10100 40NG/J NOX CAT-III RM AL-1 A 150PSI<br><br>Serial #:<br>111690372  111690373  111690374  1835111690375 | 4 | EA | 665.78 | 2,663.12 |
| 20 | 100114773<br>Customer SKU - 33136<br>153.331360 50G TALL NG 50kBTU 0-10100 40NG/J NOX CAT-III RM AL-1 A 150PSI<br><br>Serial #:<br>111461251  111461259  111666431 | 3 | EA | 715.65 | 2,146.95 |
| 30 | 100280248<br>Customer SKU - 33176<br>153.331763 74g S NG 75.1kBTU 0-7.7k ft CAT-I RM M1 ST&P 150PSI<br><br>Serial #:<br>111691284  111691285  111691286 | 3 | EA | 735.87 | 2,207.61 |



**Invoice**
**9001592700**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 40 | 100210289 | 4 | EA | 445.35 | 1,781.40 |
| | Customer SKU - 57240 | | | | |
| | 153.572400 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111689195  111689194  111689193  111689192 | | | | |
| 50 | 100210316 | 4 | EA | 485.32 | 1,941.28 |
| | Customer SKU - 57250 | | | | |
| | 153.572500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111272501  111272502  111272503  111272504 | | | | |
| 60 | 100210304 | 5 | EA | 345.17 | 1,725.85 |
| | Customer SKU - 57631 | | | | |
| | 153.576310 30g Tall NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 108623966  108623967  108623968  108623969  108623970 | | | | |
| 70 | 100210159 | 8 | EA | 355.27 | 2,842.16 |
| | Customer SKU - 57640 | | | | |
| | 153.576400 40g Short NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111687930  111687929  111687928  111687927  1835111687926  111687925  111687924  111687923 | | | | |
| 80 | 100210280 | 8 | EA | 355.27 | 2,842.16 |
| | Customer SKU - 57641 | | | | |
| | 153.576410 40G TALL NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111784393  111784394  111784395  111784396  111784397  111784400  111784401  1836111784402 | | | | |
| 90 | 100210293 | 4 | EA | 391.27 | 1,565.08 |
| | Customer SKU - 57642 | | | | |
| | 153.576420 40g Tall LP 36kBTU 0-10100 CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111688972  111688971  111688970  111688969 | | | | |
| 100 | 100210356 | 4 | EA | 396.22 | 1,584.88 |
| | Customer SKU - 57650 | | | | |

State Water Heaters
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

Case 23-25 Doc 449-1   Filed 11/02/18   Entered 11/02/18 18:42:26   November 2
Exhibit Letter to Sears from Attorney Andres   Pg 54 of 91

**Invoice**
9001592700

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| | 153.576500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1836111784815  1836111784826  1836111784827  1836111784828 | | | | |
| 110 | 100210288 | 8 | EA | 395.38 | 3,163.04 |
| | Customer SKU - 57941 | | | | |
| | 153.579410 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111689139  111689140  111689141  1835111689142  111784339  111784340  111784342 111784343 | | | | |
| 120 | 100210357 | 4 | EA | 425.75 | 1,703.00 |
| | Customer SKU - 57951 | | | | |
| | 153.579510 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111784808  111784807  111784805  111784804 | | | | |
| 130 | 100159394 | 4 | EA | 368.86 | 1,475.44 |
| | Customer SKU - 58240 | | | | |
| | 153.582400 40g TALL E 5.5KW 2x 5.5/5.5-INC 240V-1ph 60Hz MG-2 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111681838  1835111681840  111681847  111681849 | | | | |
| 140 | 100159436 | 8 | EA | 392.54 | 3,140.32 |
| | Customer SKU - 58250 | | | | |
| | 153.582500 50g TALL E 5.5KW 2x 5.5/5.5-INC 240V-1ph 60Hz MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111773756  111773755  111773754  111773753  111773752  111773751  111773750  111773749 | | | | |
| 150 | 100210597 | 8 | EA | 278.92 | 2,231.36 |
| | Customer SKU - 58632 | | | | |
| | 153.586320 30g TALL E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 108702820  108702821  108702822  108702823  108702826  108702827  108702828  108702829 | | | | |
| 160 | 100234823 | 5 | EA | 258.76 | 1,293.80 |
| | Customer SKU - 58640 | | | | |
| | 153.586401 40gal Tall ELe 4.5kW 2x 4.5-CU/4.5-CU 240V-1ph 60Hz 2-WI AL-1A ST&P | | | | |
| | Serial #: | | | | |
| | 1836111789391  1836111789390  1836111789389  1836111789388  1836111789386 | | | | |

**State Water Heaters**
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 170 | 100223857 | 8 | EA | 258.76 | 2,070.08 |
|  | Customer SKU - 58641 | | | | |
|  | 153.586411 40g SHORT E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 111726471  111726472  111726475  111726476  111726478  111726479  111726481  111726482 | | | | |
| 180 | 100234003 | 4 | EA | 282.54 | 1,130.16 |
|  | Customer SKU - 58650 | | | | |
|  | 153.586501 50g TALL E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 111712657  111712660  1836111789824  1836111789830 | | | | |
| 190 | 100227543 | 8 | EA | 282.54 | 2,260.32 |
|  | Customer SKU - 58651 | | | | |
|  | 153.586511 50g SHORT E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 111715115  111715114  111715113  111715112  111715111  111715110  111715109  111715108 | | | | |
| 200 | 100159438 | 4 | EA | 352.54 | 1,410.16 |
|  | Customer SKU - 58950 | | | | |
|  | 153.589500 50g TALL E 4.5KW 2x 4.5/4.5-INC 240V-1ph 60Hz MG-1 A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 111773745  111773746  111773747  111773748 | | | | |
| 210 | 100229019 | 3 | EA | 898.98 | 2,696.94 |
|  | Customer SKU - 59250 | | | | |
|  | 153.592500 50g TALL HPE 4.5kW 2x 4.5/4.5- 208/240V-1ph 60Hz AL-1A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 104066683  104317445  104317446 | | | | |

| | | |
|---|---|---|
| SUBTOTAL | | 43,875.11 |
| FREIGHT | | 0.00 |
| TAXES | | 0.00 |
| **TOTAL AMOUNT DUE** | | **43,875.11** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of 1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

**State Water Heaters**
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

# Invoice
**9001664495**

| SHIP TO: | | INFORMATION: | |
|---|---|---|---|
| SEARS, ROEBUCK AND CO 0440 /1008209 | | Invoice Date: | 10/03/2018 |
| 1600 N BOUDREAU RD | | | |
| MANTENO, IL, 60950-9377 | | Order No: | 1000834904 |
| US | | Order Date: | 09/10/2018 |
| PH: 312-875-2500        FAX: | | | |
| | | PO Number: | 557164 |
| **PAYER:** | | PO Date: | 09/10/2018 |
| | | Delivery No: | 8001234667 |
| SEARS, ROEBUCK AND CO /3000037 | | | |
| PO BOX 660200 | | BOL No: | 8100069956 |
| DALLAS, TX 75266-0200 | | Carrier: | CUSTOMER PICK UP |
| US | | Tracking Info: | |
| PH:        FAX: | | Ship Date: | 10/03/2018 |

| TERMS: | | REMIT TO: |
|---|---|---|
| Terms:        3% 30 Days DOI | | State Industries |
| Inco Terms:   EXW/PLANT | | 12610 Collections Center Drive |
| Inv Due Date: 11/02/2018 | | Chicago, IL 60693 |
| Currency:     USD | | USA |

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 40 | 100210316 | 46 | EA | 485.32 | 22,324.72 |
| | Customer SKU - 57250 | | | | |
| | 153.572500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |

Serial #:
1838111937448  1838111937449  1838111937450  1838111937451  1838111937452
1838111937453  1838111937454  1838111937455  1838111937456  1838111937458
1838111937459  1838111937460  1838111937469  1838111937470  1838111937472
1838111937477  1838111937478  1838111937479  1838111937480  1838111937481
1838111937482  1838111937483  1838111937484  1838111937407  1838111937408
1838111937409  1838111937428  1838111937429  1838111937430  1838111937431
1838111937432  1838111937433  1838111937434  1838111937435  1838111937436
1838111937437  1838111937438  1838111937439  1838111937440  1838111937441
1838111937442  1838111937443  1838111937444  1838111937445  1838111937446
1838111937447

| 90 | 100210288 | 40 | EA | 395.38 | 15,815.20 |
|---|---|---|---|---|---|
| | Customer SKU - 57941 | | | | |
| | 153.579410 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |

Serial #:

