**SVP WORLDWIDE**

October 29, 2018

**VIA FEDERAL EXPRESS**

Ray C. Schrock
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, NY 10153

Robert A. Reicker
Chief Financial Officer
Sears Holding Corp.
3333 Beverly Road
Hoffman Estates, IL 60179

Re:    *In re Sears Holdings Corporation, et al.,*
       Case No. 18-23538 (RDD) (Jointly Administered)
       Demand by SVP Sewing Brands LLC (f/k/a Singer Sewing Company) for
       Reclamation of Goods

Mr. Schrock, Ms. Marcus, Mr. Fail, Mr. Singh, and Mr. Reicker:

    As set forth in the ledger summaries attached hereto as Exhibit 1, SVP Sewing Brands
LLC (f/k/a Singer Sewing Company) ("Singer") sold certain goods (the "Goods") to certain of
the above-referenced jointly administered debtors and debtors in possession (collectively, the
"Debtors"). Copies of the underlying invoices are also included in the attached Exhibit 1.

    The Goods were sold to the Debtors on credit in the ordinary course of business and
received by the Debtors while they were insolvent, which insolvency is evidenced in whole or in
part by the Debtors' filing of the above-referenced Chapter 11 bankruptcy cases on October 15,
2018 (the "Petition Date"). The Debtors received the goods, shipped by Singer, in the 45-day
period preceding the Petition Date, *i.e.*, between August 31, 2018 and October 15, 2018 (the
"Reclamation Period"). The value of the outstanding invoices related to the Goods is $30,900.

    Demand is hereby made pursuant to Section 546(c) of Title 11 of the United States Code
(the "Bankruptcy Code"), U.C.C. § 2-702, the applicable state U.C.C. provisions, and applicable

**SVP WORLDWIDE**

non-bankruptcy law, for return of the Goods. Singer hereby demands the immediate return of the Goods. In the interim, Singer demands that the Debtors immediately segregate the Goods from the Debtors' other inventory. Please take notice that these Goods are not to be sold, used or otherwise transferred except with Singer's written consent or by order of a court of competent jurisdiction entered upon prior notice to Singer.

This demand is made without prejudice to Singer's rights to: (i) be paid in the ordinary course of business as a post-petition creditor of the Debtors to the extent the Goods or any goods were or are delivered to the Debtors on or after the Petition Date; (ii) assert a 20-day administrative priority claim pursuant to Section 503(b)(9) of the Bankruptcy Code; (iii) file additional demands or claims, including without limitation, any proof(s) of claim(s); and/or (iv) assert any other rights under applicable law. This demand is not intended to be and shall not be construed as an election of Singer's remedies, a waiver of any past, present or future defaults or events of default by the Debtors, or a waiver or limitation of any rights and remedies.

If you have any questions regarding the relevant Goods or the attached Exhibit 1, please do not hesitate to contact the undersigned at (615) 280-5204 or at david.perez@svpworldwide.com.

Respectfully,

David Perez
Executive Vice President/
Chief Financial Officer

Enclosures

1714 Heil Quaker Blvd., Suite 130
LaVergne, TN 37086

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

FILED
U.S. BANKRUPTCY COURT

------------------------------------------------------------------- x

*In re:*

SEARS HOLDINGS CORPORATION, *et al.*,

Debtors.

2018 NOV -2  A 10: 41

S.D. OF N.Y.

Chapter 11

Case No. 18-23538 (RDD)

(Jointly Administered)

## NOTICE OF RECLAMATION DEMAND OF SVP SEWING BRANDS LLC (F/K/A SINGER SEWING COMPANY)

**PLEASE TAKE NOTICE** that SVP Sewing Brands LLC (f/k/a Singer Sewing Company) ("Singer") hereby gives and files this notice (the "Notice") that it served a demand for reclamation of goods (the "Reclamation Demand") pursuant to Section 546(c) of Title 11 of the United States Code (the "Bankruptcy Code"), 11 U.C.C. § 2-702, the applicable state U.C.C. provisions, and applicable non-bankruptcy law, on October 29, 2018, on the above-captioned debtors and debtors in possession (the "Debtors"), to reclaim goods (the "Goods") which were sold by Singer to the Debtors in the ordinary course of business, and which were received by the Debtors during the 45 days prior to the filing of the Debtors' Chapter 11 bankruptcy cases on October 15, 2018 (the "Petition Date"), while the Debtors were insolvent. A copy of the Reclamation Demand, which has been delivered to the Debtors and their counsel by overnight mail, and additionally to the Debtors' counsel by electronic mail, with enclosures/exhibits, is attached hereto as Exhibit A and incorporated herein by reference. The value of the Goods at issue is not less than $30,900.