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

**Invoice**
**9001664495**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|------------|-------------|
| | 1838111938735  1838111938736  1838111938738  1838111938739  1838111938740 | | | | |
| | 1838111938741  1838111938742  1838111938743  1838111938744  1838111938745 | | | | |
| | 1838111938746  1838111938747  1838111938748  1838111938749  1838111938750 | | | | |
| | 1838111938751  1838111938752  1838111938753  1838111938754  1838111938755 | | | | |
| | 1838111938551  1838111938681  1838111938683  1838111938684  1838111938686 | | | | |
| | 1838111938687  1838111938688  1838111938689  1838111938690  1838111938691 | | | | |
| | 1838111938718  1838111938719  1838111938720  1838111938721  1838111938722 | | | | |
| | 1838111938723  1838111938731  1838111938732  1838111938733  1838111938734 | | | | |
| 140 | 100234003 | 12 | EA | 282.54 | 3,390.48 |
| | Customer SKU - 58650 | | | | |
| | 153.586501 50g TALL E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
| | | | | | |
| | Serial #: | | | | |
| | 1838111940715  1838111940714  1838111940713  1838111940712  1838111940711 | | | | |
| | 1838111940709  1838111940708  1838111940707  1838111940706  1838111940705 | | | | |
| | 1838111940704  1838111940703 | | | | |

| | | |
|---|---|---|
| SUBTOTAL | 41,530.40 |
| FREIGHT | 0.00 |
| TAXES | 0.00 |
| **TOTAL AMOUNT DUE** | **41,530.40** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation  provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of  1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

**Invoice**
**9001642513**

| SHIP TO: | | INFORMATION: | |
|---|---|---|---|
| | | Invoice Date: | 09/25/2018 |
| SEARS, ROEBUCK AND CO 0449 /1011622 | | | |
| 1700 SCHUSTER RD | | Order No: | 1000827816 |
| DELANO, CA, 93215-9572 | | Order Date: | 09/04/2018 |
| US | | | |
| PH: 661-721-5910          FAX: | | PO Number: | 556331 |
| | | PO Date: | 09/04/2018 |
| **PAYER:** | | Delivery No: | 8001205952 |
| | | | |
| SEARS, ROEBUCK AND CO /3000037 | | BOL No: | 8100069849 |
| PO BOX 660200 | | Carrier: | CUSTOMER PICK UP |
| DALLAS, TX 75266-0200 | | Tracking Info: | |
| US | | Ship Date: | 09/25/2018 |
| PH:                          FAX: | | | |

| TERMS: | | REMIT TO: |
|---|---|---|
| Terms: | 3% 30 Days DOI | State Industries |
| Inco Terms: | EXW/PLANT | 12610 Collections Center Drive |
| Inv Due Date: | 10/25/2018 | Chicago, IL 60693 |
| Currency: | USD | USA |

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100114773 | 3 | EA | 715.65 | 2,146.95 |
| | Customer SKU - 33136 | | | | |
| | 153.331360 50G TALL NG 50kBTU 0-10100 40NG/J NOX CAT-III RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111785907  111785908  111785915 | | | | |
| 20 | 100280248 | 3 | EA | 735.87 | 2,207.61 |
| | Customer SKU - 33176 | | | | |
| | 153.331763 74g S NG 75.1kBTU 0-7.7k ft CAT-I RM M1 ST&P 150PSI | | | | |
| | Serial #: | | | | |
| | 111856356  111856358  111856361 | | | | |
| 30 | 100289719 | 8 | EA | 535.68 | 4,285.44 |
| | Customer SKU - 55250 | | | | |
| | 153.552501 50gal Tall NG 40kBTU 0-10.1k ft NOX< 10 CAT-I RM KA90-1 ST&P | | | | |
| | Serial #: | | | | |
| | 111670878  111670877  111670876  111670875  111670874  111670873  111670872  111670871 | | | | |

**State Water Heaters**<br>
500 Tennessee Waltz Parkway<br>
Ashland City, TN 37015-1299 US

# Invoice
**9001642513**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 40 | 100289587<br>Customer SKU - 55640<br>153.556401 40gal Tall NG 40kBTU 0-10.1k ft NOX< 10 CAT-I RM KA90-1 ST&P | 10 | EA | 420.27 | 4,202.70 |
| | Serial #:<br>111448511  111843480  111843481  111843482  111843483  111843485  111843486  111843487<br>111843488  111843489 | | | | |
| 50 | 100261223<br>Customer SKU - 55650<br>153.556500 50 Gal Tall NG 40kBTU NOX< 10 CAT-I RM KA90-1A ST&P 150PSI | 8 | EA | 400.70 | 3,205.60 |
| | Serial #:<br>104235277  104235276  104235275  104235274  104235268  104235267  1650104235266<br>103324420 | | | | |
| 60 | 100289718<br>Customer SKU - 55950<br>153.559501 50gal Tall NG 40kBTU 0-10.1k ft NOx< 10 CAT-I RM KA90-1 ST&P | 8 | EA | 493.75 | 3,950.00 |
| | Serial #:<br>111850476  111850475  111850474  111850473  111850472  111850471  111850470  111850469 | | | | |
| 70 | 100210316<br>Customer SKU - 57250<br>153.572500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | 8 | EA | 485.32 | 3,882.56 |
| | Serial #:<br>1838111937411  1838111937412  1838111937413  1838111937414  1838111937415<br>1838111937416  1838111937417  1838111937418 | | | | |
| 80 | 100210280<br>Customer SKU - 57641<br>153.576410 40G TALL NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | 8 | EA | 355.27 | 2,842.16 |
| | Serial #:<br>1838111920513  1838111920512  1838111920511  1838111920510  1838111920508<br>1838111920507  1837111877128  1837111877127 | | | | |
| 90 | 100210356<br>Customer SKU - 57650<br>153.576500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | 8 | EA | 396.22 | 3,169.76 |
| | Serial #:<br>1838111937695  1838111937694  1838111937693  1838111937692  1838111937691<br>1838111937690  1838111937689  1838111937688 | | | | |

**Invoice**
**9001642513**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|------------|-------------|
| 100 | 100210288 | 8 | EA | 395.38 | 3,163.04 |
| | Customer SKU - 57941 | | | | |
| | 153.579410 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |
| | Serial #:<br>1838111938543  1838111938544  1838111938545  1838111938546  1838111938548<br>1838111938549  1838111938550  1838111938553 | | | | |
| 110 | 100210357 | 8 | EA | 425.75 | 3,406.00 |
| | Customer SKU - 57951 | | | | |
| | 153.579510 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |
| | Serial #:<br>1837111876663  1837111876662  1837111876661  1837111876660  111876654  111876653<br>111876652  111876651 | | | | |
| 120 | 100234823 | 10 | EA | 258.76 | 2,587.60 |
| | Customer SKU - 58640 | | | | |
| | 153.586401 40gal Tall ELe 4.5kW 2x 4.5-CU/4.5-CU 240V-1ph 60Hz 2-WI AL-1A ST&P | | | | |
| | Serial #:<br>1837111880647  1837111880646  1837111880645  1837111880644  111789400  111712470<br>111712468  111712466  111712465  111712372 | | | | |
| 130 | 100234003 | 8 | EA | 282.54 | 2,260.32 |
| | Customer SKU - 58650 | | | | |
| | 153.586501 50g TALL E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
| | Serial #:<br>1838111940927  1838111940928  1838111940930  1838111940931  1838111940933<br>1838111940934  1838111940936  1838111940937 | | | | |

|  |  |
|--|--|
| SUBTOTAL | 41,309.74 |
| FREIGHT | 0.00 |
| TAXES | 0.00 |
| **TOTAL AMOUNT DUE** | **41,309.74** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of 1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

Tel.  866-362-9898
Fax.

www.statewaterheaters.com

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

**Invoice**
**9001664493**

| SHIP TO: | INFORMATION: |
|---|---|

**SHIP TO:**

SEARS, ROEBUCK AND CO 0440 /1008209
1600 N BOUDREAU RD
MANTENO, IL, 60950-9377
US
PH: 312-875-2500     FAX:

**INFORMATION:**

Invoice Date:    10/03/2018

Order No:        1000834905
Order Date:      09/10/2018

PO Number:       557165
PO Date:         09/10/2018
Delivery No:     8001228182

BOL No:          8100069950
Carrier:         CUSTOMER PICK UP
Tracking Info:
Ship Date:       10/03/2018

**PAYER:**

SEARS, ROEBUCK AND CO /3000037
PO BOX 660200
DALLAS, TX 75266-0200
US
PH:              FAX:

**TERMS:**

Terms:           3% 30 Days DOI
Inco Terms:      EXW/PLANT
Inv Due Date:    11/02/2018
Currency:        USD

**REMIT TO:**

State Industries
12610 Collections Center Drive
Chicago, IL 60693
USA

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100280248 | 28 | EA | 735.87 | 20,604.36 |
| | Customer SKU - 33176 | | | | |
| | 153.331763 74g S NG 75.1kBTU 0-7.7k ft CAT-I RM M1 ST&P 150PSI | | | | |

Serial #:
1838111938140  1838111938139  1838111938138  1838111938137  1838111938136
1838111938135  1838111938134  1838111938133  1838111938128  1838111938127  111938126
1838111938125  1838111938124  1838111938123  1838111938101  1838111938102
1838111938103  1838111938104  1838111938106  1838111938107  1838111938108
1838111938109  1838111938117  1838111938118  1838111938119  1838111938120
1838111938121  1838111938122

| 20 | 100210357 | 22 | EA | 425.75 | 9,366.50 |
| | Customer SKU - 57951 | | | | |
| | 153.579510 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |

Serial #:
1838111938085  1838111938084  1838111938083  1838111938082  1838111938081
1838111938080  1838111938079  1838111938078  1838111938077  1838111938060
1838111938059  111688576  111688578  111688579  111688580  111876655  111876656
111876657  111876658  1838111938056  1838111938057  1838111938058

**Invoice**
**9001664493**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|-----------|-------------|
| 30 | 100159394 | 7 | EA | 368.86 | 2,582.02 |
|  | Customer SKU - 58240 | | | | |
|  | 153.582400 40g TALL E 5.5KW 2x 5.5/5.5-INC 240V-1ph 60Hz MG-2 A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 111940445 111940452 112022370 112022372 112022373 112038725 112038727 | | | | |
| 40 | 100210597 | 9 | EA | 278.92 | 2,510.28 |
|  | Customer SKU - 58632 | | | | |
|  | 153.586320 30g TALL E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 112041199 112041198 112041197 112041196 112041195 112041194 112041187 112041176 112041175 | | | | |
| 50 | 100223857 | 6 | EA | 258.76 | 1,552.56 |
|  | Customer SKU - 58641 | | | | |
|  | 153.586411 40g SHORT E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 112039704 112039705 112039706 112039707 112039708 112039709 | | | | |
| 60 | 100227543 | 6 | EA | 282.54 | 1,695.24 |
|  | Customer SKU - 58651 | | | | |
|  | 153.586511 50g SHORT E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 112040360 112040359 112040358 112040357 112040356 112040355 | | | | |
| 70 | 100159438 | 6 | EA | 352.54 | 2,115.24 |
|  | Customer SKU - 58950 | | | | |
|  | 153.589500 50g TALL E 4.5KW 2x 4.5/4.5-INC 240V-1ph 60Hz MG-1 A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 112038732 112038733 112038734 112038735 112038736 112038737 | | | | |

|  |  |
|--|--|
| SUBTOTAL | 40,426.20 |
| FREIGHT | 0.00 |
| TAXES | 0.00 |
| **TOTAL AMOUNT DUE** | **40,426.20** |

**State Water Heaters**
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

# Invoice
**9001664493**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|------------|-------------|
|       |                          |     |     |            |             |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of 1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

Tel.  866-362-9898
Fax.

www.statewaterheaters.com

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

# Invoice
## 9001634576

**SHIP TO:**

SEARS, ROEBUCK AND CO 0443 /1002940
1055 HANOVER ST
WILKES BARRE, PA, 18706-2028
US
PH: 570-831-2076        FAX:

**PAYER:**

SEARS, ROEBUCK AND CO /3000037
PO BOX 660200
DALLAS, TX 75266-0200
US
PH:                FAX:

**TERMS:**

| | |
|---|---|
| Terms: | 3% 30 Days DOI |
| Inco Terms: | EXW/PLANT |
| Inv Due Date: | 10/21/2018 |
| Currency: | USD |

**INFORMATION:**

| | |
|---|---|
| Invoice Date: | 09/21/2018 |
| Order No: | 1000827815 |
| Order Date: | 09/04/2018 |
| PO Number: | 556330 |
| PO Date: | 09/04/2018 |
| Delivery No: | 8001198317 |
| BOL No: | 8100069848 |
| Carrier: | CUSTOMER PICK UP |
| Tracking Info: | |
| Ship Date: | 09/21/2018 |

**REMIT TO:**

State Industries
12610 Collections Center Drive
Chicago, IL 60693
USA

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100114773 | 6 | EA | 715.65 | 4,293.90 |
| | Customer SKU - 33136 | | | | |
| | 153.331360 50G TALL NG 50kBTU 0-10100 40NG/J NOX CAT-III RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111873136  111935017  111935018  111935019  111935020  1838111935021 | | | | |
| 20 | 100280248 | 6 | EA | 735.87 | 4,415.22 |
| | Customer SKU - 33176 | | | | |
| | 153.331763 74g S NG 75.1kBTU 0-7.7k ft CAT-I RM M1 ST&P 150PSI | | | | |
| | Serial #: | | | | |
| | 1838111938116  1838111938114  1838111938112  1838111938111  1838111938110 | | | | |
| | 1838111938105 | | | | |
| 30 | 100210289 | 8 | EA | 445.35 | 3,562.80 |
| | Customer SKU - 57240 | | | | |
| | 153.572400 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |
| | Serial #: | | | | |

Tel.   866-362-9898        www.statewaterheaters.com        Page 1 of 3
Fax.

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

# Invoice
**9001634576**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|-----------|-------------|
| | 111921194 111921195 111921196 111921197 111921198 111921199 111921200 111921202 | | | | |
| 40 | 100210316 | 8 | EA | 485.32 | 3,882.56 |
| | Customer SKU - 57250 | | | | |
| | 153.572500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111785931 111785930 111785929 111785924 111785923 111785922 111785921 111471877 | | | | |
| 50 | 100210159 | 8 | EA | 355.27 | 2,842.16 |
| | Customer SKU - 57640 | | | | |
| | 153.576400 40g Short NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111918488 111918487 111918486 111918485 111918484 111918483 111918482 111918481 | | | | |
| 60 | 100210280 | 8 | EA | 355.27 | 2,842.16 |
| | Customer SKU - 57641 | | | | |
| | 153.576410 40G TALL NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111688999 111689000 111689001 111689002 111689003 111689006 111920427 111920515 | | | | |
| 70 | 100210356 | 8 | EA | 396.22 | 3,169.76 |
| | Customer SKU - 57650 | | | | |
| | 153.576500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1838111937707 1838111937706 1838111937705 1838111937704 1838111937686 1838111937685 1838111937684 1838111937683 | | | | |
| 80 | 100210288 | 12 | EA | 395.38 | 4,744.56 |
| | Customer SKU - 57941 | | | | |
| | 153.579410 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111475815 111475814 111475813 111475812 111475811 111475810 111475784 111475783 1832111475782 111475781 111475780 111475778 | | | | |
| 90 | 100210357 | 12 | EA | 425.75 | 5,109.00 |
| | Customer SKU - 57951 | | | | |
| | 153.579510 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1838111938097 1838111938096 1838111938095 1838111938094 1838111938093 1838111938092 1838111938091 1838111938090 1838111938089 1838111938088 1838111938087 1838111938086 | | | | |

**State Water Heaters**
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

# Invoice
**9001634576**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|-----------|-------------|
| 100 | 100159436 | 8 | EA | 392.54 | 3,140.32 |
| | Customer SKU - 58250 | | | | |
| | 153.582500 50g TALL E 5.5KW 2x 5.5/5.5-INC 240V-1ph 60Hz MG-1 A 150PSI | | | | |
| | | | | | |
| | Serial #: | | | | |
| | 111940486  111940485  111940484  111940483  111940482  111940481  111940480  111940479 | | | | |
| 110 | 100234003 | 8 | EA | 282.54 | 2,260.32 |
| | Customer SKU - 58650 | | | | |
| | 153.586501 50g TALL E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
| | | | | | |
| | Serial #: | | | | |
| | 111880402  111940932  111940935  111940938  111940939  111940940  111940941  111940942 | | | | |

| | |
|---|---|
| SUBTOTAL | 40,262.76 |
| FREIGHT | 0.00 |
| TAXES | 0.00 |
| **TOTAL AMOUNT DUE** | **40,262.76** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of  1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

# State Water Heaters
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

# Invoice
9001672501

| SHIP TO: | | INFORMATION: | |
|---|---|---|---|
| SEARS, ROEBUCK AND CO 0443 /1002940<br>1055 HANOVER ST<br>WILKES BARRE, PA, 18706-2028<br>US<br>PH: 570-831-2076      FAX: | | Invoice Date:   10/05/2018<br><br>Order No:        1000834906<br>Order Date:      09/10/2018<br><br>PO Number:       557166<br>PO Date:         09/10/2018<br>Delivery No:     8001234659<br><br>BOL No:          8100069961<br>Carrier:         CUSTOMER PICK UP<br>Tracking Info:<br>Ship Date:       10/05/2018 | |

| PAYER: | | REMIT TO: | |
|---|---|---|---|
| SEARS, ROEBUCK AND CO /3000037<br>PO BOX 660200<br>DALLAS, TX 75266-0200<br>US<br>PH:                FAX: | | | |

| TERMS: | |
|---|---|
| Terms:        3% 30 Days DOI<br>Inco Terms:    EXW/PLANT<br>Inv Due Date:  11/04/2018<br>Currency:      USD | State Industries<br>12610 Collections Center Drive<br>Chicago, IL 60693<br>USA |