**PLEASE TAKE FURTHER NOTICE** that Singer reserves all of its rights with respect to the Goods, including, without limitation, (i) its rights to be paid in the ordinary course of

business as a post-petition creditor of the Debtors to the extent the Goods or any goods were or

are delivered to the Debtors on or after the Petition Date; (ii) its right to assert a 20-day

administrative priority claim pursuant to Section 503(b)(9) of the Bankruptcy Code; (iii) its right

to file additional demands or claims, including without limitation, any proof(s) of claim(s);

and/or (iv) its right to assert any other rights under applicable law.  By filing this Notice, Singer

does not consent to entry of final orders of the Bankruptcy Court on non-core issues and claims,

and does not waive any jurisdictional defenses.  Singer further reserves its rights to amend this

Notice and/or the Reclamation Demand.

Dated: October 29, 2018

SVP SEWING BRANDS LLC

David Perez
Executive Vice President/Chief Financial Officer
1714 Heil Quaker Blvd, Suite 130
Lavergne, TN 37086
(615) 280-5204
david.perez@svpworldwide.com

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617451 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 1:04 P.M. ET

10/16/2018 12:05 PM

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

**Tracking Number:** 1Z92AV040341617460

**Service:** UPS Ground

**Weight:** 17.60 lbs

**Shipped/Billed On:** 09/25/2018

**Delivered On:** 09/26/2018 1:20 P.M.

**Delivered To:** JACKSONVILLE, FL, US

**Received By:** TAYLOR

**Left At:** Dock

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 1:05 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1292AV040341617479 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 1:05 P.M.  ET

 # Proof of Delivery

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617488 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 1:05 P.M. ET

**Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617497 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 1:06 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617504 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 1:06 P.M.  ET

 **Proof of Delivery**                    Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617522 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 1:07 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617531 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 1:07 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617540 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 1:07 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617559 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 1:08 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AVO40341617568 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 1:08 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617577 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 1:08 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617586 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 1:09 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617595 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 1:09 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617602 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 1:09 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617611 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 1:10 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617620 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 1:10 P.M.  ET

10/16/2018, 12:10 PM

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617659 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 1:10 P.M. ET

 **Proof of Delivery**

**Close Window**

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617648 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 1:11 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617657 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 1:11 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617666 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 1:11 P.M.  ET

 **Proof of Delivery**                                   Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617675 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 1:20 P.M. |
| **Delivered To:** | JACKSONVILLE, FL, US |
| **Received By:** | TAYLOR |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 1:12 P.M.  ET

# INVOICE

**SVP WORLDWIDE**

| | Invoice Number |
|---|---|
| | 3728142 |
| | Invoice Date |
| | 09/24/18 |

Billing inquires: 1-800-643-2825

Order inquires: toll-free 1-877-738-9869

| Bill To Account Number | Due Date | Ship Date | PURCHASE ORDER | DUNS 620175336 Vendor # | Ship To Account Number |
|---|---|---|---|---|---|
| 124043 | 10/25/18 | 09/24/18 | 557295 | | 148525 |
| Terms | | | | Shipped Via | |
| 230 2% NET 30 | | | 1Z92AV040341617684 | UPS | |

Bill To:

SEARS ROEBUCK & CO
VENDOR#11-837-3505
PO BOX 660-200
DALLAS TX 75266 0200

Ship To:

SEARS #440
1580 BOUDREAU RD
MANTENO IL 60950

If above is incorrect, please advise with your remittance.

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law is prohibited.

| ORG | QTY | ITEM | Description | Unit Price | Total |
|---|---|---|---|---|---|
| CN | 7 | 4423.CL | original pack was 9/13 and pick up 9/17 changed pick up date to 9/24 per email to faisal 9/14..vlp 4423 HEAVY DUTY US/CA | 100.00 | 700.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4173135-000 | SZ | PAGE: 0001 | | | 700.00 |

NOTICE: Please include remittance copy of this invoice and refer to your account number to assure proper credit of your account. Damaged or missing merchandise must be reported to Singer within 60 days or adjustments to your account will not be made.