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100280248 | 15 | EA | 735.87 | 11,038.05 |
| | Customer SKU - 33176 | | | | |
| | 153.331763 74g S NG 75.1kBTU 0-7.7k ft CAT-I RM M1 ST&P 150PSI | | | | |
| | | | | | |
| | Serial #: | | | | |
| | 1838111938231  1838111938230  1838111938229  1838111938228  1838111938148 | | | | |
| | 1838111938147  1838111938146  1838111938145  1838111938144  1838111938143 | | | | |
| | 1838111938142  1838111938141  1838111938132  1838111938131  1838111938113 | | | | |
| | | | | | |
| 30 | 100210288 | 65 | EA | 395.38 | 25,699.70 |
| | Customer SKU - 57941 | | | | |
| | 153.579410 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |
| | | | | | |
| | Serial #: | | | | |
| | 1838111938789  1838111938788  1838111938787  1838111938786  1838111938784 | | | | |
| | 1838111938783  1838111938782  1838111938781  1838111938780  1838111938779 | | | | |
| | 1838111938778  1838111938777  1838111938776  1838111938775  1838111938774 | | | | |
| | 1838111938772  1838111938790  1838111938791  1838111938793  1838111938794 | | | | |
| | 1838111938795  1838111938796  1838111938797  1838111938798  1838111938799 | | | | |
| | 1838111938800  1838111938801  1838111938802  1838111938803  1838111938804 | | | | |
| | 1838111938805  1838111938806  1838111938771  1838111938680  1838111938704 | | | | |

**State Water Heaters**
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

**Invoice**
**9001672501**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|------------|-------------|
|       | 1838111938705  1838111938706  1838111938707  1838111938708  1838111938709 |  |  |  |  |
|       | 1838111938710  1838111938711  1838111938714  1838111938715  1838111938716 |  |  |  |  |
|       | 1838111938717  1838111938724  1838111938725  1838111938726  1838111938770 |  |  |  |  |
|       | 1838111938769  1838111938768  1838111938766  1838111938765  1838111938763 |  |  |  |  |
|       | 1838111938762  1838111938761  1838111938760  1838111938759  1838111938758 |  |  |  |  |
|       | 1838111938757  1838111938756  1838111938730  1838111938728  1838111938727 |  |  |  |  |
| 70    | 100210357 | 7 | EA | 425.75 | 2,980.25 |
|       | Customer SKU - 57951 |  |  |  |  |
|       | 153.579510 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI |  |  |  |  |

Serial #:
1838111938002  1838111938003  1838111938004  1838111938005  1838111938006
1838111938009  1838111938033

| | | |
|---|---|---|
| SUBTOTAL | 39,718.00 |
| FREIGHT | 0.00 |
| TAXES | 0.00 |
| **TOTAL AMOUNT DUE** | **39,718.00** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation  provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of  1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**


**Invoice**
9001588072

---

**SHIP TO:**

SEARS, ROEBUCK AND CO 0443 /1002940
1055 HANOVER ST
WILKES BARRE, PA, 18706-2028
US
PH: 570-831-2076      FAX:

**PAYER:**

SEARS, ROEBUCK AND CO /3000037
PO BOX 660200
DALLAS, TX 75266-0200
US
PH:      FAX:

**TERMS:**

Terms:          3% 30 Days DOI
Inco Terms:     EXW/PLANT
Inv Due Date:   10/05/2018
Currency:       USD

**INFORMATION:**

| | |
|---|---|
| Invoice Date: | 09/05/2018 |
| Order No: | 1000803259 |
| Order Date: | 08/13/2018 |
| PO Number: | 553268 |
| PO Date: | 08/13/2018 |
| Delivery No: | 8001168699 |
| BOL No: | 8100068663 |
| Carrier: | CUSTOMER PICK UP |
| Tracking Info: | |
| Ship Date: | 09/05/2018 |

**REMIT TO:**

State Industries
12610 Collections Center Drive
Chicago, IL 60693
USA

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100114773 | 3 | EA | 715.65 | 2,146.95 |
| | Customer SKU - 33136 | | | | |
| | 153.331360 50G TALL NG 50kBTU 0-10100 40NG/J NOX CAT-III RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111461256  111461257  111666430 | | | | |
| 20 | 100280248 | 3 | EA | 735.87 | 2,207.61 |
| | Customer SKU - 33176 | | | | |
| | 153.331763 74g S NG 75.1kBTU 0-7.7k ft CAT-I RM M1 ST&P 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111691283  1835111691287  1835111691288 | | | | |
| 30 | 100210289 | 8 | EA | 445.35 | 3,562.80 |
| | Customer SKU - 57240 | | | | |
| | 153.572400 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111689198  111689199  111689200  1835111689201  1835111689204  1835111689205 | | | | |



**INVOICE**
**9001588072**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| | 1835111689206  1835111689207 | | | | |
| 40 | 100210316 | 12 | EA | 485.32 | 5,823.84 |
| | Customer SKU - 57250 | | | | |
| | 153.572500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111688546  111688545  111688544  111688543  111688542  111688541  111688540  111688539 | | | | |
| | 111688538  111688537  111688531  111688529 | | | | |
| 50 | 100210280 | 16 | EA | 355.27 | 5,684.32 |
| | Customer SKU - 57641 | | | | |
| | 153.576410 40G TALL NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111689101  111689094  111689092  111689091  111689090  111689089  111689088  111689087 | | | | |
| | 111689086  111689085  111689084  111689083  111689082  1835111689081  111689080 | | | | |
| | 111689079 | | | | |
| 60 | 100210288 | 8 | EA | 395.38 | 3,163.04 |
| | Customer SKU - 57941 | | | | |
| | 153.579410 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111689127  111689128  111689129  111689130  111689131  111689132  111689133  111689134 | | | | |
| 70 | 100210357 | 8 | EA | 425.75 | 3,406.00 |
| | Customer SKU - 57951 | | | | |
| | 153.579510 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111688595  111688594  111688593  111688584  111688583  111688582  111688581  111688577 | | | | |
| 80 | 100159436 | 16 | EA | 392.54 | 6,280.64 |
| | Customer SKU - 58250 | | | | |
| | 153.582500 50g TALL E 5.5KW 2x 5.5/5.5-INC 240V-1ph 60Hz MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111716268  1835111716267  111716266  111716265  111716264  111716263 | | | | |
| | 1835111716262  111716261  111716260  111716259  111716258  111716257  111716252 | | | | |
| | 111716251  111716250  111716249 | | | | |
| 90 | 100234823 | 20 | EA | 258.76 | 5,175.20 |
| | Customer SKU - 58640 | | | | |
| | 153.586401 40gal Tall ELe 4.5kW 2x 4.5-CU/4.5-CU 240V-1ph 60Hz 2-WI AL-1A ST&P | | | | |
| | Serial #: | | | | |
| | 111712490  1835111712469  1835111712439  1835111712437  1835111712436  1835111712435 | | | | |



**Invoice**
**9001588072**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|------------|-------------|
|  | 1835111712434  1835111712433  1835111712432  1835111712431  1835111712430 |  |  |  |  |
|  | 1835111712429  1835111712428  1835111712425  1835111712418  1835111712417 |  |  |  |  |
|  | 1835111712416  1835111712415  1835111712414  1835111712413 |  |  |  |  |
| 100 | 100234003 | 8 | EA | 282.54 | 2,260.32 |
|  | Customer SKU - 58650 |  |  |  |  |
|  | 153.586501 50g TALL E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI |  |  |  |  |
|  | Serial #: |  |  |  |  |
|  | 1835111712650  1835111712651  1835111712652  1835111712653  1835111712654 |  |  |  |  |
|  | 1835111712655  1835111712656  1835111712659 |  |  |  |  |

| | | |
|---|---|---|
| SUBTOTAL | 39,710.72 |
| FREIGHT | 0.00 |
| TAXES | 0.00 |
| **TOTAL AMOUNT DUE** | **39,710.72** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of  1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

State Water Heaters
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

Case 3:16-bk-XXXXX   Doc 449-1   Filed 11/02/18   Entered 11/02/18 18:42:26   November 2
Exhibit Letter to Sears from Attorney Andres   Pg 72 of 91



# Invoice
## 9001588197

| SHIP TO: | | INFORMATION: | |
|---|---|---|---|

**SHIP TO:**
SEARS, ROEBUCK AND CO 0440 /1008209
1600 N BOUDREAU RD
MANTENO, IL, 60950-9377
US
PH: 312-875-2500        FAX:

**INFORMATION:**

| | |
|---|---|
| Invoice Date: | 09/05/2018 |
| Order No: | 1000803258 |
| Order Date: | 08/13/2018 |
| PO Number: | 553267 |
| PO Date: | 08/13/2018 |
| Delivery No: | 8001168698 |
| BOL No: | 8100068670 |
| Carrier: | CUSTOMER PICK UP |
| Tracking Info: | |
| Ship Date: | 09/05/2018 |

**PAYER:**
SEARS, ROEBUCK AND CO /3000037
PO BOX 660200
DALLAS, TX 75266-0200
US
PH:        FAX:

**TERMS:**

| | |
|---|---|
| Terms: | 3% 30 Days DOI |
| Inco Terms: | EXW/PLANT |
| Inv Due Date: | 10/05/2018 |
| Currency: | USD |