**TOTAL IN U.S. DOLLARS**

↓ Please detach here and return the bottom portion with your payment ↓

**SINGER SEWING CO.**
1224 Heil Quaker Blvd.
Lavergne, TN 37086

# INVOICE
## Remittance Copy

| Invoice Amount |
|---|
| 700.00 |
| Invoice Number |
| 3728142 |
| Invoice Date |
| 09/24/18 |

| Account Number | Due Date | Ship Date | Stores / Departments | DUNS 620175336 Vendor # | Shippers Number |
|---|---|---|---|---|---|
| 124043 | 10/25/18 | 09/24/18 | | FEDERAL I.D.  11-2810902 | |
| Terms | | | | Shipped Via | |
| 230 2% NET 30 | | | 1Z92AV040341617684 | UPS | |

Remit To:

SINGER SEWING COMPANY
PO BOX 844840
DALLAS TX 75284-4840

Bill To:

SEARS ROEBUCK & CO
VENDOR#11-837-3505
PO BOX 660-200
DALLAS TX 75266 0200

**Any disputes on an invoice must be submitted within 60 days of the invoice.**
**Any dispute not raised SVP shall be entitled to full payment, without dispute.**

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617684 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 9:12 A.M. |
| **Delivered To:** | MANTENO, IL, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 2:18 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617693 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 9:12 A.M. |
| **Delivered To:** | MANTENO, IL, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 2:19 P.M. ET

# Proof of Delivery

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

**Tracking Number:** 1Z92W0403461617700

**Service:** UPS Ground

**Weight:** 17.60 lbs

**Shipped/Billed On:** 09/25/2018

**Delivered On:** 09/26/2018 9:12 AM

**Delivered To:** IVANTHO, IL, US

**Received By:** PRELOAD

**Left At:** Dock

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 2:19 PM ET

 **Proof of Delivery**                    Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617719 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 9:12 A.M. |
| **Delivered To:** | MANTENO, IL, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 2:19 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617728 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 9:12 A.M. |
| **Delivered To:** | MANTENO, IL, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 2:19 P.M. ET

10/16/2018, 1:20 PM

 **Proof of Delivery**                    Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617757 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 9:12 A.M. |
| **Delivered To:** | MANTENO, IL, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 2:20 P.M.  ET

10/16/2018, 1:20 PM

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617746 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 9:12 A.M. |
| **Delivered To:** | MANTENO, IL, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 2:20 P.M.  ET

# INVOICE

**SVP WORLDWIDE**

| | Invoice Number |
|---|---|
| | 3728143 |
| | Invoice Date |
| | 09/24/18 |

Billing inquires: 1-800-543-2825                    Order inquires: toll-free  1-877-738-9889

| Bill To Account Number | Due Date | Ship Date | PURCHASE ORDER | DUNS 620175336 Vendor # | Ship To Account Number |
|---|---|---|---|---|---|
| 124043 | 10/25/18 | 09/24/18 | 557296 | | 148526 |

| Terms | | Shipped Via |
|---|---|---|
| 230 2% NET 30 | 1Z92AV040341617755 | UPS |

**Bill To:**

SEARS ROEBUCK & CO
VENDOR#11-837-3505
PO BOX 660-200
DALLAS TX 75266 0200

**Ship To:**

SEARS #0443
HANOVER INDUSTRIAL PARK
1057 HANOVER ST
WILKES-BARRE PA 18706

If above is incorrect, please advise with your remittance.
These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law is prohibited.

| ORG | QTY | ITEM | Description | Unit Price | Total |
|---|---|---|---|---|---|
| | | | cancel 2010 and change date to 9/24/18 per email to faisal m | | |
| | | | 9/14..vlp | | |
| | | | original pack was 9/13 and pick up 9/17 | | |
| | | | 860 RECEIVED TO CHANGE DATE TO 9/24 AND CANCEL THE 2010 | | |
| | | | 9/17 SN | | |
| CN | 8 | 4423.CL | 4423 HEAVY DUTY US/CA | 100.00 | 800.00 |

| 4173136-000   SZ   PAGE: 0001 | 800.00 |
|---|---|

NOTICE: Please include remittance copy of this invoice and refer to your account number to assure proper credit of your account.  Damaged or missing merchandise must be reported to Singer within 60 days or adjustments to your account will not be made.