**REMIT TO:**
State Industries
12610 Collections Center Drive
Chicago, IL 60693
USA

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100114773 | 12 | EA | 715.65 | 8,587.80 |
| | Customer SKU - 33136 | | | | |
| | 153.331360 50G TALL NG 50kBTU 0-10100 40NG/J NOX CAT-III RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1834111666428  1834111666429  1834111666432  1834111666433  1834111666434 | | | | |
| | 1834111666435  1834111666436  1834111666437  1834111666438  111690436  111690437 | | | | |
| | 111690438 | | | | |
| 20 | 100210289 | 4 | EA | 445.35 | 1,781.40 |
| | Customer SKU - 57240 | | | | |
| | 153.572400 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111689202  1835111689203  1835111689210  1835111689211 | | | | |
| 30 | 100210316 | 8 | EA | 485.32 | 3,882.56 |
| | Customer SKU - 57250 | | | | |
| | 153.572500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |

**INVOICE**
**9001588197**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| | Serial #:<br>1835111688536  1835111688535  1835111688534  1835111688533  1835111688520<br>1835111688519  1835111688518  1835111688517 | | | | |
| 40 | 100210356<br>Customer SKU - 57650<br>153.576500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | 8 | EA | 396.22 | 3,169.76 |
| | Serial #:<br>1835111688596  1835111688597  1835111688598  1835111688599  1835111688607<br>1835111688609  1835111688614  1835111688615 | | | | |
| 50 | 100210288<br>Customer SKU - 57941<br>153.579410 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | 32 | EA | 395.38 | 12,652.16 |
| | Serial #:<br>1835111689156  1835111689157  1835111689158  1835111689159  1835111689160<br>1835111689161  1835111689162  1835111689163  1835111689164  1835111689165<br>1835111689166  1835111689167  1835111689168  1835111689169  1835111689170<br>1835111689171  1835111689155  1835111689154  1835111689153  1835111689152<br>1835111689151  1835111689150  1835111689149  1835111689148  1835111689147<br>1835111689146  1835111689145  1835111689144  1835111689143  1835111689126<br>1835111689125  1832111475793 | | | | |
| 60 | 100210357<br>Customer SKU - 57951<br>153.579510 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | 8 | EA | 425.75 | 3,406.00 |
| | Serial #:<br>1835111688575  1835111688574  1835111688573  1835111688572  1835111688571<br>1835111688570  1835111688569  1835111688568 | | | | |
| 70 | 100234823<br>Customer SKU - 58640<br>153.586401 40gal Tall ELe 4.5kW 2x 4.5-CU/4.5-CU 240V-1ph 60Hz 2-WI AL-1A ST&P | 10 | EA | 258.76 | 2,587.60 |
| | Serial #:<br>111712484  111712464  111712463  111712462  111712427  111712426  111712395  111712394<br>111712388  111712381 | | | | |
| 80 | 100234003<br>Customer SKU - 58650<br>153.586501 50g TALL E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | 12 | EA | 282.54 | 3,390.48 |
| | Serial #:<br>111712638  111712645  111712646  111712647  111712648  111712649  111712662  111712665<br>111712668  111712670  111712671  111712672 | | | | |

**State Water Heaters**
18-23556-smb
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

# Invoice
9001588197

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|------------|-------------|

|  | SUBTOTAL | 39,457.76 |
|---|---|---|
|  | FREIGHT | 0.00 |
|  | TAXES | 0.00 |
| **TOTAL AMOUNT DUE** | | **39,457.76** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of 1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

Tel.  866-362-9898
Fax.

www.statewaterheaters.com

# Invoice

**9001597328**

| SHIP TO: | INFORMATION: |
|---|---|
| SEARS, ROEBUCK AND CO 0449 /1011622<br>1700 SCHUSTER RD<br>DELANO, CA, 93215-9572<br>US<br>PH: 661-721-5910        FAX: | Invoice Date:    09/07/2018<br><br>Order No:    1000811079<br>Order Date:    08/20/2018<br><br>PO Number:    554104<br>PO Date:    08/20/2018<br>Delivery No:    8001170581 |

| PAYER: | |
|---|---|
| SEARS, ROEBUCK AND CO /3000037<br>PO BOX 660200<br>DALLAS, TX 75266-0200<br>US<br>PH:        FAX: | BOL No:    8100068801<br>Carrier:    CUSTOMER PICK UP<br>Tracking Info:<br>Ship Date:    09/07/2018 |

| TERMS: | REMIT TO: |
|---|---|
| Terms:    3% 30 Days DOI<br>Inco Terms:    EXW/PLANT<br>Inv Due Date:    10/07/2018<br>Currency:    USD | *State Industries*<br>*12610 Collections Center Drive*<br>*Chicago, IL 60693*<br>*USA* |

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100114740<br>Customer SKU - 33135<br>153.331350 40G TALL NG 50kBTU 0-10100 40NG/J NOX CAT-III RM AL-1 A 150PSI<br><br>Serial #:<br>111690376  111690377  111690378  111690379 | 4 | EA | 665.78 | 2,663.12 |
| 20 | 100280248<br>Customer SKU - 33176<br>153.331763 74g S NG 75.1kBTU 0-7.7k ft CAT-I RM M1 ST&P 150PSI<br><br>Serial #:<br>111668144  111668145  111668146 | 3 | EA | 735.87 | 2,207.61 |
| 50 | 100210289<br>Customer SKU - 57240<br>153.572400 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI<br><br>Serial #:<br>1836111784314  1836111784315  1836111784316  1836111784317  1836111784318 | 8 | EA | 445.35 | 3,562.80 |

**State Water Heaters**
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

**Invoice**
9001597328

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| | 1836111784319  1836111784320  1836111784321 | | | | |
| 60 | 100210304<br>Customer SKU - 57631<br>153.576310 30g Tall NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | 10 | EA | 345.17 | 3,451.70 |
| | Serial #:<br>111689286 111689285 111689284 111689283 111689275 111689274 111689273 111689272<br>111689271 111689270 | | | | |
| 70 | 100210159<br>Customer SKU - 57640<br>153.576400 40g Short NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | 8 | EA | 355.27 | 2,842.16 |
| | Serial #:<br>1836111786731  1836111786730  1836111786729  1836111786725  1836111786723<br>1836111786722  1836111786721  1836111786720 | | | | |
| 80 | 100210293<br>Customer SKU - 57642<br>153.576420 40g Tall LP 36kBTU 0-10100 CAT-I RM AL-1 A 150PSI | 8 | EA | 391.27 | 3,130.16 |
| | Serial #:<br>111688973 111688974 111688981 111688982 111688983 111688984 111688985 111688986 | | | | |
| 90 | 100210359<br>Customer SKU - 57651<br>153.576510 50G TALL LP 37kBTU 0-10100 CAT-I RM AL-1 A 150PSI | 8 | EA | 432.22 | 3,457.76 |
| | Serial #:<br>107464280 107464174 107464127 107464101 107464036 107464001 107463999 107356120 | | | | |
| 100 | 100159394<br>Customer SKU - 58240<br>153.582400 40g TALL E 5.5KW 2x 5.5/5.5-INC 240V-1ph 60Hz MG-2 A 150PSI | 8 | EA | 368.86 | 2,950.88 |
| | Serial #:<br>111681845 111681843 111681841 111681839 111681836 111681834 111681832 111681830 | | | | |
| 110 | 100210597<br>Customer SKU - 58632<br>153.586320 30g TALL E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | 8 | EA | 278.92 | 2,231.36 |
| | Serial #:<br>1835111727114 1835111727115 1835111727126 1835111727127 1835111727128<br>1835111727129 1835111727130 1835111727131 | | | | |
| 120 | 100223857 | 8 | EA | 258.76 | 2,070.08 |

**State Water Heaters**
192333818619



# Invoice
## 9001597328

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|------------|-------------|
|  | Customer SKU - 58641 | | | | |
|  | 153.586411 40g SHORT E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 1835111726504  1835111726503  1835111726502  1835111726501  1835111726483  1835111726480  1835111726477  1835111726473 | | | | |
| 130 | 100227543 | 8 | EA | 282.54 | 2,260.32 |
|  | Customer SKU - 58651 | | | | |
|  | 153.586511 50g SHORT E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 111715096  111715097  111715098  1835111715099  1835111715100  1835111715101  1835111715102  1835111715103 | | | | |
| 140 | 100159438 | 8 | EA | 352.54 | 2,820.32 |
|  | Customer SKU - 58950 | | | | |
|  | 153.589500 50g TALL E 4.5KW 2x 4.5/4.5-INC 240V-1ph 60Hz MG-1 A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 1835111725060  1835111725059  1835111725058  1835111725057  1835111725024  1835111725023  1835111725022  1835111725021 | | | | |
| 150 | 100229019 | 6 | EA | 898.98 | 5,393.88 |
|  | Customer SKU - 59250 | | | | |
|  | 153.592500 50g TALL HPE 4.5kW 2x 4.5/4.5- 208/240V-1ph 60Hz AL-1A 150PSI | | | | |
|  | Serial #: | | | | |
|  | 104050949  104050952  1648104130720  104130727  104130728  104130730 | | | | |

|  |  |
|---|---|
| SUBTOTAL | 39,042.15 |
| FREIGHT | 0.00 |
| TAXES | 0.00 |
| **TOTAL AMOUNT DUE** | **39,042.15** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of 1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