**TOTAL IN U.S. DOLLARS**

- - - - - - - - - - - - ↓ Please detach here and return the bottom portion with your payment ↓ - - - - - - - - - - - -

**SINGER SEWING CO.**
1224 Heil Quaker Blvd.
Lavergne, TN 37086

# INVOICE
**Remittance Copy**

| Invoice Amount |
|---|
| 800.00 |
| Invoice Number |
| 3728143 |
| Invoice Date |
| 09/24/18 |

| Account Number | Due Date | Ship Date | Stores / Departments | DUNS 620175356 Vendor # | Shippers Number |
|---|---|---|---|---|---|
| 124043 | 10/25/18 | 09/24/18 | | FEDERAL I.D.  11-2810902 | |

| Terms | | Shipped Via |
|---|---|---|
| 230 2% NET 30 | 1Z92AV040341617755 | UPS |

**Remit To:**

SINGER SEWING COMPANY
PO BOX 844840
DALLAS TX 75284-4840

**Bill To:**

SEARS ROEBUCK & CO
VENDOR#11-837-3505
PO BOX 660-200
DALLAS TX 75266 0200

**Any disputes on an invoice must be submitted within 60 days of the invoice.
Any dispute not raised SVP shall be entitled to full payment, without dispute.**

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617755 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 9:34 A.M. |
| **Delivered To:** | WILKES BARRE, PA, US |
| **Received By:** | PRELOAD |
| **Left At:** | Receiver |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 2:24 P.M. ET

10/16/2018, 1:24 PM

Hurricane Michael impacting Areas in Florida

QUICK START

Home (/us/en/Home.page?) > Tracking (/us/en/services/tracking.page?) >

Track & Tracking History

# Tracking

## You spoke. We listened.

The new and improved tracking experience is coming soon. ↗

Preview ↗ (https://www.ups.com/us/en /media.page?videoId=5843784048001)

| Tracking Number | Track | Log in to save this information to your recently tracked shipments. New to UPS? Sign up |
| --- | --- | --- |

**1Z92AV040341617764**

|  | In Transit: On Time ⓘ |  | Out for Delivery | Delive |
| --- | --- | --- | --- | --- |
| **Scheduled Delivery:** |  |  | **Ask UPS** |  |

**1 / 1**

① **Hurricane Michael Impacting Areas in Florida ...** 🔍 ⊗ ☰

**QUICK START** ▼

**Ask UPS**

 **Proof of Delivery**                                    Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617773 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 9:34 A.M. |
| **Delivered To:** | WILKES BARRE, PA, US |
| **Received By:** | PRELOAD |
| **Left At:** | Receiver |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 2:26 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617782 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 9:34 A.M. |
| **Delivered To:** | WILKES BARRE, PA, US |
| **Received By:** | PRELOAD |
| **Left At:** | Receiver |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 2:26 P.M.  ET



# Proof of Delivery

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617791 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 9:34 A.M. |
| **Delivered To:** | WILKES BARRE, PA, US |
| **Received By:** | PRELOAD |
| **Left At:** | Receiver |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 2:27 P.M.  ET



# Proof of Delivery

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z9ZAV0404161783B8 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 9:34 AM |
| **Delivered To:** | WILKES BARRE, PA, US |
| **Received By:** | PRELOAD |
| **Left At:** | Receiver |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 2:27 PM  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617817 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 9:34 A.M. |
| **Delivered To:** | WILKES BARRE, PA, US |
| **Received By:** | PRELOAD |
| **Left At:** | Receiver |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 2:27 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617826 |
| **Service:** | UPS Ground |
| **Weight:** | 17.60 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 9:34 A.M. |
| **Delivered To:** | WILKES BARRE, PA, US |
| **Received By:** | PRELOAD |
| **Left At:** | Receiver |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 2:28 P.M.  ET

**INVOICE**

**SVP WORLDWIDE**

| | Invoice Date |
|---|---|
| 3728144 | 09/24/18 |

Billing Inquires: 1-800-643-2825

Order inquires: toll-free 1-877-738-8369

| Bill To Account Number | Due Date | Ship Date | PURCHASE ORDER | DUNS 620175335 Vendor # | Ship To Account Number |
|---|---|---|---|---|---|
| 124043 | 10/25/18 | 09/24/18 | 557297 | | 148528 |

| Terms | Shipped Via |
|---|---|
| 230 2% NET 30 | UPS |

**Bill To:**

SEARS ROEBUCK & CO
VENDOR#11-837-3505
PO BOX 660-200
DALLAS TX 75266 0200

**Ship To:**

SEARS #447
2769 W MILLER RD
GARLAND TX 75041

If above is incorrect, please advise with your remittance.
These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law is prohibited.