# Invoice
**9001607868**

| | |
|---|---|
| **SHIP TO:** | **INFORMATION:** |

**SHIP TO:**

SEARS, ROEBUCK AND CO 0443 /1002940
1055 HANOVER ST
WILKES BARRE, PA, 18706-2028
US
PH: 570-831-2076        FAX:

**PAYER:**

SEARS, ROEBUCK AND CO /3000037
PO BOX 660200
DALLAS, TX 75266-0200
US
PH:                        FAX:

**TERMS:**

| | |
|---|---|
| Terms: | 3% 30 Days DOI |
| Inco Terms: | EXW/PLANT |
| Inv Due Date: | 10/12/2018 |
| Currency: | USD |

**INFORMATION:**

| | |
|---|---|
| Invoice Date: | 09/12/2018 |
| Order No: | 1000819243 |
| Order Date: | 08/27/2018 |
| PO Number: | 555325 |
| PO Date: | 08/27/2018 |
| Delivery No: | 8001184527 |
| BOL No: | 8100068999 |
| Carrier: | CUSTOMER PICK UP |
| Tracking Info: | |
| Ship Date: | 09/12/2018 |

**REMIT TO:**

State Industries
12610 Collections Center Drive
Chicago, IL 60693
USA

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100114773 | 1 | EA | 715.65 | 715.65 |
| | Customer SKU - 33136 | | | | |
| | 153.331360 50G TALL NG 50kBTU 0-10100 40NG/J NOX CAT-III RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1836111785910 | | | | |
| 20 | 100280248 | 6 | EA | 735.87 | 4,415.22 |
| | Customer SKU - 33176 | | | | |
| | 153.331763 74g S NG 75.1kBTU 0-7.7k ft CAT-I RM M1 ST&P 150PSI | | | | |
| | Serial #: | | | | |
| | 1836111766399  1836111766400  1836111766402  1836111766404  1836111766405 | | | | |
| | 1836111766406 | | | | |
| 30 | 100210289 | 4 | EA | 445.35 | 1,781.40 |
| | Customer SKU - 57240 | | | | |
| | 153.572400 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |
| | Serial #: | | | | |

**Invoice**
**9001607868**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|-----------|-------------|
|  | 1836111784310  1836111784311  1836111784312  1836111784313 |  |  |  |  |
| 40 | 100210316 | 8 | EA | 485.32 | 3,882.56 |
|  | Customer SKU - 57250 |  |  |  |  |
|  | 153.572500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI |  |  |  |  |
|  | Serial #: |  |  |  |  |
|  | 1836111785928  1836111785927  1836111785926  1836111785925  1836111785920  1836111785919  1836111785918  1836111785917 |  |  |  |  |
| 50 | 100210159 | 4 | EA | 355.27 | 1,421.08 |
|  | Customer SKU - 57640 |  |  |  |  |
|  | 153.576400 40g Short NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI |  |  |  |  |
|  | Serial #: |  |  |  |  |
|  | 111687914  111687915  111687916  111687918 |  |  |  |  |
| 60 | 100210280 | 12 | EA | 355.27 | 4,263.24 |
|  | Customer SKU - 57641 |  |  |  |  |
|  | 153.576410 40G TALL NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI |  |  |  |  |
|  | Serial #: |  |  |  |  |
|  | 111689047  111689046  111689045  111689044  111689043  111689042  111689041  111689040  111689039  111689038  111689037  111689036 |  |  |  |  |
| 70 | 100210356 | 8 | EA | 396.22 | 3,169.76 |
|  | Customer SKU - 57650 |  |  |  |  |
|  | 153.576500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI |  |  |  |  |
|  | Serial #: |  |  |  |  |
|  | 1836111784813  1836111784814  1836111784817  1836111784818  1836111784820  1836111784821  1836111784823  1836111784824 |  |  |  |  |
| 80 | 100210288 | 8 | EA | 395.38 | 3,163.04 |
|  | Customer SKU - 57941 |  |  |  |  |
|  | 153.579410 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI |  |  |  |  |
|  | Serial #: |  |  |  |  |
|  | 111689122  111689121  111475809  111475808  111475807  111475806  111475805  1832111475804 |  |  |  |  |
| 90 | 100210357 | 12 | EA | 425.75 | 5,109.00 |
|  | Customer SKU - 57951 |  |  |  |  |
|  | 153.579510 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI |  |  |  |  |
|  | Serial #: |  |  |  |  |
|  | 1836111784812  1836111784811  1836111784810  1836111784809  1836111784806  1836111784803  1836111784802  1836111784801  1836111784800  1836111784799 |  |  |  |  |

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

# Invoice
## 9001607868

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|-----------|-------------|
| | 1836111784798  1836111784796 | | | | |
| 100 | 100159436 | 12 | EA | 392.54 | 4,710.48 |
| | Customer SKU - 58250 | | | | |
| | 153.582500 50g TALL E 5.5KW 2x 5.5/5.5-INC 240V-1ph 60Hz MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1835111716235  1835111716234  1835111716233  111716232  111716231  111716230  111716229  111716228  111716227  111716226  111716225  111716224 | | | | |
| 110 | 100234823 | 10 | EA | 258.76 | 2,587.60 |
| | Customer SKU - 58640 | | | | |
| | 153.586401 40gal Tall ELe 4.5kW 2x 4.5-CU/4.5-CU 240V-1ph 60Hz 2-WI AL-1A ST&P | | | | |
| | Serial #: | | | | |
| | 111712371  111712370  111712368  111712367  111712366  111712365  111712364  111712363  111712362  111712361 | | | | |
| 120 | 100234003 | 12 | EA | 282.54 | 3,390.48 |
| | Customer SKU - 58650 | | | | |
| | 153.586501 50g TALL E 4.5KW 2x 4.5/4.5-CU 240V-1ph 60Hz 2-WI AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111712639  111712640  111712641  111712642  111712643  111712644  1836111789828  1836111789829  1836111789831  1836111789832  1836111789833  1836111789834 | | | | |
| 130 | 100159438 | 1 | EA | 352.54 | 352.54 |
| | Customer SKU - 58950 | | | | |
| | 153.589500 50g TALL E 4.5KW 2x 4.5/4.5-INC 240V-1ph 60Hz MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 105406600 | | | | |

|  | |
|--|--|
| SUBTOTAL | 38,962.05 |
| FREIGHT | 0.00 |
| TAXES | 0.00 |
| **TOTAL AMOUNT DUE** | **38,962.05** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of 1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

Tel.  866-362-9898
Fax.

www.statewaterheaters.com

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

# Invoice
**9001664494**

| SHIP TO: | | INFORMATION: | |
|---|---|---|---|
| SEARS, ROEBUCK AND CO 0440 /1008209<br>1600 N BOUDREAU RD<br>MANTENO, IL, 60950-9377<br>US<br>PH: 312-875-2500          FAX: | | Invoice Date:      10/03/2018<br><br>Order No:          1000834904<br>Order Date:       09/10/2018<br><br>PO Number:       557164<br>PO Date:           09/10/2018<br>Delivery No:       8001234666<br><br>BOL No:            8100069957<br>Carrier:             CUSTOMER PICK UP<br>Tracking Info:<br>Ship Date:          10/03/2018 | |

**PAYER:**

SEARS, ROEBUCK AND CO /3000037
PO BOX 660200
DALLAS, TX 75266-0200
US
PH:                              FAX:

**TERMS:**

| Terms: | 3% 30 Days DOI |
|---|---|
| Inco Terms: | EXW/PLANT |
| Inv Due Date: | 11/02/2018 |
| Currency: | USD |

**REMIT TO:**

State Industries
12610 Collections Center Drive
Chicago, IL 60693
USA

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100114740<br>Customer SKU - 33135<br>153.331350 40G TALL NG 50kBTU 0-10100 40NG/J NOX CAT-III RM AL-1 A 150PSI<br><br>Serial #:<br>111918219  111918220 | 2 | EA | 665.78 | 1,331.56 |
| 20 | 100114773<br>Customer SKU - 33136<br>153.331360 50G TALL NG 50kBTU 0-10100 40NG/J NOX CAT-III RM AL-1 A 150PSI<br><br>Serial #:<br>111785911  111785913 | 2 | EA | 715.65 | 1,431.30 |
| 30 | 100210289<br>Customer SKU - 57240<br>153.572400 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI<br><br>Serial #:<br>111689208  111689209  1839112038596  1839112038598  1839112038599  1839112038600 | 9 | EA | 445.35 | 4,008.15 |

Tel.   866-362-9898                    www.statewaterheaters.com                    Page 1 of 3
Fax.