| ORG | QTY | ITEM | Description | Unit Price | Total |
|---|---|---|---|---|---|
| | | | cancel 2010 and change date to 9/24/18 per email to faisal m 9/14..vlp original pack was 9/13 and pick up 9/17 860 received to change date to 9/24 and cancel the 2010 9/17 sn | | |
| CN | 30 4423.CL | | 4423 HEAVY DUTY US/CA | 100.00 | 3000.00 |

4173137-000   SZ   PAGE: 0001

3000.00

NOTICE: Please include remittance copy of this invoice and refer to your account number to assure proper credit of your account. Damaged or missing merchandise must be reported to Singer within 60 days or adjustments to your account will not be made.

**TOTAL IN U.S. DOLLARS**

↓ Please detach here and return the bottom portion with your payment ↓

**SINGER SEWING CO.**
1224 Heil Quaker Blvd.
Lavergne, TN 37086

**INVOICE**
**Remittance Copy**

| Invoice Amount | |
|---|---|
| | 3000.00 |
| Invoice Number | |
| | 3728144 |
| Invoice Date | |
| | 09/24/18 |

| Account Number | Due Date | Ship Date | Stores / Departments | DUNS 620175356 Vendor # | Shippers Number |
|---|---|---|---|---|---|
| 124043 | 10/25/18 | 09/24/18 | | FEDERAL I.D. 11-2810902 | |

| Terms | Shipped Via |
|---|---|
| 230 2% NET 30 | UPS |

**Remit To:**

SINGER SEWING COMPANY
PO BOX 844840
DALLAS TX 75284-4840

**Bill To:**

SEARS ROEBUCK & CO
VENDOR#11-837-3505
PO BOX 660-200
DALLAS TX 75266 0200

**Any disputes on an invoice must be submitted within 60 days of the invoice.**
**Any dispute not raised SVP shall be entitled to full payment, without dispute.**

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617835 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 4:34 P.M.  ET

10/16/2018, 3:36 PM



# Proof of Delivery

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617844 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:36 P.M. ET

 **Proof of Delivery**                    Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617853 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:37 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617862 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.
Sincerely,
UPS
Tracking results provided by UPS: 10/16/2018 4:41 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617871 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 4:42 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617880 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:45 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617899 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:45 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617906 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:46 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617915 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:46 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617924 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 AM |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:47 P.M. ET

# UPS Proof of Delivery

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617933 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:47 P.M. ET

 **Proof of Delivery**                                    Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617942 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:48 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617951 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:48 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617960 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:48 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617979 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:49 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617988 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:19 P.M. ET

 **Proof of Delivery**                                    Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341617997 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:49 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618003 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:50 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618012 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 4:50 P.M.  ET

10/16/2018, 3:50 PM

# UPS Proof of Delivery

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618021 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:51 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

**Tracking Number:**         1Z92AV040341618030

**Service:**                 UPS Ground

**Weight:**                  18.00 lbs

**Shipped/Billed On:**       09/25/2018

**Delivered On:**            09/26/2018 11:13 A.M.

**Delivered To:**            GARLAND, TX, US

**Received By:**             PRELOAD

**Left At:**                 Dock

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 4:51 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

**Tracking Number:** 1Z92AV040341618049

**Service:** UPS Ground

**Weight:** 18.00 lbs

**Shipped/Billed On:** 09/25/2018

**Delivered On:** 09/26/2018 11:13 A.M.

**Delivered To:** GARLAND, TX, US

**Received By:** PRELOAD

**Left At:** Dock

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:51 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618058 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:51 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618067 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:52 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618076 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:54 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618085 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 4:55 P.M.  ET



# Proof of Delivery

**Close Window**

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

**Tracking Number:**  1Z92AV040341618094

**Service:**  UPS Ground

**Weight:**  18.00 lbs

**Shipped/Billed On:**  09/25/2018

**Delivered On:**  09/26/2018 11:13 A.M.

**Delivered To:**  GARLAND, TX, US

**Received By:**  PRELOAD

**Left At:**  Dock

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 4:56 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618101 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/16/2018 4:56 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