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

# Invoice
**9001664494**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|-----------|-------------|
| | 1839112038601  1839112038602  1839112038604 | | | | |
| 50 | 100210304 | 10 | EA | 345.17 | 3,451.70 |
| | Customer SKU - 57631 | | | | |
| | 153.576310 30g Tall NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1838111938293  1838111938292  1838111938290  1838111938289  1838111938264 | | | | |
| | 1838111938263  1838111938262  1838111938261  1838111938260  1838111938259 | | | | |
| 60 | 100210159 | 6 | EA | 355.27 | 2,131.62 |
| | Customer SKU - 57640 | | | | |
| | 153.576400 40g Short NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1838111918490  1838111918491  1839112037769  1839112037770  1839112037771 | | | | |
| | 1839112037772 | | | | |
| 70 | 100210280 | 1 | EA | 355.27 | 355.27 |
| | Customer SKU - 57641 | | | | |
| | 153.576410 40G TALL NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1838111920499 | | | | |
| 80 | 100210356 | 11 | EA | 396.22 | 4,358.42 |
| | Customer SKU - 57650 | | | | |
| | 153.576500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1838111937708  1838111937687  1838111937677  1838111937670  1838111937669 | | | | |
| | 1838111937668  1838111937667  1838111937666  1838111937665  1838111937664 | | | | |
| | 1838111937663 | | | | |
| 110 | 100159394 | 7 | EA | 368.86 | 2,582.02 |
| | Customer SKU - 58240 | | | | |
| | 153.582400 40g TALL E 5.5KW 2x 5.5/5.5-INC 240V-1ph 60Hz MG-2 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1839112038726  1839112038724  1839112038723  1839112038722  1839112038721 | | | | |
| | 1839112038720  111940443 | | | | |
| 120 | 100159436 | 49 | EA | 392.54 | 19,234.46 |
| | Customer SKU - 58250 | | | | |
| | 153.582500 50g TALL E 5.5KW 2x 5.5/5.5-INC 240V-1ph 60Hz MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1838111940538  1838111940539  1838111940540  1838111940541  1838111940542 | | | | |

Tel.  866-362-9898

www.statewaterheaters.com

Fax.

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

**Invoice**
**9001664494**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|-----------|-------------|

1838111940543  1838111940544  1838111940548  1838111940553  1838111940554
1838111940555  1838111940556  1838111940557  1838111940558  1838111940559
1838111940560  1838111940567  1838111940568  1838111940569  1838111940570
1838111940571  1838111940572  1838111940573  1838111940574  1838111940536  111940511
111940512  111940513  111940514  111940515  111940516  111940517  1838111940518
1838111940519  1838111940520  1838111940521  1838111940522  1838111940523
1838111940524  1838111940525  1838111940526  1838111940527  1838111940528
1838111940529  1838111940530  1838111940531  1838111940533  1838111940534
1838111940535

| | |
|---|---|
| SUBTOTAL | 38,884.50 |
| FREIGHT | 0.00 |
| TAXES | 0.00 |
| **TOTAL AMOUNT DUE** | **38,884.50** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of  1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

Tel.   866-362-9898          www.statewaterheaters.com
Fax.

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

# Invoice
**9001664520**

---

| **SHIP TO:** | **INFORMATION:** |
|---|---|

**SHIP TO:**

SEARS, ROEBUCK AND CO 0447 /1009652
2775 W MILLER RD BLDG F&G
GARLAND, TX, 75041-1210
US
PH: 312-875-2500        FAX:

**INFORMATION:**

| | |
|---|---|
| Invoice Date: | 10/03/2018 |
| Order No: | 1000834908 |
| Order Date: | 09/10/2018 |
| PO Number: | 557168 |
| PO Date: | 09/10/2018 |
| Delivery No: | 8001234703 |
| BOL No: | 8100069952 |
| Carrier: | CUSTOMER PICK UP |
| Tracking Info: | |
| Ship Date: | 10/03/2018 |

**PAYER:**

SEARS, ROEBUCK AND CO /3000037
PO BOX 660200
DALLAS, TX 75266-0200
US
PH:                FAX:

**TERMS:**

| Terms: | 3% 30 Days DOI |
|---|---|
| Inco Terms: | EXW/PLANT |
| Inv Due Date: | 11/02/2018 |
| Currency: | USD |

**REMIT TO:**

State Industries
12610 Collections Center Drive
Chicago, IL 60693
USA

**ADDITIONAL HEADER INFORMATION:**

---

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100114773 | 1 | EA | 715.65 | 715.65 |
| | Customer SKU - 33136 | | | | |
| | 153.331360 50G TALL NG 50kBTU 0-10100 40NG/J NOX CAT-III RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111785916 | | | | |
| 30 | 100210304 | 11 | EA | 345.17 | 3,796.87 |
| | Customer SKU - 57631 | | | | |
| | 153.576310 30g Tall NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1838111938301  1838111938300  1838111938299  1838111938298  1838111938297 | | | | |
| | 1838111938296  1838111938295  1838111938294  1838111938291  1838111938258 | | | | |
| | 1838111938255 | | | | |
| 50 | 100210288 | 86 | EA | 395.38 | 34,002.68 |
| | Customer SKU - 57941 | | | | |
| | 153.579410 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |

---

**State Water Heaters**
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

**Invoice**
**9001664520**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|------------|-------------|

Serial #:
1838111938671  1838111938670  1838111938669  1838111938668  1838111938667
1838111938666  1838111938665  1838111938664  1838111938663  1838111938662
1838111938661  1838111938660  1838111938659  1838111938658  1838111938657
1838111938656  1838111938655  1838111938654  1838111938653  1838111938652
1838111938651  1838111938672  1838111938673  1838111938674  1838111938675
1838111938676  1838111938677  1838111938678  1838111938679  1838111938682
1838111938685  1838111938692  1838111938693  1838111938694  1838111938695
1838111938696  1838111938697  1838111938698  1838111938699  1838111938700
1838111938701  1838111938702  1838111938703  1838111938606  1838111938607
1838111938608  1838111938609  1838111938610  1838111938611  1838111938612
1838111938613  1838111938614  1838111938615  1838111938616  1838111938617
1838111938618  1838111938619  1838111938620  1838111938621  1838111938622
1838111938623  1838111938624  111938625  111938626  1838111938627  1838111938628
1838111938629  1838111938630  1838111938631  1838111938632  1838111938633
1838111938634  1838111938635  1838111938636  1838111938638  1838111938639
1838111938641  1838111938642  1838111938643  1838111938644  1838111938645
1838111938646  1838111938647  1838111938648  1838111938649  1838111938650

|  | SUBTOTAL | 38,515.20 |
|--|----------|-----------|
|  | FREIGHT  | 0.00 |
|  | TAXES    | 0.00 |
|  | **TOTAL AMOUNT DUE** | **38,515.20** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation  provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of  1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

# Invoice
**9001615489**

| SHIP TO: | INFORMATION: |
|---|---|

**SHIP TO:**

SEARS, ROEBUCK AND CO 0440 /1008209
1600 N BOUDREAU RD
MANTENO, IL, 60950-9377
US
PH: 312-875-2500         FAX:

**INFORMATION:**

Invoice Date:      09/14/2018

Order No:          1000819242
Order Date:        08/27/2018

PO Number:         555324
PO Date:           08/27/2018
Delivery No:       8001183304

BOL No:            8100069050
Carrier:           CUSTOMER PICK UP
Tracking Info:
Ship Date:         09/14/2018

**PAYER:**

SEARS, ROEBUCK AND CO /3000037
PO BOX 660200
DALLAS, TX 75266-0200
US
PH:                      FAX:

**TERMS:**

Terms:         3% 30 Days DOI
Inco Terms:    EXW/PLANT
Inv Due Date:  10/14/2018
Currency:      USD

**REMIT TO:**

State Industries
12610 Collections Center Drive
Chicago, IL 60693
USA

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100114773 | 9 | EA | 715.65 | 6,440.85 |
| | Customer SKU - 33136 | | | | |
| | 153.331360 50G TALL NG 50kBTU 0-10100 40NG/J NOX CAT-III RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111785909  111873128  111873129  111873130  111873131  111873132  111873133  111873134 111873135 | | | | |
| 20 | 100210289 | 8 | EA | 445.35 | 3,562.80 |
| | Customer SKU - 57240 | | | | |
| | 153.572400 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111877986  111877985  111877984  111877983  111877982  111877981  111877980  111877979 | | | | |
| 30 | 100210316 | 4 | EA | 485.32 | 1,941.28 |
| | Customer SKU - 57250 | | | | |
| | 153.572500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-2 A 150PSI | | | | |
| | Serial #: | | | | |