**Tracking Number:**      1Z92AV040341618110

**Service:**              UPS Ground

**Weight:**               18.00 lbs

**Shipped/Billed On:**    09/25/2018

**Delivered On:**         09/26/2018 11:13 A.M.

**Delivered To:**         GARLAND, TX, US

**Received By:**          PRELOAD

**Left At:**              Dock

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/16/2018 4:57 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,
This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618129 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 09/26/2018 11:13 A.M. |
| **Delivered To:** | GARLAND, TX, US |
| **Received By:** | PRELOAD |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.
Sincerely,
UPS
Tracking results provided by UPS: 10/16/2018 4:57 P.M.  ET

10/16/2018, 3:57 PM

# INVOICE

**SVP WORLDWIDE**

Invoice Date
09/24/18

Billing Inquires: 1-800-543-2825    Order Inquires: toll-free 1-877-738-9869

| Bill To Account Number | Due Date | Ship Date | PURCHASE ORDER | DUNS 620175336 Vendor # | Ship To Account Number |
|---|---|---|---|---|---|
| 124043 | 10/25/18 | 09/24/18 | 557298 | | 148529 |

| Terms | Shipped Via |
|---|---|
| 230 2% NET 30 | UPS |

**Bill To:**

SEARS ROEBUCK & CO
VENDOR#11-837-3505
PO BOX 660-200
DALLAS TX 75266 0200

**Ship To:**

SEARS #0449
DELANO INDUSTRIAL PARK
1702 SCHUSTER RD
DELANO CA 93215

If above is incorrect, please advise with your remittance.
These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. Law is prohibited.

| ORG | QTY | ITEM | Description | Unit Price | Total |
|---|---|---|---|---|---|
| | | | cancel 2010 and change date to 9/24/18 per email to faisal m 9/14..vlp | | |
| | | | original pack was 9/13 and pick up 9/17 | | |
| | | | 860 received to confirm date change and cancel the 2010 9/17 sn | | |
| CN | 48 | 4423.CL | 4423 HEAVY DUTY US/CA | 100.00 | 4800.00 |

| | 4173138-000  SZ   PAGE: 0001 | 4800.00 |
|---|---|---|

NOTICE: Please include remittance copy of this invoice and refer to your account number to assure proper credit of your account. Damaged or missing merchandise must be reported to Singer within 60 days or adjustments to your account will not be made.

**TOTAL IN U.S. DOLLARS**

↓ Please detach here and return the bottom portion with your payment ↓

**SINGER SEWING CO.**
1224 Heil Quaker Blvd.
Lavergne, TN 37086

# INVOICE
**Remittance Copy**

| Invoice Amount |
|---|
| 4800.00 |
| Invoice Number |
| 3728145 |
| Invoice Date |
| 09/24/18 |

| Account Number | Due Date | Ship Date | Stores / Departments | DUNS 620175336 Vendor # | Shippers Number |
|---|---|---|---|---|---|
| 124043 | 10/25/18 | 09/24/18 | | FEDERAL I.D.  11-2810902 | |

| Terms | Shipped Via |
|---|---|
| 230 2% NET 30 | UPS |

**Remit To:**

SINGER SEWING COMPANY
PO BOX 844840
DALLAS TX 75284-4840

**Bill To:**

SEARS ROEBUCK & CO
VENDOR#11-837-3505
PO BOX 660-200
DALLAS TX 75266 0200

**Any disputes on an invoice must be submitted within 60 days of the invoice.
Any dispute not raised SVP shall be entitled to full payment, without dispute.**

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618281 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:42 P.M. ET



# Proof of Delivery

**Close Window**

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618290 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/17/2018 2:42 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618307 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:41 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618316 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.
Sincerely,
UPS
Tracking results provided by UPS: 10/17/2018 2:41 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618325 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:41 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618334 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:41 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618343 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:40 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618352 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/17/2018 2:40 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

**Tracking Number:**              1Z92AV040341618361

**Service:**                      UPS Ground

**Weight:**                       18.00 lbs

**Shipped/Billed On:**            09/25/2018

**Delivered On:**                 10/01/2018 10:10 A.M.

**Delivered To:**                 DELANO, CA, US

**Received By:**                  DOCK

**Left At:**                      Dock

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/17/2018 2:40 P.M.  ET

10/17/2018, 1:40 PM

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1292AV040341618370 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:39 P.M. ET

10/17/2018, 1:39 PM



# Proof of Delivery

**Close Window**

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618389 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/17/2018 2:39 P.M.  ET