**State Water Heaters**
500 Tennessee Waltz Parkway
Ashland City, TN 37015-1299 US

**Invoice**
9001615489

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| | 1837111876645  1837111876646  1837111876647  1837111876648 | | | | |
| 40 | 100210159 | 8 | EA | 355.27 | 2,842.16 |
| | Customer SKU - 57640 | | | | |
| | 153.576400 40g Short NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1837111876536  1837111876535  1837111876534  111876533  111876532  111876531  111876530  111876529 | | | | |
| 50 | 100210280 | 40 | EA | 355.27 | 14,210.80 |
| | Customer SKU - 57641 | | | | |
| | 153.576410 40G TALL NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111689028  111689029  111689030  111689031  111689032  111689033  111689034  111689035  1837111877113  1837111877114  1837111877115  1837111877116  1837111877117  1837111877118  1837111877119  1837111877120  1837111877121  1837111877122  1837111877123  1837111877124  111689005  111689007  111689008  1835111689009  111689012  111689013  111689014  111689015  111689016  111689017  111689018  111689019  111689020  111689021  111689022  111689023  111689024  111689025  111689026  111689027 | | | | |
| 60 | 100210356 | 8 | EA | 396.22 | 3,169.76 |
| | Customer SKU - 57650 | | | | |
| | 153.576500 50G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 1837111876671  1837111876669  1837111876667  1837111876665  111784825  111784822  111784819  111784816 | | | | |
| 70 | 100210288 | 12 | EA | 395.38 | 4,744.56 |
| | Customer SKU - 57941 | | | | |
| | 153.579410 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111877987  111877988  111877989  111877991  111877992  111877993  111877994  111877995  111877997  111877998  111877999  111878000 | | | | |
| 80 | 100159438 | 4 | EA | 352.54 | 1,410.16 |
| | Customer SKU - 58950 | | | | |
| | 153.589500 50g TALL E 4.5KW 2x 4.5/4.5-INC 240V-1ph 60Hz MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111725025  111725026  111725027  111725028 | | | | |

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

# Invoice
**9001615489**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|-------|--------------------------|-----|-----|-----------|-------------|

|  |  |
|---|---|
| SUBTOTAL | 38,322.37 |
| FREIGHT | 0.00 |
| TAXES | 0.00 |
| **TOTAL AMOUNT DUE** | **38,322.37** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of 1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT


# Invoice
**9001600664**

**SHIP TO:**

SEARS, ROEBUCK AND CO 0447 /1009652
2775 W MILLER RD BLDG F&G
GARLAND, TX, 75041-1210
US
PH: 312-875-2500        FAX:

**PAYER:**

SEARS, ROEBUCK AND CO /3000037
PO BOX 660200
DALLAS, TX 75266-0200
US
PH:                       FAX:

**TERMS:**

| | |
|---|---|
| Terms: | 3% 30 Days DOI |
| Inco Terms: | EXW/PLANT |
| Inv Due Date: | 10/10/2018 |
| Currency: | USD |

**INFORMATION:**

| | |
|---|---|
| Invoice Date: | 09/10/2018 |
| Order No: | 1000803260 |
| Order Date: | 08/13/2018 |
| PO Number: | 553269 |
| PO Date: | 08/13/2018 |
| Delivery No: | 8001168700 |
| BOL No: | 8100068664 |
| Carrier: | CUSTOMER PICK UP |
| Tracking Info: | |
| Ship Date: | 09/10/2018 |

**REMIT TO:**

State Industries
12610 Collections Center Drive
Chicago, IL 60693
USA

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100210280 | 60 | EA | 355.27 | 21,316.20 |
| | Customer SKU - 57641 | | | | |
| | 153.576410 40G TALL NG 35.5kBTU 0-10100 40NG/J NOX CAT-I RM AL-1 A 150PSI | | | | |

Serial #:
1836111784363  1836111784364  1836111784365  1836111784366  1836111784367
1836111784368  1836111784369  1836111784370  1836111784371  1836111784372
1836111784373  1836111784374  1836111784375  1836111784376  1836111784377
1836111784378  1836111784379  1836111784380  1836111784381  1836111784382
1836111784383  1836111784384  1836111784385  1836111784386  1836111784387
1836111784388  1836111784389  1836111784390  1836111784391  1836111784392
1835111689048  1835111689049  1835111689051  1835111689052  1835111689056
1835111689057  1835111689061  1835111689062  1835111689063  1835111689064
1835111689065  1835111689066  1835111689067  1835111689068  1835111689069
1836111784362  1836111784361  1836111784360  1836111784359  1836111784358
1836111784357  1836111784356  1836111784355  1836111784354  1836111784353
1836111784352  1836111784351  1835111689072  1835111689071  1835111689070

| 20 | 100210288 | 20 | EA | 395.38 | 7,907.60 |
| | Customer SKU - 57941 | | | | |
| | 153.579410 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**



**Invoice**
**9001600664**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|

Serial #:
1836111784341  1836111784338  1836111784337  1836111784336  1836111784335
1836111784334  1836111784333  1836111784332  1836111784331  1836111784330
1836111784329  1836111784328  1836111784327  1836111784326  1836111784325
1836111784324  1836111784323  1836111784322  1835111689120  1835111689119

| 30 | 100159436 | 20 | EA | 392.54 | 7,850.80 |

Customer SKU - 58250
153.582500 50g TALL E 5.5KW 2x 5.5/5.5-INC 240V-1ph 60Hz MG-1 A 150PSI

Serial #:
1836111773760  1836111773759  1836111773758  1836111773757  1835111716248
1835111716247  1835111716246  1835111716245  1835111716244  1835111716243
1835111716241  1835111716240  1835111716239  1835111716238  1835111716237
1835111716236  1835111716223  1835111716222  1835111716221  1835111716220

|  | SUBTOTAL | 37,074.60 |
|---|---|---|
|  | FREIGHT | 0.00 |
|  | TAXES | 0.00 |
|  | **TOTAL AMOUNT DUE** | **37,074.60** |

Buyer shall pay Seller the full purchase price as set forth in Seller's Documentation. Unless Seller's Documentation provides otherwise, freight, storage, insurance and all taxes, duties or other governmental charges relating to the Goods shall be paid by the Buyer. If Seller is required to pay any such charges, Buyer shall immediately reimburse Seller. All payments are due within 30 days after receipt of invoice. Buyer shall be charged the lower of 1 ½ % interest per month or the maximum legal rate on all amounts not received by the due date and shall pay all of Seller's reasonable costs (including attorneys' fees) of collecting amounts due but unpaid. All orders are subject to credit approval.

ANY WARRANTIES PROVIDED WILL BE AS ATTACHED TO THE PARTICULAR GOODS OR PRODUCT

**State Water Heaters**
**500 Tennessee Waltz Parkway**
**Ashland City, TN 37015-1299 US**

# Invoice
## 9001664431

| SHIP TO: | INFORMATION: |
|---|---|
| SEARS, ROEBUCK AND CO 0425 /1004643<br>10512 BUSCH DR N<br>JACKSONVILLE, FL, 32218<br>US<br>PH: 312-875-2500        FAX: | Invoice Date:       10/03/2018<br><br>Order No:           1000834910<br>Order Date:        09/10/2018<br><br>PO Number:       557162<br>PO Date:           09/10/2018<br>Delivery No:       8001224159 |

| PAYER: | BOL No:            8100069960 |
|---|---|
| SEARS, ROEBUCK AND CO /3000037<br>PO BOX 660200<br>DALLAS, TX 75266-0200<br>US<br>PH:                      FAX: | Carrier:             CUSTOMER PICK UP<br>Tracking Info:<br>Ship Date:          10/03/2018 |

| TERMS: | REMIT TO: |
|---|---|
| Terms:          3% 30 Days DOI<br>Inco Terms:    EXW/PLANT<br>Inv Due Date:  11/02/2018<br>Currency:       USD | State Industries<br>12610 Collections Center Drive<br>Chicago, IL 60693<br>USA |

**ADDITIONAL HEADER INFORMATION:**

| ITEM# | MATERIAL # / DESCRIPTION | QTY | UOM | UNIT PRICE | TOTAL VALUE |
|---|---|---|---|---|---|
| 10 | 100280248 | 9 | EA | 735.87 | 6,622.83 |
| | Customer SKU - 33176 | | | | |
| | 153.331763 74g S NG 75.1kBTU 0-7.7k ft CAT-I RM M1 ST&P 150PSI | | | | |
| | Serial #: | | | | |
| | 111938115  111938172  111938208  111938226  111938248  111938249  111938250  111938251<br>111938252 | | | | |
| 20 | 100210288 | 36 | EA | 395.38 | 14,233.68 |
| | Customer SKU - 57941 | | | | |
| | 153.579410 40G TALL NG 40kBTU 0-10100 40NG/J NOX CAT-I RM MG-1 A 150PSI | | | | |
| | Serial #: | | | | |
| | 111938586  111938587  111938588  111938589  111938590  111938591  111938592  111938593<br>111938595  1838111938596  1838111938597  1838111938598  1838111938599  1838111938600<br>1838111938601  1838111938602  1838111938603  1838111938604  111938568  111938569<br>111938570  111938571  111938572  111938573  111938574  111938575  111938576  111938577<br>111938578  111938579  111938580  111938581  111938582  111938583  111938584  111938585 | | | | |
| 30 | 100159436 | 24 | EA | 392.54 | 9,420.96 |

Tel.   866-362-9898                www.statewaterheaters.com                Page 1 of 2
Fax.