10/17/2018, 1:39 PM

 **Proof of Delivery**

**Close Window**

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618368 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:39 P.M. ET


# Proof of Delivery

**Close Window**

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618405 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:38 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618414 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:38 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618423 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:38 P.M.  ET



## Proof of Delivery

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618432 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.
Sincerely,
UPS
Tracking results provided by UPS: 10/17/2018 2:37 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618441 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:37 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| Tracking Number: | 1Z92AV040341618450 |
| Service: | UPS Ground |
| Weight: | 18.00 lbs |
| Shipped/Billed On: | 09/25/2018 |
| Delivered On: | 10/01/2018 10:10 A.M. |
| Delivered To: | DELANO, CA, US |
| Received By: | DOCK |
| Left At: | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:36 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1292AV040341618469 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/17/2018 2:36 P.M.  ET

 **Proof of Delivery**

**Close Window**

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618478 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:36 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618530 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:35 P.M. ET


## Proof of Delivery

**Close Window**

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1292AV040341618549 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/17/2018 2:35 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1292AV040341618558 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 DELANO, CA, US |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:35 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AVD403416185G7 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:35 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618576 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:34 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618585 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/17/2018 2:34 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618594 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:34 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618610 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:33 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618629 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/17/2018 2:33 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618638 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.
Sincerely,
UPS
Tracking results provided by UPS: 10/17/2018 2:33 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618647 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:32 P.M. ET

10/17/2018, 1:33 PM

 **Proof of Delivery**                                Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618656 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/17/2018 2:32 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618665 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:32 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618674 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/17/2018 2:32 P.M.  ET

Tracking: UPS    United States    18-23538-shl    Doc 455    Filed 11/02/18    Entered 11/05/18 10:40:39 Web Tracking Process POD?Requester=&...

https://www.apps.ups.org/WebTracking/processPOD?Requester=&...

Pg 111 of 123

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618790 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:31 P.M. ET

10/17/2018, 1:32 PM

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618807 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/17/2018 2:31 P.M.  ET

10/17/2018, 1:31 PM


**Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618816 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:31 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618825 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/17/2018 2:31 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618834 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:30 P.M. ET

10/17/2018, 1:31 PM



# Proof of Delivery

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618843 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:30 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

**Tracking Number:**        1Z92AV040341618852

**Service:**                UPS Ground

**Weight:**                 18.00 lbs

**Shipped/Billed On:**      09/25/2018

**Delivered On:**           10/01/2018 10:10 A.M.

**Delivered To:**           DELANO, CA, US

**Received By:**            DOCK

**Left At:**                Dock


Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:   10/17/2018 2:30 P.M.  ET

# Proof of Delivery

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

**Tracking Number**
1Z92AV040341618861

**Weight**
18.00 LBS

**Service**
UPS Ground

**Shipped / Billed On**
09/25/2018

**Delivered On**
10/01/2018 10:10 A.M.

**Delivered To**
DELANO, CA, US

**Received By**
DOCK

**Left At**
Dock

Thank you for giving us this opportunity to serve you. Details are only available for shipments delivered within the last 120 days. Please print for your records if you require this information after 120 days.

Sincerely,

UPS

Tracking results provided by UPS: 10/22/2018 2:46 P.M. EST

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

**Tracking Number:**     1Z92AV040341618870
**Service:**     UPS Ground
**Weight:**     18.00 lbs
**Shipped/Billed On:**     09/25/2018
**Delivered On:**     10/01/2018 10:10 A.M.
**Delivered To:**     DELANO, CA, US
**Received By:**     DOCK
**Left At:**     Dock

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/17/2018 2:30 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618889 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS:  10/17/2018 2:29 P.M.  ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618898 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:29 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618905 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:28 P.M. ET

 **Proof of Delivery**

Close Window

Dear Customer,

This notice serves as proof of delivery for the shipment listed below.

| | |
|---|---|
| **Tracking Number:** | 1Z92AV040341618914 |
| **Service:** | UPS Ground |
| **Weight:** | 18.00 lbs |
| **Shipped/Billed On:** | 09/25/2018 |
| **Delivered On:** | 10/01/2018 10:10 A.M. |
| **Delivered To:** | DELANO, CA, US |
| **Received By:** | DOCK |
| **Left At:** | Dock |

Thank you for giving us this opportunity to serve you.

Sincerely,

UPS

Tracking results provided by UPS: 10/17/2018 2:27 P.M.  ET