# EXHIBIT 1

**Utility Service List**

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| ABCWUA | 2074645515 | Sewer | $46.97 | $46.97 |
| ABCWUA | 2074645515 | Water | $51.27 | $51.27 |
| ABCWUA | 2429579560 | Water | $9.18 | $9.18 |
| ABCWUA | 3299449560 | Sewer | $151.37 | $151.37 |
| ABCWUA | 3299449560 | Trash (MSW) | $860.37 | $860.37 |
| ABCWUA | 3299449560 | Water | $311.58 | $311.58 |
| ABCWUA | 4534983418 | Water | $14.06 | $14.06 |
| ABCWUA | 5014956864 | Sewer | $111.20 | $111.20 |
| ABCWUA | 5014956864 | Water | $103.08 | $103.08 |
| ABCWUA | 5536883831 | Sewer | $123.27 | $123.27 |
| ABCWUA | 5536883831 | Water | $120.48 | $120.48 |
| ABCWUA | 7270849560 | Sewer | $10.33 | $10.33 |
| ABCWUA | 7270849560 | Trash (MSW) | $159.89 | $159.89 |
| ABCWUA | 7270849560 | Water | $74.12 | $74.12 |
| ABCWUA | 7308579560 | Water | $9.18 | $9.18 |
| ACC Stormwater | 638961-198566 | Water | $210.12 | $210.12 |
| ACC Water Business | 29488-119519 | Sewer | $65.18 | $65.18 |
| ACC Water Business | 29488-119519 | Water | $71.64 | $71.64 |
| Ada City Utilities OK | 14-1862-02 | Sewer | $1.60 | $1.60 |
| Ada City Utilities OK | 14-1862-02 | Trash (MSW) | $35.42 | $35.42 |
| Ada City Utilities OK | 14-1862-02 | Water | $1.70 | $1.70 |
| AEP - Appalachian Power | 011-627-160-1-1 | Electric | $5,150.27 | $5,150.27 |
| Alabama Power | 00036-30108 | Electric | $112.73 | $112.73 |
| Alabama Power | 00036-30108 | Other Services | $0.00 | $0.00 |
| Alabama Power | 00036-30206 | Electric | $530.12 | $530.12 |
| Alabama Power | 00036-30206 | Other Services | $0.00 | $0.00 |
| Alabama Power | 00036-33609 | Electric | $465.74 | $465.74 |
| Alabama Power | 00036-33609 | Other Services | $0.00 | $0.00 |
| Alabama Power | 00036-69305 | Electric | $6,621.71 | $6,621.71 |
| Alabama Power | 00036-69305 | Other Services | $0.00 | $0.00 |
| Alabama Power | 00036-93801 | Electric | $4,664.76 | $4,664.76 |
| Alabama Power | 00036-93801 | Other Services | $0.00 | $0.00 |
| Alabama Power | 00037-44509 | Electric | $2,168.69 | $2,168.69 |
| Alabama Power | 00037-44509 | Other Services | $0.00 | $0.00 |
| Alabama Power | 05613-51022 | Electric | $463.09 | $463.09 |
| Alabama Power | 05613-51022 | Other Services | $0.00 | $0.00 |
| Alabama Power | 06115-91121 | Electric | $107.84 | $107.84 |
| Alabama Power | 15282-30007 | Electric | $362.78 | $362.78 |
| Alabama Power | 15282-30007 | Other Services | $0.00 | $0.00 |
| Alabama Power | 38004-68038 | Electric | $128.59 | $128.59 |
| Alabama Power | 40035-35013 | Electric | $290.28 | $290.28 |
| Alabama Power | 40035-35013 | Other Services | $0.00 | $0.00 |
| Alabama Power | 44204-25014 | Electric | $2,146.12 | $2,146.12 |
| Alabama Power | 44204-25014 | Other Services | $0.00 | $0.00 |
| Alabama Power | 46454-86017 | Electric | $74.23 | $74.23 |
| Alabama Power | 46454-86017 | Other Services | $0.00 | $0.00 |
| Alabama Power | 47084-86019 | Electric | $6,635.61 | $6,635.61 |
| Alabama Power | 47084-86019 | Other Services | $0.00 | $0.00 |
| Alabama Power | 63983-81001 | Electric | $12.25 | $12.25 |
| Alabama Power | 63983-81001 | Other Services | $0.00 | $0.00 |
| Alabama Power | 77272-97044 | Electric | $102.71 | $102.71 |
| Alabama Power | 84202-97032 | Electric | $196.04 | $196.04 |
| Alabama Power | 84202-97032 | Other Services | $0.00 | $0.00 |
| Alabama Power | 84402-78006 | Electric | $553.10 | $553.10 |
| Alabama Power | 84562-34065 | Electric | $2,660.75 | $2,660.75 |
| Alameda County Water District | 40895502 | Water | $294.80 | $294.80 |
| Alameda County Water District | 40895512 | Water | $17.32 | $17.32 |
| Albany Utilities - GA | 36501-36501 | Electric | $294.12 | $294.12 |
| Albany Utilities - GA | 36501-36501 | Sewer | $202.55 | $202.55 |
| Albany Utilities - GA | 36502-36502 | Electric | $958.17 | $958.17 |
| Albany Utilities - GA | 36502-36502 | Sewer | $400.65 | $400.65 |
| Albany Utilities - GA | 36502-36502 | Water | $58.25 | $58.25 |
| Albemarle County Service Authority | 04401450-01 | Sewer | $261.40 | $261.40 |
| Albemarle County Service Authority | 04401450-01 | Water | $259.78 | $259.78 |
| Alexandria Renew Enterprises | 12020423-3024741 | Sewer | $425.96 | $425.96 |
| Alexandria Renew Enterprises | 12020424-3024740 | Sewer | $136.54 | $136.54 |
| Algona Municipal Utilities, IA | 37434 | Electric | $3,128.09 | $3,128.09 |
| Algona Municipal Utilities, IA | 37434 | Sewer | $42.57 | $42.57 |
| Algona Municipal Utilities, IA | 37434 | Water | $42.37 | $42.37 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Alliant Energy/IPL | 1717690000 | Electric | $2,597.13 | $2,597.13 |
| Alliant Energy/IPL | 1789221000 | Natural Gas | $297.15 | $297.15 |
| Alliant Energy/IPL | 2008990000 | Natural Gas | $534.38 | $534.38 |
| Alliant Energy/IPL | 8164221000 | Electric | $3,781.86 | $3,781.86 |
| Alliant Energy/WP&L | 0098840000 | Electric | $0.00 | $0.00 |
| Alliant Energy/WP&L | 0261010000 | Electric | $2,833.19 | $2,833.19 |
| Alliant Energy/WP&L | 1941220000 | Electric | $197.81 | $197.81 |
| Alliant Energy/WP&L | 1941220000 | Natural Gas | $158.30 | $158.30 |
| Alliant Energy/WP&L | 2948340000 | Electric | $486.70 | $486.70 |
| Alliant Energy/WP&L | 2948340000 | Natural Gas | $148.15 | $148.15 |
| Alliant Energy/WP&L | 2957150000 | Natural Gas | $405.83 | $405.83 |
| Alliant Energy/WP&L | 3573920000 | Natural Gas | $295.11 | $295.11 |
| Alliant Energy/WP&L | 5345800000 | Electric | $1,895.76 | $1,895.76 |
| Alliant Energy/WP&L | 5345800000 | Natural Gas | $2.22 | $2.22 |
| Alliant Energy/WP&L | 6279173186 | Electric | $2,204.43 | $2,204.43 |
| Alliant Energy/WP&L | 6774620000 | Electric | $2,207.31 | $2,207.31 |
| Alliant Energy/WP&L | 6774620000 | Natural Gas | $2.22 | $2.22 |
| Alliant Energy/WP&L | 8179130000 | Electric | $773.15 | $773.15 |
| Alliant Energy/WP&L | 8179130000 | Natural Gas | $150.98 | $150.98 |
| ALP Utilities | 47786-001 | Electric | $34.93 | $34.93 |
| ALP Utilities | 47786-001 | Sewer | $3.63 | $3.63 |
| ALP Utilities | 47786-001 | Water | $2.57 | $2.57 |
| ALP Utilities | 48796-001 | Electric | $20.57 | $20.57 |
| ALP Utilities | 48796-001 | Sewer | $1.74 | $1.74 |
| ALP Utilities | 48796-001 | Water | $1.24 | $1.24 |
| Altoona Water Authority | 220477-1 | Sewer | $81.96 | $81.96 |
| Altoona Water Authority | 220477-1 | Water | $110.49 | $110.49 |
| Altoona Water Authority | 220485-1 | Water | $26.80 | $26.80 |
| Altoona Water Authority | 220523-1 | Sewer | $85.14 | $85.14 |
| Altoona Water Authority | 220523-1 | Water | $113.74 | $113.74 |
| Altoona Water Authority | 220531-1 | Water | $47.38 | $47.38 |
| Altoona Water Authority | 232858-1 | Water | $47.92 | $47.92 |
| Altoona Water Authority | 232866-1 | Water | $29.23 | $29.23 |
| Altoona Water Authority | 232874-1 | Water | $124.07 | $124.07 |
| Altoona Water Authority | 315988-0 | Water | $7.19 | $7.19 |
| Amador Water Agency, CA | 012265-000 | Sewer | $346.95 | $346.95 |
| Ameren Illinois | 1723003129 | Natural Gas | $471.71 | $471.71 |
| Ameren Illinois | 02510-49011 | Electric | $138.52 | $138.52 |
| Ameren Illinois | 04230-04322 | Electric | $3,377.25 | $3,377.25 |
| Ameren Illinois | 04575-95003 | Electric | $92.43 | $92.43 |
| Ameren Illinois | 12020-06915 | Electric | $1,230.24 | $1,230.24 |
| Ameren Illinois | 12020-06924 | Natural Gas | $142.51 | $142.51 |
| Ameren Illinois | 12267-25852 | Electric | $4,181.04 | $4,181.04 |
| Ameren Illinois | 14230-04429 | Natural Gas | $257.35 | $257.35 |
| Ameren Illinois | 17230-03110 | Electric | $2,108.91 | $2,108.91 |
| Ameren Illinois | 22381-98738 | Natural Gas | $96.38 | $96.38 |
| Ameren Illinois | 25327-65531 | Natural Gas | $209.18 | $209.18 |
| Ameren Illinois | 32424-76732 | Natural Gas | $327.57 | $327.57 |
| Ameren Illinois | 38419-89054 | Natural Gas | $837.92 | $837.92 |
| Ameren Illinois | 39172-16011 | Electric | $1.08 | $1.08 |
| Ameren Illinois | 39172-16011 | Natural Gas | $83.77 | $83.77 |
| Ameren Illinois | 45857-72093 | Natural Gas | $343.31 | $343.31 |
| Ameren Illinois | 49300-09229 | Electric | $584.81 | $584.81 |
| Ameren Illinois | 55680-64335 | Electric | $35.44 | $35.44 |
| Ameren Illinois | 59560-48333 | Electric | $653.85 | $653.85 |
| Ameren Illinois | 60073-91006 | Natural Gas | $202.34 | $202.34 |
| Ameren Illinois | 61630-07129 | Electric | $645.51 | $645.51 |
| Ameren Illinois | 61630-07138 | Natural Gas | $614.05 | $614.05 |
| Ameren Illinois | 62610-06729 | Electric | $852.45 | $852.45 |
| Ameren Illinois | 62610-06738 | Natural Gas | $175.04 | $175.04 |
| Ameren Illinois | 72054-88973 | Natural Gas | $427.50 | $427.50 |
| Ameren Illinois | 72300-01522 | Electric | $1,031.16 | $1,031.16 |
| Ameren Illinois | 72300-01522 | Natural Gas | $301.33 | $301.33 |
| Ameren Illinois | 72861-53771 | Electric | $3,469.27 | $3,469.27 |
| Ameren Illinois | 78107-05003 | Natural Gas | $23.47 | $23.47 |
| Ameren Illinois | 79583-85294 | Natural Gas | $188.55 | $188.55 |
| Ameren Illinois | 80926-12973 | Electric | $1,014.54 | $1,014.54 |
| Ameren Illinois | 81094-49000 | Natural Gas | $1,349.22 | $1,349.22 |
| Ameren Illinois | 82290-77611 | Electric | $2,043.06 | $2,043.06 |
| Ameren Illinois | 82446-96005 | Natural Gas | $41.16 | $41.16 |
| Ameren Illinois | 88138-16574 | Electric | $621.05 | $621.05 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Ameren Illinois | 88166-09006 | Natural Gas | $566.20 | $566.20 |
| Ameren Illinois | 89471-81032 | Electric | $131.02 | $131.02 |
| Ameren Illinois | 89471-81032 | Natural Gas | $98.80 | $98.80 |
| Ameren Illinois | 93464-71534 | Electric | $1,167.12 | $1,167.12 |
| Ameren Illinois | 94376-33616 | Natural Gas | $186.74 | $186.74 |
| Ameren Illinois | 99300-09714 | Electric | $4,814.50 | $4,814.50 |
| Ameren Missouri | 0796125030 | Electric | $1,452.52 | $1,452.52 |
| Ameren Missouri | 0796125030 | Other Services | $416.54 | $416.54 |
| Ameren Missouri | 01240-16000 | Natural Gas | $291.20 | $291.20 |
| Ameren Missouri | 01680-21019 | Electric | $3,586.76 | $3,586.76 |
| Ameren Missouri | 03670-21017 | Electric | $12.14 | $12.14 |
| Ameren Missouri | 03700-06822 | Electric | $4,861.77 | $4,861.77 |
| Ameren Missouri | 13920-50009 | Electric | $5,282.53 | $5,282.53 |
| Ameren Missouri | 17970-28008 | Electric | $625.88 | $625.88 |
| Ameren Missouri | 18967-00110 | Electric | $352.45 | $352.45 |
| Ameren Missouri | 23113-10219 | Electric | $17.29 | $17.29 |
| Ameren Missouri | 30021-03214 | Electric | $8.94 | $8.94 |
| Ameren Missouri | 34300-07410 | Electric | $4,652.33 | $4,652.33 |
| Ameren Missouri | 40021-03115 | Electric | $9.67 | $9.67 |
| Ameren Missouri | 50021-03212 | Electric | $390.69 | $390.69 |
| Ameren Missouri | 53000-02524 | Electric | $2,295.67 | $2,295.67 |
| Ameren Missouri | 55500-02926 | Electric | $3,169.97 | $3,169.97 |
| Ameren Missouri | 73313-18116 | Natural Gas | $159.09 | $159.09 |
| Ameren Missouri | 80500-02620 | Electric | $4,121.61 | $4,121.61 |
| Ameren Missouri | 89098-01112 | Electric | $11.85 | $11.85 |
| Ameren Missouri | 89900-00219 | Electric | $4,992.23 | $4,992.23 |
| Ameren Missouri | 90144-13129 | Electric | $9.17 | $9.17 |
| American Electric Power/24002 | 070-550-300-0-6 | Electric | $4,750.99 | $0.00 |
| American Electric Power/24002 | 071-382-100-1-3 | Electric | $3,408.87 | $0.00 |
| American Electric Power/24002 | 074-527-000-0-3 | Electric | $4,558.38 | $0.00 |
| American Electric Power/24002 | 075-160-300-0-9 | Electric | $1,453.48 | $0.00 |
| American Electric Power/24002 | 075-163-729-30 | Electric | $30.51 | $0.00 |
| American Electric Power/24002 | 075-163-729-30 | Other Services | $47.62 | $0.00 |
| American Electric Power/24002 | 075-730-500-0-7 | Electric | $3,504.60 | $0.00 |
| American Electric Power/24002 | 076-453-100-0-9 | Electric | $9,415.33 | $0.00 |
| American Electric Power/24002 | 076-838-400-0-8 | Electric | $1,374.80 | $0.00 |
| American Electric Power/24002 | 077-830-648-0-6 | Electric | $2,940.82 | $0.00 |
| American Electric Power/24002 | 078-129-400-1-8 | Electric | $1,658.16 | $0.00 |
| American Electric Power/24418 | 100-455-871-0-1 | Electric | $825.93 | $0.00 |
| American Electric Power/24418 | 101-147-400-0-3 | Electric | $63.53 | $0.00 |
| American Electric Power/24418 | 101-290-810-0-5 | Electric | $2,508.17 | $0.00 |
| American Electric Power/24418 | 101-814-091-6-9 | Electric | $4,588.52 | $0.00 |
| American Electric Power/24418 | 101-849-848-0-4 | Electric | $202.20 | $0.00 |
| American Electric Power/24418 | 102-234-667-6-3 | Electric | $76.42 | $0.00 |
| American Electric Power/24418 | 103-054-640-0-9 | Electric | $7,494.10 | $0.00 |
| American Electric Power/24418 | 103-120-242-0-0 | Electric | $2,203.35 | $0.00 |
| American Electric Power/24418 | 103-250-620-2-3 | Electric | $5,474.28 | $0.00 |
| American Electric Power/24418 | 104-155-871-0-3 | Electric | $276.82 | $0.00 |
| American Electric Power/24418 | 104-514-216-0-5 | Electric | $3,180.34 | $0.00 |
| American Electric Power/24418 | 104-887-469-2-5 | Electric | $288.90 | $0.00 |
| American Electric Power/24418 | 105-028-712-1-2 | Electric | $3,210.22 | $0.00 |
| American Electric Power/24418 | 105-940-471-1-9 | Electric | $1,309.24 | $0.00 |
| American Electric Power/24418 | 106-340-250-5-9 | Electric | $83.48 | $0.00 |
| American Electric Power/24418 | 107-255-973-0-5 | Electric | $517.19 | $0.00 |
| American Electric Power/24418 | 107-552-514-2-7 | Electric | $101.87 | $0.00 |
| American Electric Power/24418 | 107-977-003-3-2 | Electric | $1,877.99 | $0.00 |
| American Electric Power/24418 | 108-050-471-3-0 | Electric | $5,835.50 | $0.00 |
| American Electric Power/24418 | 108-249-284-6-8 | Electric | $54.42 | $0.00 |
| American Electric Power/24418 | 108-454-931-5-3 | Electric | $207.88 | $0.00 |
| American Electric Power/24418 | 108-910-434-0-7 | Electric | $6,650.14 | $0.00 |
| American Electric Power/24418 | 109-226-552-0-3 | Electric | $7,455.30 | $0.00 |
| American Electric Power/24418 | 109-487-012-1-3 | Electric | $2,986.42 | $0.00 |
| American Water & Energy Savers | 154731 | Water | $68.77 | $68.77 |
| American Water & Energy Savers | 788054 | Water | $163.38 | $163.38 |
| Ames Municipal Utilities | 109599-35026 | Electric | $870.39 | $870.39 |
| Ames Municipal Utilities | 109599-35026 | Irrigation | $87.04 | $87.04 |
| Ames Municipal Utilities | 109599-35026 | Sewer | $27.29 | $27.29 |
| Ames Municipal Utilities | 109599-35026 | Water | $87.02 | $87.02 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Anchorage Water & Wastewater Utility | 150126-533948 | Sewer | $19.40 | $19.40 |
| Anchorage Water & Wastewater Utility | 150126-533948 | Water | $38.35 | $38.35 |
| Anderson City Utilities, IN | 0412003105-151057 | Sewer | $163.94 | $163.94 |
| Anderson City Utilities, IN | 0412003105-151057 | Water | $104.38 | $104.38 |
| Anderson City Utilities, IN | 5000440830-151057 | Sewer | $176.08 | $176.08 |
| Anderson City Utilities, IN | 6301024300-151057 | Water | $48.04 | $48.04 |
| Anderson City Utilities, IN | 8062027120-151057 | Electric | $2,218.77 | $2,218.77 |
| Anne Arundel County Water and Wastewater | 1753-9008-6425-001 | Water | $0.69 | $0.69 |
| Anne Arundel County Water and Wastewater | 1753-9008-6425-002 | Water | $0.69 | $0.69 |
| Anne Arundel County Water and Wastewater | 1753-9008-6425-003 | Sewer | $134.63 | $134.63 |
| Anne Arundel County Water and Wastewater | 1753-9008-6425-003 | Water | $54.94 | $54.94 |
| Apex Billing Solutions | 1257724 | Sewer | $57.08 | $57.08 |
| Apex Billing Solutions | 1257724 | Water | $36.32 | $36.32 |
| Appalachian Power | 020-461-054-1-3 | Electric | $1,556.90 | $1,556.90 |
| Appalachian Power | 020-696-552-1-1 | Electric | $2,948.49 | $2,948.49 |
| Appalachian Power | 020-994-778-1-8 | Electric | $91.29 | $91.29 |
| Appalachian Power | 022-169-512-1-6 | Electric | $1,391.83 | $1,391.83 |
| Appalachian Power | 022-541-320-0-0 | Electric | $205.52 | $205.52 |
| Appalachian Power | 023-816-452-0-5 | Electric | $6,843.33 | $6,843.33 |
| Appalachian Power | 024-832-612-0-8 | Electric | $3,479.39 | $3,479.39 |
| Appalachian Power | 025-344-652-0-4 | Electric | $1,470.44 | $1,470.44 |
| Appalachian Power | 026-035-652-0-7 | Electric | $657.03 | $657.03 |
| Appalachian Power | 026-747-738-0-5 | Electric | $786.08 | $786.08 |
| Appalachian Power | 027-261-054-2-8 | Electric | $40.22 | $40.22 |
| Appalachian Power | 028-918-452-1-2 | Electric | $3,778.02 | $3,778.02 |
| Appalachian Power | 029-517-852-3-3 | Electric | $546.44 | $546.44 |
| Appalachian Power | 029-661-552-0-8 | Electric | $5,430.05 | $5,430.05 |
| APS | 1151330000 | Electric | $4,290.96 | $0.00 |
| APS | 2014610000 | Electric | $7,590.07 | $0.00 |
| APS | 3411001000 | Electric | $821.02 | $0.00 |
| APS | 5304561000 | Electric | $2,712.43 | $0.00 |
| APS | 5464180000 | Electric | $1,038.09 | $0.00 |
| APS | 5996180000 | Electric | $6,153.09 | $0.00 |
| APS | 7236660000 | Electric | $7,123.90 | $0.00 |
| APS | 7266841000 | Electric | $10,628.90 | $0.00 |
| APS | 7859460000 | Electric | $1,112.63 | $0.00 |
| APS | 9129131000 | Electric | $2,051.07 | $0.00 |
| APS | 9198940000 | Electric | $244.44 | $0.00 |
| APS | 9595331000 | Electric | $2,890.73 | $0.00 |
| AQUA IL | 001303573 0969545 | Water | $643.91 | $643.91 |
| AQUA IL | 001303865 0969819 | Water | $84.64 | $84.64 |
| AQUA IL | 001303865 1134452 | Water | $124.38 | $124.38 |
| AQUA IL | 001303865 1134453 | Water | $124.38 | $124.38 |
| AQUA IL | 001303865 1137673 | Water | $210.73 | $210.73 |
| AQUA IL | 001308198 0973710 | Water | $118.39 | $118.39 |
| AQUA IL | 001308198 1133731 | Water | $70.07 | $70.07 |
| AQUA IL | 001407328 1043860 | Sewer | $93.05 | $93.05 |
| AQUA IL | 001407328 1043860 | Water | $488.07 | $488.07 |
| AQUA IL | 001407328 1364447 | Water | $13.13 | $13.13 |
| AQUA IL | 001409475 1088324 | Sewer | $34.46 | $34.46 |
| AQUA IL | 001409475 1088324 | Water | $324.67 | $324.67 |
| AQUA IL | 001409475 1133479 | Water | $124.38 | $124.38 |
| Aqua New Jersey/1229 | 000991643 0709506 | Sewer | $125.92 | $125.92 |
| Aqua OH | 001179918 0859460 | Water | $44.59 | $44.59 |
| Aqua OH | 001179918 1039524 | Water | $25.88 | $25.88 |
| Aqua OH | 001179918 1039525 | Water | $103.34 | $103.34 |
| Aqua OH | 001187912 0866531 | Water | $7.36 | $7.36 |
| Aqua OH | 001187913 0866532 | Water | $106.81 | $106.81 |
| Aqua OH | 001213093 0889325 | Water | $73.37 | $73.37 |
| Aqua Pennsylvania/1229 | 000124802 0124802 | Water | $270.82 | $270.82 |
| Aqua Pennsylvania/1229 | 000124813 0124813 | Water | $56.88 | $56.88 |
| Aqua Pennsylvania/1229 | 000128153 0128153 | Water | $164.05 | $164.05 |
| Aqua Pennsylvania/1229 | 000128160 0128160 | Water | $162.63 | $162.63 |
| Aqua Pennsylvania/1229 | 000145788 0145788 | Water | $214.54 | $214.54 |
| Aqua Pennsylvania/1229 | 000157639 0157639 | Water | $163.35 | $163.35 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Aqua Pennsylvania/1229 | 000293911 0293911 | Water | $9.78 | $9.78 |
| Aqua Pennsylvania/1229 | 000293938 0293938 | Water | $36.61 | $36.61 |
| Aqua Pennsylvania/1229 | 000294337 0294337 | Water | $39.62 | $39.62 |
| Aqua Pennsylvania/1229 | 000294353 0294353 | Water | $22.78 | $22.78 |
| Aqua Pennsylvania/1229 | 000310610 0310610 | Water | $66.46 | $66.46 |
| Aqua Pennsylvania/1229 | 000310613 0310613 | Water | $90.96 | $90.96 |
| Aqua Pennsylvania/1229 | 000310941 0310941 | Water | $162.39 | $162.39 |
| Aqua Pennsylvania/1229 | 000310943 0310943 | Water | $164.87 | $164.87 |
| Aqua Pennsylvania/1229 | 000343967 0343967 | Water | $287.50 | $287.50 |
| Aqua Pennsylvania/1229 | 001051695 0761499 | Water | $76.24 | $76.24 |
| Aqua Pennsylvania/1229 | 001051717 0761517 | Water | $93.60 | $93.60 |
| Aqua Pennsylvania/1229 | 001060455 0769431 | Water | $54.56 | $54.56 |
| Aqua Pennsylvania/1229 | 001064284 0772711 | Water | $93.05 | $93.05 |
| Aqua Pennsylvania/1229 | 001099915 0803687 | Water | $55.35 | $55.35 |
| Aqua Pennsylvania/1229 | 001522326 1084000 | Water | $105.09 | $105.09 |
| Aqua Pennsylvania/1229 | 001522327 1084001 | Water | $43.57 | $43.57 |
| Aqua Pennsylvania/1229 | 001534606 0344130 | Water | $162.39 | $162.39 |
| Arizona Water Company | 032-08-26114-1 | Water | $95.15 | $95.15 |
| Arizona Water Company | 032-08-26115-1 | Water | $14.89 | $14.89 |
| Arizona Water Company | 041-66-15419---1 | Water | $136.25 | $136.25 |
| Arkansas Oklahoma Gas Corp (AOG) | 6478/160469-1 | Natural Gas | $363.30 | $363.30 |
| Arlington Utilities | 20-0321.300 | Sewer | $667.64 | $667.64 |
| Arlington Utilities | 20-0321.300 | Water | $272.75 | $272.75 |
| Artesian Water Company, Inc. | 0273200000 | Water | $189.25 | $189.25 |
| Artesian Water Company, Inc. | 416724875 | Water | $5.52 | $5.52 |
| Artesian Water Company, Inc. | 1273200000 | Water | $86.71 | $86.71 |
| Artesian Water Company, Inc. | 2273200000 | Water | $113.23 | $113.23 |
| Artesian Water Company, Inc. | 3676807254 | Water | $11.98 | $11.98 |
| Artesian Water Company, Inc. | 3690111898 | Other Services | $0.00 | $0.00 |
| Artesian Water Company, Inc. | 3690111898 | Water | $4.76 | $4.76 |
| Artesian Water Company, Inc. | 5296300000 | Water | $52.20 | $52.20 |
| Artesian Water Company, Inc. | 5883156216 | Other Services | $0.00 | $0.00 |
| Artesian Water Company, Inc. | 5883156216 | Water | $4.76 | $4.76 |
| Artesian Water Company, Inc. | 7073500000 | Water | $123.34 | $123.34 |
| Artesian Water Company, Inc. | 8073500000 | Water | $189.42 | $189.42 |
| Artesian Water Company, Inc. | 8096300000 | Water | $94.25 | $94.25 |
| Artesian Water Company, Inc. | 9173200000 | Water | $171.44 | $171.44 |
| Atascadero Mutual Water Co | 011869-000 | Water | $4.62 | $4.62 |
| Athens Township Authority, PA | 607-0 | Sewer | $36.18 | $36.18 |
| Atlantic City Electric/13610 | 5000 0782 446 | Electric | $1,537.60 | $1,537.60 |
| Atlantic City Electric/13610 | 5500 4441 469 | Electric | $28.26 | $28.26 |
| Atlantic City Electric/13610 | 5500 4441 725 | Electric | $193.97 | $193.97 |
| Atlantic City Electric/13610 | 5500 4938 225 | Electric | $6,328.02 | $6,328.02 |
| Atlantic City Electric/13610 | 5500 5242 619 | Electric | $5,315.15 | $5,315.15 |
| Atlantic City Electric/13610 | 5500 9859 640 | Electric | $1,294.06 | $1,294.06 |
| Atlantic City Electric/13610 | 5501 0024 192 | Electric | $1,713.06 | $1,713.06 |
| Atlantic City Electric/13610 | 5501 0070 930 | Electric | $1,110.82 | $1,110.82 |
| Atlantic City Electric/13610 | 5501 0120 982 | Electric | $4.36 | $4.36 |
| Atlantic City Electric/13610 | 5501 0193 591 | Electric | $4,615.77 | $4,615.77 |
| Atlantic Municipal Utilities | 123517 | Electric | $63.08 | $63.08 |
| Atlantic Municipal Utilities | 123517 | Sewer | $3.84 | $3.84 |
| Atlantic Municipal Utilities | 123517 | Sewer | $2.40 | $2.40 |
| Atmos Energy/790311 | 3000385021 | Natural Gas | $175.22 | $175.22 |
| Atmos Energy/790311 | 3000385263 | Natural Gas | $19.50 | $19.50 |
| Atmos Energy/790311 | 3001194397 | Natural Gas | $23.89 | $23.89 |
| Atmos Energy/790311 | 3003476203 | Natural Gas | $258.79 | $258.79 |
| Atmos Energy/790311 | 3005465659 | Natural Gas | $149.03 | $149.03 |
| Atmos Energy/790311 | 3007837306 | Natural Gas | $100.43 | $100.43 |
| Atmos Energy/790311 | 3009256350 | Natural Gas | $104.25 | $104.25 |
| Atmos Energy/790311 | 3010654711 | Natural Gas | $138.32 | $138.32 |
| Atmos Energy/790311 | 3014170969 | Natural Gas | $451.82 | $451.82 |
| Atmos Energy/790311 | 3014171986 | Natural Gas | $142.35 | $142.35 |
| Atmos Energy/790311 | 3014625861 | Natural Gas | $87.15 | $87.15 |
| Atmos Energy/790311 | 3017144652 | Natural Gas | $87.32 | $87.32 |
| Atmos Energy/790311 | 3017775864 | Natural Gas | $87.27 | $87.27 |
| Atmos Energy/790311 | 3018325526 | Natural Gas | $141.49 | $141.49 |
| Atmos Energy/790311 | 3018434739 | Natural Gas | $350.57 | $350.57 |
| Atmos Energy/790311 | 3018436362 | Natural Gas | $511.55 | $511.55 |
| Atmos Energy/790311 | 3018913453 | Natural Gas | $331.90 | $331.90 |
| Atmos Energy/790311 | 3019427263 | Natural Gas | $419.88 | $419.88 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Atmos Energy/790311 | 3019672104 | Natural Gas | $110.61 | $110.61 |
| Atmos Energy/790311 | 3021331567 | Natural Gas | $104.85 | $104.85 |
| Atmos Energy/790311 | 3022304228 | Natural Gas | $77.42 | $77.42 |
| Atmos Energy/790311 | 3022359205 | Natural Gas | $226.76 | $226.76 |
| Atmos Energy/790311 | 3024652545 | Natural Gas | $73.18 | $73.18 |
| Atmos Energy/790311 | 3024680925 | Natural Gas | $138.22 | $138.22 |
| Atmos Energy/790311 | 3024742288 | Natural Gas | $180.39 | $180.39 |
| Atmos Energy/790311 | 3025282587 | Natural Gas | $1,728.46 | $1,728.46 |
| Atmos Energy/790311 | 3025282747 | Natural Gas | $0.00 | $0.00 |
| Atmos Energy/790311 | 3027216887 | Natural Gas | $84.94 | $84.94 |
| Atmos Energy/790311 | 3028566284 | Natural Gas | $277.02 | $277.02 |
| Atmos Energy/790311 | 3028637920 | Natural Gas | $87.24 | $87.24 |
| Atmos Energy/790311 | 3028743690 | Natural Gas | $55.55 | $55.55 |
| Atmos Energy/790311 | 3029429715 | Natural Gas | $124.67 | $124.67 |
| Atmos Energy/790311 | 3029429966 | Natural Gas | $75.36 | $75.36 |
| Atmos Energy/790311 | 3030161215 | Natural Gas | $43.80 | $43.80 |
| Atmos Energy/790311 | 3030288660 | Natural Gas | $161.37 | $161.37 |
| Atmos Energy/790311 | 3030724643 | Natural Gas | $78.51 | $78.51 |
| Atmos Energy/790311 | 3033081547 | Natural Gas | $81.18 | $81.18 |
| Atmos Energy/790311 | 3033437396 | Natural Gas | $251.40 | $251.40 |
| Atmos Energy/790311 | 3035018595 | Natural Gas | $244.39 | $0.00 |
| Atmos Energy/790311 | 3037492748 | Natural Gas | $136.15 | $136.15 |
| Atmos Energy/790311 | 3037530563 | Natural Gas | $71.22 | $71.22 |
| Atmos Energy/790311 | 3039362287 | Natural Gas | $955.79 | $955.79 |
| Atmos Energy/790311 | 3040509554 | Natural Gas | $147.58 | $147.58 |
| Atmos Energy/790311 | 3040734382 | Natural Gas | $25.58 | $25.58 |
| Atmos Energy/790311 | 3044602427 | Natural Gas | $143.50 | $143.50 |
| Atmos Energy/790311 | 4002922061 | Natural Gas | $101.70 | $101.70 |
| Atmos Energy/790311 | 4003682364 | Natural Gas | $44.36 | $44.36 |
| Atmos Energy/790311 | 4003845714 | Natural Gas | $113.30 | $113.30 |
| Atmos Energy/790311 | 4008971015 | Natural Gas | $7.51 | $7.51 |
| Atmos Energy/790311 | 4013435862 | Natural Gas | $23.20 | $23.20 |
| Atmos Energy/790311 | 4019499033 | Natural Gas | $23.26 | $23.26 |
| Atmos Energy/790311 | 4019503107 | Natural Gas | $27.85 | $27.85 |
| Atmos Energy/790311 | 4019800152 | Natural Gas | $6.30 | $6.30 |
| Atmos Energy/790311 | 4025560481 | Natural Gas | $15.62 | $15.62 |
| Atmos Energy/790311 | 4025703862 | Natural Gas | $14.41 | $14.41 |
| Atmos Energy/790311 | 4025703880 | Natural Gas | $63.00 | $63.00 |
| Atmos Energy/790311 | 4025762067 | Natural Gas | $17.77 | $17.77 |
| Atmos Energy/790311 | 4025819381 | Natural Gas | $287.44 | $287.44 |
| Atmos Energy/790311 | 4025819381 | Other Services | $14.87 | $14.87 |
| Atmos Energy/790311 | 4026376812 | Natural Gas | $58.09 | $58.09 |
| Atmos Energy/790311 | 4027420646 | Natural Gas | $7.72 | $7.72 |
| Atmos Energy/790311 | 4028835376 | Natural Gas | $116.43 | $116.43 |
| Auburn Water & Sewer Dist, ME | 47-5047-001 | Sewer | $107.58 | $107.58 |
| Auburn Water & Sewer Dist, ME | 47-5047-001 | Water | $126.51 | $126.51 |
| Auburn Water District, MA | 2720 | Water | $138.20 | $138.20 |
| Auburn Water District, MA | 2724 | Water | $30.05 | $30.05 |
| Auburn Water District, MA | 3053 | Water | $7.16 | $7.16 |
| Augusta Utilities Department | 10-1546.300 | Sewer | $210.40 | $210.40 |
| Augusta Utilities Department | 10-1546.300 | Water | $161.53 | $161.53 |
| Augusta Utilities Department | 35-4893.800 | Sewer | $605.78 | $605.78 |
| Aurora Water/City of Aurora, CO | 30339-24300 | Sewer | $318.12 | $318.12 |
| Aurora Water/City of Aurora, CO | 30339-24300 | Water | $226.07 | $226.07 |
| Austell Natural Gas System | 725 9746 002 | Natural Gas | $166.78 | $166.78 |
| Autoridad de Acueductos y Alcantarillado | 00020291975 9 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00020291975 9 | Sewer | $657.49 | $657.49 |
| Autoridad de Acueductos y Alcantarillado | 00020291975 9 | Water | $1,356.66 | $1,356.66 |
| Autoridad de Acueductos y Alcantarillado | 00020386773 4 | Sewer | $146.13 | $146.13 |
| Autoridad de Acueductos y Alcantarillado | 00020386773 4 | Water | $334.77 | $334.77 |
| Autoridad de Acueductos y Alcantarillado | 00020484344 5 | Sewer | $245.13 | $245.13 |
| Autoridad de Acueductos y Alcantarillado | 00020484344 5 | Water | $585.40 | $585.40 |
| Autoridad de Acueductos y Alcantarillado | 00020589946 1 | Other Services | $0.00 | $0.00 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Autoridad de Acueductos y Alcantarillado | 00020589946 1 | Sewer | $551.05 | $551.05 |
| Autoridad de Acueductos y Alcantarillado | 00020589946 1 | Water | $1,363.47 | $1,363.47 |
| Autoridad de Acueductos y Alcantarillado | 00020594777 3 | Sewer | $707.67 | $707.67 |
| Autoridad de Acueductos y Alcantarillado | 00020594777 3 | Water | $1,630.47 | $1,630.47 |
| Autoridad de Acueductos y Alcantarillado | 00020616433 7 | Sewer | $433.60 | $433.60 |
| Autoridad de Acueductos y Alcantarillado | 00020616433 7 | Water | $999.74 | $999.74 |
| Autoridad de Acueductos y Alcantarillado | 00020764681 1 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00020764681 1 | Sewer | $125.45 | $125.45 |
| Autoridad de Acueductos y Alcantarillado | 00020764681 1 | Water | $290.70 | $290.70 |
| Autoridad de Acueductos y Alcantarillado | 00020764690 2 | Sewer | $1,372.16 | $1,372.16 |
| Autoridad de Acueductos y Alcantarillado | 00020764690 2 | Water | $2,584.54 | $2,584.54 |
| Autoridad de Acueductos y Alcantarillado | 00020765265 2 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00020765265 2 | Sewer | $146.69 | $146.69 |
| Autoridad de Acueductos y Alcantarillado | 00020765265 2 | Water | $339.51 | $339.51 |
| Autoridad de Acueductos y Alcantarillado | 00020774236 2 | Sewer | $175.93 | $175.93 |
| Autoridad de Acueductos y Alcantarillado | 00020774236 2 | Water | $416.67 | $416.67 |
| Autoridad de Acueductos y Alcantarillado | 00020798737 1 | Sewer | $508.48 | $508.48 |
| Autoridad de Acueductos y Alcantarillado | 00020798737 1 | Water | $1,155.73 | $1,155.73 |
| Autoridad de Acueductos y Alcantarillado | 00020838901 5 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00020838901 5 | Water | $90.37 | $90.37 |
| Autoridad de Acueductos y Alcantarillado | 00020838930 4 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00020838930 4 | Water | $135.28 | $135.28 |
| Autoridad de Acueductos y Alcantarillado | 00020982541 3 | Sewer | $479.19 | $479.19 |
| Autoridad de Acueductos y Alcantarillado | 00020982541 3 | Water | $1,127.39 | $1,127.39 |
| Autoridad de Acueductos y Alcantarillado | 00020982655 1 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00020982655 1 | Sewer | $73.00 | $73.00 |
| Autoridad de Acueductos y Alcantarillado | 00020982655 1 | Water | $87.15 | $87.15 |
| Autoridad de Acueductos y Alcantarillado | 00021038613 2 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021038613 2 | Water | $136.30 | $136.30 |
| Autoridad de Acueductos y Alcantarillado | 00021079799 9 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021079799 9 | Sewer | $59.29 | $59.29 |
| Autoridad de Acueductos y Alcantarillado | 00021079799 9 | Water | $125.70 | $125.70 |
| Autoridad de Acueductos y Alcantarillado | 00021079883 1 | Sewer | $112.35 | $112.35 |
| Autoridad de Acueductos y Alcantarillado | 00021079883 1 | Water | $242.96 | $242.96 |
| Autoridad de Acueductos y Alcantarillado | 00021291009 5 | Sewer | $702.78 | $702.78 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Autoridad de Acueductos y Alcantarillado | 00021291009 5 | Water | $1,618.94 | $1,618.94 |
| Autoridad de Acueductos y Alcantarillado | 00021329095 0 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021329095 0 | Sewer | $121.82 | $121.82 |
| Autoridad de Acueductos y Alcantarillado | 00021329095 0 | Water | $265.90 | $265.90 |
| Autoridad de Acueductos y Alcantarillado | 00021329114 9 | Sewer | $100.41 | $100.41 |
| Autoridad de Acueductos y Alcantarillado | 00021329114 9 | Water | $234.20 | $234.20 |
| Autoridad de Acueductos y Alcantarillado | 00021344594 3 | Sewer | $202.32 | $202.32 |
| Autoridad de Acueductos y Alcantarillado | 00021344594 3 | Water | $467.31 | $467.31 |
| Autoridad de Acueductos y Alcantarillado | 00021398891 8 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021398891 8 | Water | $205.23 | $205.23 |
| Autoridad de Acueductos y Alcantarillado | 00021398904 9 | Water | $18.90 | $18.90 |
| Autoridad de Acueductos y Alcantarillado | 00021398918 9 | Water | $205.74 | $205.74 |
| Autoridad de Acueductos y Alcantarillado | 00021398933 8 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021398933 8 | Water | $204.24 | $204.24 |
| Autoridad de Acueductos y Alcantarillado | 00021404499 2 | Sewer | $88.54 | $88.54 |
| Autoridad de Acueductos y Alcantarillado | 00021404499 2 | Water | $181.40 | $181.40 |
| Autoridad de Acueductos y Alcantarillado | 00021404515 5 | Water | $220.52 | $220.52 |
| Autoridad de Acueductos y Alcantarillado | 00021445116 3 | Sewer | $233.23 | $233.23 |
| Autoridad de Acueductos y Alcantarillado | 00021445116 3 | Water | $1,144.77 | $1,144.77 |
| Autoridad de Acueductos y Alcantarillado | 00021496700 2 | Sewer | $20.63 | $20.63 |
| Autoridad de Acueductos y Alcantarillado | 00021496700 2 | Water | $29.26 | $29.26 |
| Autoridad de Acueductos y Alcantarillado | 00021496711 9 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021496711 9 | Sewer | $43.82 | $43.82 |
| Autoridad de Acueductos y Alcantarillado | 00021496711 9 | Water | $92.56 | $92.56 |
| Autoridad de Acueductos y Alcantarillado | 00021496765 5 | Sewer | $49.61 | $49.61 |
| Autoridad de Acueductos y Alcantarillado | 00021496765 5 | Water | $122.19 | $122.19 |
| Autoridad de Acueductos y Alcantarillado | 00021522180 5 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021522180 5 | Water | $203.02 | $203.02 |
| Autoridad de Acueductos y Alcantarillado | 00021522197 9 | Sewer | $271.73 | $271.73 |
| Autoridad de Acueductos y Alcantarillado | 00021522197 9 | Water | $636.62 | $636.62 |
| Autoridad de Acueductos y Alcantarillado | 00021532865 9 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021532865 9 | Sewer | $425.42 | $425.42 |
| Autoridad de Acueductos y Alcantarillado | 00021532865 9 | Water | $1,404.97 | $1,404.97 |
| Autoridad de Acueductos y Alcantarillado | 00021533009 3 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021533009 3 | Water | $90.27 | $90.27 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Autoridad de Acueductos y Alcantarillado | 00021602869 6 | Sewer | $235.65 | $235.65 |
| Autoridad de Acueductos y Alcantarillado | 00021602869 6 | Water | $559.36 | $559.36 |
| Autoridad de Acueductos y Alcantarillado | 00021635659 2 | Sewer | $360.73 | $360.73 |
| Autoridad de Acueductos y Alcantarillado | 00021635659 2 | Water | $836.57 | $836.57 |
| Autoridad de Acueductos y Alcantarillado | 00021640275 0 | Sewer | $343.48 | $343.48 |
| Autoridad de Acueductos y Alcantarillado | 00021640275 0 | Water | $803.53 | $803.53 |
| Autoridad de Acueductos y Alcantarillado | 00021653983 3 | Sewer | $230.15 | $230.15 |
| Autoridad de Acueductos y Alcantarillado | 00021653983 3 | Water | $542.70 | $542.70 |
| Autoridad de Acueductos y Alcantarillado | 00021672676 0 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021672676 0 | Water | $91.05 | $91.05 |
| Autoridad de Acueductos y Alcantarillado | 00021691957 1 | Sewer | $564.93 | $564.93 |
| Autoridad de Acueductos y Alcantarillado | 00021691957 1 | Water | $1,559.63 | $1,559.63 |
| Autoridad de Acueductos y Alcantarillado | 00021716384 9 | Sewer | $173.51 | $173.51 |
| Autoridad de Acueductos y Alcantarillado | 00021716384 9 | Water | $402.43 | $402.43 |
| Autoridad de Acueductos y Alcantarillado | 00021757741 0 | Sewer | $320.37 | $320.37 |
| Autoridad de Acueductos y Alcantarillado | 00021757741 0 | Water | $914.30 | $914.30 |
| Autoridad de Acueductos y Alcantarillado | 00021776585 8 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021776585 8 | Water | $136.30 | $136.30 |
| Autoridad de Acueductos y Alcantarillado | 00021830920 1 | Sewer | $470.69 | $470.69 |
| Autoridad de Acueductos y Alcantarillado | 00021830920 1 | Water | $861.27 | $861.27 |
| Autoridad de Acueductos y Alcantarillado | 00021926829 9 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021926829 9 | Water | $135.33 | $135.33 |
| Autoridad de Acueductos y Alcantarillado | 00021926841 4 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00021926841 4 | Water | $56.10 | $56.10 |
| Autoridad de Acueductos y Alcantarillado | 00022089958 7 | Water | $29.14 | $29.14 |
| Autoridad de Acueductos y Alcantarillado | 00022187786 3 | Sewer | $333.58 | $333.58 |
| Autoridad de Acueductos y Alcantarillado | 00022187786 3 | Water | $785.04 | $785.04 |
| Autoridad de Acueductos y Alcantarillado | 00022371318 1 | Other Services | $0.00 | $0.00 |
| Autoridad de Acueductos y Alcantarillado | 00022371318 1 | Sewer | $12.27 | $12.27 |
| Autoridad de Acueductos y Alcantarillado | 00022371318 1 | Water | $14.76 | $14.76 |
| Autoridad de Acueductos y Alcantarillado | 00022374720 5 | Sewer | $19.07 | $19.07 |
| Autoridad de Acueductos y Alcantarillado | 00022374720 5 | Water | $38.85 | $38.85 |
| Autoridad de Acueductos y Alcantarillado | 00022572459 0 | Sewer | $61.98 | $61.98 |
| Autoridad de Acueductos y Alcantarillado | 00022572459 0 | Water | $141.62 | $141.62 |
| Autoridad de Acueductos y Alcantarillado | 00022572460 8 | Sewer | $61.98 | $61.98 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Autoridad de Acueductos y Alcantarillado | 00022572460 8 | Water | $141.62 | $141.62 |
| Autoridad de Acueductos y Alcantarillado | 00022797754 3 | Sewer | $0.34 | $0.34 |
| Autoridad de Acueductos y Alcantarillado | 00022797754 3 | Water | $0.48 | $0.48 |
| Avista Utilities | 0384200000 | Natural Gas | $150.62 | $150.62 |
| Avista Utilities | 0411006057 | Electric | $106.05 | $106.05 |
| Avista Utilities | 0411006057 | Natural Gas | $39.60 | $39.60 |
| Avista Utilities | 1376650000 | Natural Gas | $209.09 | $209.09 |
| Avista Utilities | 1933950000 | Electric | $2,393.86 | $2,393.86 |
| Avista Utilities | 1933950000 | Natural Gas | $190.27 | $190.27 |
| Avista Utilities | 3186950000 | Electric | $1,082.43 | $1,082.43 |
| Avista Utilities | 3186950000 | Natural Gas | $187.34 | $187.34 |
| Avista Utilities | 4664910000 | Electric | $236.33 | $236.33 |
| Avista Utilities | 4664910000 | Natural Gas | $52.17 | $52.17 |
| Avista Utilities | 5163110000 | Electric | $155.23 | $155.23 |
| Avista Utilities | 5163110000 | Natural Gas | $91.32 | $91.32 |
| Avista Utilities | 5219850000 | Electric | $3,844.48 | $3,844.48 |
| Avista Utilities | 5219850000 | Natural Gas | $404.00 | $404.00 |
| Avista Utilities | 5899300000 | Electric | $4,866.05 | $4,866.05 |
| Avista Utilities | 5899300000 | Natural Gas | $168.59 | $168.59 |
| Avista Utilities | 7960000000 | Natural Gas | $160.20 | $160.20 |
| Avista Utilities | 8335571356 | Electric | $281.98 | $281.98 |
| Avista Utilities | 8335571356 | Natural Gas | $348.38 | $348.38 |
| Avista Utilities | 8508170000 | Electric | $3,425.33 | $3,425.33 |
| Avista Utilities | 8508170000 | Natural Gas | $141.65 | $141.65 |
| Avista Utilities | 8964000000 | Natural Gas | $282.56 | $282.56 |
| Avista Utilities | 9653940000 | Electric | $790.37 | $790.37 |
| Avista Utilities | 9653940000 | Natural Gas | $140.99 | $140.99 |
| Avista Utilities | 9907400000 | Electric | $368.39 | $368.39 |
| Avista Utilities | 9907400000 | Natural Gas | $245.86 | $245.86 |
| Azusa Light & Water Department | 301-0131.300 | Water | $50.44 | $50.44 |
| Azusa Light & Water Department | 301-0132.300 | Water | $23.42 | $23.42 |
| BAJSA | 138704 | Sewer | $44.70 | $44.70 |
| Bangor Gas, ME | 210801908 | Natural Gas | $1,710.60 | $1,710.60 |
| Bangor Water District | 000003940401 | Water | $44.87 | $44.87 |
| Bangor Water District | 7974601 | Water | $6.25 | $6.25 |
| Bangor Water District | 20114201 | Water | $131.08 | $131.08 |
| Bangor Water District | 000020206001 | Water | $73.33 | $73.33 |
| Bath Electric Gas & Water | 14346-0 | Sewer | $37.15 | $37.15 |
| Bath Electric Gas & Water | 14346-0 | Water | $8.54 | $8.54 |
| Bath Electric Gas & Water | 14347-1 | Electric | $1,700.68 | $1,700.68 |
| Bath Electric Gas & Water | 14347-1 | Sewer | $24.95 | $24.95 |
| Bath Electric Gas & Water | 14347-1 | Water | $26.68 | $26.68 |
| Bath Electric Gas & Water | 14347-2 | Water | $17.94 | $17.94 |
| Bay County Dept of Water & Sewer MI | B2015-15941-00 | Sewer | $29.27 | $29.27 |
| Bay County Dept of Water & Sewer MI | B2015-15941-00 | Water | $16.12 | $16.12 |
| BCWSA (Bucks County Water & Sewer) | 103036300 | Sewer | $58.61 | $58.61 |
| BCWSA (Bucks County Water & Sewer) | 202006100 | Sewer | $22.78 | $22.78 |
| BCWSA (Bucks County Water & Sewer) | 202006100 | Water | $31.46 | $31.46 |
| BCWSA (Bucks County Water & Sewer) | 308310500 | Sewer | $42.52 | $42.52 |
| BCWSD | 101-04500-00 | Sewer | $107.03 | $107.03 |
| BCWSD | 101-04500-00 | Water | $88.11 | $88.11 |
| BCWSD | 101-58000-00 | Sewer | $10.81 | $10.81 |
| BCWSD | 101-58000-00 | Water | $6.18 | $6.18 |
| Bear Valley Electric Service | 49621849139 | Electric | $6.32 | $6.32 |
| Bear Valley Electric Service | 95923500003 | Electric | $7,144.88 | $7,144.88 |
| Bear Valley Electric Service | 99722500008 | Electric | $14.41 | $14.41 |
| Belleville Treasurers Office | 0387117000 | Sewer | $34.49 | $34.49 |
| Benton PUD | 26997000 | Electric | $1,996.13 | $1,996.13 |
| Berkshire Gas Company | 070-0010069-2881 | Natural Gas | $1,086.80 | $1,086.80 |
| BGE | 0772156776 | Electric | $12.78 | $12.78 |
| BGE | 0985061000 | Electric | $3,862.45 | $3,862.45 |
| BGE | 1207930000 | Electric | $614.28 | $614.28 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| BGE | 1207930000 | Natural Gas | $144.25 | $144.25 |
| BGE | 1606731000 | Natural Gas | $196.42 | $196.42 |
| BGE | 1709450000 | Electric | $1,165.23 | $1,165.23 |
| BGE | 1709450000 | Natural Gas | $176.90 | $176.90 |
| BGE | 1912121000 | Natural Gas | $322.64 | $322.64 |
| BGE | 2069431000 | Natural Gas | $377.42 | $377.42 |
| BGE | 2189630000 | Electric | $2,732.74 | $2,732.74 |
| BGE | 2189630000 | Other Services | $30.56 | $30.56 |
| BGE | 2494161000 | Electric | $4,154.09 | $4,154.09 |
| BGE | 2497271000 | Natural Gas | $24.91 | $24.91 |
| BGE | 2890405240 | Electric | $18.24 | $18.24 |
| BGE | 2890405240 | Other Services | $0.00 | $0.00 |
| BGE | 3398060000 | Electric | $4,391.73 | $4,391.73 |
| BGE | 4302681000 | Electric | $3,887.46 | $3,887.46 |
| BGE | 4302681000 | Natural Gas | $210.61 | $210.61 |
| BGE | 4302681000 | Other Services | $27.03 | $0.00 |
| BGE | 5192691000 | Electric | $4,813.36 | $4,813.36 |
| BGE | 5192691000 | Natural Gas | $278.45 | $278.45 |
| BGE | 6192113684 | Natural Gas | $132.41 | $132.41 |
| BGE | 6580021000 | Electric | $1,557.31 | $1,557.31 |
| BGE | 7050891000 | Electric | $22.70 | $22.70 |
| BGE | 7207300000 | Electric | $4,117.64 | $4,117.64 |
| BGE | 7207300000 | Natural Gas | $304.34 | $304.34 |
| BGE | 7207300000 | Other Services | $32.35 | $32.35 |
| BGE | 7900011000 | Natural Gas | $1.80 | $1.80 |
| BGE | 7900011000 | Other Services | $0.00 | $0.00 |
| BGE | 8253150000 | Electric | $712.78 | $712.78 |
| BGE | 8398451000 | Electric | $4,694.17 | $4,694.17 |
| BGE | 8398451000 | Natural Gas | $139.38 | $139.38 |
| BGE | 8398451000 | Other Services | $29.14 | $29.14 |
| BGE | 8468870000 | Electric | $1,588.28 | $1,588.28 |
| BGE | 8468870000 | Natural Gas | $788.97 | $788.97 |
| BGE | 8977790000 | Electric | $1,042.28 | $1,042.28 |
| BGE | 8977790000 | Natural Gas | $576.41 | $576.41 |
| BGE | 8989390000 | Electric | $2,011.95 | $2,011.95 |
| BGE | 8989390000 | Natural Gas | $399.21 | $399.21 |
| BGE | 8989390000 | Other Services | $29.04 | $29.04 |
| BGE | 9338771000 | Electric | $3,970.52 | $3,970.52 |
| BGE | 9338771000 | Other Services | $30.95 | $30.95 |
| BGE | 9432350000 | Electric | $4,824.47 | $4,824.47 |
| BGE | 9432350000 | Natural Gas | $354.23 | $354.23 |
| BGE | 9432350000 | Other Services | $32.43 | $32.43 |
| BGE | 9507731000 | Electric | $422.20 | $422.20 |
| BGE | 9507731000 | Other Services | $0.00 | $0.00 |
| Big Flats Water Dept | 11180-01 | Water | $118.89 | $118.89 |
| Black Hills Energy | 8345949356 | Natural Gas | $862.66 | $862.66 |
| Black Hills Energy | 0574 2692 05 | Natural Gas | $232.46 | $232.46 |
| Black Hills Energy | 1179 2648 17 | Electric | $4,334.50 | $4,334.50 |
| Black Hills Energy | 1802 1382 70 | Natural Gas | $15.78 | $15.78 |
| Black Hills Energy | 3600 1704 07 | Natural Gas | $222.59 | $222.59 |
| Black Hills Energy | 4011 3296 66 | Natural Gas | $530.63 | $530.63 |
| Black Hills Energy | 4259 9280 03 | Electric | $1,516.87 | $1,516.87 |
| Black Hills Energy | 4291 4875 37 | Natural Gas | $385.10 | $385.10 |
| Black Hills Energy | 4687 1191 14 | Natural Gas | $154.30 | $154.30 |
| Black Hills Energy | 6077 5441 60 | Natural Gas | $289.23 | $289.23 |
| Black Hills Energy | 6173 4892 84 | Electric | $4,438.39 | $4,438.39 |
| Black Hills Energy | 6190 1297 47 | Electric | $4,818.55 | $4,818.55 |
| Black Hills Energy | 6247 0244 65 | Natural Gas | $104.74 | $104.74 |
| Black Hills Energy | 7075 8724 28 | Natural Gas | $1,046.33 | $1,046.33 |
| Black Hills Energy | 7084 1520 10 | Natural Gas | $333.87 | $333.87 |
| Black Hills Energy | 7090 8031 17 | Natural Gas | $395.81 | $395.81 |
| Black Hills Energy | 7092 6734 17 | Natural Gas | $197.75 | $197.75 |
| Black Hills Energy | 7126 7770 05 | Natural Gas | $286.68 | $286.68 |
| Black Hills Energy | 7581 2136 34 | Electric | $9,348.50 | $9,348.50 |
| Blackman Charter Township | 1208400(X) | Sewer | $37.38 | $37.38 |
| Bluefield Gas Company/94608 | 0710-05131-001 | Natural Gas | $121.12 | $121.12 |
| Board of Public Utilities-Cheyenne, WY | 515557-999001410 | Sewer | $14.84 | $14.84 |
| Board of Public Utilities-Cheyenne, WY | 515557-999001410 | Trash (MSW) | $1,602.40 | $1,602.40 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Board of Public Utilities-Cheyenne, WY | 515557-999001410 | Water | $17.13 | $17.13 |
| Board of Public Works - Malden, MO | 2173780004 | Electric | $27.69 | $27.69 |
| Board of Public Works - Malden, MO | 2173780004 | Other Services | $0.47 | $0.47 |
| Board of Public Works - Malden, MO | 2173780004 | Sewer | $0.97 | $0.97 |
| Board of Public Works - Malden, MO | 2173780004 | Water | $0.85 | $0.85 |
| Board of Water Supply/HI | 2282257468 | Sewer | $2,619.44 | $2,619.44 |
| Board of Water Supply/HI | 2282257468 | Water | $732.25 | $732.25 |
| Board of Water Supply/HI | 3087891597 | Sewer | $53.42 | $53.42 |
| Board of Water Supply/HI | 3087891597 | Water | $28.69 | $28.69 |
| Board of Water Supply/HI | 3464476835 | Sewer | $203.72 | $203.72 |
| Board of Water Supply/HI | 3464476835 | Water | $85.35 | $85.35 |
| Board of Water Works of Pueblo, CO | 020259-014946 | Sewer | $316.43 | $316.43 |
| Board of Water Works of Pueblo, CO | 020259-014946 | Water | $63.72 | $63.72 |
| Board of Water Works of Pueblo, CO | 020259-112990 | Sewer | $159.03 | $159.03 |
| Board of Water Works of Pueblo, CO | 020259-112990 | Water | $34.57 | $34.57 |
| Board of Water Works of Pueblo, CO | 022327 - 041206 | Sewer | $463.19 | $463.19 |
| Board of Water Works of Pueblo, CO | 022327 - 041206 | Water | $88.63 | $88.63 |
| Borough of Akron,PA | 2958-29580 | Sewer | $57.04 | $57.04 |
| Borough of Chambersburg, PA | 303-2071-02 | Sewer | $83.36 | $83.36 |
| Borough of Chambersburg, PA | 303-2071-02 | Water | $205.34 | $205.34 |
| Borough of Chambersburg, PA | 303-2305-01 | Electric | $3,676.49 | $3,676.49 |
| Borough of Chambersburg, PA | 303-2306-01 | Natural Gas | $129.26 | $129.26 |
| Borough of Chambersburg, PA | 303-2306-01 | Sewer | $50.75 | $50.75 |
| Borough of Chambersburg, PA | 303-2306-01 | Trash (MSW) | $130.63 | $130.63 |
| Borough of Chambersburg, PA | 303-2306-01 | Water | $43.36 | $43.36 |
| Borough of Edwardsville | 240227238-0 Sewer | Sewer | $3.85 | $3.85 |
| Borough of Elmwood Park,Water Collection | 0156357133680 | Water | $43.50 | $43.50 |
| Borough of Elmwood Park,Water Collection | 0167079148256 | Water | $130.43 | $130.43 |
| Borough of Ephrata, PA | 012420-000 | Water | $33.28 | $33.28 |
| Borough of Glassboro, NJ | 3131-3 | Sewer | $17.69 | $17.69 |
| Borough of Glassboro, NJ | 3131-3 | Water | $11.31 | $11.31 |
| Borough of Glassboro, NJ | 3131-4 | Sewer | $208.08 | $208.08 |
| Borough of Glassboro, NJ | 3131-4 | Water | $452.76 | $452.76 |
| Borough of Glassboro, NJ | 3762-11 | Sewer | $18.89 | $18.89 |
| Borough of Glassboro, NJ | 3762-11 | Water | $54.17 | $54.17 |
| Borough of Hanover, PA | 51-0256510-1 | Sewer | $8.92 | $8.92 |
| Borough of Hanover, PA | 51-0256510-1 | Water | $28.70 | $28.70 |
| Borough of Hanover, PA | 51-0256520-1 | Sewer | $36.92 | $36.92 |
| Borough of Hanover, PA | 51-0256520-1 | Water | $37.93 | $37.93 |
| Borough of Hanover, PA | 60-0950430-0 | Water | $34.15 | $34.15 |
| Borough of Indiana, PA | 97891 | Sewer | $23.12 | $23.12 |
| Borough of Lawnside Sewer Dept | 1139-0 | Sewer | $55.38 | $55.38 |
| Borough of Lawnside Sewer Dept | 1140-0 | Sewer | $20.77 | $20.77 |
| Borough of Paramus, NJ | 97858832-0 | Sewer | $4.75 | $4.75 |
| Borough of Paramus, NJ | 97858843-2 | Sewer | $108.41 | $108.41 |
| Borough of Shillington, PA | 501-001812 | Water | $56.42 | $56.42 |
| Borough of Shillington, PA | 602-030901 | Water | $20.34 | $20.34 |
| Borough of Shillington, PA | 602-031104 | Water | $72.96 | $72.96 |
| Bossier City Utilities Dept. LA | 23709-16730 | Other Services | $4.52 | $4.52 |
| Bossier City Utilities Dept. LA | 23709-16730 | Sewer | $92.86 | $92.86 |
| Bossier City Utilities Dept. LA | 23709-16730 | Trash (MSW) | $4.91 | $4.91 |
| Bossier City Utilities Dept. LA | 23709-16730 | Water | $91.92 | $91.92 |
| Bowling Green Municipal Utilities | 59304 | Electric | $2,738.89 | $2,738.89 |
| Bowling Green Municipal Utilities | 59304 | Sewer | $28.78 | $28.78 |
| Bowling Green Municipal Utilities | 59304 | Water | $23.78 | $23.78 |
| Brainerd Public Utilities | 02-20700-06 | Electric | $105.49 | $105.49 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Brainerd Public Utilities | 02-20700-06 | Sewer | $13.06 | $13.06 |
| Brainerd Public Utilities | 02-20700-06 | Water | $5.50 | $5.50 |
| Braintree Electric Light Department | 49-0010370-01 | Electric | $7,850.31 | $7,850.31 |
| Braintree Electric Light Department | 49-0010370-01 | Other Services | $0.00 | $0.00 |
| Braintree Water & Sewer Dept | 9257 | Sewer | $283.04 | $283.04 |
| Braintree Water & Sewer Dept | 9257 | Water | $209.25 | $209.25 |
| BrightRidge | 10742001 | Electric | $4,206.84 | $4,206.84 |
| BrightRidge | 10742003 | Electric | $867.75 | $867.75 |
| Brodhead Creek Regional Authority,PA | 03975-0 | Water | $40.90 | $40.90 |
| Brownsville Public Utilities Board | 269294 | Sewer | $181.55 | $181.55 |
| Brownsville Public Utilities Board | 269294 | Water | $173.43 | $173.43 |
| Brownsville Public Utilities Board | 269295 | Electric | $3,626.82 | $3,626.82 |
| Brownsville Public Utilities Board | 269295 | Other Services | $9.99 | $9.99 |
| Brownsville Public Utilities Board | 327529 | Electric | $1,575.60 | $1,575.60 |
| Brownsville Public Utilities Board | 327529 | Other Services | $7.84 | $7.84 |
| Brownsville Public Utilities Board | 327529 | Sewer | $40.34 | $40.34 |
| Brownsville Public Utilities Board | 327529 | Water | $131.21 | $131.21 |
| Brunswick & Topsham Water District | 57096000000 | Water | $54.55 | $54.55 |
| Brunswick Sewer District | 570960000 | Sewer | $67.52 | $67.52 |
| Brunswick-Glynn County Joint | 400003801 | Water | $42.73 | $42.73 |
| Brunswick-Glynn County Joint | 510013101 | Sewer | $130.37 | $130.37 |
| Brunswick-Glynn County Joint | 510013101 | Water | $68.82 | $68.82 |
| Buckeye Water District, OH | 03437-001 | Water | $3.96 | $3.96 |
| Buckeye Water District, OH | 03894-001 | Water | $71.69 | $71.69 |
| Buena Vista Township Water & Sewer Dept. | 2301059000 | Sewer | $21.93 | $21.93 |
| Buena Vista Township Water & Sewer Dept. | 2301059000 | Water | $4.92 | $4.92 |
| Buena Vista Township Water & Sewer Dept. | 2301059100 | Water | $2.95 | $2.95 |
| Buffalo Water | 05661655 | Sewer | $64.19 | $64.19 |
| Buffalo Water | 05661655 | Water | $117.83 | $117.83 |
| Buffalo Water | 13132150 | Water | $16.15 | $16.15 |
| Burbank Water and Power | 4400000000 | Electric | $5,854.34 | $5,854.34 |
| Burbank Water and Power | 4400000000 | Sewer | $72.41 | $72.41 |
| Burbank Water and Power | 4400000000 | Trash (MSW) | $5.04 | $5.04 |
| Burbank Water and Power | 4400000000 | Water | $213.48 | $213.48 |
| Burbank Water and Power | 7600000000 | Electric | $5,800.17 | $5,800.17 |
| Burbank Water and Power | 7600000000 | Sewer | $144.69 | $144.69 |
| Burbank Water and Power | 7600000000 | Trash (MSW) | $5.06 | $5.06 |
| Burbank Water and Power | 7600000000 | Water | $329.88 | $329.88 |
| Burlington Township Water&Sewer Utility | 30000003-0 | Water | $83.63 | $83.63 |
| Burlington Township Water&Sewer Utility | 30000003-1 | Sewer | $117.51 | $117.51 |
| Butler County Water & Sewer Department | 3027771-2029700 | Sewer | $4.26 | $4.26 |
| Butler County Water & Sewer Department | 3027771-2029700 | Water | $11.31 | $11.31 |
| Cabot Waterworks | 1651 | Sewer | $9.77 | $9.77 |
| Cabot Waterworks | 1651 | Water | $33.90 | $33.90 |
| Caledonia Utility District | 000-1133-00 | Sewer | $89.88 | $89.88 |
| Caledonia Utility District | 000-1133-00 | Water | $47.18 | $47.18 |
| Caledonia Utility District | 009-9860-00 | Water | $19.38 | $19.38 |
| California Water Service-Bakersfield | 1361111888 | Water | $2.85 | $2.85 |
| California Water Service-Bakersfield | 6526588888 | Water | $302.14 | $302.14 |
| California Water Service-Bakersfield | 7951111888 | Water | $29.61 | $29.61 |
| California Water Service-Bakersfield | 8509588888 | Water | $0.00 | $0.00 |
| California Water Service-Chico | 2811117777 | Water | $31.78 | $31.78 |
| California Water Service-Chico | 6315177777 | Sewer | $32.80 | $32.80 |
| California Water Service-Chico | 6315177777 | Water | $58.24 | $58.24 |
| California Water Service-Salinas | 1269366666 | Water | $226.33 | $226.33 |
| California Water Service-Salinas | 5064266666 | Water | $30.40 | $30.40 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| California Water Service-Salinas | 8954266666 | Water | $30.40 | $30.40 |
| California Water Service-Salinas | 9079366666 | Water | $144.86 | $144.86 |
| California Water Service-Stockton | 1474511111 | Water | $88.00 | $88.00 |
| California Water Service-Stockton | 2566400878 | Water | $162.74 | $162.74 |
| California Water Service-Stockton | 3783333333 | Water | $34.34 | $34.34 |
| California Water Service-Stockton | 4283333333 | Water | $34.34 | $34.34 |
| California Water Service-Stockton | 6373333333 | Water | $25.75 | $25.75 |
| California Water Service-Stockton | 6875511111 | Water | $163.34 | $163.34 |
| California Water Service-Stockton | 7024487141 | Water | $867.51 | $867.51 |
| California Water Service-Stockton | 7875511111 | Water | $43.71 | $43.71 |
| California Water Service-Stockton | 8875511111 | Water | $305.56 | $305.56 |
| California Water Service-Stockton | 9875511111 | Water | $116.77 | $116.77 |
| California Water Service-Torrance | 1305072282 | Water | $38.01 | $38.01 |
| California Water Service-Torrance | 2155712457 | Water | $80.69 | $80.69 |
| California Water Service-Torrance | 2808400000 | Water | $20.89 | $20.89 |
| California Water Service-Torrance | 5215829624 | Water | $257.82 | $257.82 |
| California Water Service-Torrance | 6118400000 | Water | $501.23 | $501.23 |
| California Water Service-Torrance | 7726422222 | Water | $28.58 | $28.58 |
| California Water Service-Torrance | 8926422222 | Water | $47.63 | $47.63 |
| California Water Service-Visalia | 2665688888 | Water | $30.65 | $30.65 |
| California Water Service-Visalia | 3159988888 | Water | $69.79 | $69.79 |
| California Water Service-Visalia | 4272988888 | Water | $123.86 | $123.86 |
| California Water Service-Visalia | 8775688888 | Water | $30.65 | $30.65 |
| California-American Water Company | 1015-210021095994 | Water | $125.08 | $125.08 |
| California-American Water Company | 1015-210021398709 | Water | $1,047.34 | $1,047.34 |
| California-American Water Company | 1015-210021551562 | Water | $397.03 | $397.03 |
| Caln Township, PA | 2279-0 | Sewer | $93.26 | $93.26 |
| Calvert County Government, MD | 0101206010-00 | Sewer | $134.70 | $134.70 |
| Calvert County Government, MD | 0101206010-00 | Water | $69.97 | $69.97 |
| Calvert County Government, MD | 0101206260-00 | Water | $12.40 | $12.40 |
| Camden County MUA | 340001650 | Sewer | $94.77 | $94.77 |
| Cape Fear Public Utility Authority | 171457-225428 | Sewer | $814.71 | $814.71 |
| Cape Fear Public Utility Authority | 171457-225428 | Water | $175.32 | $175.32 |
| Capital Electric Cooperative, Inc | 439400 | Electric | $3,975.87 | $3,975.87 |
| Cascade Natural Gas | 015 661 0000 2 | Natural Gas | $235.26 | $235.26 |
| Cascade Natural Gas | 070 468 1593 7 | Natural Gas | $0.48 | $0.48 |
| Cascade Natural Gas | 115 322 0000 0 | Natural Gas | $166.52 | $166.52 |
| Cascade Natural Gas | 196 821 1581 1 | Natural Gas | $4.87 | $4.87 |
| Cascade Natural Gas | 231 940 0000 8 | Natural Gas | $5.61 | $5.61 |
| Cascade Natural Gas | 371 431 0000 8 | Natural Gas | $67.07 | $67.07 |
| Cascade Natural Gas | 383 032 6505 2 | Natural Gas | $4.96 | $4.96 |
| Cascade Natural Gas | 383 210 0000 2 | Natural Gas | $4.94 | $4.94 |
| Cascade Natural Gas | 429 771 0000 9 | Natural Gas | $5.07 | $5.07 |
| Cascade Natural Gas | 476 152 0811 4 | Natural Gas | $4.87 | $4.87 |
| Cascade Natural Gas | 543 831 0000 2 | Natural Gas | $84.29 | $84.29 |
| Cascade Natural Gas | 702 912 7314 5 | Natural Gas | $4.99 | $4.99 |
| Cascade Natural Gas | 883 210 0000 7 | Natural Gas | $4.87 | $4.87 |
| Cascade Natural Gas | 893 410 0000 1 | Natural Gas | $286.04 | $286.04 |
| Cascade Natural Gas | 983 210 0000 6 | Natural Gas | $4.90 | $4.90 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Caseyville Township Sewer System (IL) | 040 12300 00 | Sewer | $20.38 | $20.38 |
| Caseyville Township Sewer System (IL) | 040 12790 00 | Sewer | $31.20 | $31.20 |
| Caseyville Township Sewer System (IL) | 040 12810 00 | Sewer | $258.74 | $258.74 |
| Caseyville Township Sewer System (IL) | 040 14050 00 | Sewer | $27.81 | $27.81 |
| Caseyville Township Sewer System (IL) | 040 14070 00 | Sewer | $19.38 | $19.38 |
| Cedar Rapids Municipal Utilities | 2787392510 | Sewer | $347.72 | $347.72 |
| Cedar Rapids Municipal Utilities | 2787392510 | Water | $106.49 | $106.49 |
| CenterPoint Energy Minnegasco/4671 | 5307806-9 | Natural Gas | $235.57 | $235.57 |
| CenterPoint Energy Minnegasco/4671 | 5374441-3 | Natural Gas | $531.85 | $531.85 |
| CenterPoint Energy Minnegasco/4671 | 5380227-8 | Natural Gas | $515.28 | $515.28 |
| CenterPoint Energy Minnegasco/4671 | 5450964-1 | Natural Gas | $3,613.63 | $3,613.63 |
| CenterPoint Energy Minnegasco/4671 | 5499554-3 | Natural Gas | $1,101.37 | $1,101.37 |
| CenterPoint Energy Minnegasco/4671 | 5499799-4 | Natural Gas | $40.56 | $40.56 |
| CenterPoint Energy Minnegasco/4671 | 5499831-5 | Natural Gas | $11.21 | $11.21 |
| CenterPoint Energy Minnegasco/4671 | 5511013-4 | Natural Gas | $292.54 | $292.54 |
| CenterPoint Energy Minnegasco/4671 | 5673549-1 | Natural Gas | $346.66 | $346.66 |
| CenterPoint Energy Minnegasco/4671 | 5688090-9 | Natural Gas | $572.90 | $572.90 |
| CenterPoint Energy Minnegasco/4671 | 5866656-1 | Natural Gas | $221.59 | $221.59 |
| CenterPoint Energy Minnegasco/4671 | 5940460-8 | Natural Gas | $197.55 | $197.55 |
| CenterPoint Energy Minnegasco/4671 | 6204020-9 | Natural Gas | $455.47 | $455.47 |
| CenterPoint Energy Minnegasco/4671 | 6401293895-3 | Natural Gas | $15.76 | $15.76 |
| CenterPoint Energy Minnegasco/4671 | 6401306764-6 | Natural Gas | $144.69 | $144.69 |
| CenterPoint Energy Minnegasco/4671 | 6401541932-4 | Natural Gas | $61.80 | $61.80 |
| CenterPoint Energy Minnegasco/4671 | 6401649361-7 | Natural Gas | $1.94 | $1.94 |
| CenterPoint Energy/1325/4981/2628 | 10108934-0 | Natural Gas | $5.46 | $5.46 |
| CenterPoint Energy/1325/4981/2628 | 2657482-2 | Natural Gas | $20.07 | $20.07 |
| CenterPoint Energy/1325/4981/2628 | 2957283-1 | Natural Gas | $40.96 | $40.96 |
| CenterPoint Energy/1325/4981/2628 | 2969551-7 | Natural Gas | $31.21 | $31.21 |
| CenterPoint Energy/1325/4981/2628 | 3049505-5 | Natural Gas | $16.02 | $16.02 |
| CenterPoint Energy/1325/4981/2628 | 3052669-3 | Natural Gas | $14.69 | $14.69 |
| CenterPoint Energy/1325/4981/2628 | 3190343-8 | Natural Gas | $52.11 | $52.11 |
| CenterPoint Energy/1325/4981/2628 | 3190346-1 | Natural Gas | $43.24 | $43.24 |
| CenterPoint Energy/1325/4981/2628 | 3216234-9 | Natural Gas | $18.97 | $18.97 |
| CenterPoint Energy/1325/4981/2628 | 3743795-1 | Natural Gas | $56.36 | $56.36 |
| CenterPoint Energy/1325/4981/2628 | 3931688-0 | Natural Gas | $9.96 | $9.96 |
| CenterPoint Energy/1325/4981/2628 | 4117742-9 | Natural Gas | $8.21 | $8.21 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| CenterPoint Energy/1325/4981/2628 | 4122877-6 | Natural Gas | $16.24 | $16.24 |
| CenterPoint Energy/1325/4981/2628 | 4232259-4 | Natural Gas | $44.86 | $44.86 |
| CenterPoint Energy/1325/4981/2628 | 4345698-7 | Natural Gas | $14.19 | $14.19 |
| CenterPoint Energy/1325/4981/2628 | 4419397-7 | Natural Gas | $26.00 | $26.00 |
| CenterPoint Energy/1325/4981/2628 | 4460540-0 | Natural Gas | $17.21 | $17.21 |
| CenterPoint Energy/1325/4981/2628 | 4550584-9 | Natural Gas | $8.48 | $8.48 |
| CenterPoint Energy/1325/4981/2628 | 4552309-9 | Natural Gas | $20.36 | $20.36 |
| CenterPoint Energy/1325/4981/2628 | 4568272-1 | Natural Gas | $9.99 | $9.99 |
| CenterPoint Energy/1325/4981/2628 | 4592726-6 | Natural Gas | $9.78 | $9.78 |
| CenterPoint Energy/1325/4981/2628 | 4734539-2 | Natural Gas | $35.44 | $35.44 |
| CenterPoint Energy/1325/4981/2628 | 4836332-9 | Natural Gas | $27.30 | $27.30 |
| CenterPoint Energy/1325/4981/2628 | 6401263018-8 | Natural Gas | $29.08 | $29.08 |
| CenterPoint Energy/1325/4981/2628 | 6401577096-5 | Natural Gas | $6.42 | $6.42 |
| CenterPoint Energy/1325/4981/2628 | 8373507-6 | Natural Gas | $147.18 | $147.18 |
| CenterPoint Energy/4583 | 1340755-6 | Natural Gas | $70.89 | $70.89 |
| CenterPoint Energy/4583 | 1340783-8 | Natural Gas | $44.21 | $44.21 |
| CenterPoint Energy/4583 | 1340822-4 | Natural Gas | $82.37 | $82.37 |
| CenterPoint Energy/4583 | 338911-1 | Natural Gas | $25.42 | $25.42 |
| CenterPoint Energy/4583 | 338991-3 | Natural Gas | $70.75 | $70.75 |
| CenterPoint Energy/4583 | 841437-7 | Natural Gas | $101.70 | $101.70 |
| CenterPoint Energy/4583 | 841438-5 | Natural Gas | $181.92 | $181.92 |
| CenterPoint Energy/4583 | 841494-8 | Natural Gas | $73.40 | $73.40 |
| CenterPoint Energy/4583 | 841521-8 | Natural Gas | $190.46 | $190.46 |
| CenterPoint Energy/4583 | 841589-5 | Natural Gas | $419.52 | $419.52 |
| CenterPoint Energy/4583 | 841605-9 | Natural Gas | $125.73 | $125.73 |
| Central Hooksett Water | k-mart | Water | $11.57 | $11.57 |
| Central Hooksett Water | K-Mart 2 | Water | $11.52 | $11.52 |
| Central Hooksett Water | K-Mart 3 | Water | $11.46 | $11.46 |
| Central Hooksett Water | K-MART 4 | Water | $16.69 | $16.69 |
| Central Hooksett Water | KMART 5 Service ID 00354F | Water | $38.85 | $38.85 |
| Central Hudson Gas & Electric Co | 3120-0170-00-4 | Electric | $1,560.84 | $1,560.84 |
| Central Hudson Gas & Electric Co | 3120-0170-00-4 | Natural Gas | $5.37 | $5.37 |
| Central Hudson Gas & Electric Co | 3614-1300-00-8 | Natural Gas | $1,133.11 | $1,133.11 |
| Central Hudson Gas & Electric Co | 5640-0335-01-6 | Electric | $3,531.97 | $3,531.97 |
| Central Hudson Gas & Electric Co | 5640-0336-00-6 | Electric | $5.38 | $5.38 |
| Central Hudson Gas & Electric Co | 5640-0336-00-6 | Natural Gas | $678.34 | $678.34 |
| Central Hudson Gas & Electric Co | 7121-2285-00-2 | Electric | $6,707.93 | $6,707.93 |
| Central Hudson Gas & Electric Co | 7655-2400-03-8 | Natural Gas | $357.51 | $357.51 |
| Central Hudson Gas & Electric Co | 7688-0316-00-5 | Natural Gas | $409.26 | $409.26 |
| Central Hudson Gas & Electric Co | 7689-1750-02-8 | Natural Gas | $406.98 | $406.98 |
| Central Hudson Gas & Electric Co | 7689-1752-00-8 | Electric | $555.51 | $555.51 |
| Central Hudson Gas & Electric Co | 7689-1753-00-6 | Natural Gas | $364.84 | $364.84 |
| Central Hudson Gas & Electric Co | 8647-0800-00-3 | Electric | $3,329.96 | $3,329.96 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Central Hudson Gas & Electric Co | 8663-1022-01-8 | Electric | $1,339.13 | $1,339.13 |
| Central Hudson Gas & Electric Co | 8663-1024-00-6 | Natural Gas | $277.41 | $277.41 |
| Central Maine Power (CMP) | 3501-0690-382 | Electric | $24.40 | $24.40 |
| Central Maine Power (CMP) | 3501-1219-652 | Electric | $14.75 | $14.75 |
| Central Maine Power (CMP) | 3501-1219-892 | Electric | $43.14 | $43.14 |
| Central Maine Power (CMP) | 3501-1222-268 | Electric | $55.64 | $55.64 |
| Central Maine Power (CMP) | 3501-1848-716 | Electric | $2,594.76 | $2,594.76 |
| Central Maine Power (CMP) | 3501-1981-921 | Electric | $3,946.25 | $3,946.25 |
| Central Maine Power (CMP) | 3501-2276-016 | Electric | $1,496.54 | $1,496.54 |
| Central Maine Power (CMP) | 3501-2276-214 | Electric | $4,911.12 | $4,911.12 |
| Central Maine Power (CMP) | 3501-3789-058 | Electric | $2,566.75 | $2,566.75 |
| Central Maine Power (CMP) | 3501-4948-539 | Electric | $2,937.02 | $2,937.02 |
| Champion Energy Services, LLC/4749 | 9130100181 | Electric | $0.00 | $0.00 |
| Charles County Government | 1867 C1554 | Sewer | $125.35 | $125.35 |
| Charles County Government | 1867 C1554 | Water | $94.58 | $94.58 |
| Charles County Government | 1868 C1555 | Sewer | $11.08 | $11.08 |
| Charles County Government | 1868 C1555 | Water | $9.89 | $9.89 |
| Charleston Sanitary & City of Charleston | 204-0060-01-1 | Sewer | $32.06 | $32.06 |
| Charleston Sanitary & City of Charleston | 204-0060-01-1 | Water | $33.78 | $33.78 |
| Charleston Sanitary & City of Charleston | 204-0140-00-2 | Sewer | $12.03 | $12.03 |
| Charleston Sanitary & City of Charleston | 204-0140-00-2 | Water | $297.14 | $297.14 |
| Charleston Sanitary & City of Charleston | 356-5040-01-1 | Sewer | $157.75 | $157.75 |
| Charleston Sanitary & City of Charleston | 356-5040-01-1 | Water | $202.62 | $202.62 |
| Charleston Sanitary & City of Charleston | 548-1660-01-1 | Sewer | $114.85 | $114.85 |
| Charleston Sanitary & City of Charleston | 548-1660-01-1 | Water | $202.62 | $202.62 |
| Charleston Water System | 068529-01-5 | Sewer | $999.82 | $999.82 |
| Charleston Water System | 068529-01-5 | Water | $87.36 | $87.36 |
| Charleston Water System | 086815-03-2 | Sewer | $18.46 | $18.46 |
| Charleston Water System | 086815-03-2 | Water | $11.94 | $11.94 |
| Charleston Water System | 136055-01-9 | Sewer | $12.51 | $12.51 |
| Charleston Water System | 136055-01-9 | Water | $11.52 | $11.52 |
| Charlevoix Township Treasurer, MI | 36500 | Water | $84.17 | $84.17 |
| Charlotte County Utilities | 52418-068371 | Sewer | $154.91 | $154.91 |
| Charlotte County Utilities | 52418-068371 | Water | $104.96 | $104.96 |
| Charter Township of Orion, MI | LAP1-001025-0000-01 | Sewer | $27.62 | $27.62 |
| Charter Township of Orion, MI | LAP1-001025-0000-01 | Water | $68.46 | $68.46 |
| Charter Township of Port Huron, MI | 000060117900 | Sewer | $654.23 | $654.23 |
| Charter Township of Port Huron, MI | 000060117900 | Water | $82.28 | $82.28 |
| Charter Township of Port Huron, MI | 000060117901 | Water | $5.36 | $5.36 |
| Chattanooga Gas Company/5408 | 1347129436 | Natural Gas | $447.05 | $447.05 |
| Chattanooga Gas Company/5408 | 9138288560 | Natural Gas | $100.62 | $100.62 |
| Chautauqua County, NY | S76694 | Sewer | $28.59 | $28.59 |
| Chenowith Water PUD | 0567 | Water | $277.55 | $277.55 |
| Chesapeake Utilities | 01-76349-2199-1 | Natural Gas | $783.43 | $783.43 |
| Chesapeake Utilities | 03-192666-7809-1 | Natural Gas | $459.22 | $459.22 |
| Chesapeake Utilities | 03-192674-7810-1 | Natural Gas | $300.43 | $300.43 |
| Chillicothe Utilities Dept, OH | c00-07412-01 | Sewer | $73.71 | $73.71 |
| Chillicothe Utilities Dept, OH | c00-07412-01 | Water | $77.60 | $77.60 |
| Chillicothe Utilities Dept, OH | F00-05700-00 | Water | $16.92 | $16.92 |
| Chugach Electric Association | 00169028 | Electric | $2,632.71 | $2,632.71 |
| Citizens Electric Corp, MO | 81969-001 | Electric | $245.24 | $245.24 |
| Citizens Energy Group | 1100074-1011210 | Water | $36.19 | $36.19 |
| Citizens Energy Group | 1100220-1019358 | Water | $29.14 | $29.14 |
| Citizens Energy Group | 1100364-315162 | Water | $35.38 | $35.38 |
| Citizens Energy Group | 1108306-1011210 | Sewer | $43.99 | $43.99 |
| Citizens Energy Group | 1108306-1011210 | Water | $53.03 | $53.03 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Citizens Energy Group | 1114450-1019358 | Sewer | $90.43 | $90.43 |
| Citizens Energy Group | 1114450-1019358 | Water | $86.95 | $86.95 |
| Citizens Energy Group | 1118784-315162 | Sewer | $25.07 | $25.07 |
| Citizens Energy Group | 1118784-315162 | Water | $63.61 | $63.61 |
| Citizens Energy Group | 1119056-1025045 | Sewer | $27.13 | $27.13 |
| Citizens Energy Group | 1119056-1025045 | Water | $71.31 | $71.31 |
| Citizens Energy Group | 1135524-1043751 | Sewer | $39.00 | $39.00 |
| Citizens Energy Group | 1135524-1043751 | Water | $163.61 | $163.61 |
| Citizens Energy Group | 1147575-1058225 | Water | $14.29 | $14.29 |
| Citizens Energy Group | 1147575-1058258 | Sewer | $375.24 | $375.24 |
| Citizens Energy Group | 1147575-1058258 | Water | $259.20 | $259.20 |
| Citizens Energy Group | 1148730-1059753 | Sewer | $18.17 | $18.17 |
| Citizens Energy Group | 1148730-1059753 | Water | $10.78 | $10.78 |
| Citizens Energy Group | 140062-130434 | Natural Gas | $289.36 | $289.36 |
| Citizens Energy Group | 171877-392120 | Natural Gas | $133.51 | $133.51 |
| Citizens Energy Group | 190661-415293 | Natural Gas | $177.04 | $177.04 |
| Citizens Energy Group | 190661-415294 | Natural Gas | $12.35 | $12.35 |
| Citizens Energy Group | 384814-315707 | Natural Gas | $341.76 | $341.76 |
| Citizens Energy Group | 402363-329371 | Natural Gas | $303.40 | $303.40 |
| Citizens Energy Group | 461182-373004 | Natural Gas | $816.34 | $816.34 |
| Citizens Energy Group | 461183-373005 | Natural Gas | $123.22 | $123.22 |
| Citizens Energy Group | 461187-373008 | Natural Gas | $519.03 | $519.03 |
| Citizens Energy Group | 461188-373009 | Natural Gas | $0.00 | $0.00 |
| Citizens Energy Group | 461189-373010 | Natural Gas | $32.10 | $0.00 |
| Citizens Gas Fuel Co MI | 10507452-02 | Natural Gas | $1.49 | $1.49 |
| City & County of Butte-Silver Bow | 01719600-00 | Water | $34.36 | $34.36 |
| City & County of Butte-Silver Bow | 01719700-00 | Water | $56.54 | $56.54 |
| City & County of Butte-Silver Bow | M5326000-00 | Water | $41.93 | $41.93 |
| City Corporation - Russellville W & S | 268992 | Sewer | $32.65 | $32.65 |
| City Corporation - Russellville W & S | 268992 | Water | $59.99 | $59.99 |
| City Finance Director | 00006422 | Water | $4.81 | $4.81 |
| City of Aberdeen, WA | 010785-000 | Other Services | $10.77 | $10.77 |
| City of Aberdeen, WA | 010785-000 | Sewer | $28.34 | $28.34 |
| City of Aberdeen, WA | 010785-000 | Water | $73.80 | $73.80 |
| City of Aberdeen, WA | 010786-000 | Water | $24.12 | $24.12 |
| City of Abilene, TX | 52-0892-00 | Sewer | $50.37 | $50.37 |
| City of Abilene, TX | 52-0892-00 | Trash (MSW) | $274.83 | $274.83 |
| City of Abilene, TX | 52-0892-00 | Water | $199.71 | $199.71 |
| City of Adrian, MI | 0145-00409-06-1 | Water | $0.83 | $0.83 |
| City of Alexandria, LA | 104255-132060 | Other Services | $1.08 | $1.08 |
| City of Alexandria, LA | 104255-132060 | Sewer | $90.23 | $90.23 |
| City of Alexandria, LA | 104255-132060 | Water | $79.03 | $79.03 |
| City of Alexandria, LA | 104279-132079 | Electric | $3,430.83 | $3,430.83 |
| City of Alexandria, LA | 104279-132079 | Natural Gas | $26.11 | $26.11 |
| City of Alexandria, LA | 104279-132079 | Other Services | $1.10 | $1.10 |
| City of Alhambra, CA | 036510-000 | Other Services | $7.81 | $7.81 |
| City of Alhambra, CA | 036510-000 | Sewer | $3.59 | $3.59 |
| City of Alhambra, CA | 036510-000 | Water | $5.65 | $5.65 |
| City of Allen, TX - Utility Dept | 154601-31852 | Other Services | $1.92 | $1.92 |
| City of Allen, TX - Utility Dept | 154601-31852 | Sewer | $44.00 | $44.00 |
| City of Allen, TX - Utility Dept | 154601-31852 | Water | $26.99 | $26.99 |
| City of Alliance, NE | 303.50740.01 | Electric | $1,631.91 | $1,631.91 |
| City of Alliance, NE | 303.50740.01 | Sewer | $6.95 | $6.95 |
| City of Alliance, NE | 303.50740.01 | Water | $23.50 | $23.50 |
| City of Altamonte Springs, FL | 502275-003790 | Sewer | $15.54 | $15.54 |
| City of Altamonte Springs, FL | 502275-003790 | Water | $8.03 | $8.03 |
| City of Altamonte Springs, FL | 502280-003800 | Sewer | $180.24 | $180.24 |
| City of Altamonte Springs, FL | 502280-003800 | Water | $196.85 | $196.85 |
| City of Amarillo, TX | 0147497-009 | Sewer | $10.51 | $10.51 |
| City of Amarillo, TX | 0147497-009 | Trash (MSW) | $170.69 | $170.69 |
| City of Amarillo, TX | 0147497-009 | Water | $20.50 | $20.50 |
| City of Amarillo, TX | 0328537-001 | Sewer | $288.60 | $288.60 |
| City of Ann Arbor Treasurer, MI | 500319-100335 | Other Services | $0.00 | $0.00 |
| City of Ann Arbor Treasurer, MI | 500319-100335 | Sewer | $1,096.78 | $1,096.78 |
| City of Ann Arbor Treasurer, MI | 500319-100335 | Water | $376.84 | $376.84 |
| City of Antioch, CA | 021-00042-02 | Water | $173.31 | $173.31 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Antioch, CA | 021-00045-03 | Sewer | $14.32 | $14.32 |
| City of Antioch, CA | 021-00045-03 | Water | $116.26 | $116.26 |
| City of Antioch, CA | 021-00046-01 | Water | $45.02 | $45.02 |
| City of Antioch, CA | 021-00123-01 | Water | $48.81 | $48.81 |
| City of Antioch, CA | 024-01400-02 | Water | $73.73 | $73.73 |
| City of Antioch, CA | 024-01420-00 | Sewer | $15.87 | $15.87 |
| City of Antioch, CA | 024-01420-00 | Water | $119.23 | $119.23 |
| City of Antioch, CA | 024-01594-00 | Water | $9.98 | $9.98 |
| City of Arvada, CO | 016725 | Sewer | $271.45 | $271.45 |
| City of Arvada, CO | 016725 | Water | $77.72 | $77.72 |
| City of Asheboro, NC | 420 | Sewer | $8.20 | $8.20 |
| City of Asheboro, NC | 420 | Water | $6.68 | $6.68 |
| City of Asheboro, NC | 29996 | Sewer | $7.93 | $7.93 |
| City of Asheboro, NC | 29996 | Water | $6.42 | $6.42 |
| City of Asheboro, NC | 51615 | Sewer | $7.93 | $7.93 |
| City of Asheboro, NC | 51615 | Water | $6.42 | $6.42 |
| City of Asheboro, NC | 52390 | Sewer | $7.93 | $7.93 |
| City of Asheboro, NC | 52390 | Water | $6.42 | $6.42 |
| City of Asheville, NC | 1034688 | Sewer | $19.47 | $19.47 |
| City of Asheville, NC | 1034688 | Water | $44.63 | $44.63 |
| City of Asheville, NC | 1034698 | Sewer | $145.14 | $145.14 |
| City of Asheville, NC | 1034698 | Water | $214.38 | $214.38 |
| City of Asheville, NC | 2154659-1102428 | Sewer | $321.10 | $321.10 |
| City of Asheville, NC | 2154659-1102428 | Water | $141.29 | $141.29 |
| City of Asheville, NC | 2234145-573508 | Sewer | $532.09 | $532.09 |
| City of Asheville, NC | x1126328 | Sewer | $45.76 | $45.76 |
| City of Asheville, NC | x1126328 | Water | $117.97 | $117.97 |
| City of Asheville, NC | x1126338 | Sewer | $242.16 | $242.16 |
| City of Asheville, NC | x1126338 | Water | $271.05 | $271.05 |
| City of Athens Utilities | 356-23300-03 | Electric | $1,412.46 | $1,412.46 |
| City of Athens Utilities | 356-23300-03 | Other Services | $0.00 | $0.00 |
| City of Athens Utilities | 356-23300-03 | Sewer | $17.74 | $17.74 |
| City of Athens Utilities | 356-23300-03 | Trash (MSW) | $297.59 | $297.59 |
| City of Athens Utilities | 356-23300-03 | Water | $57.61 | $57.61 |
| City of Athens, TX | 05-2752-02 | Other Services | $0.00 | $0.00 |
| City of Athens, TX | 05-2752-02 | Sewer | $0.44 | $0.44 |
| City of Athens, TX | 05-2752-02 | Trash (MSW) | $0.35 | $0.35 |
| City of Athens, TX | 05-2752-02 | Water | $0.73 | $0.73 |
| City of Athens, TX | 05-2752-03 | Other Services | $5.00 | $0.00 |
| City of Athens, TX | 05-2752-03 | Sewer | $4.18 | $4.18 |
| City of Athens, TX | 05-2752-03 | Trash (MSW) | $2.08 | $2.08 |
| City of Athens, TX | 05-2752-03 | Water | $4.38 | $4.38 |
| City of Aurora, IL | 65937-15712 | Other Services | $3.85 | $0.00 |
| City of Aurora, IL | 65937-15712 | Sewer | $2.94 | $2.94 |
| City of Aurora, IL | 65937-15712 | Water | $631.51 | $631.51 |
| City of Austin, TX | 03394 00000 | Electric | $5,744.16 | $5,744.16 |
| City of Austin, TX | 03394 00000 | Other Services | $245.71 | $245.71 |
| City of Austin, TX | 03394 00000 | Sewer | $2,330.61 | $2,330.61 |
| City of Austin, TX | 03394 00000 | Water | $396.98 | $396.98 |
| City of Austin, TX | 53251 00000 | Other Services | $1,594.19 | $1,594.19 |
| City of Austin, TX | 53251 00000 | Sewer | $1,622.58 | $1,622.58 |
| City of Austin, TX | 53251 00000 | Water | $143.80 | $143.80 |
| City of Austin, TX | 72921 20000 | Electric | $5,220.45 | $5,220.45 |
| City of Austin, TX | 72921 20000 | Other Services | $2,099.81 | $2,099.81 |
| City of Azle, TX | 01-0166-03 | Other Services | $0.00 | $0.00 |
| City of Azle, TX | 01-0166-03 | Sewer | $5.18 | $5.18 |
| City of Azle, TX | 01-0166-03 | Trash (MSW) | $2.08 | $2.08 |
| City of Azle, TX | 01-0166-03 | Water | $2.73 | $2.73 |
| City of Bakersfield, CA | 11105-11104 | Sewer | $52.78 | $52.78 |
| City of Bakersfield, CA | 18457-10490 | Sewer | $28.05 | $28.05 |
| City of Bakersfield, CA | 18457-10490 | Trash (MSW) | $301.35 | $301.35 |
| City of Bangor Wastewater | 3940401 | Sewer | $92.25 | $92.25 |
| City of Bangor Wastewater | 7974601-sewer | Sewer | $31.26 | $31.26 |
| City of Barberton, OH | 101-00390-00 | Sewer | $218.93 | $218.93 |
| City of Barberton, OH | 101-00390-00 | Water | $93.52 | $93.52 |
| City of Bartlesville, OK | 00026115-00 | Electric | $0.65 | $0.65 |
| City of Bartlesville, OK | 00026115-00 | Sewer | $63.42 | $63.42 |
| City of Bartlesville, OK | 00026115-00 | Trash (MSW) | $42.14 | $42.14 |
| City of Bartlesville, OK | 00026115-00 | Water | $76.03 | $76.03 |
| City of Battle Creek, MI | 42033-001 | Sewer | $91.05 | $91.05 |
| City of Battle Creek, MI | 42033-001 | Water | $77.33 | $77.33 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Battle Creek, MI | 42253-001 | Sewer | $62.30 | $62.30 |
| City of Battle Creek, MI | 42253-001 | Water | $100.14 | $100.14 |
| City of Baytown, TX | 2390-17353-00 | Sewer | $656.24 | $656.24 |
| City of Baytown, TX | 2390-17353-00 | Water | $274.16 | $274.16 |
| City of Beaumont, TX | 341003-192954 | Other Services | $0.10 | $0.10 |
| City of Beaumont, TX | 341003-192954 | Sewer | $74.31 | $74.31 |
| City of Beaumont, TX | 341003-192954 | Water | $87.07 | $87.07 |
| City of Beaverton, OR | 003781-000 | Water | $6.55 | $6.55 |
| City of Beaverton, OR | 003781-002 | Sewer | $910.87 | $910.87 |
| City of Beaverton, OR | 003781-002 | Water | $55.00 | $55.00 |
| City of Beaverton, OR | 003781-004 | Sewer | $199.58 | $199.58 |
| City of Beaverton, OR | 003781-004 | Water | $67.69 | $67.69 |
| City of Beeville, TX | 63-1720-05 | Other Services | $0.10 | $0.10 |
| City of Beeville, TX | 63-1720-05 | Sewer | $1.39 | $1.39 |
| City of Beeville, TX | 63-1720-05 | Trash (MSW) | $3.55 | $3.55 |
| City of Beeville, TX | 63-1720-05 | Water | $1.44 | $1.44 |
| City of Belleview, FL | 09-002800-000 | Sewer | $39.14 | $39.14 |
| City of Belleview, FL | 09-002800-000 | Water | $27.50 | $27.50 |
| City of Benicia, CA - Benicia Utilities | 00005987-00 | Sewer | $67.47 | $67.47 |
| City of Benicia, CA - Benicia Utilities | 00005987-00 | Water | $53.71 | $53.71 |
| City of Bethlehem, PA | 012768-00 | Water | $111.88 | $111.88 |
| City of Big Spring, TX | 42-1990-09 | Other Services | $0.00 | $0.00 |
| City of Big Spring, TX | 42-1990-09 | Sewer | $10.41 | $10.41 |
| City of Big Spring, TX | 42-1990-09 | Trash (MSW) | $20.15 | $20.15 |
| City of Big Spring, TX | 42-1990-09 | Water | $16.82 | $16.82 |
| City of Billings, MT-30958 | 119417 | Sewer | $33.67 | $33.67 |
| City of Billings, MT-30958 | 119417 | Trash (MSW) | $126.81 | $126.81 |
| City of Billings, MT-30958 | 119417 | Water | $32.29 | $32.29 |
| City of Bishop, CA | 1459.0.0 | Sewer | $192.74 | $192.74 |
| City of Bishop, CA | 1459.0.0 | Water | $348.03 | $348.03 |
| City of Bismarck, ND | 00070600-000 | Other Services | $3.09 | $0.00 |
| City of Bismarck, ND | 00070600-000 | Sewer | $120.40 | $120.40 |
| City of Bismarck, ND | 00070600-000 | Trash (MSW) | $0.92 | $0.92 |
| City of Bismarck, ND | 00070600-000 | Water | $37.48 | $37.48 |
| City of Bismarck, ND | 00077500-001 | Other Services | $31.50 | $31.50 |
| City of Bismarck, ND | 00077500-001 | Sewer | $221.17 | $221.17 |
| City of Bismarck, ND | 00077500-001 | Trash (MSW) | $0.92 | $0.92 |
| City of Bismarck, ND | 00077500-001 | Water | $82.92 | $82.92 |
| City of Bloomington, IL | 015744-000 | Sewer | $367.96 | $367.96 |
| City of Bloomington, IL | 015744-000 | Water | $119.25 | $119.25 |
| City of Bloomington, IL | 015744-001 | Water | $3.83 | $3.83 |
| City of Bloomington, IL | 042101-000 | Water | $14.02 | $14.02 |
| City of Bloomington, IN | 12607-001 | Sewer | $153.91 | $153.91 |
| City of Bloomington, IN | 12607-001 | Water | $58.86 | $58.86 |
| City of Bloomington, IN | 19425-002 | Sewer | $87.08 | $87.08 |
| City of Bloomington, IN | 19425-002 | Water | $50.81 | $50.81 |
| City of Bloomington, MN | 124353-512544 | Irrigation | $66.13 | $66.13 |
| City of Bloomington, MN | 124353-512544 | Sewer | $216.62 | $216.62 |
| City of Bloomington, MN | 124353-512544 | Water | $95.39 | $95.39 |
| City of Boca Raton, FL | 106013-108238 | Sewer | $111.17 | $111.17 |
| City of Boca Raton, FL | 106013-108238 | Water | $81.91 | $81.91 |
| City of Boca Raton, FL | 106017-2004016 | Water | $21.94 | $21.94 |
| City of Boynton Beach, FL/Utilities Dept | 117013-45255 | Sewer | $17.69 | $17.69 |
| City of Boynton Beach, FL/Utilities Dept | 117013-45255 | Water | $18.91 | $18.91 |
| City of Boynton Beach, FL/Utilities Dept | 117017-45256 | Sewer | $581.03 | $581.03 |
| City of Boynton Beach, FL/Utilities Dept | 117017-45256 | Water | $235.05 | $235.05 |
| City of Boynton Beach, FL/Utilities Dept | 14493-34537 | Sewer | $77.01 | $77.01 |
| City of Boynton Beach, FL/Utilities Dept | 15431-34623 | Sewer | $18.05 | $18.05 |
| City of Boynton Beach, FL/Utilities Dept | 15431-34623 | Trash (MSW) | $407.48 | $407.48 |
| City of Boynton Beach, FL/Utilities Dept | 15431-34623 | Water | $19.20 | $19.20 |
| City of Branson, MO | 3175-11247 | Sewer | $17.71 | $17.71 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Brea, CA | 132-1820-08 | Other Services | $0.68 | $0.68 |
| City of Brea, CA | 132-1820-08 | Sewer | $10.24 | $10.24 |
| City of Brea, CA | 132-1820-08 | Water | $17.77 | $17.77 |
| City of Brea, CA | 210-6052-00 | Other Services | $4.31 | $4.31 |
| City of Brea, CA | 210-6052-00 | Sewer | $10.24 | $10.24 |
| City of Brea, CA | 210-6052-00 | Water | $125.92 | $125.92 |
| City of Brea, CA | 210-6053-00 | Water | $25.16 | $25.16 |
| City of Bridgeport, WV | 011-001580-01 | Sewer | $62.58 | $62.58 |
| City of Bridgeport, WV | 011-001580-01 | Water | $122.53 | $122.53 |
| City of Bridgeport, WV | 011-001582-01 | Water | $12.63 | $12.63 |
| City of Bridgeport, WV | 012-000580-00 | Sewer | $11.47 | $11.47 |
| City of Bridgeport, WV | 012-000580-00 | Water | $207.32 | $207.32 |
| City of Bridgeport, WV | 012-002661-00 | Sewer | $12.70 | $12.70 |
| City of Bridgeport, WV | 012-002661-00 | Water | $113.65 | $113.65 |
| City of Brighton, CO | 15040501 | Sewer | $1,585.48 | $1,585.48 |
| City of Brighton, CO | 15040501 | Water | $1,472.79 | $1,472.79 |
| City of Brockton, MA | 2-8941 | Sewer | $72.35 | $72.35 |
| City of Brockton, MA | 2-8941 | Water | $83.54 | $83.54 |
| City of Brockton, MA | 3-9793 | Sewer | $2.64 | $2.64 |
| City of Brockton, MA | 3-9793 | Water | $53.04 | $53.04 |
| City of Brockton, MA | 3-9808 | Sewer | $58.91 | $58.91 |
| City of Brockton, MA | 3-9808 | Water | $70.44 | $70.44 |
| City of Brooklyn Center, MN | 000244090047650006 | Electric | $77.72 | $77.72 |
| City of Brooklyn Center, MN | 000244090047650006 | Sewer | $745.61 | $745.61 |
| City of Brooklyn Center, MN | 000244090047650006 | Water | $179.93 | $179.93 |
| City of Brooklyn Center, MN | 000244100047650105 | Sewer | $13.03 | $13.03 |
| City of Brooklyn Center, MN | 000244100047650105 | Water | $10.62 | $10.62 |
| City of Brooksville, FL | 1250005132 | Other Services | $0.00 | $0.00 |
| City of Brooksville, FL | 1250005132 | Sewer | $11.59 | $11.59 |
| City of Brooksville, FL | 1250005132 | Trash (MSW) | $126.98 | $126.98 |
| City of Brooksville, FL | 1250005132 | Water | $10.18 | $10.18 |
| City of Buena Park, CA | 414000-01 | Other Services | $5.19 | $5.19 |
| City of Buena Park, CA | 414000-01 | Sewer | $24.60 | $24.60 |
| City of Buena Park, CA | 414000-01 | Water | $246.02 | $246.02 |
| City of Burlington, WA | 007613-000 | Sewer | $643.16 | $643.16 |
| City of Burlington, WA | 007613-000 | Water | $0.00 | $0.00 |
| City of Burlington, WA | 007613-001 | Sewer | $130.03 | $130.03 |
| City of Burlington, WA | 007613-001 | Water | $0.00 | $0.00 |
| City of Calumet City, IL | 0402022500-00 | Water | $6.48 | $6.48 |
| City of Camarillo, CA | 22849-95364 | Sewer | $336.98 | $336.98 |
| City of Camarillo, CA | 22849-95364 | Water | $145.26 | $145.26 |
| City of Cambridge, MA | 00406400 | Sewer | $442.99 | $442.99 |
| City of Cambridge, MA | 00406400 | Water | $127.72 | $127.72 |
| City of Cape Girardeau, MO | 44030190-70829 | Sewer | $71.82 | $71.82 |
| City of Cape Girardeau, MO | 44030190-70829 | Water | $91.79 | $91.79 |
| City of Cape Girardeau, MO | 96016151-83050 | Sewer | $39.01 | $39.01 |
| City of Cape Girardeau, MO | 96016151-83050 | Water | $88.95 | $88.95 |
| City of Carlsbad, CA | 2704000-00 | Sewer | $30.74 | $30.74 |
| City of Carlsbad, CA | 2704000-00 | Water | $115.57 | $115.57 |
| City of Carlsbad, CA | 2704100-0 | Sewer | $45.42 | $45.42 |
| City of Carlsbad, CA | 2704100-0 | Water | $114.28 | $114.28 |
| City of Carlsbad, CA | 9704100-00 | Water | $12.32 | $12.32 |
| City of Casa Grande, AZ | 8933 | Sewer | $62.02 | $62.02 |
| City of Casa Grande, AZ | 8933 | Trash (MSW) | $261.36 | $261.36 |
| City of Casper, WY | 1413702 | Sewer | $7.30 | $7.30 |
| City of Casper, WY | 1413702 | Water | $50.20 | $50.20 |
| City of Casper, WY | 1414102 | Sewer | $7.90 | $7.90 |
| City of Casper, WY | 1414102 | Water | $56.35 | $56.35 |
| City of Casper, WY | 1827601 | Sewer | $15.32 | $15.32 |
| City of Casper, WY | 1827601 | Water | $17.28 | $17.28 |
| City of Centerville, GA | 3793 | Sewer | $17.53 | $17.53 |
| City of Centerville, GA | 3793 | Trash (MSW) | $165.19 | $165.19 |
| City of Centerville, GA | 3793 | Water | $21.13 | $21.13 |
| City of Centralia, WA | 04-204320-00 | Water | $60.03 | $60.03 |
| City of Centralia, WA | 04-204330-00 | Electric | $55.39 | $55.39 |
| City of Centralia, WA | 04-204330-00 | Sewer | $38.73 | $38.73 |
| City of Centralia, WA | 04-204330-00 | Water | $14.17 | $14.17 |
| City of Centralia, WA | 07-014330-00 | Sewer | $20.04 | $20.04 |
| City of Ceres, CA | 3-8250-0020-000 | Sewer | $23.77 | $23.77 |
| City of Ceres, CA | 3-8250-0020-000 | Water | $72.16 | $72.16 |
| City of Ceres, CA | 3-8250-0020-010 | Irrigation | $143.35 | $143.35 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Cerritos, CA - Water Billing | 0000331202301100 | Sewer | $2.32 | $2.32 |
| City of Cerritos, CA - Water Billing | 0000331202301100 | Water | $335.22 | $335.22 |
| City of Chandler, AZ | 00060312-00063520 | Sewer | $41.92 | $41.92 |
| City of Chandler, AZ | 00060312-00063520 | Water | $37.24 | $37.24 |
| City of Chandler, AZ | 00060887-00033457 | Irrigation | $38.14 | $38.14 |
| City of Chandler, AZ | 00060887-00033457 | Water | $14.78 | $14.78 |
| City of Chandler, AZ | 00061401-00063520 | Irrigation | $30.44 | $30.44 |
| City of Chandler, AZ | 00061401-00063520 | Water | $5.22 | $5.22 |
| City of Charles City, IA | 5000300001 | Sewer | $37.99 | $37.99 |
| City of Charles City, IA | 5000300001 | Water | $126.30 | $126.30 |
| City of Charlevoix Utilities, MI | 17.570100.01 | Electric | $2,826.44 | $2,826.44 |
| City of Charlevoix Utilities, MI | 17.570100.01 | Sewer | $450.25 | $450.25 |
| City of Charlevoix Utilities, MI | 17.570100.01 | Water | $14.39 | $14.39 |
| City of Chattanooga, TN | 9260073515 | Sewer | $325.60 | $325.60 |
| City of Chattanooga, TN | 9260082692 | Sewer | $239.48 | $239.48 |
| City of Cheboygan, MI | 004-02575-00 | Sewer | $0.00 | $0.00 |
| City of Cheboygan, MI | 004-02575-00 | Water | $0.00 | $0.00 |
| City of Chehalis, WA | 005654-000 | Sewer | $60.72 | $60.72 |
| City of Chehalis, WA | 005654-000 | Water | $39.11 | $39.11 |
| City of Chehalis, WA | 005655-000 | Water | $95.81 | $95.81 |
| City of Cherokee, IA | 2-21183-00 | Sewer | $64.64 | $64.64 |
| City of Cherokee, IA | 2-21183-00 | Trash (MSW) | $0.33 | $0.33 |
| City of Cherokee, IA | 2-21183-00 | Water | $33.73 | $33.73 |
| City of Chicago, IL- Dept. of Water | 1113236-431157 | Sewer | $18.38 | $18.38 |
| City of Chicago, IL- Dept. of Water | 1113236-431157 | Water | $18.38 | $18.38 |
| City of Chicago, IL- Dept. of Water | 1113338-470442 | Sewer | $33.46 | $33.46 |
| City of Chicago, IL- Dept. of Water | 1113338-470442 | Water | $33.46 | $33.46 |
| City of Chicago, IL- Dept. of Water | 438100-438100 | Sewer | $1.58 | $1.58 |
| City of Chicago, IL- Dept. of Water | 438100-438100 | Water | $1.58 | $1.58 |
| City of Chicago, IL- Dept. of Water | 471346-471346 | Water | $0.00 | $0.00 |
| City of Chicago, IL- Dept. of Water | 471347-471347 | Water | $0.00 | $0.00 |
| City of Chicago, IL- Dept. of Water | x1113335-470445 | Sewer | $293.05 | $293.05 |
| City of Chicago, IL- Dept. of Water | x1113335-470445 | Water | $293.05 | $293.05 |
| City of Chula Vista, CA | 013381-000 | Sewer | $61.99 | $61.99 |
| City of Chula Vista, CA | 013382-000 | Sewer | $62.72 | $62.72 |
| City of Cleveland Division of Water | 0774140000 | Water | $82.56 | $82.56 |
| City of Cleveland Division of Water | 1063120000 | Sewer | $293.24 | $293.24 |
| City of Cleveland Division of Water | 1063120000 | Water | $175.85 | $175.85 |
| City of Cleveland Division of Water | 1931230000 | Water | $54.69 | $54.69 |
| City of Cleveland Division of Water | 2906230000 | Water | $75.09 | $75.09 |
| City of Cleveland Division of Water | 4122050000 | Sewer | $19.37 | $19.37 |
| City of Cleveland Division of Water | 4122050000 | Water | $39.91 | $39.91 |
| City of Cleveland Division of Water | 4225330000 | Water | $286.04 | $286.04 |
| City of Cleveland Division of Water | 5864050000 | Water | $54.69 | $54.69 |
| City of Cleveland Division of Water | 5874140000 | Water | $54.69 | $54.69 |
| City of Cleveland Division of Water | 6948330000 | Water | $54.69 | $54.69 |
| City of Cleveland Division of Water | 9056340000 | Water | $54.69 | $54.69 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Cleveland Division of Water | x6158330000 | Water | $9.12 | $9.12 |
| City of Cleveland Division of Water | x8815330000 | Water | $329.71 | $329.71 |
| City of Clinton, OK | 08-3040-00 | Other Services | $4.48 | $0.00 |
| City of Clinton, OK | 08-3040-00 | Sewer | $7.20 | $7.20 |
| City of Clinton, OK | 08-3040-00 | Water | $10.98 | $10.98 |
| City of Clinton, OK | 11-2590-00 | Other Services | $4.94 | $4.94 |
| City of Clinton, OK | 11-2590-00 | Sewer | $77.16 | $77.16 |
| City of Clinton, OK | 11-2590-00 | Trash (MSW) | $639.45 | $639.45 |
| City of Clinton, OK | 11-2590-00 | Water | $301.95 | $301.95 |
| City of Clovis, CA | 233-222909.01 | Other Services | $1.04 | $1.04 |
| City of Clovis, CA | 233-222909.01 | Sewer | $12.66 | $12.66 |
| City of Clovis, CA | 233-222909.01 | Trash (MSW) | $339.97 | $339.97 |
| City of Clovis, CA | 233-222909.01 | Water | $51.50 | $51.50 |
| City of Clovis, CA | 262-445280.00 | Other Services | $1.04 | $0.00 |
| City of Clovis, CA | 262-445280.00 | Sewer | $40.29 | $40.29 |
| City of Clovis, CA | 262-445280.00 | Trash (MSW) | $64.63 | $64.63 |
| City of Clovis, CA | 262-445280.00 | Water | $62.96 | $62.96 |
| City of Clovis, CA | 262-445447.00 | Irrigation | $13.26 | $13.26 |
| City of Clovis, CA | 262-445590.00 | Irrigation | $27.38 | $27.38 |
| City of Cocoa, FL | 107007-100744 | Other Services | $0.00 | $0.00 |
| City of Cocoa, FL | 107007-100744 | Sewer | $303.33 | $303.33 |
| City of Cocoa, FL | 107007-100744 | Water | $236.04 | $236.04 |
| City of Cocoa, FL | 20321-19158 | Water | $50.82 | $50.82 |
| City of Coeur d Alene, ID | 016406-000 | Electric | $1.19 | $1.19 |
| City of Coeur d Alene, ID | 016406-000 | Sewer | $38.66 | $38.66 |
| City of Coeur d Alene, ID | 016406-000 | Trash (MSW) | $257.51 | $257.51 |
| City of Coeur d Alene, ID | 016406-000 | Water | $21.03 | $21.03 |
| City of Coeur d Alene, ID | 016408-000 | Irrigation | $4.26 | $4.26 |
| City of Coeur d Alene, ID | 016509-000 | Electric | $1.19 | $1.19 |
| City of Coeur d Alene, ID | 016509-000 | Sewer | $25.69 | $25.69 |
| City of Coeur d Alene, ID | 016509-000 | Trash (MSW) | $210.42 | $210.42 |
| City of Coeur d Alene, ID | 016509-000 | Water | $28.75 | $28.75 |
| City of Coeur d Alene, ID | 016511-000 | Electric | $1.19 | $1.19 |
| City of Coeur d Alene, ID | 016511-000 | Sewer | $9.17 | $9.17 |
| City of Coeur d Alene, ID | 016511-000 | Trash (MSW) | $63.62 | $63.62 |
| City of Coeur d Alene, ID | 016511-000 | Water | $13.53 | $13.53 |
| City of College Park, GA | 40272710-00 | Water | $5.23 | $5.23 |
| City of College Park, GA | 40272715-00 | Sewer | $65.97 | $65.97 |
| City of College Park, GA | 40272715-00 | Trash (MSW) | $985.87 | $985.87 |
| City of College Park, GA | 40272715-00 | Water | $16.88 | $16.88 |
| City of Colonial Heights, VA | 130300114-01 | Sewer | $14.67 | $14.67 |
| City of Colonial Heights, VA | 130300114-01 | Water | $8.15 | $8.15 |
| City of Colorado Springs, CO | 48000284 | Sewer | $24.46 | $24.46 |
| City of Concord, NC | 00033363-01 | Electric | $4,485.48 | $4,485.48 |
| City of Concord, NC | 00033363-01 | Sewer | $176.71 | $176.71 |
| City of Concord, NC | 00033363-01 | Water | $90.65 | $90.65 |
| City of Concord, NH | 351518-001 | Sewer | $41.54 | $41.54 |
| City of Concord, NH | 351518-001 | Water | $121.61 | $121.61 |
| City of Conway, SC | 20130350-1 | Sewer | $25.51 | $25.51 |
| City of Conway, SC | 20130350-1 | Trash (MSW) | $56.42 | $56.42 |
| City of Conway, SC | 20130350-1 | Water | $57.52 | $57.52 |
| City of Cookeville, TN | 151-3350-02 | Natural Gas | $81.91 | $81.91 |
| City of Cookeville, TN | 151-3350-02 | Sewer | $29.20 | $29.20 |
| City of Cookeville, TN | 151-3350-02 | Trash (MSW) | $83.23 | $83.23 |
| City of Cookeville, TN | 151-3350-02 | Water | $21.16 | $21.16 |
| City of Cookeville, TN | 301-6852-03 | Electric | $1,730.65 | $1,730.65 |
| City of Coon Rapids, MN | 0700139003 | Sewer | $19.49 | $19.49 |
| City of Coon Rapids, MN | 0700139003 | Water | $8.87 | $8.87 |
| City of Cornelia, GA | 390600 | Sewer | $8.91 | $8.91 |
| City of Cornelia, GA | 390600 | Water | $7.70 | $7.70 |
| City of Cornelia, GA | 390700 | Sewer | $9.04 | $9.04 |
| City of Cornelia, GA | 390700 | Water | $7.57 | $7.57 |
| City of Corona, CA | 06703070 | Sewer | $134.56 | $134.56 |
| City of Corona, CA | 06703070 | Water | $64.24 | $64.24 |
| City of Corona, CA | 06703188 | Water | $36.24 | $36.24 |
| City of Corpus Christi, TX | 20059952 | Other Services | $699.95 | $699.95 |
| City of Corpus Christi, TX | 20059952 | Sewer | $507.87 | $507.87 |
| City of Corpus Christi, TX | 20059952 | Water | $855.67 | $855.67 |
| City of Corvallis, OR | 280125-91800 | Irrigation | $138.49 | $138.49 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Corvallis, OR | 280125-91820 | Other Services | $718.54 | $718.54 |
| City of Corvallis, OR | 280125-91820 | Sewer | $547.85 | $547.85 |
| City of Corvallis, OR | 280125-91820 | Water | $66.95 | $66.95 |
| City of Covington, GA | 00014223 | Electric | $4,866.68 | $4,866.68 |
| City of Covington, GA | 00014223 | Sewer | $56.56 | $56.56 |
| City of Covington, GA | 00014223 | Trash (MSW) | $15.04 | $15.04 |
| City of Covington, GA | 00014223 | Water | $54.62 | $54.62 |
| City of Craig, CO | 2.00561198.02 | Sewer | $14.31 | $14.31 |
| City of Craig, CO | 2.00561198.02 | Water | $13.15 | $13.15 |
| City of Craig, CO | 2.00561199.01 | Irrigation | $13.15 | $13.15 |
| City of Craig, CO | 20.05611981.02 | Sewer | $14.31 | $14.31 |
| City of Craig, CO | 20.05611981.02 | Water | $13.38 | $13.38 |
| City of Craig, CO | 20.05611983.02 | Sewer | $14.31 | $14.31 |
| City of Craig, CO | 20.05611983.02 | Water | $13.15 | $13.15 |
| City of Crossville, TN | 019-5400-01 | Irrigation | $19.26 | $19.26 |
| City of Crossville, TN | 019-5400-01 | Sewer | $33.68 | $33.68 |
| City of Crossville, TN | 019-5400-01 | Water | $27.70 | $27.70 |
| City of Cudahy Water/Sewer Dept | 303438-00 | Sewer | $577.42 | $577.42 |
| City of Cudahy Water/Sewer Dept | 303438-00 | Water | $96.63 | $96.63 |
| City of Dallas, TX | 100342297 | Sewer | $1,066.21 | $1,066.21 |
| City of Dallas, TX | 100342297 | Water | $311.63 | $311.63 |
| City of Dallas, TX | 100342304 | Sewer | $104.72 | $104.72 |
| City of Dallas, TX | 100375795 | Sewer | $280.79 | $280.79 |
| City of Dallas, TX | 100375795 | Water | $295.35 | $295.35 |
| City of Dallas, TX | 100375806 | Sewer | $205.15 | $205.15 |
| City of Dallas, TX | 100375806 | Water | $101.31 | $101.31 |
| City of Dallas, TX | 100893105 | Sewer | $129.37 | $129.37 |
| City of Dallas, TX | 100921869 | Sewer | $7.85 | $7.85 |
| City of Dallas, TX | 100921869 | Water | $8.40 | $8.40 |
| City of Danville, VA | 0045021825-00150297 | Electric | $2,403.74 | $2,403.74 |
| City of Danville, VA | 0045021825-00150297 | Natural Gas | $162.20 | $162.20 |
| City of Danville, VA | 0045021825-00150297 | Sewer | $73.80 | $73.80 |
| City of Danville, VA | 0045021825-00150297 | Water | $66.71 | $66.71 |
| City of Danville, VA | 0045029504-00150297 | Electric | $608.51 | $608.51 |
| City of Danville, VA | 0045029504-00150297 | Natural Gas | $57.03 | $57.03 |
| City of Danville, VA | 0045029504-00150297 | Sewer | $16.63 | $16.63 |
| City of Danville, VA | 0045029504-00150297 | Trash (MSW) | $0.95 | $0.95 |
| City of Danville, VA | 0045029504-00150297 | Water | $10.77 | $10.77 |
| City of Danville, VA | 0045062679-01588748 | Electric | $6,758.77 | $6,758.77 |
| City of Danville, VA | 0045062679-01588748 | Natural Gas | $147.14 | $147.14 |
| City of Danville, VA | 0045062679-01588748 | Sewer | $190.82 | $190.82 |
| City of Danville, VA | 0045062679-01588748 | Water | $137.88 | $137.88 |
| City of Danville, VA | 0045063368-01588748 | Natural Gas | $109.09 | $109.09 |
| City of Danville, VA | 0045063368-01588748 | Sewer | $156.68 | $156.68 |
| City of Danville, VA | 0045063368-01588748 | Water | $133.05 | $133.05 |
| City of Davenport, IA | 4300211218 | Sewer | $103.37 | $103.37 |
| City of Davenport, IA | 4300211218 | Water | $142.98 | $142.98 |
| City of Davenport, IA | 9110001566 | Sewer | $40.79 | $40.79 |
| City of Daytona Beach, FL | 00005528-00 | Other Services | $0.00 | $0.00 |
| City of Daytona Beach, FL | 00005528-00 | Sewer | $1,853.31 | $1,853.31 |
| City of Daytona Beach, FL | 00005528-00 | Trash (MSW) | $349.99 | $349.99 |
| City of Daytona Beach, FL | 00005528-00 | Water | $53.82 | $53.82 |
| City of Daytona Beach, FL | 00005558-00 | Other Services | $0.00 | $0.00 |
| City of Daytona Beach, FL | 00005558-00 | Water | $181.94 | $181.94 |
| City of Daytona Beach, FL | 00005665-00 | Water | $124.18 | $124.18 |
| City of Daytona Beach, FL | 00005674-00 | Sewer | $6.26 | $6.26 |
| City of Daytona Beach, FL | 00005674-00 | Trash (MSW) | $130.28 | $130.28 |
| City of Daytona Beach, FL | 00005674-00 | Water | $5.60 | $5.60 |
| City of Daytona Beach, FL | 00005675-00 | Water | $20.49 | $20.49 |
| City of Dearborn, MI | 1616060-001 | Sewer | $580.55 | $580.55 |
| City of Dearborn, MI | 1616060-001 | Water | $296.17 | $296.17 |
| City of Dearborn, MI | 1616078-001 | Water | $237.68 | $237.68 |
| City of Delano, CA | DEL0108/0005934 | Other Services | $3.28 | $3.28 |
| City of Delano, CA | DEL0108/0005934 | Sewer | $695.09 | $695.09 |
| City of Delano, CA | DEL0108/0005934 | Trash (MSW) | $81.18 | $81.18 |
| City of Delano, CA | DEL0108/0005934 | Water | $585.80 | $585.80 |
| City of Delano, CA | DEL0109/0005936 | Water | $524.09 | $524.09 |
| City of Delano, CA | DEL0110/0005938 | Water | $12.45 | $12.45 |
| City of Delano, CA | K-M0002 | Other Services | $2.78 | $2.78 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Delano, CA | K-M0002 | Sewer | $81.61 | $81.61 |
| City of Delano, CA | K-M0002 | Trash (MSW) | $49.38 | $49.38 |
| City of Delano, CA | K-M0002 | Water | $87.73 | $87.73 |
| City of Delano, CA | K-M0003 | Water | $102.20 | $102.20 |
| City of Denton, TX | 3860701-99 | Electric | $3,734.08 | $3,734.08 |
| City of Denton, TX | 3860701-99 | Sewer | $646.06 | $646.06 |
| City of Denton, TX | 3860701-99 | Trash (MSW) | $449.33 | $449.33 |
| City of Denton, TX | 3860701-99 | Water | $277.36 | $277.36 |
| City of Des Plaines, IL | 70300110-001 | Sewer | $50.79 | $50.79 |
| City of Des Plaines, IL | 70300110-001 | Water | $175.79 | $175.79 |
| City of Devils Lake, ND | 00001059 | Other Services | $0.69 | $0.69 |
| City of Devils Lake, ND | 00001059 | Water | $6.31 | $6.31 |
| City of Devils Lake, ND | 00001060 | Electric | $1.62 | $1.62 |
| City of Devils Lake, ND | 00001060 | Other Services | $0.69 | $0.69 |
| City of Devils Lake, ND | 00001060 | Sewer | $17.28 | $17.28 |
| City of Devils Lake, ND | 00001060 | Water | $21.71 | $21.71 |
| City of Devils Lake, ND | 00010759 | Electric | $0.13 | $0.13 |
| City of Devils Lake, ND | 00010759 | Other Services | $0.06 | $0.06 |
| City of Devils Lake, ND | 00010759 | Sewer | $0.46 | $0.46 |
| City of Devils Lake, ND | 00010759 | Trash (MSW) | $5.18 | $5.18 |
| City of Devils Lake, ND | 00010759 | Water | $0.50 | $0.50 |
| City of Dover, DE | 44861-32516 | Electric | $5,061.28 | $5,061.28 |
| City of Dover, DE | 44861-35060 | Irrigation | $52.38 | $52.38 |
| City of Dover, DE | 44861-35060 | Sewer | $51.08 | $51.08 |
| City of Dover, DE | 44861-35060 | Water | $25.38 | $25.38 |
| City of Downey, CA | 2405-455-001 | Sewer | $6.11 | $6.11 |
| City of Downey, CA | 2405-455-001 | Water | $82.58 | $82.58 |
| City of Downey, CA | 2814-882-003 | Water | $8.21 | $8.21 |
| City of Downey, CA | 2814-892-002 | Sewer | $13.51 | $13.51 |
| City of Downey, CA | 2814-892-002 | Water | $188.45 | $188.45 |
| City of Downey, CA | 2814-897-001 | Water | $69.15 | $69.15 |
| City of Duluth Comfortsystems | 103035475-003 | Electric | $5.43 | $5.43 |
| City of Duluth Comfortsystems | 103035475-003 | Sewer | $465.01 | $465.01 |
| City of Duluth Comfortsystems | 103035475-003 | Water | $41.47 | $41.47 |
| City of Duluth Comfortsystems | 240574457-001 | Electric | $5.46 | $5.46 |
| City of Duluth Comfortsystems | 240574457-001 | Sewer | $366.46 | $366.46 |
| City of Duluth Comfortsystems | 240574457-001 | Water | $59.68 | $59.68 |
| City of Duluth Comfortsystems | 270639560-002 | Natural Gas | $545.66 | $545.66 |
| City of Duluth Comfortsystems | 270769550-001 | Natural Gas | $284.30 | $284.30 |
| City of Durham, NC (Sewer/Water) | 126211205365 | Sewer | $28.43 | $28.43 |
| City of Durham, NC (Sewer/Water) | 126211205365 | Water | $24.77 | $24.77 |
| City of Durham, NC (Sewer/Water) | 188511631299 | Sewer | $421.33 | $421.33 |
| City of Durham, NC (Sewer/Water) | 188511631299 | Water | $74.79 | $74.79 |
| City of Durham, NC (Sewer/Water) | 204421205364 | Sewer | $195.63 | $195.63 |
| City of Durham, NC (Sewer/Water) | 204421205364 | Water | $156.26 | $156.26 |
| City of Durham, NC (Sewer/Water) | 204421631297 | Sewer | $80.30 | $80.30 |
| City of Durham, NC (Sewer/Water) | 204421631297 | Water | $23.98 | $23.98 |
| City of Durham, NC (Sewer/Water) | 204421631765 | Irrigation | $0.58 | $0.58 |
| City of Durham, NC (Sewer/Water) | 204421631765 | Water | $21.02 | $21.02 |
| City of Durham, NC (Sewer/Water) | 204421651165 | Sewer | $658.13 | $658.13 |
| City of Eaton, OH | 512-14300-01 | Sewer | $4.71 | $4.71 |
| City of Eaton, OH | 512-14300-01 | Water | $11.91 | $11.91 |
| City of Eaton, OH | 512-14310-01 | Water | $11.91 | $11.91 |
| City of Eau Claire, WI | 21554 | Sewer | $701.83 | $701.83 |
| City of Eau Claire, WI | 21554 | Water | $49.34 | $49.34 |
| City of Eau Claire, WI | 21555 | Water | $24.92 | $24.92 |
| City of Eau Claire, WI | 21557 | Sewer | $5.36 | $5.36 |
| City of Eau Claire, WI | 21557 | Water | $27.15 | $27.15 |
| City of El Cajon, CA | 0000783794-001865454 | Sewer | $260.07 | $260.07 |
| City of El Cajon, CA | 0000783804-001866164 | Sewer | $11.08 | $11.08 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of El Cajon, CA | 0000795213-001865464 | Sewer | $448.32 | $448.32 |
| City of El Centro, CA | 156025300 | Water | $3.69 | $3.69 |
| City of El Centro, CA | 156025400 | Water | $3.69 | $3.69 |
| City of El Centro, CA | 189011400 | Sewer | $71.98 | $71.98 |
| City of El Centro, CA | 189011400 | Water | $62.93 | $62.93 |
| City of El Centro, CA | 189014000 | Sewer | $8.70 | $8.70 |
| City of El Centro, CA | 189014000 | Water | $8.70 | $8.70 |
| City of Elgin, IL | 388710-42712 | Sewer | $116.15 | $116.15 |
| City of Elgin, IL | 388710-42712 | Water | $193.22 | $193.22 |
| City of Elko Utility Bill | 4842020-001 | Electric | $5.91 | $5.91 |
| City of Elko Utility Bill | 4842020-001 | Sewer | $141.16 | $141.16 |
| City of Elko Utility Bill | 4842020-001 | Water | $42.68 | $42.68 |
| City of Ellensburg, WA | 305704-137669 | Electric | $66.42 | $66.42 |
| City of Ellensburg, WA | 305704-137669 | Natural Gas | $47.61 | $47.61 |
| City of Ellensburg, WA | 305704-137669 | Sewer | $21.71 | $21.71 |
| City of Ellensburg, WA | 305704-137669 | Water | $7.52 | $7.52 |
| City of Elmhurst, IL | 40585-10006 | Sewer | $23.54 | $23.54 |
| City of Elmhurst, IL | 40585-10006 | Water | $84.56 | $84.56 |
| City of Elmhurst, IL | 40585-44720 | Water | $16.37 | $16.37 |
| City of Elwood Utilities, IN | 16 35001 00 | Sewer | $83.78 | $83.78 |
| City of Elwood Utilities, IN | 16 35001 00 | Water | $63.51 | $63.51 |
| City of Elwood Utilities, IN | 18 83300 00 | Water | $83.83 | $83.83 |
| City of Elyria - Elyria Public Utilities | 995807504-001 | Sewer | $10.17 | $10.17 |
| City of Elyria - Elyria Public Utilities | 995807504-001 | Water | $88.25 | $88.25 |
| City of Elyria - Elyria Public Utilities | 995808006-001 | Sewer | $18.54 | $18.54 |
| City of Elyria - Elyria Public Utilities | 995808006-001 | Water | $163.10 | $163.10 |
| City of Elyria - Stormwater | 0624031107033-001 | Sewer | $355.92 | $355.92 |
| City of Englewood, CO | 00014948-30580069500 | Sewer | $141.91 | $141.91 |
| City of Enid, OK | 243364.01 | Sewer | $137.27 | $137.27 |
| City of Enid, OK | 243364.01 | Trash (MSW) | $195.79 | $195.79 |
| City of Enid, OK | 243364.01 | Water | $58.06 | $58.06 |
| City of Escondido, CA | 2794095000 | Sewer | $245.85 | $245.85 |
| City of Escondido, CA | 2794095000 | Water | $386.37 | $386.37 |
| City of Eureka, CA | 1602-808782-01 | Sewer | $89.82 | $89.82 |
| City of Eureka, CA | 1602-808782-01 | Water | $204.68 | $204.68 |
| City of Eureka, CA | 2001-900266-01 | Sewer | $7.15 | $7.15 |
| City of Eureka, CA | 2001-900266-01 | Water | $95.57 | $95.57 |
| City of Everett Utilities, WA | 012994 | Sewer | $128.04 | $128.04 |
| City of Everett Utilities, WA | 012994 | Water | $69.37 | $69.37 |
| City of Everett Utilities, WA | 012997 | Water | $20.74 | $20.74 |
| City of Fargo, ND | 6601215529 | Other Services | $6.69 | $6.69 |
| City of Fargo, ND | 6601215529 | Sewer | $39.65 | $39.65 |
| City of Fargo, ND | 6601215529 | Water | $89.81 | $89.81 |
| City of Farmington, NM | 121811-23480 | Electric | $3,208.48 | $3,208.48 |
| City of Farmington, NM | 121811-23480 | Sewer | $102.85 | $102.85 |
| City of Farmington, NM | 121811-23480 | Water | $144.37 | $144.37 |
| City of Farmington, NM | 121811-88626 | Electric | $7.09 | $7.09 |
| City of Farmington, NM | 18891-18004 | Electric | $1,937.47 | $1,937.47 |
| City of Farmington, NM | 18891-18004 | Sewer | $81.43 | $81.43 |
| City of Farmington, NM | 18891-18004 | Water | $111.50 | $111.50 |
| City of Fayetteville, AR | 044666480 | Sewer | $57.19 | $57.19 |
| City of Fayetteville, AR | 044666480 | Trash (MSW) | $7.44 | $7.44 |
| City of Fayetteville, AR | 044666480 | Water | $202.27 | $202.27 |
| City of Fenton, MI | 19180556 | Sewer | $161.90 | $161.90 |
| City of Fenton, MI | 19180556 | Water | $89.02 | $89.02 |
| City of Fenton, MI | 19180566 | Sewer | $9.23 | $9.23 |
| City of Fenton, MI | 19180576 | Water | $14.77 | $14.77 |
| City of Fitchburg, MA | 500-00229L0 | Sewer | $17.53 | $17.53 |
| City of Fitchburg, MA | 500-00229L0 | Water | $46.15 | $46.15 |
| City of Flagstaff, AZ | 213317 | Trash (MSW) | $0.99 | $0.99 |
| City of Flagstaff, AZ | 213317 | Water | $7.19 | $7.19 |
| City of Flagstaff, AZ | 213318 | Trash (MSW) | $0.99 | $0.99 |
| City of Flagstaff, AZ | 213318 | Water | $7.19 | $7.19 |
| City of Flagstaff, AZ | 213319 | Sewer | $200.84 | $200.84 |
| City of Flagstaff, AZ | 213319 | Trash (MSW) | $0.94 | $0.94 |
| City of Flagstaff, AZ | 213319 | Water | $50.68 | $50.68 |
| City of Florence, SC | 33011002-447416 | Sewer | $309.67 | $309.67 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Florence, SC | 33011002-447416 | Trash (MSW) | $215.80 | $215.80 |
| City of Florence, SC | 33011002-447416 | Water | $65.09 | $65.09 |
| City of Florence, SC | 49014400-447416 | Water | $14.46 | $14.46 |
| City of Fort Lauderdale, FL | 2012024 | Irrigation | $267.22 | $267.22 |
| City of Fort Lauderdale, FL | 2012024 | Water | $37.22 | $37.22 |
| City of Fort Lauderdale, FL | 2012029 | Irrigation | $1.84 | $1.84 |
| City of Fort Lauderdale, FL | 2012029 | Sewer | $403.80 | $403.80 |
| City of Fort Lauderdale, FL | 2012029 | Water | $159.66 | $159.66 |
| City of Fort Lauderdale, FL | 2012073 | Sewer | $48.81 | $48.81 |
| City of Fort Lauderdale, FL | 2012073 | Water | $33.48 | $33.48 |
| City of Fort Myers, FL | 1-001560-00 | Sewer | $336.06 | $336.06 |
| City of Fort Myers, FL | 1-001560-00 | Trash (MSW) | $312.87 | $312.87 |
| City of Fort Myers, FL | 1-001560-00 | Water | $213.60 | $213.60 |
| City of Fort Smith, AR | 031076-035774-001 | Sewer | $71.66 | $71.66 |
| City of Fort Smith, AR | 031076-035774-001 | Trash (MSW) | $63.15 | $63.15 |
| City of Fort Smith, AR | 031076-035774-001 | Water | $39.52 | $39.52 |
| City of Fort Walton Beach, FL | 52049-9444 | Sewer | $190.02 | $190.02 |
| City of Fort Walton Beach, FL | 52049-9444 | Water | $147.21 | $147.21 |
| City of Fostoria, OH | 24*0422*2 | Sewer | $19.52 | $19.52 |
| City of Fostoria, OH | 24*0422*2 | Water | $18.02 | $18.02 |
| City of Frederick, MD | 16345150308 | Sewer | $131.51 | $131.51 |
| City of Frederick, MD | 16345150308 | Water | $56.94 | $56.94 |
| City of Fresno, CA | 127515-125168 | Other Services | $1.92 | $1.92 |
| City of Fresno, CA | 127515-125168 | Sewer | $71.32 | $71.32 |
| City of Fresno, CA | 127515-125168 | Trash (MSW) | $0.96 | $0.96 |
| City of Fresno, CA | 127515-125168 | Water | $205.43 | $205.43 |
| City of Frisco, TX | 89-1260-01 | Sewer | $270.63 | $270.63 |
| City of Frisco, TX | 89-1260-01 | Trash (MSW) | $78.72 | $78.72 |
| City of Frisco, TX | 89-1260-01 | Water | $38.52 | $38.52 |
| City of Frisco, TX | 89-1270-01 | Sewer | $93.90 | $93.90 |
| City of Frisco, TX | 89-1270-01 | Trash (MSW) | $74.67 | $74.67 |
| City of Frisco, TX | 89-1270-01 | Water | $133.70 | $133.70 |
| City of Frisco, TX | 89-3050-00 | Water | $0.00 | $0.00 |
| City of Fulton, NY | 22702000 | Sewer | $2.45 | $2.45 |
| City of Fulton, NY | 22702000 | Water | $35.66 | $35.66 |
| City of Fulton, NY | 22702010 | Sewer | $2.45 | $2.45 |
| City of Fulton, NY | 22702010 | Water | $22.60 | $22.60 |
| City of Gainesville, GA | 033552-000 | Sewer | $50.88 | $50.88 |
| City of Gainesville, GA | 033552-000 | Water | $20.27 | $20.27 |
| City of Garden City, KS | 071229-003 | Electric | $1,046.43 | $1,046.43 |
| City of Garden City, KS | 071229-003 | Sewer | $15.04 | $15.04 |
| City of Garden City, KS | 071229-003 | Water | $18.55 | $18.55 |
| City of Garland Utility Services | 1057-1317 | Electric | $2,254.76 | $2,254.76 |
| City of Garland Utility Services | 1057-1317 | Other Services | $1.49 | $1.49 |
| City of Garland Utility Services | 1057-1317 | Sewer | $52.80 | $52.80 |
| City of Garland Utility Services | 1057-1317 | Water | $144.36 | $144.36 |
| City of Garland Utility Services | 1134-1421 | Electric | $2,468.82 | $2,468.82 |
| City of Garland Utility Services | 1134-1421 | Other Services | $1.49 | $1.49 |
| City of Garland Utility Services | 1134-1421 | Sewer | $205.49 | $205.49 |
| City of Garland Utility Services | 1134-1421 | Water | $66.41 | $66.41 |
| City of Garland Utility Services | 4903-5979 | Water | $14.22 | $14.22 |
| City of Garland Utility Services | 495-612 | Electric | $12,666.99 | $12,666.99 |
| City of Garland Utility Services | 495-612 | Other Services | $0.75 | $0.75 |
| City of Garland Utility Services | 495-612 | Sewer | $393.00 | $393.00 |
| City of Garland Utility Services | 495-612 | Water | $123.00 | $123.00 |
| City of Gastonia, NC | 20347070 | Electric | $901.49 | $901.49 |
| City of Gastonia, NC | 20347070 | Irrigation | $37.25 | $37.25 |
| City of Gastonia, NC | 20347070 | Sewer | $52.94 | $52.94 |
| City of Gastonia, NC | 20347070 | Water | $61.07 | $61.07 |
| City of Gastonia, NC | 20720760 | Sewer | $229.50 | $229.50 |
| City of Gillette, WY | 5196 | Electric | $2,092.63 | $2,092.63 |
| City of Gillette, WY | 5196 | Sewer | $47.37 | $47.37 |
| City of Gillette, WY | 5196 | Water | $69.06 | $69.06 |
| City of Gillette, WY | 5198 | Sewer | $9.43 | $9.43 |
| City of Gillette, WY | 5198 | Water | $4.37 | $4.37 |
| City of Glendale, AZ/500 | 00178210-01 | Irrigation | $42.54 | $42.54 |
| City of Glendale, AZ/500 | 00178211-01 | Sewer | $73.60 | $73.60 |
| City of Glendale, AZ/500 | 00178211-01 | Water | $76.74 | $76.74 |
| City of Glendale, AZ/500 | 00178356-01 | Irrigation | $24.79 | $24.79 |
| City of Glendale, AZ/500 | 00178357-01 | Sewer | $25.07 | $25.07 |
| City of Glendale, AZ/500 | 00178357-01 | Water | $131.11 | $131.11 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Glendale, CA - Water & Power | 32491650-00 | Electric | $1,666.53 | $1,666.53 |
| City of Glendale, CA - Water & Power | 32491650-00 | Sewer | $14.88 | $14.88 |
| City of Glendale, CA - Water & Power | 32491650-00 | Trash (MSW) | $11.16 | $11.16 |
| City of Glendale, CA - Water & Power | 32491650-00 | Water | $55.67 | $55.67 |
| City of Glendale, CA - Water & Power | 32491700-00 | Sewer | $0.48 | $0.48 |
| City of Glendale, CA - Water & Power | 32491700-00 | Water | $71.20 | $71.20 |
| City of Glendale, CA - Water & Power | 32491900-00 | Electric | $6,752.74 | $6,752.74 |
| City of Glendale, CA - Water & Power | 32491900-00 | Sewer | $111.07 | $111.07 |
| City of Glendale, CA - Water & Power | 32491900-00 | Trash (MSW) | $55.79 | $55.79 |
| City of Glendale, CA - Water & Power | 32491900-00 | Water | $360.45 | $360.45 |
| City of Glendale, CA - Water & Power | 32491950-00 | Sewer | $1.27 | $1.27 |
| City of Glendale, CA - Water & Power | 32491950-00 | Water | $102.51 | $102.51 |
| City of Glendive, MT | 3012200-00 | Water | $19.90 | $19.90 |
| City of Goldsboro, NC | 9624-373020 | Sewer | $192.18 | $192.18 |
| City of Goldsboro, NC | 9624-373020 | Water | $94.46 | $94.46 |
| City of Gonzales, LA | 10-00002-00 | Natural Gas | $3.54 | $3.54 |
| City of Gonzales, LA | 10-00002-00 | Sewer | $23.39 | $23.39 |
| City of Gonzales, LA | 10-00002-00 | Water | $24.66 | $24.66 |
| City of Goodlettsville, TN | 002-002210-00 | Sewer | $153.66 | $153.66 |
| City of Goodlettsville, TN | 002-004680-00 | Sewer | $1,531.47 | $1,531.47 |
| City of Goodlettsville, TN | 006-001150-00 | Sewer | $30.46 | $30.46 |
| City of Grand Island, NE | 1037903-04917500 | Electric | $2,469.10 | $2,469.10 |
| City of Grand Island, NE | 1037903-04917500 | Sewer | $22.11 | $22.11 |
| City of Grand Island, NE | 1037903-04917500 | Water | $60.21 | $60.21 |
| City of Grand Junction, CO | 00004302-02 | Sewer | $203.59 | $203.59 |
| City of Grand Junction, CO | 00004302-02 | Water | $170.00 | $170.00 |
| City of Grand Junction, CO | 00009033-00 | Sewer | $67.51 | $67.51 |
| City of Grand Junction, CO | 00009033-00 | Trash (MSW) | $10.12 | $10.12 |
| City of Grand Junction, CO | 00009047-00 | Sewer | $10.34 | $10.34 |
| City of Grandville, MI | 03-093067-01 | Sewer | $19.39 | $19.39 |
| City of Grandville, MI | 03-093067-01 | Water | $42.56 | $42.56 |
| City of Grandville, MI | 03-093086-01 | Sewer | $36.93 | $36.93 |
| City of Grandville, MI | 03-093086-01 | Water | $62.13 | $62.13 |
| City of Granite City, IL | 01-032225-00 | Sewer | $14.83 | $14.83 |
| City of Grapevine, TX | 073-0010000-006 | Other Services | $1.54 | $1.54 |
| City of Grapevine, TX | 073-0010000-006 | Sewer | $4.26 | $4.26 |
| City of Grapevine, TX | 073-0010000-006 | Water | $19.46 | $19.46 |
| City of Grass Valley, CA | 0000669054-001415794 | Sewer | $75.09 | $75.09 |
| City of Grass Valley, CA | 0000669054-001415794 | Water | $95.79 | $95.79 |
| City of Grass Valley, CA | 0000669610-001421354 | Water | $84.36 | $84.36 |
| City of Grayling, MI | SI75-002425-0000-00 | Sewer | $30.43 | $30.43 |
| City of Grayling, MI | SI75-002425-0000-00 | Water | $24.06 | $24.06 |
| City of Greeley, CO | 021-727673-01 | Sewer | $104.78 | $104.78 |
| City of Greeley, CO | 021-727673-01 | Water | $20.86 | $20.86 |
| City of Greeley, CO | 061-806423-01 | Irrigation | $351.51 | $351.51 |
| City of Greeley, CO | 061-806423-01 | Sewer | $267.33 | $267.33 |
| City of Greeley, CO | 061-806423-01 | Water | $92.54 | $92.54 |
| City of Greeley, CO | 061-806424-01 | Sewer | $524.27 | $524.27 |
| City of Greeley, CO | 061-806424-01 | Water | $165.99 | $165.99 |
| City of Greensboro, NC | 410-1194.300 | Sewer | $270.08 | $270.08 |
| City of Greensboro, NC | 410-1194.300 | Water | $242.51 | $242.51 |
| City of Greensboro, NC | 410-1196.300 | Sewer | $48.59 | $48.59 |
| City of Greensboro, NC | 410-1196.300 | Water | $45.97 | $45.97 |
| City of Greensboro, NC | 810-2467.300 | Sewer | $7.48 | $7.48 |
| City of Greensboro, NC | 810-2616.300 | Sewer | $256.71 | $256.71 |
| City of Greenville, MI | GNWD-000205-0000-00 | Water | $43.85 | $43.85 |
| City of Greenville, MI | GNWD-000205-0002-00 | Sewer | $7.49 | $7.49 |
| City of Greenville, MI | GNWD-000205-0002-00 | Trash (MSW) | $17.39 | $17.39 |
| City of Greenville, MI | GNWD-000205-0002-00 | Water | $3.55 | $3.55 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Gresham, OR | A 98473300 | Other Services | $11.54 | $11.54 |
| City of Gresham, OR | A 98473300 | Sewer | $14.40 | $14.40 |
| City of Gresham, OR | A 98473300 | Water | $107.20 | $107.20 |
| City of Gulfport, MS | 700016850-3839100 | Sewer | $87.72 | $87.72 |
| City of Gulfport, MS | 700016850-3839100 | Water | $45.65 | $45.65 |
| City of Guymon, OK | 204-1926-03 | Natural Gas | $124.02 | $124.02 |
| City of Guymon, OK | 204-1926-03 | Sewer | $7.37 | $7.37 |
| City of Guymon, OK | 204-1926-03 | Trash (MSW) | $37.03 | $37.03 |
| City of Guymon, OK | 204-1926-03 | Water | $10.97 | $10.97 |
| City of Hagerstown | 9060810 | Water | $84.88 | $84.88 |
| City of Hagerstown | 9561070 | Water | $38.27 | $38.27 |
| City of Hamilton, MT | 1100070-00 | Sewer | $67.65 | $67.65 |
| City of Hamilton, MT | 1100070-00 | Water | $49.34 | $49.34 |
| City of Hamilton, MT | 1100071-00 | Irrigation | $43.20 | $43.20 |
| City of Hamilton, MT | 1100071-00 | Water | $17.58 | $17.58 |
| City of Hanford, CA | 09103185-01 | Sewer | $31.00 | $31.00 |
| City of Hanford, CA | 09103185-01 | Water | $30.85 | $30.85 |
| City of Hanford, CA | 09103195-01 | Irrigation | $18.08 | $18.08 |
| City of Hanford, CA | 09103195-01 | Water | $9.52 | $9.52 |
| City of Hanford, CA | 09103196-01 | Sewer | $17.98 | $17.98 |
| City of Hanford, CA | 09103196-01 | Trash (MSW) | $53.09 | $53.09 |
| City of Hanford, CA | 09103196-01 | Water | $22.45 | $22.45 |
| City of Hastings, MI | 43-04500-00 | Sewer | $102.79 | $102.79 |
| City of Hastings, MI | 43-04500-00 | Water | $49.95 | $49.95 |
| City of Hattiesburg, MS/1897 | 6345 | Water | $8.30 | $8.30 |
| City of Hattiesburg, MS/1897 | 6347 | Sewer | $30.62 | $30.62 |
| City of Hattiesburg, MS/1897 | 6347 | Water | $30.62 | $30.62 |
| City of Havre, MT | 12339-00 | Water | $33.63 | $33.63 |
| City of Havre, MT | 12340-00 | Water | $26.64 | $26.64 |
| City of Havre, MT | 12341-00 | Sewer | $55.05 | $55.05 |
| City of Havre, MT | 12341-00 | Water | $49.74 | $49.74 |
| City of Havre, MT | 12342-00 | Sewer | $17.57 | $17.57 |
| City of Havre, MT | 12342-00 | Water | $7.07 | $7.07 |
| City of Havre, MT | 12343-00 | Water | $9.31 | $9.31 |
| City of Heath, OH | 18.1199.1 | Sewer | $46.92 | $46.92 |
| City of Heath, OH | 18.1199.1 | Water | $44.88 | $44.88 |
| City of Helena, MT | 64471-1554 | Sewer | $16.85 | $16.85 |
| City of Helena, MT | 64471-1554 | Trash (MSW) | $56.76 | $56.76 |
| City of Helena, MT | 64471-1554 | Water | $31.88 | $31.88 |
| City of Hemet, CA | 00002736 | Sewer | $31.96 | $31.96 |
| City of Hemet, CA | 00002736 | Water | $83.99 | $83.99 |
| City of Hemet, CA | 00002742 | Sewer | $16.15 | $16.15 |
| City of Hemet, CA | 00002742 | Water | $27.25 | $27.25 |
| City of Henderson, KY | 135401200 22659 | Natural Gas | $131.17 | $131.17 |
| City of Henderson, KY | 135401200 22659 | Sewer | $4.86 | $4.86 |
| City of Henderson, KY | 135401200 22659 | Water | $113.55 | $113.55 |
| City of Henderson, NV - Utilities Srvc | 430053968 | Sewer | $15.51 | $15.51 |
| City of Henderson, NV - Utilities Srvc | 430053968 | Water | $234.74 | $234.74 |
| City of Henderson, NV - Utilities Srvc | 430695754 | Sewer | $12.06 | $12.06 |
| City of Henderson, NV - Utilities Srvc | 430695754 | Water | $114.15 | $114.15 |
| City of Hialeah, FL-Dept of Water & Sewe | 047445-000 | Sewer | $1,118.83 | $1,118.83 |
| City of Hialeah, FL-Dept of Water & Sewe | 047445-000 | Water | $302.63 | $302.63 |
| City of Hialeah, FL-Dept of Water & Sewe | 094645-000 | Sewer | $55.56 | $55.56 |
| City of Hialeah, FL-Dept of Water & Sewe | 094645-000 | Water | $13.58 | $13.58 |
| City of Hialeah, FL-Dept of Water & Sewe | 095466-000 | Water | $4.92 | $4.92 |
| City of Hialeah, FL-Dept of Water & Sewe | 096175-000 | Water | $4.92 | $4.92 |
| City of Hickory, NC | 858-48712 | Sewer | $129.82 | $129.82 |
| City of Hickory, NC | 858-48712 | Trash (MSW) | $104.08 | $104.08 |
| City of Hickory, NC | 858-48712 | Water | $107.80 | $107.80 |
| City of Hobbs, NM | 015222-000 | Sewer | $93.99 | $93.99 |
| City of Hobbs, NM | 015222-000 | Trash (MSW) | $538.35 | $538.35 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Hobbs, NM | 015222-000 | Water | $52.55 | $52.55 |
| City of Hollister, CA | 371-0030-00 | Water | $26.93 | $26.93 |
| City of Hollister, CA | 371-0035-00 | Water | $45.64 | $45.64 |
| City of Hollister, CA | 371-0040-00 | Other Services | $1.20 | $1.20 |
| City of Hollister, CA | 371-0040-00 | Sewer | $149.99 | $149.99 |
| City of Hollister, CA | 371-0040-00 | Water | $106.01 | $106.01 |
| City of Hollywood, FL | 269541-232516 | Sewer | $489.12 | $489.12 |
| City of Hollywood, FL | 269541-232516 | Water | $132.82 | $132.82 |
| City of Hollywood, FL | 269543-232514 | Irrigation | $101.02 | $101.02 |
| City of Hollywood, FL | 269543-232514 | Water | $17.15 | $17.15 |
| City of Holyoke, MA | sr009145 | Sewer | $75.37 | $75.37 |
| City of Holyoke, MA | SR009473 | Sewer | $152.78 | $152.78 |
| City of Holyoke, MA | SR010097 | Sewer | $4.48 | $4.48 |
| City of Houston, TX - Water/Wastewater | 3263-2760-1059 | Sewer | $9.19 | $9.19 |
| City of Houston, TX - Water/Wastewater | 3263-2760-1059 | Water | $51.66 | $51.66 |
| City of Houston, TX - Water/Wastewater | 4327-1639-2019 | Sewer | $132.60 | $132.60 |
| City of Houston, TX - Water/Wastewater | 4327-1639-2019 | Water | $17.26 | $17.26 |
| City of Houston, TX - Water/Wastewater | 4327-1716-4011 | Sewer | $1,347.35 | $1,347.35 |
| City of Houston, TX - Water/Wastewater | 4327-1716-4011 | Water | $333.18 | $333.18 |
| City of Houston, TX - Water/Wastewater | 4327-3024-3032 | Sewer | $63.85 | $63.85 |
| City of Houston, TX - Water/Wastewater | 4327-3024-3032 | Water | $9.50 | $9.50 |
| City of Houston, TX - Water/Wastewater | 4327-3164-8015 | Water | $74.37 | $74.37 |
| City of Houston, TX - Water/Wastewater | 4327-3218-5025 | Irrigation | $541.90 | $541.90 |
| City of Houston, TX - Water/Wastewater | 4327-3218-5025 | Water | $58.28 | $58.28 |
| City of Houston, TX - Water/Wastewater | 4646-0501-2101 | Sewer | $160.36 | $160.36 |
| City of Houston, TX - Water/Wastewater | 4646-0501-2101 | Water | $114.95 | $114.95 |
| City of Houston, TX - Water/Wastewater | 5802-2150-6158 | Sewer | $1,010.08 | $1,010.08 |
| City of Houston, TX - Water/Wastewater | 5802-2150-6158 | Water | $205.41 | $205.41 |
| City of Houston, TX - Water/Wastewater | 6003-3648-6102 | Sewer | $270.11 | $270.11 |
| City of Houston, TX - Water/Wastewater | 6003-3648-6102 | Water | $246.02 | $246.02 |
| City of Houston, TX - Water/Wastewater | 6403-2100-1102 | Sewer | $1,292.61 | $1,292.61 |
| City of Houston, TX - Water/Wastewater | 6403-2100-1102 | Water | $522.70 | $522.70 |
| City of Houston, TX - Water/Wastewater | 6901-5400-2016 | Sewer | $828.79 | $828.79 |
| City of Houston, TX - Water/Wastewater | 6901-5400-2016 | Water | $103.22 | $103.22 |
| City of Houston, TX - Water/Wastewater | 8550-0877-1013 | Sewer | $135.68 | $135.68 |
| City of Houston, TX - Water/Wastewater | 8550-0877-7010 | Sewer | $581.50 | $581.50 |
| City of Houston, TX - Water/Wastewater | 8550-0878-0014 | Sewer | $116.35 | $116.35 |
| City of Huber Heights, OH | 5*222000*3 | Sewer | $24.23 | $24.23 |
| City of Huber Heights, OH | 5*222000*3 | Water | $26.37 | $26.37 |
| City of Humble, TX | 111-0020095-000 | Sewer | $289.10 | $289.10 |
| City of Humble, TX | 111-0020095-000 | Water | $285.72 | $285.72 |
| City of Huntington Beach, CA | 01396654-1830450 | Other Services | $3.88 | $3.88 |
| City of Huntington Beach, CA | 01396654-1830450 | Sewer | $11.50 | $11.50 |
| City of Huntington Beach, CA | 01396654-1830450 | Water | $13.93 | $13.93 |
| City of Hurst, TX | 50485 | Sewer | $415.17 | $415.17 |
| City of Hurst, TX | 50485 | Water | $279.02 | $279.02 |
| City of Idaho Falls, ID | 2014681 | Electric | $1,910.26 | $1,910.26 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Idaho Falls, ID | 2014681 | Sewer | $18.76 | $18.76 |
| City of Idaho Falls, ID | 2014681 | Trash (MSW) | $39.74 | $39.74 |
| City of Idaho Falls, ID | 2014681 | Water | $16.35 | $16.35 |
| City of International Falls, MN | 33-025600-00 | Sewer | $13.02 | $13.02 |
| City of International Falls, MN | 33-025600-00 | Water | $10.23 | $10.23 |
| City of Irving, TX | 40014301001 | Other Services | $0.69 | $0.69 |
| City of Irving, TX | 40014301001 | Sewer | $662.19 | $662.19 |
| City of Irving, TX | 40014301001 | Trash (MSW) | $7.76 | $7.76 |
| City of Irving, TX | 40014301001 | Water | $280.28 | $280.28 |
| City of Jackson Utility Billing, MI | jack-001250-0000-01 | Sewer | $75.93 | $75.93 |
| City of Jackson Utility Billing, MI | jack-001250-0000-01 | Water | $147.20 | $147.20 |
| City of Jackson Utility Billing, MI | JACK-001250-0000-02 | Water | $6.98 | $6.98 |
| City of Jackson Utility Billing, MI | MICE-003001-0000-01 | Water | $77.82 | $77.82 |
| City of Jackson Utility Billing, MI | MICE-003001-0000-02 | Water | $5.82 | $5.82 |
| City of Jackson, AL | 4/7643-5 | Sewer | $1.74 | $1.74 |
| City of Jackson, AL | 4/7643-5 | Trash (MSW) | $17.29 | $17.29 |
| City of Jackson, AL | 4/7643-5 | Water | $2.36 | $2.36 |
| City of Jackson, CA | KMA0001 / 089-3377 | Irrigation | $6.09 | $6.09 |
| City of Jackson, CA | KMA0001 / 089-3377 | Water | $28.21 | $28.21 |
| City of Jackson, CA | KMA0003 / 089-3375 | Water | $147.15 | $147.15 |
| City of Jacksonville, NC | 21461-27670 | Sewer | $155.99 | $155.99 |
| City of Jacksonville, NC | 21461-27670 | Water | $83.51 | $83.51 |
| City of Jacksonville, NC | 32199-46850 | Sewer | $270.53 | $270.53 |
| City of Jacksonville, NC | 32199-46850 | Trash (MSW) | $446.62 | $446.62 |
| City of Jacksonville, TX | 010-0161000-008 | Sewer | $8.39 | $8.39 |
| City of Jacksonville, TX | 010-0161000-008 | Water | $9.63 | $9.63 |
| City of Jacksonville, TX | 010-0162000-010 | Sewer | $8.21 | $8.21 |
| City of Jacksonville, TX | 010-0162000-010 | Water | $9.50 | $9.50 |
| City of Jamestown, NY | 520075-114990 | Water | $167.25 | $167.25 |
| City of Jamestown, NY | 520777-109061 | Electric | $2,764.94 | $2,764.94 |
| City of Jamestown, NY | 520777-109061 | Water | $94.35 | $94.35 |
| City of Jesup, GA | 7323 | Sewer | $46.55 | $46.55 |
| City of Jesup, GA | 7323 | Water | $38.62 | $38.62 |
| City of Joliet, IL | 204011-214150 | Sewer | $5.37 | $5.37 |
| City of Joliet, IL | 204011-214150 | Water | $2.17 | $2.17 |
| City of Joliet, IL | 204011-214170 | Sewer | $5.38 | $5.38 |
| City of Joliet, IL | 204011-214170 | Water | $2.22 | $2.22 |
| City of Joplin, MO | 105097-792895 | Sewer | $20.11 | $20.11 |
| City of Joplin, MO | 146741-810755 | Sewer | $38.90 | $38.90 |
| City of Joplin, MO | 147317-810845 | Sewer | $51.60 | $51.60 |
| City of Kankakee, IL | 350 | Sewer | $1,171.71 | $1,171.71 |
| City of Kendallville, IN | 35 02100 01 | Sewer | $8.13 | $8.13 |
| City of Kendallville, IN | 35 02100 01 | Water | $19.39 | $19.39 |
| City of Kennewick, WA | 47000633-02 | Other Services | $4.24 | $4.24 |
| City of Kennewick, WA | 47000633-02 | Sewer | $74.14 | $74.14 |
| City of Kennewick, WA | 47000633-02 | Water | $131.20 | $131.20 |
| City of Kent, WA | 615-02269.00 | Sewer | $2,185.63 | $2,185.63 |
| City of Kent, WA | 615-02269.00 | Water | $237.63 | $237.63 |
| City of Kent, WA | 808-03765.00 | Sewer | $68.83 | $68.83 |
| City of Kent, WA | 808-03765.00 | Water | $226.79 | $226.79 |
| City of Killeen, TX | 26861-56312 | Sewer | $132.09 | $132.09 |
| City of Killeen, TX | 26861-56312 | Trash (MSW) | $50.82 | $50.82 |
| City of Killeen, TX | 26861-56312 | Water | $130.07 | $130.07 |
| City of Kingman, AZ | 7206-8551 | Sewer | $13.89 | $13.89 |
| City of Kingman, AZ | 7206-8551 | Trash (MSW) | $127.89 | $127.89 |
| City of Kingman, AZ | 7206-8551 | Water | $8.42 | $8.42 |
| City of Kingsburg, CA | 005053-000 | Other Services | $4.76 | $4.76 |
| City of Kingsburg, CA | 005053-000 | Recycling | $5.09 | $5.09 |
| City of Kingsburg, CA | 005053-000 | Trash (MSW) | $111.60 | $111.60 |
| City of Kingsburg, CA | 005053-000 | Water | $7.02 | $7.02 |
| City of Kingsland, GA | 06-050054-00 | Other Services | $0.00 | $0.00 |
| City of Kingsland, GA | 06-050054-00 | Water | $6.56 | $6.56 |
| City of Kingsland, GA | 06-050058-00 | Other Services | $0.00 | $0.00 |
| City of Kingsland, GA | 06-050058-00 | Sewer | $7.10 | $7.10 |
| City of Kingsland, GA | 06-050058-00 | Water | $7.10 | $7.10 |
| City of Kingsport, TN | 119156-4235 | Irrigation | $12.71 | $12.71 |
| City of Kingsport, TN | 119156-4235 | Sewer | $402.58 | $402.58 |
| City of Kingsport, TN | 119156-4235 | Water | $70.83 | $70.83 |
| City of Kokomo, IN | 44669-35127 | Sewer | $51.76 | $51.76 |
| City of Lacey, WA | 20869-20940 | Sewer | $509.20 | $509.20 |
| City of Lafayette, IN | 541824-99204600 | Sewer | $62.12 | $62.12 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Lafayette, IN | 541824-99204600 | Water | $54.19 | $54.19 |
| City of Lake Charles Water Division | 164887-53496 | Sewer | $8.74 | $8.74 |
| City of Lake Charles Water Division | 164887-53496 | Water | $11.48 | $11.48 |
| City of Lake Charles Water Division | 19869-13934 | Sewer | $28.54 | $28.54 |
| City of Lake Charles Water Division | 19869-13934 | Water | $42.02 | $42.02 |
| City of Lake Charles Water Division | 20295-14264 | Sewer | $6.58 | $6.58 |
| City of Lake Charles Water Division | 20295-14264 | Water | $10.48 | $10.48 |
| City of Lake Charles Water Division | 85093-58120 | Sewer | $46.90 | $46.90 |
| City of Lake Charles Water Division | 85093-58120 | Water | $66.32 | $66.32 |
| City of Lakeport, CA | 36-373540-00 | Water | $80.90 | $80.90 |
| City of Lakeport, CA | 36-375160-01 | Irrigation | $6.69 | $6.69 |
| City of Lakeport, CA | 36-375160-01 | Water | $96.42 | $96.42 |
| City of Lakeport, CA | 36-375240-02 | Sewer | $331.44 | $331.44 |
| City of Lakeport, CA | 36-375240-02 | Water | $379.50 | $379.50 |
| City of Lakewood, CA | 0000936663-002622749 | Water | $23.26 | $23.26 |
| City of Lakewood, CA | 0000936664-002622759 | Water | $22.02 | $22.02 |
| City of Lakewood, CO | 415263 | Water | $210.16 | $210.16 |
| City of Lakewood, CO | 2555010785 | Sewer | $42.37 | $42.37 |
| City of Lakewood, CO | 2555010786 | Sewer | $30.29 | $30.29 |
| City of Lancaster, PA | 414840 | Sewer | $88.29 | $88.29 |
| City of Lancaster, PA | 414840 | Water | $176.80 | $176.80 |
| City of LaPorte Utilities, IN | M0100480-1 | Other Services | $0.94 | $0.00 |
| City of LaPorte Utilities, IN | M0100480-1 | Sewer | $63.38 | $63.38 |
| City of LaPorte Utilities, IN | M0100480-1 | Trash (MSW) | $5.11 | $5.11 |
| City of LaPorte Utilities, IN | M0100480-1 | Water | $137.60 | $137.60 |
| City of Laramie, WY | 12351-26640 | Other Services | $2.26 | $2.26 |
| City of Laramie, WY | 12351-26640 | Sewer | $36.68 | $36.68 |
| City of Laramie, WY | 12351-26640 | Water | $59.66 | $59.66 |
| City of Laredo Utilities | 15310-544676 | Sewer | $251.20 | $251.20 |
| City of Laredo Utilities | 15310-544676 | Trash (MSW) | $1.06 | $1.06 |
| City of Laredo Utilities | 15310-544676 | Water | $264.92 | $264.92 |
| City of Laredo Utilities | 898530-567317 | Sewer | $119.34 | $119.34 |
| City of Laredo Utilities | 898530-567317 | Trash (MSW) | $1.06 | $1.06 |
| City of Laredo Utilities | 898530-567317 | Water | $115.97 | $115.97 |
| City of Laredo Utilities | 898630-567415 | Irrigation | $106.77 | $106.77 |
| City of Las Cruces, NM | 150129200-160258 | Natural Gas | $33.98 | $33.98 |
| City of Las Cruces, NM | 150129200-160258 | Sewer | $20.60 | $20.60 |
| City of Las Cruces, NM | 150129200-160258 | Water | $53.80 | $53.80 |
| City of Las Vegas - Sewer | 0056412222 | Sewer | $175.35 | $175.35 |
| City of Las Vegas - Sewer | 5631622222 | Sewer | $212.92 | $212.92 |
| City of Las Vegas - Sewer | 7884512222 | Sewer | $37.58 | $37.58 |
| City of Lawrence, KS | 297598099725 | Irrigation | $3.05 | $3.05 |
| City of Lawrence, KS | 297598099725 | Sewer | $1,451.48 | $1,451.48 |
| City of Lawrence, KS | 297598099725 | Trash (MSW) | $63.69 | $63.69 |
| City of Lawrence, KS | 297598099725 | Water | $294.23 | $294.23 |
| City of Lawton, OK | 00030770 | Sewer | $8.60 | $8.60 |
| City of Lawton, OK | 00030770 | Trash (MSW) | $7.71 | $7.71 |
| City of Lawton, OK | 00030770 | Water | $14.22 | $14.22 |
| City of Lawton, OK | 00030868 | Sewer | $49.74 | $49.74 |
| City of Lawton, OK | 00030868 | Trash (MSW) | $7.81 | $7.81 |
| City of Lawton, OK | 00030868 | Water | $103.67 | $103.67 |
| City of Lebanon, PA | 20479-41001 | Sewer | $80.57 | $80.57 |
| City of Lebanon, PA | 20479-41001 | Water | $108.99 | $108.99 |
| City of Lebanon, TN | 099-00693-00 | Sewer | $250.69 | $250.69 |
| City of Lebanon, TN | 099-00693-00 | Water | $205.43 | $205.43 |
| City of Lebanon, TN | 100-03205-01 | Sewer | $157.39 | $157.39 |
| City of Lebanon, TN | 100-03205-01 | Water | $60.05 | $60.05 |
| City of Leesburg, FL | 301845-494650 | Electric | $2,859.35 | $2,859.35 |
| City of Leesburg, FL | 301845-494650 | Sewer | $13.78 | $13.78 |
| City of Leesburg, FL | 301845-494650 | Trash (MSW) | $157.77 | $157.77 |
| City of Lemoore, CA | 109-0034-02 | Sewer | $63.64 | $63.64 |
| City of Lemoore, CA | 109-0034-02 | Trash (MSW) | $124.62 | $124.62 |
| City of Lemoore, CA | 109-0034-02 | Water | $103.88 | $103.88 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Leominster, MA | 055-00222101 | Sewer | $34.44 | $34.44 |
| City of Leominster, MA | 055-00222101 | Water | $31.99 | $31.99 |
| City of Leominster, MA | 055-00233901 | Sewer | $26.53 | $26.53 |
| City of Leominster, MA | 055-00233901 | Water | $24.89 | $24.89 |
| City of Lewisburg, WV | 02951 | Water | $21.78 | $21.78 |
| City of Lewisburg, WV | 02952 | Water | $25.99 | $25.99 |
| City of Lewiston, ID | 802420 | Water | $5.77 | $5.77 |
| City of Lewiston, ID | 0507033278 | Sewer | $49.35 | $49.35 |
| City of Lewiston, ID | 0507033278 | Water | $53.58 | $53.58 |
| City of Lima - Utilities, OH | 042010 | Water | $164.28 | $164.28 |
| City of Lincoln Park, MI | 711630 | Sewer | $5.71 | $5.71 |
| City of Lincoln Park, MI | 711630 | Trash (MSW) | $2.02 | $2.02 |
| City of Lincoln Park, MI | 711630 | Water | $13.30 | $13.30 |
| City of Livonia Water & Sewer Division | 000106300-001 | Sewer | $56.17 | $56.17 |
| City of Livonia Water & Sewer Division | 000106300-001 | Water | $110.35 | $110.35 |
| City of Livonia Water & Sewer Division | 000700300-001 | Sewer | $192.53 | $192.53 |
| City of Livonia Water & Sewer Division | 000700300-001 | Water | $494.12 | $494.12 |
| City of Long Beach, CA | 4975020000 | Sewer | $80.64 | $80.64 |
| City of Long Beach, CA | 4975020000 | Water | $153.33 | $153.33 |
| City of Long Beach, CA | 8008120000 | Water | $100.50 | $100.50 |
| City of Long Beach, CA | 9664900000 | Natural Gas | $9.63 | $9.63 |
| City of Long Beach, CA | 9664900000 | Sewer | $32.05 | $32.05 |
| City of Long Beach, CA | 9664900000 | Water | $105.04 | $105.04 |
| City of Longmont, CO | 50045-38490 | Electric | $57.21 | $57.21 |
| City of Longmont, CO | 50045-38490 | Other Services | $0.99 | $0.99 |
| City of Longmont, CO | 50045-38490 | Sewer | $6.47 | $6.47 |
| City of Longview, TX | 35007400-10 | Sewer | $129.27 | $129.27 |
| City of Longview, TX | 35007400-10 | Water | $158.31 | $158.31 |
| City of Longview, TX | 35007500-10 | Irrigation | $6.07 | $6.07 |
| City of Longwood, FL | 26425-2 | Sewer | $18.84 | $18.84 |
| City of Longwood, FL | 26425-2 | Water | $26.04 | $26.04 |
| City of Longwood, FL | 57990-1 | Sewer | $6.53 | $6.53 |
| City of Longwood, FL | 57990-2 | Sewer | $23.72 | $23.72 |
| City of Longwood, FL | 57990-2 | Water | $38.50 | $38.50 |
| City of Loveland, CO | 74745-12939 | Electric | $2,403.92 | $2,403.92 |
| City of Loveland, CO | 74745-12939 | Other Services | $282.22 | $282.22 |
| City of Loveland, CO | 74745-12939 | Sewer | $310.62 | $310.62 |
| City of Loveland, CO | 74745-12939 | Water | $41.74 | $41.74 |
| City of Loveland, CO | 74745-12940 | Water | $80.06 | $80.06 |
| City of Loveland, CO | 74745-22830 | Other Services | $97.89 | $97.89 |
| City of Loveland, CO | 74745-22830 | Sewer | $98.56 | $98.56 |
| City of Loveland, CO | 74745-22830 | Water | $15.66 | $15.66 |
| City of Lubbock Utilities, TX | 9928990-9961640 | Sewer | $210.69 | $210.69 |
| City of Lubbock Utilities, TX | 9928990-9961640 | Water | $376.56 | $376.56 |
| City of Lufkin, TX | 20893-38802 | Sewer | $14.82 | $14.82 |
| City of Lufkin, TX | 20893-38802 | Trash (MSW) | $9.49 | $9.49 |
| City of Lufkin, TX | 20893-38802 | Water | $13.53 | $13.53 |
| City of Madison Heights, MI | 9460291013 | Sewer | $103.64 | $103.64 |
| City of Madison Heights, MI | 9460291013 | Water | $41.69 | $41.69 |
| City of Madison Heights, MI | 9460291014 | Sewer | $103.64 | $103.64 |
| City of Madison Heights, MI | 9460291014 | Water | $9.56 | $9.56 |
| City of Madison Heights, MI | 9460291015 | Sewer | $103.64 | $103.64 |
| City of Madison Heights, MI | 9460291015 | Water | $18.73 | $18.73 |
| City of Mandeville, LA | 50003900 | Sewer | $93.41 | $93.41 |
| City of Mandeville, LA | 50003900 | Water | $46.67 | $46.67 |
| City of Manteca, CA | 23256A-001 | Irrigation | $40.23 | $40.23 |
| City of Manteca, CA | 23256A-001 | Sewer | $53.12 | $53.12 |
| City of Manteca, CA | 23256A-001 | Water | $149.40 | $149.40 |
| City of Marietta, OH | 01251700-001 | Sewer | $79.84 | $79.84 |
| City of Marietta, OH | 01251700-001 | Water | $75.00 | $75.00 |
| City of Marine City | PA43-006730-0000-01 | Sewer | $94.02 | $94.02 |
| City of Marine City | PA43-006730-0000-01 | Water | $105.17 | $105.17 |
| City of Marion, IL | 18852500 | Other Services | $0.00 | $0.00 |
| City of Marion, IL | 18852500 | Sewer | $20.82 | $20.82 |
| City of Marion, IL | 18852500 | Water | $39.04 | $39.04 |
| City of Marlborough, MA | 5-132460 | Sewer | $124.08 | $124.08 |
| City of Marlborough, MA | 5-132460 | Water | $120.36 | $120.36 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Marshall, MI | 2805130002 | Electric | $3,594.73 | $3,594.73 |
| City of Marshall, MI | 2805130002 | Sewer | $100.19 | $100.19 |
| City of Marshall, MI | 2805130002 | Water | $89.95 | $89.95 |
| City of Marshall, MI | 2805131001 | Water | $42.99 | $42.99 |
| City of Martinsburg, WV | 6702-00 | Water | $61.56 | $61.56 |
| City of Martinsburg, WV | 6703-00 | Sewer | $60.50 | $60.50 |
| City of Martinsburg, WV | 6703-00 | Water | $77.65 | $77.65 |
| City of Mary Esther, FL | 01520-00 | Sewer | $393.14 | $393.14 |
| City of Mary Esther, FL | 01520-00 | Water | $263.16 | $263.16 |
| City of Maryville Utilities,TN | 348795 | Electric | $2,933.09 | $2,933.09 |
| City of Maryville Utilities,TN | 348795 | Sewer | $276.57 | $276.57 |
| City of Maryville Utilities,TN | 348795 | Water | $33.22 | $33.22 |
| City of Massillon, OH | 05413-001 | Electric | $0.96 | $0.96 |
| City of Massillon, OH | 05413-001 | Sewer | $119.20 | $119.20 |
| City of Massillon, OH | 05414-001 | Electric | $0.96 | $0.96 |
| City of Massillon, OH | 05414-001 | Sewer | $11.20 | $11.20 |
| City of Massillon, OH | 05417-001 | Electric | $0.96 | $0.96 |
| City of Massillon, OH | 05417-001 | Sewer | $12.06 | $12.06 |
| City of Mauston, WI | 000-1025-00 | Other Services | $2.14 | $2.14 |
| City of Mauston, WI | 000-1025-00 | Sewer | $83.44 | $83.44 |
| City of Mauston, WI | 000-1025-00 | Water | $97.45 | $97.45 |
| City of McHenry - 333 | 01-108717500-01 | Sewer | $4.00 | $4.00 |
| City of McHenry - 333 | 01-108717500-01 | Water | $9.54 | $9.54 |
| City of Medford, OR | 35369-26105 | Other Services | $699.39 | $699.39 |
| City of Medford, OR | 35369-26105 | Sewer | $336.53 | $336.53 |
| City of Melbourne, FL | 103616-15138 | Sewer | $295.42 | $295.42 |
| City of Melbourne, FL | 103616-15138 | Water | $197.74 | $197.74 |
| City of Melbourne, FL | 121692-134474 | Irrigation | $6.32 | $6.32 |
| City of Melbourne, FL | 121692-134474 | Sewer | $22.60 | $22.60 |
| City of Melbourne, FL | 121692-134474 | Water | $15.23 | $15.23 |
| City of Menominee, MI | 90103037 | Irrigation | $12.16 | $12.16 |
| City of Menominee, MI | 8010100600 | Irrigation | $0.00 | $0.00 |
| City of Menominee, MI | 8010100600 | Sewer | $76.05 | $76.05 |
| City of Menominee, MI | 8010100600 | Water | $65.99 | $65.99 |
| City of Merced, CA | 72079-25126 | Sewer | $157.20 | $157.20 |
| City of Merced, CA | 72079-25126 | Water | $84.26 | $84.26 |
| City of Meridian, MS | 506712-111514 | Sewer | $3.94 | $3.94 |
| City of Meridian, MS | 506712-111514 | Water | $53.09 | $53.09 |
| City of Meridian, MS | 506728-111524 | Sewer | $20.23 | $20.23 |
| City of Meridian, MS | 506728-111524 | Water | $57.94 | $57.94 |
| City of Mesa, AZ | 552523-205296 | Other Services | $3.60 | $0.00 |
| City of Mesa, AZ | 552523-205296 | Sewer | $49.71 | $49.71 |
| City of Mesa, AZ | 552523-205296 | Water | $141.51 | $141.51 |
| City of Mesa, AZ | 589284-146018 | Natural Gas | $20.03 | $20.03 |
| City of Mesa, AZ | 589284-146018 | Other Services | $3.61 | $3.61 |
| City of Mesa, AZ | 589284-198255 | Other Services | $3.61 | $3.61 |
| City of Mesa, AZ | 589284-198255 | Sewer | $36.33 | $36.33 |
| City of Mesa, AZ | 589284-198255 | Water | $56.32 | $56.32 |
| City of Mesa, AZ | 589284-198512 | Other Services | $3.55 | $3.55 |
| City of Mesa, AZ | 589284-198512 | Sewer | $59.40 | $59.40 |
| City of Mesa, AZ | 589284-198512 | Water | $65.77 | $65.77 |
| City of Mesquite, TX | 180921000-184935 | Sewer | $377.85 | $377.85 |
| City of Middletown, OH | 860595*1 | Sewer | $191.69 | $191.69 |
| City of Middletown, OH | 860595*1 | Water | $12.37 | $12.37 |
| City of Middletown, OH | 990266*1 | Water | $45.25 | $45.25 |
| City of Midland, MI | 11587-001 | Sewer | $33.06 | $33.06 |
| City of Midland, MI | 11587-001 | Water | $23.59 | $23.59 |
| City of Midland, MI | 11587A-001 | Water | $10.22 | $10.22 |
| City of Midland, TX | 54517-102918 | Other Services | $0.00 | $0.00 |
| City of Midland, TX | 54517-102918 | Sewer | $17.43 | $17.43 |
| City of Midland, TX | 54517-102918 | Trash (MSW) | $0.23 | $0.23 |
| City of Midland, TX | 54517-102918 | Water | $81.97 | $81.97 |
| City of Midwest City, OK | 25461-32858 | Electric | $3.46 | $3.46 |
| City of Midwest City, OK | 25461-32858 | Sewer | $97.79 | $97.79 |
| City of Midwest City, OK | 25461-32858 | Trash (MSW) | $172.72 | $172.72 |
| City of Midwest City, OK | 25461-32858 | Water | $88.80 | $88.80 |
| City of Milton, FL | 32225-69852 | Other Services | $0.00 | $0.00 |
| City of Milton, FL | 32225-69852 | Sewer | $28.50 | $28.50 |
| City of Milton, FL | 32225-69852 | Trash (MSW) | $83.68 | $83.68 |
| City of Milton, FL | 48041-69852 | Sewer | $116.04 | $116.04 |
| City of Mineral Wells,TX | 17-422000-04 | Other Services | $0.00 | $0.00 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Mineral Wells,TX | 17-422000-04 | Sewer | $1.33 | $1.33 |
| City of Mineral Wells,TX | 17-422000-04 | Water | $1.57 | $1.57 |
| City of Minnetonka, MN | 00046776-5630124310 | Sewer | $297.56 | $297.56 |
| City of Minnetonka, MN | 00046776-5630124310 | Water | $149.53 | $149.53 |
| City of Minnetonka, MN | 00046778-5630124351 | Sewer | $190.24 | $190.24 |
| City of Minnetonka, MN | 00046778-5630124351 | Water | $4.15 | $4.15 |
| City of Minot, ND | 14991-13738 | Sewer | $130.94 | $130.94 |
| City of Minot, ND | 14991-13738 | Water | $16.95 | $16.95 |
| City of Minot, ND | 43455-21884 | Sewer | $313.90 | $313.90 |
| City of Minot, ND | 43455-21884 | Water | $68.79 | $68.79 |
| City of Modesto, CA | 237855-92682 | Sewer | $57.81 | $57.81 |
| City of Modesto, CA | 237855-92682 | Water | $109.63 | $109.63 |
| City of Modesto, CA | 237855-94902 | Sewer | $84.92 | $84.92 |
| City of Modesto, CA | 237855-94902 | Water | $26.08 | $26.08 |
| City of Moline, IL | 214605-2071800 | Sewer | $207.16 | $207.16 |
| City of Moline, IL | 214605-2071800 | Water | $171.44 | $171.44 |
| City of Monroe, LA | 09827 001 | Sewer | $44.37 | $44.37 |
| City of Monroe, LA | 09827 001 | Water | $68.48 | $68.48 |
| City of Monroe, OH | 10005143 | Other Services | $0.89 | $0.89 |
| City of Monroe, OH | 10005143 | Sewer | $24.00 | $24.00 |
| City of Montclair, CA | 012121-000 | Sewer | $98.50 | $98.50 |
| City of Morganton, NC | 7742-00 | Sewer | $46.03 | $46.03 |
| City of Morganton, NC | 7742-00 | Water | $21.97 | $21.97 |
| City of Morganton, NC | 7743-00 | Water | $13.85 | $13.85 |
| City of Moscow, ID | 009005-000 | Electric | $1.86 | $1.86 |
| City of Moscow, ID | 009005-000 | Other Services | $0.62 | $0.00 |
| City of Moscow, ID | 009005-000 | Recycling | $86.75 | $86.75 |
| City of Moscow, ID | 009005-000 | Sewer | $21.22 | $21.22 |
| City of Moscow, ID | 009005-000 | Trash (MSW) | $43.73 | $43.73 |
| City of Moscow, ID | 009005-000 | Water | $10.43 | $10.43 |
| City of Moses Lake, WA | 28-3097.00 | Other Services | $11.11 | $11.11 |
| City of Moses Lake, WA | 28-3097.00 | Trash (MSW) | $81.13 | $81.13 |
| City of Mt. Pleasant, TX | 008-0080800-002 | Other Services | $0.47 | $0.00 |
| City of Mt. Pleasant, TX | 008-0080800-002 | Sewer | $6.06 | $6.06 |
| City of Mt. Pleasant, TX | 008-0080800-002 | Trash (MSW) | $9.34 | $9.34 |
| City of Mt. Pleasant, TX | 008-0080800-002 | Water | $7.34 | $7.34 |
| City of Mt. Vernon, IL | 285-000305-01 | Sewer | $26.70 | $26.70 |
| City of Mt. Vernon, IL | 285-000305-01 | Water | $31.64 | $31.64 |
| City of Myrtle Beach, SC | 1-004-00102-00 | Sewer | $18.11 | $18.11 |
| City of Myrtle Beach, SC | 1-004-00102-00 | Water | $12.10 | $12.10 |
| City of Myrtle Beach, SC | 1-004-00104-00 | Sewer | $240.73 | $240.73 |
| City of Myrtle Beach, SC | 1-004-00104-00 | Water | $21.81 | $21.81 |
| City of Myrtle Beach, SC | 1-004-00106-00 | Irrigation | $3.86 | $3.86 |
| City of Myrtle Beach, SC | 1-004-00106-00 | Water | $2.12 | $2.12 |
| City of Nampa, ID | 050155-000 | Sewer | $42.49 | $42.49 |
| City of Nampa, ID | 050155-000 | Trash (MSW) | $257.83 | $257.83 |
| City of Nampa, ID | 050155-000 | Water | $26.61 | $26.61 |
| City of Naperville, IL | 132307-4818 | Electric | $1,537.12 | $1,537.12 |
| City of Naperville, IL | 132307-4818 | Other Services | $0.00 | $0.00 |
| City of Naperville, IL | 132307-4818 | Sewer | $8.75 | $8.75 |
| City of Naperville, IL | 132307-4818 | Water | $13.03 | $13.03 |
| City of Naples, FL | 020338-1018345 | Sewer | $106.45 | $106.45 |
| City of Naples, FL | 020338-1018345 | Water | $42.11 | $42.11 |
| City of Naples, FL | 020338-1018347 | Irrigation | $86.51 | $86.51 |
| City of Naples, FL | 020338-1018347 | Water | $9.31 | $9.31 |
| City of New Brunswick, NJ | 3 29 004050 00 | Sewer | $11.21 | $11.21 |
| City of New Brunswick, NJ | 3 29 004050 00 | Water | $9.16 | $9.16 |
| City of New Brunswick, NJ | 3 29 004058 00 | Sewer | $256.05 | $256.05 |
| City of New Brunswick, NJ | 3 29 004058 00 | Water | $216.20 | $216.20 |
| City of New London, CT | 005653-012258 | Water | $192.48 | $192.48 |
| City of Newark, DE | 004-00008123-01 | Sewer | $18.85 | $18.85 |
| City of Newark, DE | 004-00008123-01 | Water | $59.16 | $59.16 |
| City of Newark, DE | 069-00025001-02 | Electric | $4,208.84 | $4,208.84 |
| City of Newburyport, MA | 8008412 | Sewer | $14.70 | $14.70 |
| City of Newburyport, MA | 8008412 | Water | $11.88 | $11.88 |
| City of Niles, OH | 505857-129067 | Electric | $6.86 | $6.86 |
| City of Niles, OH | 511624-153181 | Water | $12.66 | $12.66 |
| City of Niles, OH | 511627-153184 | Electric | $6,273.16 | $6,273.16 |
| City of Niles, OH | 511627-153184 | Water | $38.99 | $38.99 |
| City of Niles, OH | 511675-153528 | Electric | $7,369.60 | $7,369.60 |
| City of Norman, OK | 33823-40320 | Sewer | $43.12 | $43.12 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Norman, OK | 33823-40320 | Trash (MSW) | $131.77 | $131.77 |
| City of Norman, OK | 33823-40320 | Water | $96.98 | $96.98 |
| City of North Canton, OH | 099171 | Water | $518.85 | $518.85 |
| City of North Canton, OH | 099181 | Water | $120.81 | $120.81 |
| City of North Canton, OH | 315601 | Sewer | $20.17 | $20.17 |
| City of North Canton, OH | 315601 | Water | $64.15 | $64.15 |
| City of North Las Vegas, NV-Finance Dep | 009464 | Other Services | $0.35 | $0.00 |
| City of North Las Vegas, NV-Finance Dep | 009464 | Sewer | $94.10 | $94.10 |
| City of North Las Vegas, NV-Finance Dep | 009464 | Trash (MSW) | $923.51 | $923.51 |
| City of North Las Vegas, NV-Finance Dep | 009464 | Water | $178.14 | $178.14 |
| City of North Las Vegas, NV-Finance Dep | 009504-02-8 | Other Services | $0.35 | $0.35 |
| City of North Las Vegas, NV-Finance Dep | 009504-02-8 | Water | $160.71 | $160.71 |
| City of Novi, MI | 0011-45001-00-1 | Sewer | $44.97 | $44.97 |
| City of Novi, MI | 0011-45001-00-1 | Water | $44.33 | $44.33 |
| City of Novi, MI | 0014-00045-00-0 | Sewer | $233.10 | $233.10 |
| City of Novi, MI | 0014-00045-00-0 | Water | $232.66 | $232.66 |
| City of Oak Ridge, TN | 940 41502 03 | Electric | $52.18 | $52.18 |
| City of Oak Ridge, TN | 940 41502 03 | Other Services | $0.00 | $0.00 |
| City of Oakdale, CA | 13-16694-001 | Sewer | $27.51 | $27.51 |
| City of Oakdale, CA | 13-16694-001 | Water | $20.49 | $20.49 |
| City of Oakdale, CA | 13-16700-01 | Water | $84.08 | $84.08 |
| City of Oakdale, CA | 13-16708-001 | Water | $14.24 | $14.24 |
| City of Ocala, FL | 508485-168654 | Electric | $487.56 | $487.56 |
| City of Ocala, FL | 508485-168654 | Sewer | $72.61 | $72.61 |
| City of Ocala, FL | 508485-168654 | Water | $38.62 | $38.62 |
| City of Ocala, FL | 520935-116730 | Electric | $5,842.56 | $5,842.56 |
| City of Ocala, FL | 520935-116730 | Sewer | $1,166.89 | $1,166.89 |
| City of Ocala, FL | 520935-116730 | Water | $564.22 | $564.22 |
| City of Ocala, FL | 545077-102999 | Electric | $4,738.63 | $4,738.63 |
| City of Ocala, FL | 545077-102999 | Sewer | $1,144.71 | $1,144.71 |
| City of Ocala, FL | 545077-102999 | Water | $593.48 | $593.48 |
| City of Ocala, FL | 548068-104749 | Electric | $47,505.55 | $47,505.55 |
| City of Ocala, FL | 548068-104749 | Sewer | $6,864.05 | $6,864.05 |
| City of Ocala, FL | 548068-104749 | Water | $1,108.44 | $1,108.44 |
| City of Ocala, FL | 548755-142362 | Sewer | $280.08 | $280.08 |
| City of Ocala, FL | 548755-142362 | Water | $112.93 | $112.93 |
| City of Ocala, FL | 549593-152530 | Electric | $637.64 | $637.64 |
| City of Ocala, FL | 549593-152530 | Sewer | $192.17 | $192.17 |
| City of Ocala, FL | 549593-152530 | Trash (MSW) | $179.04 | $179.04 |
| City of Ocala, FL | 549593-152530 | Water | $143.30 | $143.30 |
| City of Ocala, FL | 554223-175047 | Electric | $6.14 | $6.14 |
| City of Oceanside, CA | 293205-173544 | Other Services | $0.57 | $0.57 |
| City of Oceanside, CA | 293205-173544 | Sewer | $54.80 | $54.80 |
| City of Oceanside, CA | 293205-173544 | Trash (MSW) | $261.18 | $261.18 |
| City of Oceanside, CA | 293205-173544 | Water | $55.01 | $55.01 |
| City of O'Fallon, IL | 12829-001 | Water | $107.05 | $107.05 |
| City of O'Fallon, IL | 14327-001 | Water | $981.33 | $981.33 |
| City of O'Fallon, IL | 14328-001 | Irrigation | $205.56 | $205.56 |
| City of O'Fallon, IL | 14328-001 | Water | $3.83 | $3.83 |
| City of O'Fallon, IL | 14427-001 | Water | $12.35 | $12.35 |
| City of O'Fallon, IL | 14428-001 | Water | $36.00 | $36.00 |
| City of O'Fallon, IL | 6644-009 | Water | $212.25 | $212.25 |
| City of Oklahoma City, OK | 250101004511 | Sewer | $8.96 | $8.96 |
| City of Oklahoma City, OK | 250101004511 | Water | $9.64 | $9.64 |
| City of Oklahoma City, OK | 250101040519 | Sewer | $410.51 | $410.51 |
| City of Oklahoma City, OK | 250101040519 | Water | $502.46 | $502.46 |
| City of Olathe, KS | 37011806-08 | Sewer | $37.19 | $37.19 |
| City of Olathe, KS | 37011806-08 | Water | $9.53 | $9.53 |
| City of Olive Branch, MS | 19805-314643 | Natural Gas | $1,569.69 | $1,569.69 |
| City of Olive Branch, MS | 19806-314643 | Natural Gas | $2,344.39 | $2,344.39 |
| City of Olive Branch, MS | 19806-314643 | Sewer | $36.54 | $36.54 |
| City of Olive Branch, MS | 19806-314643 | Water | $24.36 | $24.36 |
| City of Olympia, WA | 23842-25791 | Water | $66.11 | $66.11 |
| City of Ontario Water\Sewer Dept | 07.11788.1 | Sewer | $80.08 | $80.08 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Ontario Water\Sewer Dept | 07.11788.1 | Water | $29.51 | $29.51 |
| City of Ontario Water\Sewer Dept | 07.11873.1 | Sewer | $122.45 | $122.45 |
| City of Ontario Water\Sewer Dept | 07.11873.1 | Water | $48.08 | $48.08 |
| City of Ontario Water\Sewer Dept | 20.11788.1 | Water | $5.05 | $5.05 |
| City of Ontario Water\Sewer Dept | 20.11873.1 | Water | $5.05 | $5.05 |
| City of Orange, CA | 00025685-00 | Other Services | $3.81 | $3.81 |
| City of Orange, CA | 00025685-00 | Sewer | $237.56 | $237.56 |
| City of Orange, CA | 00025685-00 | Water | $848.76 | $848.76 |
| City of Oregon, OH | 001*959900*3 | Sewer | $71.50 | $71.50 |
| City of Oregon, OH | 001*959900*3 | Water | $62.37 | $62.37 |
| City of Oregon, OH | 130*386481*6 | Sewer | $11.92 | $11.92 |
| City of Oregon, OH | 130*386481*6 | Water | $10.40 | $10.40 |
| City of Oregon, OH | 130*386484*4 | Sewer | $19.86 | $19.86 |
| City of Oregon, OH | 130*386484*4 | Water | $17.32 | $17.32 |
| City of Ottawa, IL | 24-036100-01 | Sewer | $1.66 | $1.66 |
| City of Ottawa, IL | 24-036100-01 | Water | $0.73 | $0.73 |
| City of Oviedo, FL | 31473-25072 | Irrigation | $5.39 | $5.39 |
| City of Oviedo, FL | 31473-25072 | Other Services | $0.00 | $0.00 |
| City of Oviedo, FL | 31473-25072 | Sewer | $118.64 | $118.64 |
| City of Oviedo, FL | 31473-25072 | Water | $116.15 | $116.15 |
| City of Oviedo, FL | 31473-25078 | Other Services | $0.00 | $0.00 |
| City of Oviedo, FL | 31473-25078 | Sewer | $100.23 | $100.23 |
| City of Oviedo, FL | 31473-25078 | Water | $49.47 | $49.47 |
| City of Panama City, FL | 08500020-001 | Sewer | $104.23 | $104.23 |
| City of Panama City, FL | 08500020-001 | Trash (MSW) | $265.17 | $265.17 |
| City of Panama City, FL | 08500020-001 | Water | $56.15 | $56.15 |
| City of Panama City, FL | 08501100-001 | Sewer | $288.76 | $288.76 |
| City of Panama City, FL | 08501100-001 | Water | $146.81 | $146.81 |
| City of Paris, TX | 014-0010030-001 | Sewer | $8.81 | $8.81 |
| City of Paris, TX | 014-0010030-001 | Water | $6.82 | $6.82 |
| City of Paris, TX | 014-0010099-000 | Sewer | $22.40 | $22.40 |
| City of Paris, TX | 014-0010099-000 | Water | $16.27 | $16.27 |
| City of Pasadena, CA | 73403-8 | Water | $84.66 | $84.66 |
| City of Pasadena, CA | 80382-5 | Sewer | $76.48 | $76.48 |
| City of Pasadena, CA | 80382-5 | Water | $666.33 | $666.33 |
| City of Pasadena, CA | 80383-3 | Water | $84.66 | $84.66 |
| City of Pasadena, CA | 80384-1 | Electric | $13,408.64 | $13,408.64 |
| City of Pasadena, TX | 25228820-01 | Sewer | $39.51 | $39.51 |
| City of Pasadena, TX | 25228820-01 | Water | $30.76 | $30.76 |
| City of Pekin, IL | 022111-000 | Sewer | $2.10 | $2.10 |
| City of Pembroke Pines, FL | 03-302-06310-0015 | Other Services | $0.00 | $0.00 |
| City of Pembroke Pines, FL | 03-302-06310-0015 | Sewer | $26.57 | $26.57 |
| City of Pembroke Pines, FL | 03-302-06310-0015 | Water | $33.68 | $33.68 |
| City of Pembroke Pines, FL | 03-302-06311-0014 | Other Services | $0.00 | $0.00 |
| City of Pembroke Pines, FL | 03-302-06311-0014 | Sewer | $47.80 | $47.80 |
| City of Pembroke Pines, FL | 03-302-06311-0014 | Water | $59.51 | $59.51 |
| City of Perryville, MO | 12010641.0097 | Other Services | $1.73 | $0.00 |
| City of Perryville, MO | 12010641.0097 | Sewer | $2.89 | $2.89 |
| City of Perryville, MO | 12010641.0097 | Water | $3.92 | $3.92 |
| City of Peru, IL | 01-010196-02 | Electric | $1,144.77 | $1,144.77 |
| City of Peru, IL | 01-010196-02 | Sewer | $47.06 | $47.06 |
| City of Peru, IL | 01-010196-02 | Water | $30.80 | $30.80 |
| City of Petaluma, CA | 025615-00 | Sewer | $161.93 | $161.93 |
| City of Petaluma, CA | 025615-00 | Water | $70.18 | $70.18 |
| City of Philadelphia - Water Revenue, PA | 016-69220-07109-004 | Sewer | $1,169.71 | $1,169.71 |
| City of Philadelphia - Water Revenue, PA | 016-69220-07109-004 | Water | $86.80 | $86.80 |
| City of Philadelphia - Water Revenue, PA | 037-12900-03301-004 | Sewer | $658.79 | $658.79 |
| City of Philadelphia - Water Revenue, PA | 037-12900-03301-004 | Water | $134.11 | $134.11 |
| City of Philadelphia - Water Revenue, PA | 420-12900-03301-001 | Water | $32.09 | $32.09 |
| City of Philadelphia - Water Revenue, PA | 420-12900-03301-002 | Water | $11.83 | $11.83 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Philadelphia - Water Revenue, PA | 420-12900-03301-003 | Water | $32.09 | $32.09 |
| City of Philadelphia - Water Revenue, PA | 420-69220-07109-002 | Water | $32.09 | $32.09 |
| City of Philadelphia - Water Revenue, PA | 420-69220-07109-003 | Water | $32.09 | $32.09 |
| City of Philadelphia - Water Revenue, PA | 420-82820-05301-003 | Water | $21.60 | $21.60 |
| City of Philadelphia - Water Revenue, PA | 420-82820-05301-004 | Water | $32.09 | $32.09 |
| City of Phoenix, AZ - 29100 | 0795720000 | Water | $4.53 | $4.53 |
| City of Phoenix, AZ - 29100 | 2239520000 | Other Services | $4.31 | $4.31 |
| City of Phoenix, AZ - 29100 | 2239520000 | Sewer | $79.92 | $79.92 |
| City of Phoenix, AZ - 29100 | 2239520000 | Water | $7.78 | $7.78 |
| City of Phoenix, AZ - 29100 | 2406720000 | Other Services | $12.19 | $0.00 |
| City of Phoenix, AZ - 29100 | 2406720000 | Sewer | $6.32 | $6.32 |
| City of Phoenix, AZ - 29100 | 2406720000 | Water | $38.38 | $38.38 |
| City of Phoenix, AZ - 29100 | 3220130000 | Water | $3.02 | $3.02 |
| City of Phoenix, AZ - 29100 | 4220130000 | Other Services | $1.68 | $0.00 |
| City of Phoenix, AZ - 29100 | 4220130000 | Water | $12.81 | $12.81 |
| City of Phoenix, AZ - 29100 | 4306720000 | Other Services | $13.45 | $13.45 |
| City of Phoenix, AZ - 29100 | 4306720000 | Sewer | $173.98 | $173.98 |
| City of Phoenix, AZ - 29100 | 4306720000 | Water | $531.91 | $531.91 |
| City of Phoenix, AZ - 29100 | 4599110000 | Water | $3.02 | $3.02 |
| City of Phoenix, AZ - 29100 | 5220130000 | Other Services | $4.39 | $4.39 |
| City of Phoenix, AZ - 29100 | 5220130000 | Sewer | $16.03 | $16.03 |
| City of Phoenix, AZ - 29100 | 5220130000 | Water | $230.64 | $230.64 |
| City of Phoenix, AZ - 29100 | 6329520000 | Water | $3.02 | $3.02 |
| City of Phoenix, AZ - 29100 | 6416620000 | Other Services | $5.05 | $5.05 |
| City of Phoenix, AZ - 29100 | 6416620000 | Sewer | $14.66 | $14.66 |
| City of Phoenix, AZ - 29100 | 6416620000 | Water | $14.49 | $14.49 |
| City of Phoenix, AZ - 29100 | 6699110000 | Other Services | $5.61 | $5.61 |
| City of Phoenix, AZ - 29100 | 6699110000 | Sewer | $3.15 | $3.15 |
| City of Phoenix, AZ - 29100 | 6699110000 | Water | $243.85 | $243.85 |
| City of Phoenix, AZ - 29100 | 7416620000 | Other Services | $4.60 | $4.60 |
| City of Phoenix, AZ - 29100 | 7416620000 | Sewer | $21.79 | $21.79 |
| City of Phoenix, AZ - 29100 | 7416620000 | Water | $26.81 | $26.81 |
| City of Phoenix, AZ - 29100 | 7699110000 | Other Services | $4.09 | $4.09 |
| City of Phoenix, AZ - 29100 | 7699110000 | Sewer | $92.96 | $92.96 |
| City of Phoenix, AZ - 29100 | 7699110000 | Water | $74.43 | $74.43 |
| City of Phoenix, AZ - 29100 | 9695720000 | Water | $3.02 | $3.02 |
| City of Piqua, OH | 027265-000 | Electric | $2,888.93 | $2,888.93 |
| City of Piqua, OH | 027265-000 | Sewer | $22.71 | $22.71 |
| City of Piqua, OH | 027265-000 | Water | $218.11 | $218.11 |
| City of Plano, TX | 188258 | Sewer | $483.12 | $483.12 |
| City of Plano, TX | 188258 | Water | $236.25 | $236.25 |
| City of Plantation, FL | x004327-00 | Sewer | $265.55 | $265.55 |
| City of Plantation, FL | x004327-00 | Water | $147.78 | $147.78 |
| City of Plantation, FL | x012462-00 | Water | $176.16 | $176.16 |
| City of Pleasanton, CA | 28717-405859 | Sewer | $135.09 | $135.09 |
| City of Pleasanton, CA | 28717-405859 | Water | $208.01 | $208.01 |
| City of Pleasanton, CA | 28718-407073 | Irrigation | $33.14 | $33.14 |
| City of Pleasanton, CA | 28718-407073 | Sewer | $7.64 | $7.64 |
| City of Pleasanton, CA | 28718-407073 | Water | $292.23 | $292.23 |
| City of Pompano Beach, FL | 48837-127628 | Water | $284.86 | $284.86 |
| City of Pompano Beach, FL | 48839-127630 | Sewer | $442.86 | $442.86 |
| City of Pompano Beach, FL | 48839-127630 | Water | $87.36 | $87.36 |
| City of Pompano Beach, FL | 48841-127632 | Sewer | $13.25 | $13.25 |
| City of Pompano Beach, FL | 48841-127632 | Water | $24.68 | $24.68 |
| City of Port Arthur, TX | 52717-90434 | Sewer | $118.55 | $118.55 |
| City of Port Arthur, TX | 52717-90434 | Trash (MSW) | $8.34 | $8.34 |
| City of Port Arthur, TX | 52717-90434 | Water | $135.77 | $135.77 |
| City of Portage, MI | WESN0678001 | Sewer | $168.46 | $168.46 |
| City of Portage, MI | WESN0678001 | Water | $127.85 | $127.85 |
| City of Portland, OR/4216 | 294-749-680-0 | Irrigation | $2.66 | $2.66 |
| City of Portland, OR/4216 | 294-749-680-0 | Water | $12.66 | $12.66 |
| City of Portland, OR/4216 | 294-753-090-0 | Sewer | $129.10 | $129.10 |
| City of Portland, OR/4216 | 294-753-090-0 | Water | $71.56 | $71.56 |
| City of Portland, OR/4216 | 294-753-220-0 | Water | $41.76 | $41.76 |
| City of Portland, OR/4216 | 297-910-000-0 | Sewer | $3,809.45 | $3,809.45 |
| City of Portland, OR/4216 | 297-910-000-0 | Water | $188.33 | $188.33 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Portland, OR/4216 | 299-654-090-0 | Water | $55.76 | $55.76 |
| City of Portsmouth, NH | 4275160000-00 | Water | $8.46 | $8.46 |
| City of Prescott, AZ | 0416024012 | Electric | $0.37 | $0.37 |
| City of Prescott, AZ | 0416024012 | Sewer | $48.70 | $48.70 |
| City of Prescott, AZ | 0416024012 | Trash (MSW) | $0.32 | $0.32 |
| City of Prescott, AZ | 0416024012 | Water | $36.91 | $36.91 |
| City of Prescott, AZ | 0416124012 | Water | $26.49 | $26.49 |
| City of Puyallup - Utilities | 96-0735-000 | Sewer | $230.75 | $230.75 |
| City of Puyallup - Utilities | 96-0735-000 | Trash (MSW) | $8.17 | $8.17 |
| City of Rahway, NJ | 04200708300000 | Water | $32.69 | $32.69 |
| City of Rahway, NJ | 04204594600000 | Water | $26.92 | $26.92 |
| City of Rahway, NJ | 04205989300000 | Water | $68.03 | $68.03 |
| City of Raleigh, NC | 2062910000 | Sewer | $664.79 | $664.79 |
| City of Raleigh, NC | 2062910000 | Water | $71.18 | $71.18 |
| City of Raleigh, NC | 2325900000 | Water | $11.30 | $11.30 |
| City of Raleigh, NC | 4669800000 | Sewer | $171.28 | $171.28 |
| City of Raleigh, NC | 4669800000 | Water | $32.49 | $32.49 |
| City of Raleigh, NC | 4981080696 | Sewer | $3.80 | $3.80 |
| City of Raleigh, NC | 4981080696 | Water | $2.44 | $2.44 |
| City of Raleigh, NC | 5402210000 | Sewer | $443.34 | $443.34 |
| City of Raleigh, NC | 5402210000 | Water | $104.24 | $104.24 |
| City of Raleigh, NC | 6766500000 | Sewer | $55.11 | $55.11 |
| City of Raleigh, NC | 6766500000 | Water | $51.98 | $51.98 |
| City of Raleigh, NC | 8319615389 | Sewer | $46.39 | $46.39 |
| City of Raleigh, NC | 8319615389 | Water | $29.96 | $29.96 |
| City of Raleigh, NC | 8766500000 | Irrigation | $0.00 | $0.00 |
| City of Raleigh, NC | 8766500000 | Sewer | $554.93 | $554.93 |
| City of Raleigh, NC | 8766500000 | Water | $112.53 | $112.53 |
| City of Raleigh, NC | 9482710000 | Irrigation | $26.47 | $26.47 |
| City of Raleigh, NC | 9482710000 | Sewer | $370.79 | $370.79 |
| City of Raleigh, NC | 9482710000 | Water | $196.83 | $196.83 |
| City of Raleigh, NC | X4981080696 | Sewer | $13.18 | $13.18 |
| City of Raleigh, NC | X4981080696 | Water | $8.42 | $8.42 |
| City of Rancho Cucamonga, CA | 00000815 | Electric | $9,816.89 | $9,816.89 |
| City of Red Oak, IA | 27320100 | Sewer | $7.26 | $7.26 |
| City of Red Oak, IA | 27320100 | Water | $6.76 | $6.76 |
| City of Redlands, CA/6903 | 30-1464.300 | Other Services | $0.94 | $0.94 |
| City of Redlands, CA/6903 | 30-1464.300 | Sewer | $326.69 | $326.69 |
| City of Redlands, CA/6903 | 30-1464.300 | Trash (MSW) | $1,974.88 | $1,974.88 |
| City of Redlands, CA/6903 | 30-1464.300 | Water | $326.86 | $326.86 |
| City of Redwood City | 106782 | Irrigation | $92.55 | $92.55 |
| City of Redwood City | 106782 | Water | $128.69 | $128.69 |
| City of Redwood City | 106805 | Water | $59.08 | $59.08 |
| City of Redwood City | A65659 | Sewer | $72.69 | $72.69 |
| City of Redwood City | A65659 | Water | $170.62 | $170.62 |
| City of Reidsville, NC | 1520000.00 98 | Sewer | $187.37 | $187.37 |
| City of Reidsville, NC | 1520000.00 98 | Water | $206.15 | $206.15 |
| City of Reidsville, NC | 1520100.00 98 | Water | $26.35 | $26.35 |
| City of Richardson, TX | 22678-24927 | Sewer | $478.24 | $478.24 |
| City of Richardson, TX | 22678-24927 | Trash (MSW) | $238.62 | $238.62 |
| City of Richardson, TX | 22678-24927 | Water | $212.03 | $212.03 |
| City of Richardson, TX | 48982-62901 | Irrigation | $41.01 | $41.01 |
| City of Richardson, TX | 48982-62901 | Other Services | $0.00 | $0.00 |
| City of Richland, WA | 00199370-00731545 | Other Services | $2.60 | $2.60 |
| City of Richland, WA | 00199370-00731545 | Trash (MSW) | $38.13 | $38.13 |
| City of Richmond, MI | 12-00016600-00 | Sewer | $47.73 | $47.73 |
| City of Richmond, MI | 12-00016600-00 | Water | $32.64 | $32.64 |
| City of Richmond, VA | 251130-0078618 | Natural Gas | $756.15 | $756.15 |
| City of Richmond, VA | 251130-0098998 | Natural Gas | $36.69 | $36.69 |
| City of Richmond, VA | 251130-0122376 | Natural Gas | $508.47 | $508.47 |
| City of Richmond, VA | 363516-0138358 | Natural Gas | $80.43 | $80.43 |
| City of Ripon,WI | 167676.011 | Sewer | $21.40 | $21.40 |
| City of Ripon,WI | 167676.011 | Water | $64.05 | $64.05 |
| City of Rochester, NH | 192980 | Sewer | $137.07 | $137.07 |
| City of Rochester, NH | 192980 | Water | $111.50 | $111.50 |
| City of Rock Hill, SC | 1010190 | Electric | $5,399.89 | $5,399.89 |
| City of Rock Hill, SC | 1010190 | Sewer | $401.72 | $401.72 |
| City of Rock Hill, SC | 1010190 | Water | $65.89 | $65.89 |
| City of Rock Hill, SC | 1082240 | Electric | $4,191.76 | $4,191.76 |
| City of Rock Hill, SC | 1082240 | Sewer | $292.19 | $292.19 |
| City of Rock Hill, SC | 1082240 | Water | $46.32 | $46.32 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Rock Hill, SC | 2134390 | Electric | $13.06 | $13.06 |
| City of Rock Hill, SC | 2134390 | Sewer | $9.69 | $9.69 |
| City of Rock Hill, SC | 2134390 | Water | $7.46 | $7.46 |
| City of Rock Hill, SC | 2488990 | Sewer | $15.34 | $15.34 |
| City of Rockford, IL | 062095100 | Water | $88.43 | $88.43 |
| City of Rockford, IL | 200001514 | Water | $45.98 | $45.98 |
| City of Rocky Mount | 00548636-0158220 | Electric | $427.67 | $427.67 |
| City of Rocky Mount | 00548636-0158220 | Other Services | $0.00 | $0.00 |
| City of Rocky Mount | 00548636-0158220 | Sewer | $14.66 | $14.66 |
| City of Rocky Mount | 00548636-0158220 | Water | $5.13 | $5.13 |
| City of Roseville, MI | 130017580 | Sewer | $61.81 | $61.81 |
| City of Roseville, MI | 130017580 | Water | $58.73 | $58.73 |
| City of Roswell, NM - Water Dept | 33929-31546 | Sewer | $14.99 | $14.99 |
| City of Roswell, NM - Water Dept | 33929-31546 | Trash (MSW) | $319.77 | $319.77 |
| City of Roswell, NM - Water Dept | 33929-31546 | Water | $30.31 | $30.31 |
| City of Roswell, NM - Water Dept | 94043-40554 | Irrigation | $10.64 | $10.64 |
| City of Roswell, NM - Water Dept | 94043-40554 | Water | $3.43 | $3.43 |
| City of Roswell, NM - Water Dept | 94045-43680 | Sewer | $41.60 | $41.60 |
| City of Roswell, NM - Water Dept | 94045-43680 | Trash (MSW) | $131.91 | $131.91 |
| City of Roswell, NM - Water Dept | 94045-43680 | Water | $64.96 | $64.96 |
| City of Round Rock, TX | 20628-218588 | Sewer | $628.07 | $628.07 |
| City of Round Rock, TX | 20628-218588 | Water | $180.18 | $180.18 |
| City of Round Rock, TX | 20629-218589 | Irrigation | $56.95 | $56.95 |
| City of Round Rock, TX | 20629-218589 | Water | $48.73 | $48.73 |
| City of Russell Springs Sewer & Water | 0002-00750-001 | Sewer | $9.23 | $9.23 |
| City of Russell Springs Sewer & Water | 0002-00750-001 | Water | $12.01 | $12.01 |
| City of Russell Springs Sewer & Water | 0002-00760-001 | Sewer | $33.50 | $33.50 |
| City of Russell Springs Sewer & Water | 0002-00760-001 | Water | $40.05 | $40.05 |
| City of Sacramento, CA-Dept of Utilities | 2737044000 | Other Services | $2.02 | $2.02 |
| City of Sacramento, CA-Dept of Utilities | 2737044000 | Sewer | $127.66 | $127.66 |
| City of Sacramento, CA-Dept of Utilities | 2737044000 | Water | $255.31 | $255.31 |
| City of Sacramento, CA-Dept of Utilities | 5052844000 | Other Services | $2.02 | $2.02 |
| City of Sacramento, CA-Dept of Utilities | 5052844000 | Sewer | $9.54 | $9.54 |
| City of Sacramento, CA-Dept of Utilities | 5052844000 | Water | $19.09 | $19.09 |
| City of Sacramento, CA-Dept of Utilities | 7831144000 | Other Services | $2.02 | $2.02 |
| City of Sacramento, CA-Dept of Utilities | 7831144000 | Sewer | $265.52 | $265.52 |
| City of Sacramento, CA-Dept of Utilities | 7831144000 | Water | $199.52 | $199.52 |
| City of Saint Paul, MN | x36-29-23-44-0001 | Sewer | $117.54 | $117.54 |
| City of Salem, OR | 13616-0001 | Electric | $0.54 | $0.54 |
| City of Salem, OR | 13616-0001 | Other Services | $5.97 | $5.97 |
| City of Salem, OR | 13616-0001 | Sewer | $52.66 | $52.66 |
| City of Salem, OR | 13616-0001 | Water | $11.17 | $11.17 |
| City of Salem, OR | 13622-0001 | Water | $7.38 | $7.38 |
| City of Salem, OR | 22100-0001 | Water | $9.23 | $9.23 |
| City of Salem, OR | 22101-0001 | Electric | $0.55 | $0.55 |
| City of Salem, OR | 22101-0001 | Other Services | $5.99 | $5.99 |
| City of Salem, OR | 22101-0001 | Sewer | $445.80 | $445.80 |
| City of Salem, OR | 22101-0001 | Water | $52.39 | $52.39 |
| City of Salem, OR | 28979-0001 | Sewer | $93.73 | $93.73 |
| City of Salem, OR | 28979-0001 | Water | $37.01 | $37.01 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Salem, OR | 29002-0001 | Sewer | $16.28 | $16.28 |
| City of Salem, OR | 29002-0001 | Water | $10.09 | $10.09 |
| City of Salem, VA | 16449-001 | Electric | $618.05 | $618.05 |
| City of Salem, VA | 16449-001 | Sewer | $21.67 | $21.67 |
| City of Salem, VA | 16449-001 | Water | $23.88 | $23.88 |
| City of Salem, VA | 16479-001 | Electric | $32.27 | $32.27 |
| City of Salem, VA | 16479-001 | Water | $0.10 | $0.10 |
| City of Salina, KS | 89107-8318 | Sewer | $50.41 | $50.41 |
| City of Salina, KS | 89107-8318 | Water | $66.19 | $66.19 |
| City of Salisbury, NC | 1111958-0005533 | Sewer | $107.69 | $107.69 |
| City of Salisbury, NC | 1111959-0005534 | Sewer | $47.66 | $47.66 |
| City of Salisbury, NC | 1111959-0005534 | Water | $38.18 | $0.00 |
| City of San Bernardino, CA - Water | 92601-76104 | Sewer | $342.94 | $342.94 |
| City of San Bernardino, CA - Water | 92601-76104 | Water | $221.06 | $221.06 |
| City of San Bernardino, CA - Water | 92603-76106 | Water | $24.80 | $24.80 |
| City of San Bernardino, CA - Water | 92605-76108 | Water | $14.88 | $14.88 |
| City of San Bernardino, CA - Water | 92657-76160 | Water | $15.31 | $15.31 |
| City of San Bernardino, CA - Water | 92659-76162 | Sewer | $15.28 | $15.28 |
| City of San Bernardino, CA - Water | 92659-76162 | Water | $35.17 | $35.17 |
| City of San Bruno, CA | 390500 | Sewer | $311.87 | $311.87 |
| City of San Bruno, CA | 390500 | Water | $253.05 | $253.05 |
| City of San Bruno, CA | 390550 | Sewer | $241.85 | $241.85 |
| City of San Bruno, CA | 390550 | Water | $195.87 | $195.87 |
| City of San Bruno, CA | 390600 | Sewer | $200.94 | $200.94 |
| City of San Bruno, CA | 390600 | Water | $162.46 | $162.46 |
| City of San Bruno, CA | 390650 | Water | $27.69 | $27.69 |
| City of San Bruno, CA | 390700 | Water | $36.92 | $36.92 |
| City of San Jose, CA | 2126356/1618778987 | Irrigation | $477.24 | $477.24 |
| City of San Jose, CA | 2126356/1618778987 | Water | $427.49 | $427.49 |
| City of San Jose, CA | 2244090/1619535302 | Water | $21.93 | $21.93 |
| City of San Luis Obispo, CA | 013293-001 | Sewer | $15.91 | $15.91 |
| City of San Luis Obispo, CA | 013293-001 | Water | $17.59 | $17.59 |
| City of Sandusky, MI | SAN2-000545-0000-01 | Sewer | $50.85 | $50.85 |
| City of Sandusky, MI | SAN2-000545-0000-01 | Water | $38.08 | $38.08 |
| City of Sandusky, MI | SAN2-00545A-0000-01 | Water | $0.24 | $0.24 |
| City of Sanford, FL | 232800-171715 | Other Services | $0.00 | $0.00 |
| City of Sanford, FL | 232800-171715 | Recycling | $70.84 | $70.84 |
| City of Sanford, FL | 232800-171715 | Sewer | $432.87 | $432.87 |
| City of Sanford, FL | 232800-171715 | Trash (MSW) | $79.17 | $79.17 |
| City of Sanford, FL | 232800-171715 | Water | $66.95 | $66.95 |
| City of Sanford, NC | 102299 | Sewer | $57.14 | $57.14 |
| City of Sanford, NC | 102299 | Water | $36.94 | $36.94 |
| City of Santa Ana, CA | 1-5232.300 | Other Services | $3.12 | $3.12 |
| City of Santa Ana, CA | 1-5232.300 | Sewer | $1.87 | $1.87 |
| City of Santa Ana, CA | 1-5232.300 | Trash (MSW) | $10.01 | $10.01 |
| City of Santa Ana, CA | 1-5232.300 | Water | $58.40 | $58.40 |
| City of Santa Barbara, CA | 008216-742631 | Irrigation | $106.57 | $106.57 |
| City of Santa Barbara, CA | 008216-742631 | Water | $85.86 | $85.86 |
| City of Santa Barbara, CA | 008218-742632 | Sewer | $194.94 | $194.94 |
| City of Santa Barbara, CA | 008218-742632 | Water | $541.58 | $541.58 |
| City of Santa Clara, CA | 00025014-04 | Electric | $280.25 | $280.25 |
| City of Santa Clara, CA | 00063843-04 | Electric | $335.92 | $335.92 |
| City of Santa Fe, NM | 00098634 | Sewer | $76.86 | $76.86 |
| City of Santa Fe, NM | 00098634 | Trash (MSW) | $936.83 | $936.83 |
| City of Santa Fe, NM | 00098634 | Water | $166.83 | $166.83 |
| City of Santa Maria, CA | 20-75-2253-1 | Sewer | $15.88 | $15.88 |
| City of Santa Maria, CA | 20-81-0120-0 | Sewer | $56.14 | $56.14 |
| City of Santa Maria, CA | 20-81-0120-0 | Trash (MSW) | $139.38 | $139.38 |
| City of Santa Maria, CA | 20-81-0120-0 | Water | $205.98 | $205.98 |
| City of Santa Maria, CA | 30-81-0130-0 | Water | $3.25 | $3.25 |
| City of Santa Paula, CA | 120-079000-00 | Sewer | $35.96 | $35.96 |
| City of Santa Paula, CA | 120-079000-00 | Water | $57.38 | $57.38 |
| City of Santa Paula, CA | 120-079500-00 | Sewer | $696.00 | $696.00 |
| City of Santa Paula, CA | 120-079500-00 | Water | $281.60 | $281.60 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Santa Paula, CA | 120-080000-00 | Sewer | $193.30 | $193.30 |
| City of Santa Paula, CA | 120-080000-00 | Water | $136.18 | $136.18 |
| City of Santa Paula, CA | 120-080500-00 | Water | $52.63 | $52.63 |
| City of Santa Rosa, CA-Water & Sewer | 016276 | Sewer | $265.57 | $265.57 |
| City of Santa Rosa, CA-Water & Sewer | 016276 | Water | $145.76 | $145.76 |
| City of Santa Rosa, CA-Water & Sewer | 031762 | Water | $21.23 | $21.23 |
| City of Santa Rosa, CA-Water & Sewer | 0102132016274 | Sewer | $94.20 | $94.20 |
| City of Santa Rosa, CA-Water & Sewer | 0102132016274 | Water | $43.56 | $43.56 |
| City of Sarasota, FL | 18285-17134 | Sewer | $45.18 | $45.18 |
| City of Sarasota, FL | 18285-17134 | Trash (MSW) | $267.92 | $267.92 |
| City of Sarasota, FL | 18285-17134 | Water | $129.48 | $129.48 |
| City of Savannah, GA | 035879 | Sewer | $331.11 | $331.11 |
| City of Savannah, GA | 035879 | Water | $110.82 | $110.82 |
| City of Savannah, GA | 035880 | Sewer | $12.52 | $12.52 |
| City of Savannah, GA | 035880 | Water | $18.31 | $18.31 |
| City of Scappoose | 016004-000 | Other Services | $3.85 | $3.85 |
| City of Scappoose | 016004-000 | Sewer | $0.00 | $0.00 |
| City of Scappoose | 016004-000 | Water | $0.00 | $0.00 |
| City of Scotts Valley, CA | 710-3604-00-01 | Sewer | $33.95 | $33.95 |
| City of Scottsbluff, NE | 070-0402-01 | Sewer | $48.67 | $48.67 |
| City of Scottsbluff, NE | 070-0402-01 | Water | $45.31 | $45.31 |
| City of Seattle/35177/35178 | 0751140000 | Electric | $360.87 | $360.87 |
| City of Seattle/35177/35178 | 2754920000 | Electric | $195.96 | $195.96 |
| City of Sebring, FL | 19257-162472 | Sewer | $110.27 | $110.27 |
| City of Sebring, FL | 19257-162472 | Water | $173.51 | $173.51 |
| City of Sebring, FL | 19613-37324 | Sewer | $266.22 | $266.22 |
| City of Sebring, FL | 19613-37324 | Water | $105.20 | $105.20 |
| City of Sevierville, TN | 105-08239-02 | Sewer | $98.90 | $98.90 |
| City of Sevierville, TN | 105-08239-02 | Water | $87.77 | $87.77 |
| City of Sherman, TX | 209-4870-02 | Sewer | $4.48 | $4.48 |
| City of Sherman, TX | 209-4870-02 | Water | $71.38 | $71.38 |
| City of Show Low, AZ | 71022.00 | Sewer | $12.82 | $12.82 |
| City of Show Low, AZ | 71022.00 | Water | $45.86 | $45.86 |
| City of Show Low, AZ | 71023.00 | Sewer | $30.91 | $30.91 |
| City of Show Low, AZ | 71023.00 | Water | $99.32 | $99.32 |
| City of Shreveport, LA-D O W A S | 0164463300 | Other Services | $0.53 | $0.00 |
| City of Shreveport, LA-D O W A S | 0164463300 | Sewer | $12.82 | $12.82 |
| City of Shreveport, LA-D O W A S | 0164463300 | Water | $10.70 | $10.70 |
| City of Shreveport, LA-D O W A S | 0164464300 | Other Services | $0.23 | $0.23 |
| City of Shreveport, LA-D O W A S | 0164464300 | Sewer | $112.11 | $112.11 |
| City of Shreveport, LA-D O W A S | 0164464300 | Water | $218.21 | $218.21 |
| City of Sierra Vista AZ | 201080-333 | Sewer | $25.07 | $25.07 |
| City of Sioux City, IA/3572 | 41244-478435 | Sewer | $54.61 | $54.61 |
| City of Sioux City, IA/3572 | 41244-478435 | Water | $55.79 | $55.79 |
| City of Sioux City, IA/3572 | 42316-1004389 | Sewer | $164.52 | $164.52 |
| City of Somerset, KY | 017-7020-02 | Sewer | $49.69 | $49.69 |
| City of Somerset, KY | 017-7020-02 | Water | $61.40 | $61.40 |
| City of Somerville, MA | 144049011 | Sewer | $156.02 | $156.02 |
| City of Somerville, MA | 144049011 | Water | $94.45 | $94.45 |
| City of Southaven, MS | 00701803 | Sewer | $17.63 | $17.63 |
| City of Southaven, MS | 00701803 | Water | $15.30 | $15.30 |
| City of Southaven, MS | 00701804 | Irrigation | $15.85 | $15.85 |
| City of Spokane, WA | 070383 | Recycling | $31.35 | $31.35 |
| City of Spokane, WA | 070383 | Sewer | $75.88 | $75.88 |
| City of Spokane, WA | 070383 | Trash (MSW) | $139.34 | $139.34 |
| City of Spokane, WA | 070383 | Water | $126.05 | $126.05 |
| City of Spokane, WA | 071658 | Sewer | $434.88 | $434.88 |
| City of Spokane, WA | 071658 | Trash (MSW) | $188.73 | $188.73 |
| City of Spokane, WA | 071658 | Water | $87.98 | $87.98 |
| City of Spokane, WA | 109327 | Sewer | $7.65 | $7.65 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Spokane, WA | 109327 | Trash (MSW) | $72.04 | $72.04 |
| City of Springfield, OH | 88610-17803 | Sewer | $159.90 | $159.90 |
| City of Springfield, OH | 88610-17803 | Water | $67.24 | $67.24 |
| City of Springfield, OH | 89300-17941 | Sewer | $62.93 | $62.93 |
| City of Springfield, OH | 89300-17941 | Water | $30.26 | $30.26 |
| City of St. Albans MUC | 204070-00 | Water | $42.84 | $42.84 |
| City of St. Albans MUC | 204080-00 | Sewer | $108.41 | $108.41 |
| City of St. Albans MUC | 204080-00 | Water | $277.01 | $277.01 |
| City of St. Albans/1488 | 225-144700 | Other Services | $2.31 | $2.31 |
| City of St. Albans/1488 | 225-144700 | Water | $4.62 | $4.62 |
| City of St. George, UT | 31-100714-01 | Electric | $317.17 | $317.17 |
| City of St. George, UT | 31-100714-01 | Sewer | $73.71 | $73.71 |
| City of St. George, UT | 31-100714-01 | Water | $95.08 | $95.08 |
| City of St. George, UT | 31-100742-01 | Electric | $73.29 | $73.29 |
| City of St. George, UT | 31-100742-01 | Sewer | $27.33 | $27.33 |
| City of St. George, UT | 31-100742-01 | Water | $51.36 | $51.36 |
| City of St. George, UT | 32-738051-01 | Electric | $3,299.59 | $3,299.59 |
| City of St. George, UT | 32-738051-01 | Sewer | $164.24 | $164.24 |
| City of St. George, UT | 32-738051-01 | Water | $55.90 | $55.90 |
| City of St. Joseph, MO | 005018-000 | Sewer | $67.52 | $67.52 |
| City of St. Marys, OH | 3*192*9 | Electric | $114.43 | $114.43 |
| City of St. Marys, OH | 3*192*9 | Trash (MSW) | $70.52 | $70.52 |
| City of St. Marys, OH | 3*198*6 | Electric | $84.85 | $84.85 |
| City of St. Marys, OH | 3*198*6 | Sewer | $10.79 | $10.79 |
| City of St. Marys, OH | 3*198*6 | Water | $6.88 | $6.88 |
| City of St. Marys, OH | 3*199*8 | Electric | $62.70 | $62.70 |
| City of St. Peters, MO | 21716602 | Other Services | $0.10 | $0.10 |
| City of St. Peters, MO | 21716602 | Sewer | $160.65 | $160.65 |
| City of St. Peters, MO | 21716602 | Water | $159.53 | $159.53 |
| City of St. Petersburg, FL | 125822-221457 | Sewer | $613.55 | $613.55 |
| City of St. Petersburg, FL | 125822-221457 | Water | $555.77 | $555.77 |
| City of St. Petersburg, FL | 125822-234685 | Sewer | $6.81 | $6.81 |
| City of St. Petersburg, FL | 125822-234685 | Water | $58.37 | $58.37 |
| City of St. Petersburg, FL | 126378-221977 | Sewer | $216.55 | $216.55 |
| City of St. Petersburg, FL | 126378-221977 | Water | $214.66 | $214.66 |
| City of Statesboro, GA | 03-11831-03 | Sewer | $16.00 | $16.00 |
| City of Statesboro, GA | 03-11831-03 | Trash (MSW) | $222.88 | $222.88 |
| City of Statesboro, GA | 03-11831-03 | Water | $60.39 | $60.39 |
| City of Statesboro, GA | 03-11832-03 | Irrigation | $6.00 | $6.00 |
| City of Statesville, NC | 29690-11069 | Electric | $3,678.28 | $3,678.28 |
| City of Statesville, NC | 29690-11069 | Sewer | $66.56 | $66.56 |
| City of Statesville, NC | 29690-11069 | Water | $40.92 | $40.92 |
| City of Sterling Heights Water | 500713 | Sewer | $4.15 | $4.15 |
| City of Sterling Heights Water | 500713 | Water | $611.43 | $611.43 |
| City of Sterling, IL | 277351-001 | Sewer | $25.52 | $25.52 |
| City of Sterling, IL | 277352-001 | Sewer | $28.18 | $28.18 |
| City of Stockton, CA | 000439085-000196874 | Sewer | $651.44 | $651.44 |
| City of Stockton, CA | 000530997-000051538 | Sewer | $19.41 | $19.41 |
| City of Stockton, CA | 000539153-000051536 | Sewer | $57.32 | $57.32 |
| City of Stockton, CA | 000551415-000133786 | Sewer | $23.70 | $23.70 |
| City of Stockton, CA | 000552677-000305000 | Sewer | $19.41 | $19.41 |
| City of Streetsboro, OH | 01.03870.1 | Water | $52.06 | $52.06 |
| City of Sulphur Springs, TX | 055-0000174-007 | Other Services | $19.23 | $19.23 |
| City of Sulphur Springs, TX | 055-0000174-007 | Sewer | $9.76 | $9.76 |
| City of Sulphur Springs, TX | 055-0000174-007 | Trash (MSW) | $54.22 | $54.22 |
| City of Sulphur Springs, TX | 055-0000174-007 | Water | $4.49 | $4.49 |
| City of Sumter, SC | 0191185-002 | Sewer | $31.69 | $31.69 |
| City of Sumter, SC | 0191185-002 | Water | $31.78 | $31.78 |
| City of Sumter, SC | 0191190-001 | Sewer | $81.28 | $81.28 |
| City of Sumter, SC | 0191190-001 | Trash (MSW) | $224.26 | $224.26 |
| City of Sumter, SC | 0191190-001 | Water | $59.52 | $59.52 |
| City of Sunrise, FL | 108699-113402 | Sewer | $532.95 | $532.95 |
| City of Sunrise, FL | 108699-113402 | Trash (MSW) | $82.96 | $82.96 |
| City of Sunrise, FL | 108699-113402 | Water | $198.74 | $198.74 |
| City of Tacoma Public Utilities | 100024628 | Electric | $3,829.00 | $3,829.00 |
| City of Tacoma Public Utilities | 100024628 | Sewer | $395.83 | $395.83 |
| City of Tacoma Public Utilities | 100024628 | Trash (MSW) | $797.06 | $797.06 |
| City of Tacoma Public Utilities | 100024628 | Water | $322.24 | $322.24 |
| City of Tacoma Public Utilities | 101019963 | Electric | $55.00 | $55.00 |
| City of Tacoma Public Utilities | 101019963 | Trash (MSW) | $528.23 | $528.23 |
| City of Tacoma Public Utilities | 101019964 | Electric | $303.97 | $303.97 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Tacoma Public Utilities | 101019965 | Electric | $259.59 | $259.59 |
| City of Tacoma Public Utilities | 101019966 | Electric | $160.47 | $160.47 |
| City of Taft, CA | 7-101200 | Other Services | $1.75 | $1.75 |
| City of Taft, CA | 7-101200 | Sewer | $193.68 | $193.68 |
| City of Taft, CA | 7-101200 | Trash (MSW) | $458.60 | $458.60 |
| City of Tallahassee, FL | 8245975610 | Electric | $6,005.98 | $6,005.98 |
| City of Tallahassee, FL | 8245975610 | Sewer | $1,359.85 | $1,359.85 |
| City of Tallahassee, FL | 8245975610 | Trash (MSW) | $143.26 | $143.26 |
| City of Tallahassee, FL | 8245975610 | Water | $1,383.56 | $1,383.56 |
| City of Tallmadge, OH | 16*1555*1 | Sewer | $161.48 | $161.48 |
| City of Tallmadge, OH | 16*1555*1 | Water | $45.01 | $45.01 |
| City of Tallmadge, OH | 16*15551*1 | Water | $52.01 | $52.01 |
| City of Tampa Utilities | 0024795-001=6 | Sewer | $462.94 | $462.94 |
| City of Tampa Utilities | 0024795-001=6 | Water | $287.42 | $287.42 |
| City of Tampa Utilities | 0024796-001=3 | Sewer | $26.91 | $26.91 |
| City of Tampa Utilities | 0024796-001=3 | Trash (MSW) | $781.02 | $781.02 |
| City of Tampa Utilities | 0024796-001=3 | Water | $13.96 | $13.96 |
| City of Tampa Utilities | 0077209-001=8 | Sewer | $88.73 | $88.73 |
| City of Tampa Utilities | 0077209-001=8 | Trash (MSW) | $1,418.95 | $1,418.95 |
| City of Tampa Utilities | 0077209-001=8 | Water | $47.81 | $47.81 |
| City of Tampa Utilities | 0130317-001=4 | Water | $7.69 | $7.69 |
| City of Tampa Utilities | 0130614-001=0 | Water | $7.69 | $7.69 |
| City of Tampa Utilities | 0130615-001=7 | Water | $7.69 | $7.69 |
| City of Tampa Utilities | 0317063-001=5 | Sewer | $7.81 | $7.81 |
| City of Tampa Utilities | 0317063-001=5 | Trash (MSW) | $127.49 | $127.49 |
| City of Tampa Utilities | 0317063-001=5 | Water | $11.78 | $11.78 |
| City of Tampa Utilities | 0325635-001=3 | Sewer | $72.72 | $72.72 |
| City of Tampa Utilities | 0325635-001=3 | Water | $228.48 | $228.48 |
| City of Taylor, MI - Water Dept | 410207 13534 | Sewer | $1.94 | $1.94 |
| City of Taylor, MI - Water Dept | 410207 13534 | Water | $3.43 | $3.43 |
| City of Tehachapi, CA | 001084-000 | Irrigation | $29.15 | $29.15 |
| City of Tehachapi, CA | 001084-001 | Sewer | $49.55 | $49.55 |
| City of Tehachapi, CA | 001084-001 | Trash (MSW) | $754.41 | $754.41 |
| City of Tehachapi, CA | 001084-001 | Water | $55.69 | $55.69 |
| City of Tehachapi, CA | 001084-002 | Sewer | $89.44 | $89.44 |
| City of Tehachapi, CA | 001084-002 | Trash (MSW) | $502.94 | $502.94 |
| City of Tehachapi, CA | 001084-002 | Water | $128.36 | $128.36 |
| City of Temple Terrace, FL | 26295-124720 | Irrigation | $13.20 | $13.20 |
| City of Temple Terrace, FL | 26295-124720 | Sewer | $216.68 | $216.68 |
| City of Temple Terrace, FL | 26295-124720 | Trash (MSW) | $200.02 | $200.02 |
| City of Temple Terrace, FL | 26295-124720 | Water | $84.86 | $84.86 |
| City of Terre Haute/Sewer | 3100153204 | Sewer | $345.02 | $345.02 |
| City of Terre Haute/Sewer | 3100153263 | Sewer | $12.81 | $12.81 |
| City of Terre Haute/Sewer | 3100180758 | Sewer | $12.81 | $12.81 |
| City of Texas City, TX | 25722-87108 | Sewer | $45.66 | $45.66 |
| City of Texas City, TX | 25722-87108 | Water | $44.13 | $44.13 |
| City of The Dalles, OR | 10075.01 | Sewer | $201.97 | $201.97 |
| City of Thomasville - AL | 1001340 | Sewer | $1.29 | $1.29 |
| City of Thomasville - AL | 1001340 | Trash (MSW) | $14.10 | $14.10 |
| City of Thomasville - AL | 1001340 | Water | $6.61 | $6.61 |
| City of Thomasville - AL | 1001341 | Water | $3.84 | $3.84 |
| City of Thornton, CO | 037572 | Sewer | $52.71 | $52.71 |
| City of Thornton, CO | 037572 | Water | $175.82 | $175.82 |
| City of Thousand Oaks, CA | 39317-44656 | Sewer | $111.66 | $111.66 |
| City of Tifton, GA | 4404360 | Sewer | $18.29 | $18.29 |
| City of Tifton, GA | 4404360 | Water | $12.51 | $12.51 |
| City of Tigard, OR | 015206-000 | Other Services | $259.40 | $259.40 |
| City of Tigard, OR | 015206-000 | Sewer | $798.07 | $798.07 |
| City of Tigard, OR | 015207-000 | Other Services | $47.92 | $47.92 |
| City of Tigard, OR | 015207-000 | Sewer | $809.95 | $809.95 |
| City of Titusville, FL | 39233-78466 | Sewer | $103.67 | $103.67 |
| City of Titusville, FL | 39233-78466 | Water | $56.27 | $56.27 |
| City of Tolleson, AZ | 028000-00 | Sewer | $14.48 | $14.48 |
| City of Tolleson, AZ | 028000-00 | Water | $44.60 | $44.60 |
| City of Tolleson, AZ | 028100-00 | Water | $14.05 | $14.05 |
| City of Topeka, KS | 179353-111186 | Sewer | $316.87 | $316.87 |
| City of Topeka, KS | 179353-111186 | Water | $32.04 | $32.04 |
| City of Topeka, KS | 70067-63204 | Sewer | $157.94 | $157.94 |
| City of Topeka, KS | 70067-63204 | Water | $121.15 | $121.15 |
| City of Torrance Utilities | 0002-00000-01372 | Sewer | $57.69 | $57.69 |
| City of Torrance Utilities | 0002-00000-40620 | Sewer | $40.74 | $40.74 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Trotwood, OH | 17*47240*1 | Sewer | $67.79 | $67.79 |
| City of Trotwood, OH | 17*47240*1 | Water | $178.90 | $178.90 |
| City of Trotwood, OH | 17*70280*1 | Sewer | $1.85 | $1.85 |
| City of Trotwood, OH | 17*70280*1 | Water | $13.29 | $13.29 |
| City of Troy, MI | 1500696 | Sewer | $263.09 | $263.09 |
| City of Troy, MI | 1500696 | Water | $438.14 | $438.14 |
| City of Troy, MI | 3100010 | Sewer | $167.81 | $167.81 |
| City of Troy, MI | 3100010 | Water | $337.27 | $337.27 |
| City of Tucson, AZ | 223445-229406 | Water | $49.22 | $49.22 |
| City of Tucson, AZ | 223447-229406 | Sewer | $11.70 | $11.70 |
| City of Tucson, AZ | 223447-229406 | Water | $49.87 | $49.87 |
| City of Tucson, AZ | 226931-94648 | Sewer | $37.32 | $37.32 |
| City of Tucson, AZ | 226931-94648 | Water | $264.69 | $264.69 |
| City of Tucson, AZ | 50799-343792 | Sewer | $176.32 | $176.32 |
| City of Tucson, AZ | 50799-343792 | Water | $473.67 | $473.67 |
| City of Tucson, AZ | 50799-343794 | Sewer | $160.75 | $160.75 |
| City of Tucson, AZ | 50799-343794 | Water | $327.19 | $327.19 |
| City of Tucson, AZ | 50799-52538 | Sewer | $61.96 | $61.96 |
| City of Tucson, AZ | 50799-52538 | Water | $178.78 | $178.78 |
| City of Tucson, AZ | 50799-52552 | Sewer | $96.83 | $96.83 |
| City of Tucson, AZ | 50799-52552 | Water | $157.27 | $157.27 |
| City of Tucson, AZ | 50799-605240 | Sewer | $46.24 | $46.24 |
| City of Tucson, AZ | 50799-605240 | Water | $84.22 | $84.22 |
| City of Tucson, AZ | 600921-169806 | Sewer | $56.98 | $56.98 |
| City of Tucson, AZ | 600921-169806 | Water | $195.78 | $195.78 |
| City of Tucson, AZ | 600921-463138 | Sewer | $80.82 | $80.82 |
| City of Tucson, AZ | 600921-463138 | Water | $166.79 | $166.79 |
| City of Tucson, AZ | 600921-463140 | Irrigation | $85.70 | $85.70 |
| City of Tucson, AZ | 600921-463140 | Water | $53.73 | $53.73 |
| City of Tucumcari, NM | 15-1450070-00 | Sewer | $35.74 | $35.74 |
| City of Tucumcari, NM | 15-1450070-00 | Trash (MSW) | $65.19 | $65.19 |
| City of Tucumcari, NM | 15-1450070-00 | Water | $41.88 | $41.88 |
| City of Tukwila, WA | 15-0280-0000 | Sewer | $85.91 | $85.91 |
| City of Tukwila, WA | 15-0280-0000 | Water | $72.57 | $72.57 |
| City of Tukwila, WA | 15-0290-0000 | Sewer | $62.88 | $62.88 |
| City of Tukwila, WA | 15-0290-0000 | Water | $121.46 | $121.46 |
| City of Tulsa Utilities | 1024 7301 4 | Sewer | $6.90 | $6.90 |
| City of Tulsa Utilities | 1024 7301 4 | Water | $50.04 | $50.04 |
| City of Tulsa Utilities | 1024 7303 0 | Sewer | $517.96 | $517.96 |
| City of Tulsa Utilities | 1024 7303 0 | Water | $7.07 | $7.07 |
| City of Tulsa Utilities | 1036 8310 8 | Sewer | $911.11 | $911.11 |
| City of Tulsa Utilities | 1036 8310 8 | Water | $247.07 | $247.07 |
| City of Tuscaloosa, AL | 054269 | Sewer | $154.82 | $154.82 |
| City of Tuscaloosa, AL | 054269 | Water | $118.79 | $118.79 |
| City of Twin Falls, ID | 014278-000 | Sewer | $11.65 | $11.65 |
| City of Twin Falls, ID | 014278-000 | Trash (MSW) | $0.41 | $0.41 |
| City of Twin Falls, ID | 014278-000 | Water | $13.70 | $13.70 |
| City of Twin Falls, ID | 020991-000 | Irrigation | $82.28 | $82.28 |
| City of Twin Falls, ID | 020992-000 | Sewer | $27.27 | $27.27 |
| City of Twin Falls, ID | 020992-000 | Trash (MSW) | $0.41 | $0.41 |
| City of Twin Falls, ID | 020992-000 | Water | $17.33 | $17.33 |
| City of Tyler, TX | 43301-33414 | Sewer | $133.14 | $133.14 |
| City of Tyler, TX | 43301-33414 | Water | $181.12 | $181.12 |
| City of Union Gap, WA | 2415 | Sewer | $192.55 | $192.55 |
| City of Union Gap, WA | 2415 | Trash (MSW) | $318.56 | $318.56 |
| City of Union Gap, WA | 2415 | Water | $98.79 | $98.79 |
| City of Union Gap, WA | 2416 | Sewer | $23.68 | $23.68 |
| City of Union Gap, WA | 2416 | Water | $29.04 | $29.04 |
| City of Union Gap, WA | 2418 | Trash (MSW) | $5.41 | $5.41 |
| City of Valdosta, GA | 150613-010 | Sewer | $17.30 | $17.30 |
| City of Valdosta, GA | 150613-010 | Water | $40.96 | $40.96 |
| City of Vancouver, WA | 0014067864-00 | Sewer | $936.13 | $936.13 |
| City of Vancouver, WA | 0014067864-00 | Water | $78.38 | $78.38 |
| City of Vero Beach, FL | 20005220 | Electric | $3,970.15 | $3,970.15 |
| City of Vero Beach, FL | 20005220 | Sewer | $163.97 | $163.97 |
| City of Vero Beach, FL | 20005220 | Water | $132.41 | $132.41 |
| City of Vero Beach, FL | 20031562 | Electric | $496.70 | $496.70 |
| City of Vero Beach, FL | 20031565 | Electric | $5,389.23 | $5,389.23 |
| City of Victoria,TX | 070003302 | Sewer | $113.93 | $113.93 |
| City of Victoria,TX | 070003302 | Water | $132.01 | $132.01 |
| City of Victorville, CA | 125154-133959 | Sewer | $21.21 | $21.21 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Victorville, CA | 125154-133959 | Trash (MSW) | $0.67 | $0.67 |
| City of Victorville, CA | 125154-133959 | Water | $58.40 | $58.40 |
| City of Victorville, CA | 131659-145584 | Sewer | $119.16 | $119.16 |
| City of Victorville, CA | 131659-145584 | Trash (MSW) | $142.94 | $142.94 |
| City of Victorville, CA | 131659-145584 | Water | $97.14 | $97.14 |
| City of Vienna, WV | 004-003-002500-000 | Other Services | $1.90 | $1.90 |
| City of Vienna, WV | 004-003-002500-000 | Sewer | $291.44 | $291.44 |
| City of Vienna, WV | 004-003-002500-000 | Water | $141.39 | $141.39 |
| City of Visalia, CA - Utility Billing | 0000749493-001906119 | Sewer | $90.84 | $90.84 |
| City of Visalia, CA - Utility Billing | 0000775467-001821829 | Sewer | $82.63 | $82.63 |
| City of Visalia, CA - Utility Billing | 0000775467-001821829 | Trash (MSW) | $5.88 | $5.88 |
| City of Waco Water Office | 35806-211267 | Sewer | $207.43 | $207.43 |
| City of Waco Water Office | 35806-211267 | Water | $185.20 | $185.20 |
| City of Wake Village, TX | 03-0100-00 | Sewer | $10.27 | $10.27 |
| City of Wake Village, TX | 03-0100-00 | Water | $18.37 | $18.37 |
| City of Walla Walla, WA | 001581.001 | Irrigation | $51.38 | $51.38 |
| City of Walla Walla, WA | 001581.001 | Water | $68.84 | $68.84 |
| City of Walla Walla, WA | 001583.001 | Sewer | $667.86 | $667.86 |
| City of Walla Walla, WA | 001583.001 | Water | $128.78 | $128.78 |
| City of Warren, MI | 400090410 | Sewer | $3.57 | $3.57 |
| City of Warren, MI | 400090410 | Water | $3.89 | $3.89 |
| City of Warren, MI | 400090417 | Sewer | $112.90 | $112.90 |
| City of Warren, MI | 400090417 | Water | $105.45 | $105.45 |
| City of Warren, OH | M06496980-002 | Water | $269.81 | $269.81 |
| City of Warren, OH | M06497010-001 | Water | $50.92 | $50.92 |
| City of Warsaw Wastewater Payment Office | 27 01200 10 | Sewer | $59.22 | $59.22 |
| City of Waupaca, WI | 8016200 | Sewer | $64.54 | $64.54 |
| City of Waupaca, WI | 8016200 | Water | $62.04 | $62.04 |
| City of Waynesboro, VA | 23179-14820 | Sewer | $104.79 | $104.79 |
| City of Waynesboro, VA | 23179-14820 | Water | $90.37 | $90.37 |
| City of Webster City, IA | 19.740100.01 | Electric | $1,435.06 | $1,435.06 |
| City of Webster City, IA | 19.740100.01 | Sewer | $24.43 | $24.43 |
| City of Webster City, IA | 19.740100.01 | Trash (MSW) | $18.72 | $18.72 |
| City of Webster City, IA | 19.740100.01 | Water | $26.41 | $26.41 |
| City of Wenatchee, WA | 02-05950-01 | Sewer | $46.19 | $46.19 |
| City of Wenatchee, WA | 02-05950-01 | Water | $26.91 | $26.91 |
| City of West Columbia, SC | 86-090000-00 | Sewer | $14.00 | $14.00 |
| City of West Columbia, SC | 86-090000-00 | Water | $14.00 | $14.00 |
| City of West Columbia, SC | 86-092000-00 | Sewer | $46.83 | $46.83 |
| City of West Columbia, SC | 86-092000-00 | Water | $54.47 | $54.47 |
| City of West Jordan, UT | 0003760-2002037 | Irrigation | $21.23 | $21.23 |
| City of West Jordan, UT | 0003914-2002037 | Electric | $0.79 | $0.79 |
| City of West Jordan, UT | 0003914-2002037 | Sewer | $293.95 | $293.95 |
| City of West Jordan, UT | 0003914-2002037 | Water | $38.00 | $38.00 |
| City of Westminster, MD | 33-00093-000 | Sewer | $50.06 | $50.06 |
| City of Westminster, MD | 33-00093-000 | Water | $45.94 | $45.94 |
| City of White Plains, NY | 0602-034-00 | Sewer | $38.26 | $38.26 |
| City of White Plains, NY | 0602-034-00 | Water | $245.20 | $245.20 |
| City of White Plains, NY | 0602-034-01 | Water | $38.46 | $38.46 |
| City of White Plains, NY | 0602-034-02 | Water | $38.46 | $38.46 |
| City of Wilkes-Barre- Sewer Maint Fee | 240278048-0 | Sewer | $6.16 | $6.16 |
| City of Williamsburg, VA | 4387-64664 | Irrigation | $13.45 | $13.45 |
| City of Williamsburg, VA | 4391-86102 | Water | $13.45 | $13.45 |
| City of Williamsburg, VA | 4393-64671 | Water | $13.45 | $13.45 |
| City of Williamsburg, VA | 4400-95113 | Water | $20.06 | $20.06 |
| City of Williamsburg, VA | 4405-64686 | Water | $35.22 | $35.22 |
| City of Williamsburg, VA | 4412-64694 | Water | $54.30 | $54.30 |
| City of Williamsburg, VA | 4413-64695 | Water | $13.45 | $13.45 |
| City of Winston-Salem, NC | 2051063 | Water | $27.23 | $27.23 |
| City of Winston-Salem, NC | 2075819 | Sewer | $590.99 | $590.99 |
| City of Winston-Salem, NC | 2075819 | Water | $177.00 | $177.00 |
| City of Winston-Salem, NC | 2105829 | Sewer | $89.73 | $89.73 |
| City of Winston-Salem, NC | 2105829 | Water | $92.71 | $92.71 |
| City of Winter Park, FL | 142582-10808 | Sewer | $567.61 | $567.61 |
| City of Winter Park, FL | 142582-10808 | Water | $445.68 | $445.68 |
| City of Winter Park, FL | 142582-22420 | Water | $154.80 | $154.80 |
| City of Winter Park, FL | 142582-3216 | Electric | $49.20 | $49.20 |
| City of Winter Park, FL | 142582-3216 | Other Services | $0.00 | $0.00 |
| City of Winter Park, FL | 142582-3216 | Sewer | $21.13 | $21.13 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Winter Park, FL | 142582-3216 | Water | $8.09 | $8.09 |
| City of Winter Park, FL | 142582-44842 | Electric | $206.86 | $206.86 |
| City of Winter Park, FL | 142582-44842 | Other Services | $0.00 | $0.00 |
| City of Wyoming, MI | 000044065 | Other Services | $5.77 | $5.77 |
| City of Wyoming, MI | 000044065 | Sewer | $2.29 | $2.29 |
| City of Wyoming, MI | 000044065 | Water | $2.35 | $2.35 |
| City of Yonkers, NY | 6223028 | Sewer | $135.11 | $135.11 |
| City of Yonkers, NY | 6223028 | Water | $556.12 | $556.12 |
| City of Yuba City | 364869-00 | Sewer | $94.47 | $94.47 |
| City of Yuba City | 364869-00 | Water | $246.67 | $246.67 |
| City of Yuma, AZ | 17310-001 | Sewer | $101.74 | $101.74 |
| City of Yuma, AZ | 17310-001 | Water | $126.76 | $126.76 |
| City Treasurer - Tacoma Solid Waste Mgmt | 300048969 | Trash (MSW) | $73.59 | $73.59 |
| City Treasurer Madison - WI | 00011812 | Sewer | $0.00 | $0.00 |
| City Treasurer Madison - WI | 00011812 | Trash (MSW) | $0.00 | $0.00 |
| City Treasurer Madison - WI | 00011812 | Water | $0.00 | $0.00 |
| City Treasurer Madison - WI | 00048716 | Sewer | $13.34 | $13.34 |
| City Treasurer Madison - WI | 00048716 | Trash (MSW) | $0.22 | $0.22 |
| City Treasurer Madison - WI | 00048716 | Water | $21.23 | $21.23 |
| City Treasurer Madison - WI | 00048816 | Other Services | $5.40 | $5.40 |
| City Treasurer Madison - WI | 00048816 | Sewer | $677.17 | $677.17 |
| City Treasurer Madison - WI | 00048816 | Trash (MSW) | $3.00 | $3.00 |
| City Treasurer Madison - WI | 00048816 | Water | $83.11 | $83.11 |
| City Treasurer, Virginia Beach | 000-365205-0205406 | Sewer | $86.40 | $86.40 |
| City Treasurer, Virginia Beach | 000-365205-0205406 | Water | $291.77 | $291.77 |
| City Treasurer, Virginia Beach | 000-365208-0206149 | Sewer | $330.44 | $330.44 |
| City Treasurer, Virginia Beach | 000-365208-0206149 | Water | $13.76 | $13.76 |
| City Treasurer-Public Utilities Dept | 610000008649 | Sewer | $23.87 | $23.87 |
| City Treasurer-Public Utilities Dept | 610000008649 | Water | $92.71 | $92.71 |
| City Utilities (Fort Wayne, IN) | 007347400629871 | Sewer | $21.58 | $21.58 |
| City Utilities (Fort Wayne, IN) | 007347400629871 | Water | $35.53 | $35.53 |
| City Utilities (Fort Wayne, IN) | 007347400635413 | Water | $38.23 | $38.23 |
| City Utilities (Fort Wayne, IN) | 007347501001532 | Sewer | $225.49 | $225.49 |
| City Utilities (Fort Wayne, IN) | 011952100635545 | Water | $101.63 | $101.63 |
| City Utilities (Fort Wayne, IN) | 011952500631531 | Sewer | $905.33 | $905.33 |
| City Utilities (Fort Wayne, IN) | 011952500631531 | Water | $221.45 | $221.45 |
| City Utilities of Springfield, MO | 8367200020 | Natural Gas | $245.01 | $245.01 |
| City Utilities of Springfield, MO | 8367200020 | Sewer | $135.18 | $135.18 |
| City Utilities of Springfield, MO | 8367200020 | Water | $235.11 | $235.11 |
| City Utilities of Springfield, MO | 9367200020 | Electric | $6,087.71 | $6,087.71 |
| City Water Light & Power, Springfield IL | 00017745-035492401 | Electric | $254.34 | $254.34 |
| City Water Light & Power, Springfield IL | 00017745-035492408 | Electric | $850.50 | $850.50 |
| City Water Light & Power, Springfield IL | 00017745-035492408 | Sewer | $169.92 | $169.92 |
| City Water Light & Power, Springfield IL | 00017745-035492408 | Water | $152.90 | $152.90 |
| City Water Light & Power, Springfield IL | 00017745-035492420 | Electric | $3,684.38 | $3,684.38 |
| City Water Light & Power, Springfield IL | 00017758-035492472 | Sewer | $4.80 | $4.80 |
| City Water Light & Power, Springfield IL | 00017758-035492472 | Water | $6.39 | $6.39 |
| City Water Light & Power, Springfield IL | 00017758-035492474 | Electric | $11.81 | $11.81 |
| City Water Light & Power, Springfield IL | 00080398-126221040 | Electric | $5,566.06 | $5,566.06 |
| City Water Light & Power, Springfield IL | 00080398-126221040 | Sewer | $152.88 | $152.88 |
| City Water Light & Power, Springfield IL | 00080398-126221040 | Water | $173.94 | $173.94 |
| Clackamas River Water | 015929-03 | Water | $65.95 | $65.95 |
| Clackamas River Water | 015930-01 | Water | $90.16 | $90.16 |
| Clackamas River Water | 017872-05 | Water | $183.36 | $183.36 |
| Clackamas River Water | 030565-10 | Water | $42.44 | $42.44 |
| Clark County Water Reclamation District | 3553410000 | Sewer | $814.81 | $814.81 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Clark County Water Reclamation District | 3802310000 | Sewer | $240.43 | $240.43 |
| Clark County Water Reclamation District | 3827300000 | Sewer | $286.35 | $286.35 |
| Clark County Water Reclamation District | 8954810000 | Sewer | $89.05 | $89.05 |
| Clark Public Utilities | 7206-419-9 | Electric | $2,587.33 | $2,587.33 |
| Clarksville Department of Electricity | 164141-002 | Electric | $124.54 | $124.54 |
| Clarksville Department of Electricity | 33958-000 | Electric | $3,520.44 | $3,520.44 |
| Clarksville Department of Electricity | 54470210-002 | Electric | $598.08 | $598.08 |
| Clarksville Gas & Water Department | 004-8119.300 | Natural Gas | $112.97 | $112.97 |
| Clarksville Gas & Water Department | 004-8119.300 | Sewer | $81.39 | $81.39 |
| Clarksville Gas & Water Department | 004-8119.300 | Water | $42.36 | $42.36 |
| Clarksville Gas & Water Department | 006-3927.301 | Sewer | $10.03 | $10.03 |
| Clarksville Gas & Water Department | 006-3927.301 | Water | $9.74 | $9.74 |
| Clarksville Gas & Water Department | 006-3928.301 | Natural Gas | $66.57 | $66.57 |
| Clarksville Gas & Water Department | 006-3928.301 | Sewer | $10.33 | $10.33 |
| Clarksville Gas & Water Department | 006-3928.301 | Water | $7.89 | $7.89 |
| Clarksville Wastewater Treatment Dept, I | 10 33388 04 | Sewer | $14.76 | $14.76 |
| Clarksville Wastewater Treatment Dept, I | 10 33390 02 | Sewer | $16.89 | $16.89 |
| Clay County Utility Authority,FL | 00000024 | Sewer | $509.47 | $509.47 |
| Clay County Utility Authority,FL | 00000024 | Water | $227.52 | $227.52 |
| Clay County Utility Authority,FL | 00000025 | Sewer | $96.74 | $96.74 |
| Clay County Utility Authority,FL | 00000025 | Water | $43.26 | $43.26 |
| Clay Electric Cooperative/Orange Park | 1442946 | Electric | $935.60 | $935.60 |
| Clay Electric Cooperative/Orange Park | *1440783 | Electric | $7,182.19 | $7,182.19 |
| Clayton County Water Authority | 027298-01 | Sewer | $475.35 | $475.35 |
| Clayton County Water Authority | 027298-01 | Water | $168.00 | $168.00 |
| Cleco Power LLC | 7000141153003 | Electric | $4,316.93 | $4,316.93 |
| Clermont County Water Resources, OH | 0126009700 | Sewer | $131.15 | $131.15 |
| Clermont County Water Resources, OH | 0126009700 | Water | $106.34 | $106.34 |
| Clinton Township Treasurer, MI | 1725-41601-00-1 | Sewer | $50.38 | $50.38 |
| Clinton Township Treasurer, MI | 1725-41601-00-1 | Water | $20.31 | $20.31 |
| Coachella Valley Water District | 163519-444678 | Irrigation | $128.16 | $128.16 |
| Coachella Valley Water District | 163519-444678 | Water | $31.92 | $31.92 |
| Coachella Valley Water District | 163523-444692 | Sewer | $135.74 | $135.74 |
| Coachella Valley Water District | 163523-444692 | Water | $113.48 | $113.48 |
| Coachella Valley Water District | 281865-741280 | Water | $16.38 | $16.38 |
| Coachella Valley Water District | 281869-741286 | Water | $35.03 | $35.03 |
| Coachella Valley Water District | 312677-844310 | Irrigation | $5.73 | $5.73 |
| Coachella Valley Water District | 312677-844310 | Water | $13.45 | $13.45 |
| Coachella Valley Water District | 312679-844312 | Sewer | $11.99 | $11.99 |
| Coachella Valley Water District | 312679-844312 | Water | $25.22 | $25.22 |
| Collector's Office, Fall River | 14261 | Sewer | $16.44 | $16.44 |
| Collector's Office, Fall River | 14261 | Water | $16.94 | $16.94 |
| Collector's Office, Fall River | 18067 | Water | $5.77 | $5.77 |
| College Station Utilities - TX | 147797-178668 | Electric | $3,273.05 | $3,273.05 |
| College Station Utilities - TX | 147797-178668 | Other Services | $75.29 | $75.29 |
| College Station Utilities - TX | 147797-178668 | Sewer | $344.39 | $344.39 |
| College Station Utilities - TX | 147797-178668 | Trash (MSW) | $22.58 | $22.58 |
| College Station Utilities - TX | 147797-178668 | Water | $180.47 | $180.47 |
| College Township Water Authority, PA | 510360010 | Water | $25.15 | $25.15 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| College Township Water Authority, PA | 980000090 | Water | $9.91 | $9.91 |
| College Township Water Authority, PA | 980000095 | Water | $4.02 | $4.02 |
| Collier Twp Municipal Authority | C1284 | Sewer | $19.86 | $19.86 |
| Collier Twp Municipal Authority | C1287 | Sewer | $146.73 | $146.73 |
| Colorado Springs Utilities | 2392 0346 82 | Natural Gas | $465.75 | $465.75 |
| Colorado Springs Utilities | 2392 0346 82 | Sewer | $90.22 | $90.22 |
| Colorado Springs Utilities | 2392 0346 82 | Water | $244.99 | $244.99 |
| Colorado Springs Utilities | 5526 8520 60 | Electric | $4,399.12 | $4,399.12 |
| Colorado Springs Utilities | 6764 0008 78 | Natural Gas | $259.72 | $259.72 |
| Colorado Springs Utilities | 6764 0008 78 | Sewer | $81.28 | $81.28 |
| Colorado Springs Utilities | 6764 0008 78 | Water | $179.91 | $179.91 |
| Colorado Springs Utilities | 8342 6110 96 | Electric | $4,358.58 | $4,358.58 |
| Columbia Gas of Maryland | 10543940 002 000 9 | Natural Gas | $567.88 | $567.88 |
| Columbia Gas of Maryland | 12982983 002 000 4 | Natural Gas | $246.16 | $246.16 |
| Columbia Gas of Massachusetts | 172-222-004-8 | Natural Gas | $543.28 | $543.28 |
| Columbia Gas of Massachusetts | 520-133-003-7 | Natural Gas | $764.35 | $764.35 |
| Columbia Gas of Massachusetts | 531-392-001-8 | Natural Gas | $367.96 | $367.96 |
| Columbia Gas of Massachusetts | 574-412-009-4 | Natural Gas | $1,959.29 | $1,959.29 |
| Columbia Gas of Massachusetts | 591-132-007-9 | Natural Gas | $903.08 | $903.08 |
| Columbia Gas of Massachusetts | 701-133-005-6 | Natural Gas | $463.57 | $463.57 |
| Columbia Gas of Massachusetts | 734-143-006-5 | Natural Gas | $273.82 | $273.82 |
| Columbia Gas of Massachusetts | 841-132-000-4 | Natural Gas | $661.93 | $661.93 |
| Columbia Gas of Ohio | 10616970 009 000 1 | Natural Gas | $13.01 | $13.01 |
| Columbia Gas of Ohio | 11387560 013 000 0 | Natural Gas | $580.21 | $580.21 |
| Columbia Gas of Ohio | 11578325 004 000 8 | Natural Gas | $430.63 | $430.63 |
| Columbia Gas of Ohio | 11698750 002 000 4 | Natural Gas | $338.66 | $338.66 |
| Columbia Gas of Ohio | 11968982 006 000 2 | Natural Gas | $622.76 | $622.76 |
| Columbia Gas of Ohio | 11968982 015 000 1 | Natural Gas | $11.45 | $11.45 |
| Columbia Gas of Ohio | 12002156 003 000 1 | Natural Gas | $314.60 | $314.60 |
| Columbia Gas of Ohio | 12219013 004 000 1 | Natural Gas | $636.89 | $636.89 |
| Columbia Gas of Ohio | 12252921 003 000 6 | Natural Gas | $324.46 | $324.46 |
| Columbia Gas of Ohio | 12407781 005 000 5 | Natural Gas | $399.54 | $399.54 |
| Columbia Gas of Ohio | 12407781 006 000 4 | Natural Gas | $796.68 | $796.68 |
| Columbia Gas of Ohio | 12488079 002 000 0 | Natural Gas | $10.00 | $10.00 |
| Columbia Gas of Ohio | 12496756 003 000 3 | Natural Gas | $445.08 | $445.08 |
| Columbia Gas of Ohio | 12985324 002 000 7 | Natural Gas | $1,055.45 | $1,055.45 |
| Columbia Gas of Ohio | 12985403 004 000 7 | Natural Gas | $2,197.24 | $2,197.24 |
| Columbia Gas of Ohio | 12985561 004 000 3 | Natural Gas | $20.93 | $20.93 |
| Columbia Gas of Ohio | 12985561 005 000 2 | Natural Gas | $17.88 | $17.88 |
| Columbia Gas of Ohio | 13171757 002 000 2 | Natural Gas | $132.73 | $132.73 |
| Columbia Gas of Ohio | 13187842 006 000 9 | Natural Gas | $342.12 | $342.12 |
| Columbia Gas of Ohio | 13502666 005 000 1 | Natural Gas | $335.48 | $335.48 |
| Columbia Gas of Ohio | 13502666 011 000 3 | Natural Gas | $15.54 | $15.54 |
| Columbia Gas of Ohio | 13502666 013 000 1 | Natural Gas | $209.62 | $209.62 |
| Columbia Gas of Ohio | 13616897 002 000 8 | Natural Gas | $426.09 | $426.09 |
| Columbia Gas of Ohio | 13700770 002 000 3 | Natural Gas | $303.81 | $303.81 |
| Columbia Gas of Ohio | 14081641 002 000 4 | Natural Gas | $559.30 | $559.30 |
| Columbia Gas of Ohio | 14648520 002 000 5 | Natural Gas | $300.78 | $300.78 |
| Columbia Gas of Ohio | 14648520 003 000 4 | Natural Gas | $415.07 | $415.07 |
| Columbia Gas of Ohio | 14648520 004 000 3 | Natural Gas | $576.24 | $576.24 |
| Columbia Gas of Ohio | 14648520 005 000 2 | Natural Gas | $211.43 | $211.43 |
| Columbia Gas of Ohio | 14648520 006 000 1 | Natural Gas | $553.94 | $553.94 |
| Columbia Gas of Ohio | 14747853 001 000 1 | Natural Gas | $8.13 | $8.13 |
| Columbia Gas of Ohio | 15212074 003 000 5 | Natural Gas | $366.44 | $366.44 |
| Columbia Gas of Ohio | 15212074 004 000 4 | Natural Gas | $308.58 | $308.58 |
| Columbia Gas of Ohio | 15334814 002 000 9 | Natural Gas | $5,408.04 | $5,408.04 |
| Columbia Gas of Ohio | 15851576 002 000 9 | Natural Gas | $212.72 | $212.72 |
| Columbia Gas of Pennsylvania | 10026526 003 000 2 | Natural Gas | $409.78 | $409.78 |
| Columbia Gas of Pennsylvania | 10397011 002 000 6 | Natural Gas | $225.69 | $225.69 |
| Columbia Gas of Pennsylvania | 12983201 002 000 9 | Natural Gas | $528.20 | $528.20 |
| Columbia Gas of Pennsylvania | 12983668 002 000 1 | Natural Gas | $1,135.20 | $1,135.20 |
| Columbia Gas of Pennsylvania | 12983817 008 000 8 | Natural Gas | $297.77 | $297.77 |
| Columbia Gas of Pennsylvania | 12984330 006 000 1 | Natural Gas | $209.99 | $209.99 |
| Columbia Gas of Pennsylvania | 12984330 007 000 0 | Natural Gas | $440.37 | $440.37 |
| Columbia Gas of Pennsylvania | 14570679 002 000 3 | Natural Gas | $317.20 | $317.20 |
| Columbia Gas of Pennsylvania | 14993935 001 000 9 | Natural Gas | $48.47 | $48.47 |
| Columbia Gas of Pennsylvania | 14994314 001 000 4 | Natural Gas | $412.23 | $412.23 |
| Columbia Gas of Pennsylvania | 15807730 001 000 6 | Natural Gas | $142.36 | $142.36 |
| Columbia Gas of Pennsylvania | 15811451 001 000 2 | Natural Gas | $96.21 | $96.21 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Columbia Gas of Pennsylvania | 15843056 002 000 1 | Natural Gas | $3,217.95 | $3,217.95 |
| Columbia Gas of Pennsylvania - GTS | 13270887 002 000 7 | Natural Gas | $385.43 | $385.43 |
| Columbia Gas of Virginia | 12837151 001 000 4 | Natural Gas | $52.96 | $52.96 |
| Columbia Gas of Virginia | 14107942 002 000 5 | Natural Gas | $224.82 | $224.82 |
| Columbia Gas of Virginia | 14337112 004 000 4 | Natural Gas | $418.39 | $418.39 |
| Columbia Gas of Virginia | 14356791 001 000 6 | Natural Gas | $124.04 | $124.04 |
| Columbia Gas of Virginia | 14484367 001 000 0 | Natural Gas | $55.55 | $55.55 |
| Columbia Gas of Virginia | 14484367 003 000 8 | Natural Gas | $6.95 | $6.95 |
| Columbia Gas of Virginia | 16910022 001 000 9 | Natural Gas | $73.64 | $73.64 |
| Columbia River PUD | 91970 | Electric | $0.00 | $0.00 |
| Columbia River PUD | 91970 | Other Services | $46.15 | $46.15 |
| Columbia Water Company | 26002000 | Water | $111.11 | $111.11 |
| Columbia Water Company | 98001400 | Water | $54.65 | $54.65 |
| Columbia Water Company | 98001600 | Water | $49.19 | $49.19 |
| Columbia Water Company | 98003800 | Water | $49.19 | $49.19 |
| Columbiana County Water & Sewer | 07000170 | Sewer | $36.19 | $36.19 |
| Columbiana County Water & Sewer | 07200169 | Sewer | $1.06 | $1.06 |
| Columbus - City Treasurer | 1242838-1085604 | Sewer | $192.80 | $192.80 |
| Columbus - City Treasurer | 1242838-1085604 | Water | $21.75 | $21.75 |
| Columbus - City Treasurer | 158104-1095887 | Sewer | $586.36 | $586.36 |
| Columbus - City Treasurer | 158104-1095887 | Water | $264.79 | $264.79 |
| Columbus - City Treasurer | 158106-1211419 | Sewer | $306.25 | $306.25 |
| Columbus - City Treasurer | 158106-1211419 | Water | $186.40 | $186.40 |
| Columbus - City Treasurer | 270501-1222785 | Sewer | $388.00 | $388.00 |
| Columbus - City Treasurer | 270510-1067896 | Sewer | $1,464.68 | $1,464.68 |
| Columbus - City Treasurer | 270510-1067896 | Water | $188.73 | $188.73 |
| Columbus - City Treasurer | 270511-1067897 | Sewer | $60.30 | $60.30 |
| Columbus - City Treasurer | 270511-1067897 | Water | $108.69 | $108.69 |
| Columbus - City Treasurer | 270512-1055315 | Sewer | $3,892.12 | $3,892.12 |
| Columbus - City Treasurer | 270512-1055315 | Water | $405.35 | $405.35 |
| Columbus - City Treasurer | 270513-1264937 | Sewer | $993.24 | $993.24 |
| Columbus - City Treasurer | 270513-1264937 | Water | $113.73 | $113.73 |
| Columbus - City Treasurer | 270513-1264943 | Sewer | $57.27 | $57.27 |
| Columbus - City Treasurer | 270513-1264943 | Water | $27.75 | $27.75 |
| Columbus - City Treasurer | 270515-1222776 | Sewer | $133.89 | $133.89 |
| Columbus - City Treasurer | 270515-1222776 | Water | $32.55 | $32.55 |
| Columbus - City Treasurer | 408058-1086060 | Sewer | $363.03 | $363.03 |
| Columbus - City Treasurer | 408058-1086060 | Water | $65.03 | $65.03 |
| Columbus Light and Water Dept. | 210616-110195 | Electric | $4,845.29 | $4,845.29 |
| Columbus Light and Water Dept. | 210616-110195 | Other Services | $0.00 | $0.00 |
| Columbus Light and Water Dept. | 210616-110195 | Sewer | $62.75 | $62.75 |
| Columbus Light and Water Dept. | 210616-110195 | Water | $119.20 | $119.20 |
| Columbus Water Works | 50730 | Sewer | $17.36 | $17.36 |
| Columbus Water Works | 50730 | Water | $32.83 | $32.83 |
| Com Ed | 0025439007 | Electric | $7,320.47 | $7,320.47 |
| Com Ed | 0025492004 | Electric | $6,685.62 | $6,685.62 |
| Com Ed | 0050712000 | Electric | $820.43 | $820.43 |
| Com Ed | 0123490004 | Electric | $2,184.89 | $2,184.89 |
| Com Ed | 0137150004 | Electric | $433.06 | $433.06 |
| Com Ed | 0172027173 | Electric | $2,045.33 | $2,045.33 |
| Com Ed | 0277153134 | Electric | $10,835.24 | $10,835.24 |
| Com Ed | 0277715009 | Electric | $8,090.33 | $8,090.33 |
| Com Ed | 0291705005 | Electric | $3,557.39 | $3,557.39 |
| Com Ed | 0390063028 | Electric | $4,810.16 | $4,810.16 |
| Com Ed | 0429220002 | Electric | $1,938.25 | $1,938.25 |
| Com Ed | 0445261003 | Electric | $6,021.29 | $6,021.29 |
| Com Ed | 0445353006 | Electric | $11,276.66 | $11,276.66 |
| Com Ed | 0445354003 | Electric | $4,992.91 | $4,992.91 |
| Com Ed | 0445803001 | Electric | $5,398.30 | $5,398.30 |
| Com Ed | 0474197003 | Electric | $530.07 | $530.07 |
| Com Ed | 0474220016 | Electric | $483.07 | $483.07 |
| Com Ed | 0529590001 | Electric | $2,143.97 | $2,143.97 |
| Com Ed | 0529703008 | Electric | $1,929.61 | $1,929.61 |
| Com Ed | 0529705002 | Electric | $7,046.42 | $7,046.42 |
| Com Ed | 0529707006 | Electric | $32,573.60 | $32,573.60 |
| Com Ed | 0543768029 | Electric | $4,210.23 | $4,210.23 |
| Com Ed | 0543768029 | Other Services | $0.00 | $0.00 |
| Com Ed | 0603134194 | Electric | $297.75 | $297.75 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Com Ed | 0630656003 | Electric | $15.25 | $15.25 |
| Com Ed | 0697151009 | Electric | $4,015.02 | $4,015.02 |
| Com Ed | 0697513009 | Electric | $10,707.31 | $10,707.31 |
| Com Ed | 0697540006 | Electric | $1,930.04 | $1,930.04 |
| Com Ed | 0788418002 | Electric | $440.49 | $440.49 |
| Com Ed | 0795167001 | Electric | $3,130.41 | $3,130.41 |
| Com Ed | 0879518000 | Electric | $1,005.10 | $1,005.10 |
| Com Ed | 0879618005 | Electric | $1,085.49 | $1,085.49 |
| Com Ed | 0947096013 | Electric | $134,274.90 | $134,274.90 |
| Com Ed | 1047024001 | Electric | $860.70 | $860.70 |
| Com Ed | 1047025008 | Electric | $3,049.72 | $3,049.72 |
| Com Ed | 1047034007 | Electric | $1,733.95 | $1,733.95 |
| Com Ed | 1047204009 | Electric | $31,152.31 | $31,152.31 |
| Com Ed | 1054333104 | Electric | $868.84 | $868.84 |
| Com Ed | 1215752007 | Electric | $671.03 | $671.03 |
| Com Ed | 1299095007 | Electric | $2,320.03 | $2,320.03 |
| Com Ed | 1299098008 | Electric | $3,073.13 | $3,073.13 |
| Com Ed | 1299577004 | Electric | $3,988.31 | $3,988.31 |
| Com Ed | 1503020050 | Electric | $95.64 | $95.64 |
| Com Ed | 1524094032 | Electric | $6,144.35 | $6,144.35 |
| Com Ed | 1731532041 | Electric | $81.79 | $81.79 |
| Com Ed | 1731533039 | Electric | $46.35 | $46.35 |
| Com Ed | 1948162035 | Electric | $138.67 | $138.67 |
| Com Ed | 1948163023 | Electric | $53.20 | $53.20 |
| Com Ed | 2216499000 | Electric | $1,114.76 | $1,114.76 |
| Com Ed | 2243139104 | Electric | $266.44 | $266.44 |
| Com Ed | 2566262102 | Electric | $184.39 | $184.39 |
| Com Ed | 2725771006 | Electric | $23.75 | $23.75 |
| Com Ed | 2793137025 | Electric | $221.45 | $221.45 |
| Com Ed | 2978077148 | Electric | $351.22 | $351.22 |
| Com Ed | 3358063049 | Electric | $580.13 | $580.13 |
| Com Ed | 4084079090 | Electric | $369.38 | $369.38 |
| Com Ed | 4084080048 | Electric | $242.18 | $242.18 |
| Com Ed | 4721089036 | Electric | $887.55 | $887.55 |
| Com Ed | 4972278009 | Electric | $31.45 | $31.45 |
| Com Ed | 4972281024 | Electric | $120.53 | $120.53 |
| Com Ed | 6498033011 | Electric | $1,436.68 | $1,436.68 |
| Com Ed | 6913711007 | Electric | $958.03 | $958.03 |
| Com Ed | 7163071062 | Electric | $503.30 | $503.30 |
| Com Ed | 7243094061 | Electric | $5,233.47 | $5,233.47 |
| Com Ed | 7576173028 | Electric | $1,021.74 | $1,021.74 |
| Com Ed | 8517105009 | Electric | $15.03 | $15.03 |
| Com Ed | 8768196049 | Electric | $75.44 | $75.44 |
| Com Ed | 9030754010 | Electric | $28.02 | $28.02 |
| Com Ed | 17315-29035 | Electric | $27.38 | $27.38 |
| Com Ed | 68295-69017 | Electric | $21.15 | $21.15 |
| Com Ed | 89224-64040 | Electric | $769.32 | $769.32 |
| Commissioners of Public Wks - Grnwood SC | 039-1025-02 | Irrigation | $6.45 | $6.45 |
| Commissioners of Public Wks - Grnwood SC | 039-1025-02 | Sewer | $58.74 | $58.74 |
| Commissioners of Public Wks - Grnwood SC | 039-1025-02 | Water | $57.11 | $57.11 |
| Con Edison | 590020831300003 | Electric | $7,373.78 | $7,373.78 |
| Con Edison | 590020831300003 | Natural Gas | $336.27 | $336.27 |
| Con Edison | 23-3503-3989-4000-9 | Electric | $752.00 | $752.00 |
| Con Edison | 23-3503-3989-4000-9 | Natural Gas | $345.48 | $345.48 |
| Con Edison | 29-9121-8052-0503-0 | Electric | $9,403.57 | $9,403.57 |
| Con Edison | 29-9151-8035-0000-9 | Electric | $6,324.02 | $6,324.02 |
| Con Edison | 39-3021-5300-0001-8 | Electric | $12,037.09 | $12,037.09 |
| Con Edison | 39-3021-5300-0001-8 | Natural Gas | $116.40 | $116.40 |
| Con Edison | 39-3081-0045-0010-9 | Electric | $16,274.10 | $16,274.10 |
| Con Edison | 39-3081-0045-0010-9 | Natural Gas | $277.59 | $277.59 |
| Con Edison | 49-4051-0170-0001-5 | Electric | $10,753.72 | $10,753.72 |
| Con Edison | 51-1024-2367-4402-7 | Natural Gas | $101.22 | $101.22 |
| Con Edison | 52-2613-0351-2704-1 | Electric | $701.71 | $701.71 |
| Con Edison | 52-2613-0351-2704-1 | Natural Gas | $349.14 | $349.14 |
| Con Edison | 59-0001-5102-0002-9 | Natural Gas | $815.38 | $815.38 |
| Con Edison | 59-0001-5113-3000-7 | Electric | $14,445.00 | $14,445.00 |
| Con Edison | 59-0003-5406-0000-4 | Electric | $13,585.41 | $13,585.41 |
| Con Edison | 59-0003-5406-0000-4 | Natural Gas | $15.01 | $15.01 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Con Edison | 59-0007-5324-0000 0 | Electric | $956.19 | $956.19 |
| Con Edison | 59-0007-5324-0000 0 | Natural Gas | $225.26 | $225.26 |
| Con Edison | 69-6061-0655-0000-2 | Electric | $11,045.71 | $11,045.71 |
| ConEdison Solutions/223246 | 579168 | Electric | $120.32 | $120.32 |
| Connecticut Natural Gas Corp (CNG) | 040-0010384-8566 | Natural Gas | $656.84 | $656.84 |
| Connecticut Natural Gas Corp (CNG) | 040-0010384-8640 | Natural Gas | $60.12 | $60.12 |
| Connecticut Natural Gas Corp (CNG) | 040-0010421-1889 | Natural Gas | $617.76 | $617.76 |
| Connecticut Natural Gas Corp (CNG) | 040-0010605-2323 | Natural Gas | $282.70 | $282.70 |
| Connecticut Natural Gas Corp (CNG) | 040-0010608-4300 | Natural Gas | $198.29 | $198.29 |
| Connecticut Natural Gas Corp (CNG) | 040-0010684-4117 | Natural Gas | $122.52 | $122.52 |
| Consolidated Irrigation Dist #19 | 1800.0 | Water | $39.99 | $39.99 |
| Consolidated Mutual Water | 02900174-01 | Water | $179.50 | $179.50 |
| Consolidated Mutual Water | 02900405-01 | Water | $68.53 | $68.53 |
| Constellation NewEnergy Gas Div LLC/5473 | BG-126268 | Natural Gas | $4,002.23 | $0.00 |
| Constellation NewEnergy/TX | 1-VE6-4162 | Electric | $1,699.95 | $0.00 |
| Consumers Energy | 100000064095 | Natural Gas | $994.24 | $994.24 |
| Consumers Energy | 100000064756 | Natural Gas | $1,462.65 | $1,462.65 |
| Consumers Energy | 100000121846 | Natural Gas | $3,088.86 | $3,088.86 |
| Consumers Energy | 100000122414 | Natural Gas | $81.30 | $81.30 |
| Consumers Energy | 100000126670 | Natural Gas | $594.87 | $594.87 |
| Consumers Energy | 100000127942 | Natural Gas | $847.75 | $847.75 |
| Consumers Energy | 100000133387 | Electric | $2,396.41 | $2,396.41 |
| Consumers Energy | 100000146611 | Natural Gas | $396.38 | $396.38 |
| Consumers Energy | 100000146777 | Electric | $3,046.02 | $3,046.02 |
| Consumers Energy | 100000153591 | Natural Gas | $691.00 | $691.00 |
| Consumers Energy | 100000158418 | Electric | $4,870.38 | $4,870.38 |
| Consumers Energy | 100000165322 | Electric | $3,525.39 | $3,525.39 |
| Consumers Energy | 100000171213 | Electric | $7,141.80 | $7,141.80 |
| Consumers Energy | 100000171361 | Natural Gas | $307.31 | $307.31 |
| Consumers Energy | 100000171593 | Natural Gas | $943.54 | $943.54 |
| Consumers Energy | 100000186237 | Electric | $5,428.12 | $5,428.12 |
| Consumers Energy | 100000186492 | Natural Gas | $515.67 | $515.67 |
| Consumers Energy | 100000188506 | Natural Gas | $401.24 | $401.24 |
| Consumers Energy | 100000188654 | Electric | $4,304.23 | $4,304.23 |
| Consumers Energy | 100000193266 | Natural Gas | $189.62 | $189.62 |
| Consumers Energy | 100000198968 | Natural Gas | $209.89 | $209.89 |
| Consumers Energy | 100000219624 | Electric | $3,109.21 | $3,109.21 |
| Consumers Energy | 100000219830 | Natural Gas | $421.43 | $421.43 |
| Consumers Energy | 100000221562 | Natural Gas | $331.10 | $331.10 |
| Consumers Energy | 100000226058 | Electric | $1,066.01 | $1,066.01 |
| Consumers Energy | 100000256683 | Natural Gas | $225.57 | $225.57 |
| Consumers Energy | 100000257442 | Natural Gas | $1,348.49 | $1,348.49 |
| Consumers Energy | 100000258721 | Natural Gas | $569.80 | $569.80 |
| Consumers Energy | 100000259323 | Natural Gas | $1,054.66 | $1,054.66 |
| Consumers Energy | 100000264463 | Electric | $2,067.83 | $2,067.83 |
| Consumers Energy | 100000264562 | Electric | $32.10 | $32.10 |
| Consumers Energy | 100000281665 | Natural Gas | $110.34 | $110.34 |
| Consumers Energy | 100000281962 | Electric | $825.83 | $825.83 |
| Consumers Energy | 100000290377 | Natural Gas | $800.12 | $800.12 |
| Consumers Energy | 100000292860 | Natural Gas | $475.31 | $475.31 |
| Consumers Energy | 100000292902 | Electric | $1,100.86 | $1,100.86 |
| Consumers Energy | 100000295517 | Natural Gas | $631.55 | $631.55 |
| Consumers Energy | 100000295566 | Electric | $9,831.17 | $9,831.17 |
| Consumers Energy | 100000295590 | Natural Gas | $360.61 | $360.61 |
| Consumers Energy | 100000306843 | Natural Gas | $785.71 | $785.71 |
| Consumers Energy | 100000307098 | Electric | $5,763.20 | $5,763.20 |
| Consumers Energy | 100000321875 | Electric | $1,678.94 | $1,678.94 |
| Consumers Energy | 100000323434 | Electric | $4,833.10 | $4,833.10 |
| Consumers Energy | 100000337483 | Natural Gas | $282.00 | $282.00 |
| Consumers Energy | 100000339786 | Electric | $4,062.94 | $4,062.94 |
| Consumers Energy | 100000350999 | Natural Gas | $1,737.85 | $1,737.85 |
| Consumers Energy | 100000373546 | Electric | $3,370.01 | $3,370.01 |
| Consumers Energy | 100000383347 | Electric | $1,335.63 | $1,335.63 |
| Consumers Energy | 100000435501 | Electric | $2,047.33 | $2,047.33 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Consumers Energy | 100000512721 | Electric | $1,242.99 | $1,242.99 |
| Consumers Energy | 100000512895 | Natural Gas | $887.72 | $887.72 |
| Consumers Energy | 100007227505 | Natural Gas | $586.44 | $586.44 |
| Consumers Energy | 100019189230 | Natural Gas | $115.76 | $115.76 |
| Consumers Energy | 100020625354 | Natural Gas | $781.55 | $781.55 |
| Consumers Energy | 100031219205 | Electric | $241.66 | $241.66 |
| Consumers Energy | 103011345925 | Natural Gas | $293.69 | $293.69 |
| Consumers Energy | 103023934203 | Natural Gas | $205.05 | $205.05 |
| Consumers Energy | 103029092717 | Electric | $144.36 | $144.36 |
| Consumers Energy | 103031200308 | Electric | $79.71 | $79.71 |
| Consumers Energy | 1000 0038 3842 | Natural Gas | $242.39 | $242.39 |
| Consumers Energy | 1000 2527 9926 | Electric | $236.35 | $236.35 |
| Consumers Energy | 1030 0947 7516 | Electric | $1,186.30 | $1,186.30 |
| Consumers Energy | 1030 0947 7516 | Natural Gas | $189.14 | $189.14 |
| Consumers Energy | 1030 2086 7166 | Natural Gas | $74.51 | $74.51 |
| Contra Costa Water District | 1760930-1 | Water | $156.35 | $156.35 |
| Contra Costa Water District | 1760931-1 | Water | $3.74 | $3.74 |
| Contra Costa Water District | 2710218-1 | Water | $589.27 | $589.27 |
| Contra Costa Water District | 2710220-1 | Water | $8.78 | $8.78 |
| Coplay-Whitehall Sewer Authority | 11-547800-00 | Sewer | $16.32 | $16.32 |
| Coplay-Whitehall Sewer Authority | 11-547900-00 | Sewer | $5.19 | $5.19 |
| Coral Springs Improv. Dist. | 460-6896-01 | Irrigation | $11.25 | $11.25 |
| Coral Springs Improv. Dist. | 460-6896-01 | Sewer | $354.96 | $354.96 |
| Coral Springs Improv. Dist. | 460-6896-01 | Water | $396.10 | $396.10 |
| CoServ | 1368000041 | Electric | $4,083.46 | $4,083.46 |
| CoServ | 1368000041 | Natural Gas | $60.07 | $60.07 |
| CoServ | 1368000048 | Electric | $396.37 | $396.37 |
| CoServ | 1368000048 | Natural Gas | $109.56 | $109.56 |
| Council Bluffs Water Works | 518857-127178 | Sewer | $18.38 | $18.38 |
| Council Bluffs Water Works | 518857-127178 | Water | $15.17 | $15.17 |
| Council Bluffs Water Works | 521175-101452 | Sewer | $27.57 | $27.57 |
| Council Bluffs Water Works | 521175-101452 | Water | $41.60 | $41.60 |
| County of Henrico, VA | 0039322-00294791 | Sewer | $24.11 | $24.11 |
| County of Henrico, VA | 0039322-00294791 | Water | $28.20 | $28.20 |
| County of Henrico, VA | 0039811-00297892 | Sewer | $58.23 | $58.23 |
| County of Henrico, VA | 0039811-00297892 | Water | $55.40 | $55.40 |
| County of Henrico, VA | 0040030-00299320 | Sewer | $409.84 | $409.84 |
| County of Henrico, VA | 0040030-00299320 | Water | $386.74 | $386.74 |
| County of Henrico, VA | 0073867-00533687 | Sewer | $56.39 | $56.39 |
| County of Henrico, VA | 0073867-00533687 | Water | $53.28 | $53.28 |
| County of Henrico, VA | 4336105-00299320 | Sewer | $7.03 | $7.03 |
| County of Henrico, VA | 4336105-00299320 | Water | $6.25 | $6.25 |
| Coweta-Fayette EMC | 78886002 | Electric | $3,385.52 | $3,385.52 |
| CPS Energy | 300-0567-502 | Electric | $334.62 | $334.62 |
| CPS Energy | 300-0567-502 | Other Services | $1.62 | $1.62 |
| CPS Energy | 300-0586-299 | Electric | $5,910.27 | $5,910.27 |
| CPS Energy | 300-0586-299 | Other Services | $1.62 | $0.00 |
| CPS Energy | 300-0586-326 | Natural Gas | $10.10 | $10.10 |
| CPS Energy | 300-0586-332 | Electric | $6,249.12 | $6,249.12 |
| CPS Energy | 300-0586-332 | Other Services | $1.62 | $1.62 |
| CPS Energy | 300-0586-335 | Natural Gas | $38.97 | $38.97 |
| CPS Energy | 300-0586-338 | Electric | $4,294.05 | $4,294.05 |
| CPS Energy | 300-0586-338 | Other Services | $1.62 | $1.62 |
| CPS Energy | 300-0586-344 | Natural Gas | $16.72 | $16.72 |
| CPS Energy | 300-0586-347 | Electric | $2,541.89 | $2,541.89 |
| CPS Energy | 300-0586-347 | Other Services | $1.62 | $1.62 |
| CPS Energy | 300-0586-359 | Electric | $409.09 | $409.09 |
| CPS Energy | 300-0586-359 | Natural Gas | $29.72 | $29.72 |
| CPS Energy | 300-0586-359 | Other Services | $1.49 | $1.49 |
| CPS Energy | 300-0894-261 | Electric | $137.55 | $137.55 |
| CPS Energy | 300-0894-261 | Natural Gas | $27.39 | $27.39 |
| CPS Energy | 300-0894-261 | Other Services | $1.62 | $1.62 |
| CPS Energy | 300-0895-214 | Electric | $181.64 | $181.64 |
| CPS Energy | 300-0895-214 | Natural Gas | $26.57 | $26.57 |
| CPS Energy | 300-0895-214 | Other Services | $1.62 | $1.62 |
| CPS Energy | 300-2161-752 | Electric | $1,840.10 | $1,840.10 |
| CPS Energy | 300-2161-752 | Other Services | $1.62 | $1.62 |
| CPS Energy | 300-2161-753 | Natural Gas | $9.85 | $9.85 |
| CPS Energy | 300-2362-008 | Electric | $60.57 | $60.57 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| CPS Energy | 300-2362-008 | Natural Gas | $6.64 | $6.64 |
| CPS Energy | 300-2362-008 | Other Services | $1.62 | $1.62 |
| CPS Energy | 300-3227-638 | Electric | $1,183.22 | $1,183.22 |
| CPS Energy | 300-3227-638 | Natural Gas | $21.77 | $21.77 |
| CPS Energy | 300-3227-638 | Other Services | $1.62 | $1.62 |
| CPS Energy | 300-3815-817 | Electric | $220.00 | $220.00 |
| CPS Energy | 300-3815-817 | Other Services | $1.62 | $1.62 |
| CPS Energy | 300-3829-984 | Electric | $6,627.80 | $6,627.80 |
| CPS Energy | 300-3829-984 | Other Services | $1.51 | $1.51 |
| Cranberry Township, Seneca | 60144101 | Sewer | $35.23 | $35.23 |
| Cranberry Township, Seneca | 60144101 | Water | $42.18 | $42.18 |
| Crystal City Water Department | 16-001090-01 | Sewer | $47.27 | $47.27 |
| Crystal City Water Department | 16-001090-01 | Water | $167.02 | $167.02 |
| Cucamonga Valley Water District | 188847-93122 | Sewer | $34.81 | $34.81 |
| Cucamonga Valley Water District | 188847-93122 | Water | $131.72 | $131.72 |
| Dalton Utilities | 0004767901 | Electric | $2,385.01 | $2,385.01 |
| Dayton Power & Light | 0384786530 | Electric | $810.47 | $810.47 |
| Dayton Power & Light | 0633531103 | Electric | $4,844.94 | $4,844.94 |
| Dayton Power & Light | 0633531103 | Other Services | $0.00 | $0.00 |
| Dayton Power & Light | 1038739397 | Electric | $1,003.47 | $1,003.47 |
| Dayton Power & Light | 3350190382 | Electric | $1,110.51 | $1,110.51 |
| Dayton Power & Light | 3642725322 | Electric | $606.79 | $606.79 |
| Dayton Power & Light | 6876895773 | Electric | $541.19 | $541.19 |
| Dayton Power & Light | 7507875994 | Electric | $5,192.87 | $5,192.87 |
| Dayton Power & Light | 7507875994 | Other Services | $0.00 | $0.00 |
| Dekalb County Water/Sewer System | 259758 | Sewer | $460.15 | $460.15 |
| Dekalb County Water/Sewer System | 259758 | Water | $129.50 | $129.50 |
| Dekalb County Water/Sewer System | 260042 | Sewer | $522.95 | $522.95 |
| Dekalb County Water/Sewer System | 260042 | Water | $171.94 | $171.94 |
| Dekalb County Water/Sewer System | 725666 | Sewer | $16.96 | $16.96 |
| Dekalb County Water/Sewer System | 725666 | Water | $7.02 | $7.02 |
| Dekalb County Water/Sewer System | 928346 | Sewer | $38.23 | $38.23 |
| Dekalb County Water/Sewer System | 928346 | Water | $49.82 | $49.82 |
| Dekalb County Water/Sewer System | 928368 | Sewer | $207.68 | $207.68 |
| Dekalb County Water/Sewer System | 928368 | Water | $58.82 | $58.82 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5000 0768 700 | Electric | $53.15 | $53.15 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5000 0768 700 | Other Services | $0.00 | $0.00 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5000 0768 759 | Electric | $16.86 | $16.86 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 1290 125 | Electric | $6,841.96 | $6,841.96 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 1290 125 | Natural Gas | $385.10 | $385.10 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 4975 904 | Electric | $4,844.67 | $4,844.67 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 4975 904 | Natural Gas | $1,091.99 | $1,091.99 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 5527 654 | Electric | $691.37 | $691.37 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 5527 654 | Other Services | $0.00 | $0.00 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 9330 857 | Electric | $3,224.92 | $3,224.92 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 9330 857 | Natural Gas | $259.38 | $259.38 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 9430 814 | Electric | $1,173.89 | $1,173.89 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 9430 814 | Natural Gas | $419.49 | $419.49 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 9432 117 | Natural Gas | $356.98 | $356.98 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 9570 312 | Electric | $4,664.32 | $4,664.32 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5500 9846 050 | Electric | $2,996.35 | $2,996.35 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5501 1627 241 | Electric | $3,462.96 | $3,462.96 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5501 1627 241 | Other Services | $0.00 | $0.00 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5501 5466 539 | Electric | $1,204.14 | $1,204.14 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5501 5466 539 | Natural Gas | $474.14 | $474.14 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5501 5466 539 | Other Services | $114.99 | $0.00 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5501 9810 864 | Natural Gas | $1,081.62 | $1,081.62 |
| DELMARVA POWER DE/MD/VA/17000/13609 | 5501 9810 864 | Other Services | $0.00 | $0.00 |
| Delta Charter Township, MI | 00030112 | Sewer | $4.66 | $4.66 |
| Delta Charter Township, MI | 00030112 | Water | $31.45 | $31.45 |
| Delta Natural Gas Co Inc/Corbin | 21922-0 | Natural Gas | $261.00 | $261.00 |
| Denver Water | 0021350000 | Water | $85.69 | $85.69 |
| Denver Water | 8234340000 | Water | $126.70 | $126.70 |
| Denver Water | 8322720000 | Sewer | $81.00 | $81.00 |
| Denver Water | 8322720000 | Water | $62.27 | $62.27 |
| Department of Public Utilities, OH | 7700-0065-1792 | Sewer | $314.38 | $314.38 |
| Department of Public Utilities, OH | 7700-0065-1792 | Water | $67.68 | $67.68 |
| Department of Public Utilities, OH | 7700-0250-6366 | Sewer | $5.87 | $5.87 |
| Department of Public Utilities, OH | 7700-0250-6366 | Water | $136.72 | $136.72 |
| Department of Water Supply, CO of Maui | 1297317155 | Sewer | $10.69 | $10.69 |
| Department of Water Supply, CO of Maui | 1297317155 | Water | $28.05 | $28.05 |
| Department of Water, County of Kauai | 2080961490 | Water | $331.33 | $331.33 |
| Department of Water, County of Kauai | 8913646802 | Water | $84.81 | $84.81 |
| Dept of Public Utilities, Wellsville | 102078.02 | Electric | $1,970.72 | $1,970.72 |
| Dept of Public Utilities, Wellsville | 102078.02 | Sewer | $30.60 | $30.60 |
| Dept of Public Utilities, Wellsville | 102078.02 | Water | $80.82 | $80.82 |
| Dept of Utilities City of Quincy IL | 24689-24688 | Sewer | $47.02 | $47.02 |
| Dept of Utilities City of Quincy IL | 24689-24688 | Water | $87.36 | $87.36 |
| Dept of Utilities City of Quincy IL | 24689-33310 | Other Services | $0.46 | $0.46 |
| Dept of Utilities City of Quincy IL | 24689-33310 | Sewer | $8.32 | $8.32 |
| Dept of Utilities City of Quincy IL | 24689-33310 | Water | $85.93 | $85.93 |
| Dept of Utilities City of Quincy IL | 24689-33312 | Other Services | $0.00 | $0.00 |
| Dept of Utilities City of Quincy IL | 24689-33312 | Water | $6.14 | $6.14 |
| Dept of Utilities City of Quincy IL | 24695-24694 | Other Services | $0.75 | $0.75 |
| Dept of Utilities City of Quincy IL | 24695-24694 | Sewer | $1.20 | $1.20 |
| Dept of Utilities City of Quincy IL | 24695-24694 | Water | $17.49 | $17.49 |
| Dept of Utilities City of Quincy IL | 25579-25578 | Other Services | $0.75 | $0.00 |
| Dept of Utilities City of Quincy IL | 25579-25578 | Sewer | $6.67 | $6.67 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Dept of Utilities City of Quincy IL | 25579-25578 | Water | $22.73 | $22.73 |
| Dept of Utilities City of Quincy IL | 25579-33266 | Water | $10.53 | $10.53 |
| Dept of Water Supply/County of HI | 002-11013000-11 | Water | $9.41 | $9.41 |
| Dept of Water Supply/County of HI | 002-12071100-10 | Water | $15.70 | $15.70 |
| Dept of Water Supply/County of HI | 007-87253140-11 | Water | $34.56 | $34.56 |
| Dept of Water Supply/County of HI | 007-87254000-11 | Water | $358.23 | $358.23 |
| Dept of Water Supply/County of HI | 097-55008544-11 | Water | $76.28 | $76.28 |
| Deptford Township MUA, NJ | 4323-0 | Sewer | $199.28 | $199.28 |
| Deptford Township MUA, NJ | 4323-0 | Water | $229.94 | $229.94 |
| Deptford Township MUA, NJ | 4333-0 | Sewer | $23.86 | $23.86 |
| Deptford Township MUA, NJ | 4333-0 | Water | $70.03 | $70.03 |
| Deptford Township MUA, NJ | 900032-0 | Water | $9.62 | $9.62 |
| Des Moines Water Works, IA | 0000202760 | Sewer | $1,535.39 | $1,535.39 |
| Des Moines Water Works, IA | 0000202760 | Water | $122.94 | $122.94 |
| Des Moines Water Works, IA | 0001101510 | Sewer | $1,518.51 | $1,518.51 |
| Des Moines Water Works, IA | 0001101510 | Water | $110.03 | $110.03 |
| Direct Energy/643249/660749 | 1104415 | Electric | $8,201.72 | $0.00 |
| Direct Energy/643249/660749 | 1104419 | Electric | $1,607.70 | $0.00 |
| Direct Energy/643249/660749 | 1104420 | Electric | $2,987.59 | $0.00 |
| Direct Energy/643249/660749 | 1104421 | Electric | $2,281.00 | $0.00 |
| Direct Energy/643249/660749 | 1104422 | Electric | $1,693.46 | $0.00 |
| Direct Energy/643249/660749 | 1104423 | Electric | $1,841.87 | $0.00 |
| Direct Energy/643249/660749 | 1104424 | Electric | $2,493.43 | $0.00 |
| Direct Energy/643249/660749 | 1104426 | Electric | $11,553.13 | $0.00 |
| Direct Energy/643249/660749 | 1104428 | Electric | $1,858.46 | $0.00 |
| Direct Energy/643249/660749 | 1104429 | Electric | $1,880.23 | $0.00 |
| Direct Energy/643249/660749 | 1104430 | Electric | $1,546.66 | $0.00 |
| Direct Energy/643249/660749 | 1104434 | Electric | $1,735.20 | $0.00 |
| Direct Energy/643249/660749 | 1104435 | Electric | $1,433.35 | $0.00 |
| Direct Energy/643249/660749 | 1104436 | Electric | $3,066.33 | $0.00 |
| Direct Energy/643249/660749 | 1104437 | Electric | $1,213.57 | $0.00 |
| Direct Energy/643249/660749 | 1104438 | Electric | $1,718.85 | $0.00 |
| Direct Energy/643249/660749 | 1104439 | Electric | $539.13 | $0.00 |
| Direct Energy/643249/660749 | 1104443 | Electric | $2,071.30 | $0.00 |
| Direct Energy/643249/660749 | 1104444 | Electric | $1,797.75 | $0.00 |
| Direct Energy/643249/660749 | 1104445 | Electric | $2,236.37 | $0.00 |
| Direct Energy/643249/660749 | 1104446 | Electric | $1,279.39 | $0.00 |
| Direct Energy/643249/660749 | 1104448 | Electric | $2,668.21 | $0.00 |
| Direct Energy/643249/660749 | 1104449 | Electric | $2,978.82 | $2,978.82 |
| Direct Energy/643249/660749 | 1104450 | Electric | $2,565.17 | $0.00 |
| Direct Energy/643249/660749 | 1128723 | Electric | $345.69 | $0.00 |
| Direct Energy/643249/660749 | 1128724 | Electric | $3,054.08 | $0.00 |
| Direct Energy/643249/660749 | 1128725 | Electric | $2,563.35 | $0.00 |
| Direct Energy/643249/660749 | 1128728 | Electric | $182.34 | $0.00 |
| Direct Energy/643249/660749 | 1128729 | Electric | $1,950.22 | $0.00 |
| Direct Energy/643249/660749 | 1128730 | Electric | $3,709.11 | $0.00 |
| Direct Energy/643249/660749 | 1128731 | Electric | $1,441.59 | $0.00 |
| Direct Energy/643249/660749 | 1128732 | Electric | $16.87 | $0.00 |
| Direct Energy/643249/660749 | 1128734 | Electric | $2,771.85 | $0.00 |
| Direct Energy/643249/660749 | 1128736 | Electric | $1,724.67 | $0.00 |
| Direct Energy/643249/660749 | 1128738 | Electric | $1,894.90 | $0.00 |
| Direct Energy/643249/660749 | 1128740 | Electric | $1,045.54 | $0.00 |
| Direct Energy/643249/660749 | 1128743 | Electric | $753.82 | $0.00 |
| Direct Energy/643249/660749 | 1128745 | Electric | $1,582.01 | $0.00 |
| Direct Energy/643249/660749 | 1128746 | Electric | $4,077.46 | $0.00 |
| Direct Energy/643249/660749 | 1128749 | Electric | $2,674.34 | $0.00 |
| Direct Energy/643249/660749 | 1128751 | Electric | $994.23 | $0.00 |
| Direct Energy/643249/660749 | 1128752 | Electric | $3,541.40 | $0.00 |
| Direct Energy/643249/660749 | 1128753 | Electric | $1,873.87 | $0.00 |
| Direct Energy/643249/660749 | 1128754 | Electric | $1,114.51 | $0.00 |
| Direct Energy/643249/660749 | 1128756 | Electric | $16.26 | $0.00 |
| Direct Energy/643249/660749 | 1128760 | Electric | $1,532.81 | $0.00 |
| Direct Energy/643249/660749 | 1128762 | Electric | $2,840.02 | $0.00 |
| Direct Energy/643249/660749 | 1128763 | Electric | $206.29 | $0.00 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Direct Energy/643249/660749 | 1128769 | Electric | $1,878.92 | $0.00 |
| Direct Energy/643249/660749 | 1128771 | Electric | $1,118.98 | $0.00 |
| Direct Energy/643249/660749 | 1128772 | Electric | $7.21 | $0.00 |
| Direct Energy/643249/660749 | 1128773 | Electric | $1,729.42 | $0.00 |
| Direct Energy/643249/660749 | 1128774 | Electric | $0.26 | $0.00 |
| Direct Energy/643249/660749 | 1128775 | Electric | $0.95 | $0.00 |
| Direct Energy/643249/660749 | 1128776 | Electric | $1,121.49 | $0.00 |
| Direct Energy/643249/660749 | 1128777 | Electric | $607.09 | $0.00 |
| Direct Energy/643249/660749 | 1128779 | Electric | $1,345.07 | $0.00 |
| Direct Energy/643249/660749 | 1128780 | Electric | $1,644.79 | $0.00 |
| Direct Energy/643249/660749 | 1128781 | Electric | $459.19 | $0.00 |
| Direct Energy/643249/660749 | 1128783 | Electric | $1,104.31 | $0.00 |
| Direct Energy/643249/660749 | 1128785 | Electric | $151.21 | $0.00 |
| Direct Energy/643249/660749 | 1128786 | Electric | $1,942.98 | $0.00 |
| Direct Energy/643249/660749 | 1128788 | Electric | $1,181.61 | $0.00 |
| Direct Energy/643249/660749 | 1128789 | Electric | $1,530.96 | $0.00 |
| Direct Energy/643249/660749 | 1128790 | Electric | $1,717.29 | $0.00 |
| Direct Energy/643249/660749 | 1128792 | Electric | $1,461.09 | $0.00 |
| Direct Energy/643249/660749 | 1128794 | Electric | $108.55 | $0.00 |
| Direct Energy/643249/660749 | 1128795 | Electric | $1,261.79 | $0.00 |
| Direct Energy/643249/660749 | 1128796 | Electric | $715.78 | $0.00 |
| Direct Energy/643249/660749 | 1128799 | Electric | $1,433.35 | $0.00 |
| Direct Energy/643249/660749 | 1128800 | Electric | $1,460.86 | $0.00 |
| Direct Energy/643249/660749 | 1128801 | Electric | $1,103.82 | $0.00 |
| Direct Energy/643249/660749 | 1128802 | Electric | $4.37 | $0.00 |
| Direct Energy/643249/660749 | 1128803 | Electric | $1,642.74 | $0.00 |
| Direct Energy/643249/660749 | 1128805 | Electric | $682.95 | $0.00 |
| Direct Energy/643249/660749 | 1128806 | Electric | $1,248.52 | $0.00 |
| Direct Energy/643249/660749 | 1128807 | Electric | $1,828.71 | $0.00 |
| Direct Energy/643249/660749 | 1128808 | Electric | $1,465.71 | $0.00 |
| Direct Energy/643249/660749 | 1128809 | Electric | $109.71 | $0.00 |
| Direct Energy/643249/660749 | 1128810 | Electric | $1,561.75 | $0.00 |
| Direct Energy/643249/660749 | 1128812 | Electric | $96.27 | $0.00 |
| Direct Energy/643249/660749 | 1128813 | Electric | $1,974.27 | $0.00 |
| Direct Energy/643249/660749 | 1128814 | Electric | $19.99 | $0.00 |
| Direct Energy/643249/660749 | 1128815 | Electric | $1,538.24 | $0.00 |
| Dominion Energy Ohio/26225 | 54098 | Natural Gas | $594.56 | $594.56 |
| Dominion Energy Ohio/26225 | 54633 | Natural Gas | $827.91 | $827.91 |
| Dominion Energy Ohio/26225 | 74247 | Natural Gas | $322.13 | $322.13 |
| Dominion Energy Ohio/26225 | 75243 | Natural Gas | $341.50 | $341.50 |
| Dominion Energy Ohio/26785 | 0 5000 1564 8827 | Natural Gas | $305.83 | $305.83 |
| Dominion Energy Ohio/26785 | 1 1800 0111 1113 | Natural Gas | $95.40 | $95.40 |
| Dominion Energy Ohio/26785 | 1 4210 0037 7624 | Natural Gas | $487.54 | $487.54 |
| Dominion Energy Ohio/26785 | 1 4210 0037 7639 | Natural Gas | $285.22 | $285.22 |
| Dominion Energy Ohio/26785 | 1 4220 0037 7666 | Natural Gas | $218.93 | $218.93 |
| Dominion Energy Ohio/26785 | 1 4420 0049 1954 | Natural Gas | $166.88 | $166.88 |
| Dominion Energy Ohio/26785 | 1 5000 1910 2527 | Natural Gas | $6,542.51 | $6,542.51 |
| Dominion Energy Ohio/26785 | 1 5000 3760 8419 | Natural Gas | $13.56 | $13.56 |
| Dominion Energy Ohio/26785 | 1 5000 3760 8546 | Natural Gas | $83.91 | $83.91 |
| Dominion Energy Ohio/26785 | 1 5000 3760 8602 | Natural Gas | $60.43 | $60.43 |
| Dominion Energy Ohio/26785 | 1 5000 3760 8762 | Natural Gas | $161.87 | $161.87 |
| Dominion Energy Ohio/26785 | 1 5000 3876 6597 | Natural Gas | $332.46 | $332.46 |
| Dominion Energy Ohio/26785 | 1 5000 3888 9845 | Natural Gas | $5.03 | $5.03 |
| Dominion Energy Ohio/26785 | 1 5000 5539 5181 | Natural Gas | $66.73 | $66.73 |
| Dominion Energy Ohio/26785 | 2 5000 1563 7413 | Natural Gas | $228.80 | $228.80 |
| Dominion Energy Ohio/26785 | 2 5000 1564 1498 | Natural Gas | $442.44 | $442.44 |
| Dominion Energy Ohio/26785 | 2 5000 3933 5477 | Natural Gas | $84.96 | $84.96 |
| Dominion Energy Ohio/26785 | 3 5000 1562 7353 | Natural Gas | $181.38 | $181.38 |
| Dominion Energy Ohio/26785 | 3 5000 1563 7151 | Natural Gas | $313.51 | $313.51 |
| Dominion Energy Ohio/26785 | 3 5000 1564 2064 | Natural Gas | $166.39 | $166.39 |
| Dominion Energy Ohio/26785 | 5 4220 0037 7672 | Natural Gas | $305.75 | $305.75 |
| Dominion Energy Ohio/26785 | 5 5000 0572 0486 | Natural Gas | $113.50 | $113.50 |
| Dominion Energy Ohio/26785 | 5 5000 1562 7001 | Natural Gas | $78.62 | $78.62 |
| Dominion Energy Ohio/26785 | 7 5000 1562 6738 | Natural Gas | $48.64 | $48.64 |
| Dominion Energy Ohio/26785 | 7 5000 1726 1523 | Natural Gas | $675.50 | $675.50 |
| Dominion Energy Ohio/26785 | 8 5000 1563 5266 | Natural Gas | $135.43 | $135.43 |
| Dominion Energy Ohio/26785 | 9 4410 0049 1813 | Natural Gas | $470.52 | $470.52 |
| Dominion Energy Ohio/26785 | 9 5000 1563 8161 | Natural Gas | $330.39 | $330.39 |
| Dominion Energy West Virginia | 4 1000 0007 2014 | Natural Gas | $339.55 | $339.55 |
| Dominion Energy West Virginia | 4 5000 1592 9931 | Natural Gas | $293.16 | $293.16 |
| Dominion Energy West Virginia | 5 1000 0007 1990 | Natural Gas | $172.59 | $172.59 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Dominion Energy West Virginia | 7 5000 3994 2336 | Natural Gas | $383.74 | $383.74 |
| Dominion Energy West Virginia | 8 1000 0007 2021 | Natural Gas | $317.81 | $317.81 |
| Dominion Energy West Virginia | 9 5000 1593 0621 | Natural Gas | $267.47 | $267.47 |
| Dominion Energy/45841 | 0302280000 | Natural Gas | $226.28 | $226.28 |
| Dominion Energy/45841 | 0606400000 | Natural Gas | $255.31 | $255.31 |
| Dominion Energy/45841 | 2007386066 | Natural Gas | $203.20 | $203.20 |
| Dominion Energy/45841 | 4152690000 | Natural Gas | $529.88 | $529.88 |
| Dominion Energy/45841 | 4236310000 | Natural Gas | $1,421.47 | $1,421.47 |
| Dominion Energy/45841 | 4302280000 | Natural Gas | $553.63 | $553.63 |
| Dominion Energy/45841 | 4431955751 | Natural Gas | $3.22 | $3.22 |
| Dominion Energy/45841 | 4494320919 | Natural Gas | $3.22 | $3.22 |
| Dominion Energy/45841 | 5061280000 | Natural Gas | $328.91 | $328.91 |
| Dominion Energy/45841 | 6623636875 | Natural Gas | $3.22 | $3.22 |
| Dominion Energy/45841 | 7302280000 | Natural Gas | $482.73 | $482.73 |
| Dominion Energy/45841 | 7998510000 | Natural Gas | $643.63 | $643.63 |
| Dominion Energy/45841 | 8731280000 | Natural Gas | $291.51 | $291.51 |
| Dominion Energy/45841 | 9474050000 | Natural Gas | $9.47 | $9.47 |
| Dominion Energy/45841 | 9952050000 | Natural Gas | $27.47 | $27.47 |
| Dominion VA/NC Power/26543/26666 | 0586432502 | Electric | $5,344.18 | $5,344.18 |
| Dominion VA/NC Power/26543/26666 | 0586432502 | Other Services | $10.34 | $0.00 |
| Dominion VA/NC Power/26543/26666 | 0857962286 | Electric | $533.52 | $533.52 |
| Dominion VA/NC Power/26543/26666 | 1028859567 | Electric | $3,493.97 | $3,493.97 |
| Dominion VA/NC Power/26543/26666 | 1330785427 | Electric | $454.46 | $454.46 |
| Dominion VA/NC Power/26543/26666 | 1967019728 | Electric | $2,444.68 | $2,444.68 |
| Dominion VA/NC Power/26543/26666 | 1981737503 | Electric | $581.39 | $581.39 |
| Dominion VA/NC Power/26543/26666 | 2331001962 | Electric | $43.58 | $43.58 |
| Dominion VA/NC Power/26543/26666 | 2446225001 | Electric | $4,754.86 | $4,754.86 |
| Dominion VA/NC Power/26543/26666 | 2466252505 | Electric | $6,039.08 | $6,039.08 |
| Dominion VA/NC Power/26543/26666 | 3349908370 | Electric | $3,638.50 | $3,638.50 |
| Dominion VA/NC Power/26543/26666 | 3356327506 | Electric | $3,406.27 | $3,406.27 |
| Dominion VA/NC Power/26543/26666 | 3884032198 | Electric | $2,729.48 | $2,729.48 |
| Dominion VA/NC Power/26543/26666 | 4704915323 | Electric | $1,065.56 | $1,065.56 |
| Dominion VA/NC Power/26543/26666 | 4704915323 | Other Services | $0.00 | $0.00 |
| Dominion VA/NC Power/26543/26666 | 4908027719 | Electric | $4,390.96 | $4,390.96 |
| Dominion VA/NC Power/26543/26666 | 4908027719 | Other Services | $0.00 | $0.00 |
| Dominion VA/NC Power/26543/26666 | 4980132502 | Electric | $1,585.73 | $1,585.73 |
| Dominion VA/NC Power/26543/26666 | 5256242503 | Electric | $5,224.57 | $5,224.57 |
| Dominion VA/NC Power/26543/26666 | 5256242503 | Other Services | $0.00 | $0.00 |
| Dominion VA/NC Power/26543/26666 | 5315395482 | Electric | $53.18 | $53.18 |
| Dominion VA/NC Power/26543/26666 | 5463774645 | Electric | $7.09 | $7.09 |
| Dominion VA/NC Power/26543/26666 | 5463774645 | Other Services | $0.00 | $0.00 |
| Dominion VA/NC Power/26543/26666 | 5574466545 | Electric | $513.68 | $513.68 |
| Dominion VA/NC Power/26543/26666 | 5586548736 | Electric | $10.96 | $10.96 |
| Dominion VA/NC Power/26543/26666 | 5596519834 | Electric | $7.17 | $7.17 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Dominion VA/NC Power/26543/26666 | 5608325469 | Electric | $73.84 | $73.84 |
| Dominion VA/NC Power/26543/26666 | 5615672507 | Electric | $1.85 | $1.85 |
| Dominion VA/NC Power/26543/26666 | 5645387191 | Electric | $723.21 | $723.21 |
| Dominion VA/NC Power/26543/26666 | 5676851420 | Electric | $113.95 | $113.95 |
| Dominion VA/NC Power/26543/26666 | 5697164258 | Electric | $508.72 | $508.72 |
| Dominion VA/NC Power/26543/26666 | 5745625342 | Electric | $3,013.38 | $3,013.38 |
| Dominion VA/NC Power/26543/26666 | 5868411645 | Electric | $79.43 | $79.43 |
| Dominion VA/NC Power/26543/26666 | 5970550629 | Electric | $3,686.30 | $3,686.30 |
| Dominion VA/NC Power/26543/26666 | 5973841249 | Electric | $602.05 | $602.05 |
| Dominion VA/NC Power/26543/26666 | 5973841249 | Other Services | $0.00 | $0.00 |
| Dominion VA/NC Power/26543/26666 | 6086367502 | Electric | $4,220.88 | $4,220.88 |
| Dominion VA/NC Power/26543/26666 | 6796475462 | Electric | $5,784.34 | $5,784.34 |
| Dominion VA/NC Power/26543/26666 | 7002603335 | Electric | $271.81 | $271.81 |
| Dominion VA/NC Power/26543/26666 | 7013882795 | Electric | $5,314.37 | $5,314.37 |
| Dominion VA/NC Power/26543/26666 | 7305186244 | Electric | $6.51 | $6.51 |
| Dominion VA/NC Power/26543/26666 | 7584007509 | Electric | $26.22 | $26.22 |
| Dominion VA/NC Power/26543/26666 | 7593642502 | Electric | $466.24 | $466.24 |
| Dominion VA/NC Power/26543/26666 | 7694057501 | Electric | $115.43 | $115.43 |
| Dominion VA/NC Power/26543/26666 | 7991535944 | Electric | $4,636.67 | $4,636.67 |
| Dominion VA/NC Power/26543/26666 | 8346115002 | Electric | $9,208.34 | $9,208.34 |
| Dominion VA/NC Power/26543/26666 | 8346115002 | Other Services | $0.00 | $0.00 |
| Dominion VA/NC Power/26543/26666 | 8466322503 | Electric | $2,123.62 | $2,123.62 |
| Dominion VA/NC Power/26543/26666 | 8896327502 | Electric | $3,379.13 | $3,379.13 |
| Dominion VA/NC Power/26543/26666 | 9263510746 | Electric | $1,294.30 | $1,294.30 |
| Dominion VA/NC Power/26543/26666 | 9326980662 | Electric | $4,371.10 | $4,371.10 |
| Dominion VA/NC Power/26543/26666 | 9756392503 | Electric | $2,874.00 | $2,874.00 |
| Dominion VA/NC Power/26543/26666 | 9791762504 | Electric | $38.78 | $38.78 |
| Dominion VA/NC Power/26543/26666 | 9989995676 | Electric | $3,487.12 | $3,487.12 |
| Douglasville-Douglas County GA | 57311-139014 | Sewer | $22.59 | $22.59 |
| Douglasville-Douglas County GA | 57311-139014 | Water | $31.11 | $31.11 |
| Douglasville-Douglas County GA | 57313-138854 | Sewer | $391.88 | $391.88 |
| Douglasville-Douglas County GA | 57313-138854 | Water | $216.59 | $216.59 |
| Douglasville-Douglas County GA | 57999-138852 | Irrigation | $0.11 | $0.11 |
| Douglasville-Douglas County GA | 57999-138852 | Water | $9.91 | $9.91 |
| Doylestown Township Municipal Authority | 3001110-0 | Water | $71.14 | $71.14 |
| Doylestown Township Municipal Authority | 3001110-0-sprinkler service | Water | $23.08 | $23.08 |
| DTE Energy/630795/740786 | 9100 000 6408 9 | Electric | $11,457.13 | $11,457.13 |
| DTE Energy/630795/740786 | 9100 000 6743 9 | Electric | $3,046.40 | $3,046.40 |
| DTE Energy/630795/740786 | 9100 000 7036 7 | Electric | $5,110.37 | $5,110.37 |
| DTE Energy/630795/740786 | 9100 000 7380 9 | Electric | $3,988.70 | $3,988.70 |
| DTE Energy/630795/740786 | 9100 000 7381 7 | Electric | $1,738.10 | $1,738.10 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| DTE Energy/630795/740786 | 9100 000 7382 5 | Electric | $4,955.30 | $4,955.30 |
| DTE Energy/630795/740786 | 9100 000 7383 3 | Electric | $2,540.35 | $2,540.35 |
| DTE Energy/630795/740786 | 9100 000 7387 4 | Electric | $2,211.67 | $2,211.67 |
| DTE Energy/630795/740786 | 9100 000 7388 2 | Electric | $2,658.67 | $2,658.67 |
| DTE Energy/630795/740786 | 9100 000 7390 8 | Electric | $2,564.19 | $2,564.19 |
| DTE Energy/630795/740786 | 9100 000 7392 4 | Electric | $2,848.18 | $2,848.18 |
| DTE Energy/630795/740786 | 9100 000 7393 2 | Electric | $4,551.52 | $4,551.52 |
| DTE Energy/630795/740786 | 9100 000 7395 7 | Electric | $2,757.67 | $2,757.67 |
| DTE Energy/630795/740786 | 9100 000 7396 5 | Electric | $4,478.01 | $4,478.01 |
| DTE Energy/630795/740786 | 9100 000 7397 3 | Electric | $1,440.97 | $1,440.97 |
| DTE Energy/630795/740786 | 9100 000 7398 1 | Electric | $2,180.37 | $2,180.37 |
| DTE Energy/630795/740786 | 9100 000 7427 8 | Electric | $5,823.01 | $5,823.01 |
| DTE Energy/630795/740786 | 9100 000 7428 6 | Electric | $7,729.06 | $7,729.06 |
| DTE Energy/630795/740786 | 9100 000 7429 4 | Electric | $5,683.75 | $5,683.75 |
| DTE Energy/630795/740786 | 9100 000 7430 2 | Electric | $9,303.89 | $9,303.89 |
| DTE Energy/630795/740786 | 9100 000 7431 0 | Electric | $6,250.19 | $6,250.19 |
| DTE Energy/630795/740786 | 9100 000 7432 8 | Electric | $9,599.03 | $9,599.03 |
| DTE Energy/630795/740786 | 9100 000 7434 4 | Electric | $10,088.85 | $10,088.85 |
| DTE Energy/630795/740786 | 9100 000 7435 1 | Electric | $7,988.20 | $7,988.20 |
| DTE Energy/630795/740786 | 9100 000 7631 5 | Electric | $65,743.16 | $65,743.16 |
| DTE Energy/630795/740786 | 9100 011 1706 8 | Electric | $4.80 | $4.80 |
| DTE Energy/630795/740786 | 9100 011 1721 7 | Electric | $234.03 | $234.03 |
| DTE Energy/630795/740786 | 9100 041 8979 1 | Natural Gas | $460.63 | $460.63 |
| DTE Energy/630795/740786 | 9100 123 2024 8 | Electric | $206.57 | $206.57 |
| DTE Energy/630795/740786 | 9100 141 1995 2 | Electric | $128.26 | $128.26 |
| DTE Energy/630795/740786 | 9100 141 3207 0 | Electric | $82.77 | $82.77 |
| DTE Energy/630795/740786 | 9100 141 3221 1 | Electric | $834.42 | $834.42 |
| DTE Energy/630795/740786 | 9100 141 3231 0 | Electric | $14.68 | $14.68 |
| DTE Energy/630795/740786 | 9100 141 3241 9 | Electric | $323.38 | $323.38 |
| DTE Energy/630795/740786 | 9100 220 1356 9 | Natural Gas | $759.80 | $759.80 |
| DTE Energy/630795/740786 | 9100 220 1380 9 | Natural Gas | $1,435.37 | $1,435.37 |
| DTE Energy/630795/740786 | 9100 220 1391 6 | Natural Gas | $3.54 | $3.54 |
| DTE Energy/630795/740786 | 9100 220 1402 1 | Natural Gas | $186.54 | $186.54 |
| DTE Energy/630795/740786 | 9100 220 1430 2 | Natural Gas | $154.16 | $154.16 |
| DTE Energy/630795/740786 | 9100 220 1459 1 | Natural Gas | $75.32 | $75.32 |
| DTE Energy/630795/740786 | 9100 220 1473 2 | Natural Gas | $1,126.43 | $1,126.43 |
| DTE Energy/630795/740786 | 9100 309 4322 9 | Natural Gas | $331.20 | $331.20 |
| DTE Energy/630795/740786 | 9100 309 4332 8 | Natural Gas | $323.28 | $323.28 |
| DTE Energy/630795/740786 | 9100 309 5606 4 | Natural Gas | $639.81 | $639.81 |
| DTE Energy/630795/740786 | 9100 309 5627 0 | Natural Gas | $415.80 | $415.80 |
| DTE Energy/630795/740786 | 9100 309 5647 8 | Natural Gas | $595.76 | $595.76 |
| DTE Energy/630795/740786 | 9100 309 5657 7 | Natural Gas | $500.12 | $500.12 |
| DTE Energy/630795/740786 | 9100 309 5679 1 | Natural Gas | $540.98 | $540.98 |
| DTE Energy/630795/740786 | 9100 400 4395 2 | Electric | $80.48 | $80.48 |
| DTE Energy/630795/740786 | 9100 405 9005 1 | Electric | $581.85 | $581.85 |
| DTE Energy/630795/740786 | 9200 040 8877 8 | Natural Gas | $119.70 | $119.70 |
| DTE Energy/630795/740786 | 9200 058 1386 9 | Electric | $223.38 | $223.38 |
| DTE Energy/630795/740786 | 9200 058 1386 9 | Natural Gas | $25.32 | $25.32 |
| Duke Energy Progress | 005 332 3663 | Electric | $26.09 | $26.09 |
| Duke Energy Progress | 005 332 3663 | Other Services | $0.00 | $0.00 |
| Duke Energy Progress | 005 729 9463 | Electric | $627.62 | $627.62 |
| Duke Energy Progress | 005 729 9463 | Other Services | $0.00 | $0.00 |
| Duke Energy Progress | 011 509 2199 | Electric | $2,406.81 | $2,406.81 |
| Duke Energy Progress | 011 509 2199 | Other Services | $11.31 | $11.31 |
| Duke Energy Progress | 029 771 2150 | Electric | $1,824.30 | $1,824.30 |
| Duke Energy Progress | 042 561 2009 | Electric | $4,031.06 | $4,031.06 |
| Duke Energy Progress | 042 561 2009 | Other Services | $11.20 | $11.20 |
| Duke Energy Progress | 053 736 4317 | Electric | $6.26 | $6.26 |
| Duke Energy Progress | 057 638 5397 | Electric | $2,673.62 | $2,673.62 |
| Duke Energy Progress | 057 638 5397 | Other Services | $11.52 | $0.00 |
| Duke Energy Progress | 134 257 4884 | Electric | $368.48 | $368.48 |
| Duke Energy Progress | 134 257 4884 | Other Services | $11.42 | $11.42 |
| Duke Energy Progress | 201 026 4311 | Electric | $9.59 | $9.59 |
| Duke Energy Progress | 218 773 3668 | Electric | $3,710.11 | $3,710.11 |
| Duke Energy Progress | 218 773 3668 | Other Services | $11.00 | $11.00 |
| Duke Energy Progress | 240 829 9465 | Electric | $5,616.52 | $5,616.52 |
| Duke Energy Progress | 240 829 9465 | Other Services | $0.00 | $0.00 |
| Duke Energy Progress | 398 766 4715 | Electric | $434.70 | $434.70 |
| Duke Energy Progress | 450 759 6650 | Electric | $2,206.32 | $2,206.32 |
| Duke Energy Progress | 450 759 6650 | Other Services | $11.48 | $11.48 |
| Duke Energy Progress | 451 018 3215 -sign | Electric | $25.34 | $25.34 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Duke Energy Progress | 495 420 7165 | Electric | $35.91 | $35.91 |
| Duke Energy Progress | 516 566 2189 | Electric | $15.61 | $15.61 |
| Duke Energy Progress | 532 772 9280 | Electric | $4,075.43 | $4,075.43 |
| Duke Energy Progress | 532 772 9280 | Other Services | $9.97 | $0.00 |
| Duke Energy Progress | 540 758 3938 | Electric | $3,406.19 | $3,406.19 |
| Duke Energy Progress | 540 758 3938 | Other Services | $11.40 | $11.40 |
| Duke Energy Progress | 556 905 5212 | Electric | $463.46 | $463.46 |
| Duke Energy Progress | 556 905 5212 | Other Services | $11.43 | $11.43 |
| Duke Energy Progress | 638 133 1781 | Electric | $1,721.58 | $1,721.58 |
| Duke Energy Progress | 638 133 1781 | Other Services | $0.00 | $0.00 |
| Duke Energy Progress | 656 836 0694 | Electric | $2,357.11 | $2,357.11 |
| Duke Energy Progress | 656 836 0694 | Other Services | $10.47 | $10.47 |
| Duke Energy Progress | 660 978 6428 | Electric | $2,650.79 | $2,650.79 |
| Duke Energy Progress | 660 978 6428 | Other Services | $11.25 | $0.00 |
| Duke Energy Progress | 679 441 3929 | Electric | $30.33 | $30.33 |
| Duke Energy Progress | 753 446 4313 | Electric | $16.91 | $16.91 |
| Duke Energy Progress | 769 187 3868 | Electric | $2,493.65 | $2,493.65 |
| Duke Energy Progress | 769 187 3868 | Other Services | $11.28 | $11.28 |
| Duke Energy Progress | 826 914 9897 | Electric | $445.93 | $445.93 |
| Duke Energy Progress | 826 914 9897 | Other Services | $11.29 | $0.00 |
| Duke Energy Progress | 864 730 6425 | Electric | $40.75 | $40.75 |
| Duke Energy Progress | 894 130 5859 | Electric | $4,728.21 | $4,728.21 |
| Duke Energy Progress | 894 130 5859 | Other Services | $11.00 | $11.00 |
| Duke Energy Progress | 895 456 4319 | Electric | $872.49 | $872.49 |
| Duke Energy Progress | 895 456 4319 | Other Services | $11.30 | $11.30 |
| Duke Energy/1004 | 08679 89231 | Electric | $5,014.88 | $5,014.88 |
| Duke Energy/1004 | 22919 07501 | Electric | $1,497.49 | $1,497.49 |
| Duke Energy/1004 | 22919 07501 | Other Services | $0.00 | $0.00 |
| Duke Energy/1004 | 26583 52279 | Electric | $946.35 | $946.35 |
| Duke Energy/1004 | 32842 35108 | Electric | $7,913.19 | $7,913.19 |
| Duke Energy/1004 | 32845 23121 | Electric | $842.98 | $842.98 |
| Duke Energy/1004 | 34285 77247 | Electric | $0.00 | $0.00 |
| Duke Energy/1004 | 42482 16528 | Electric | $2,152.19 | $2,152.19 |
| Duke Energy/1004 | 47231 51286 | Electric | $5,985.84 | $5,985.84 |
| Duke Energy/1004 | 55533 54587 | Electric | $6,756.59 | $6,756.59 |
| Duke Energy/1004 | 55647 86077 | Electric | $2,464.08 | $2,464.08 |
| Duke Energy/1004 | 56863 46533 | Electric | $473.15 | $473.15 |
| Duke Energy/1004 | 62671 62332 | Electric | $3,220.23 | $3,220.23 |
| Duke Energy/1004 | 62671 62332 | Other Services | $0.00 | $0.00 |
| Duke Energy/1004 | 73626 14290 | Electric | $5,159.61 | $5,159.61 |
| Duke Energy/1004 | 81026 00419 | Electric | $3,842.19 | $3,842.19 |
| Duke Energy/1004 | 88194 39415 | Electric | $4,403.99 | $4,403.99 |
| Duke Energy/1004 | 91386 40999 | Electric | $14,756.57 | $14,756.57 |
| Duke Energy/1004 | 91386 40999 | Other Services | $0.00 | $0.00 |
| Duke Energy/1004 | 96508 39061 | Electric | $236.18 | $236.18 |
| Duke Energy/1004 | 96508 39061 | Other Services | $0.00 | $0.00 |
| Duke Energy/1004 | 99527 06007 | Electric | $1,576.81 | $1,576.81 |
| Duke Energy/1326 | 0170-0820-25-0 | Natural Gas | $117.11 | $117.11 |
| Duke Energy/1326 | 1330-3048-01-9 | Electric | $3,298.96 | $3,298.96 |
| Duke Energy/1326 | 1730-2105-01-4 | Electric | $237.45 | $237.45 |
| Duke Energy/1326 | 1730-2105-01-4 | Natural Gas | $343.76 | $343.76 |
| Duke Energy/1326 | 1790-2154-01-9 | Natural Gas | $324.01 | $324.01 |
| Duke Energy/1326 | 1960-2673-01-7 | Electric | $2,117.11 | $2,117.11 |
| Duke Energy/1326 | 2220-0868-02-5 | Electric | $2,634.70 | $2,634.70 |
| Duke Energy/1326 | 2450-0675-01-9 | Electric | $7,255.00 | $7,255.00 |
| Duke Energy/1326 | 2980-2671-01-4 | Electric | $1,056.30 | $1,056.30 |
| Duke Energy/1326 | 3140-2048-01-0 | Natural Gas | $388.42 | $388.42 |
| Duke Energy/1326 | 3450-0675-01-4 | Natural Gas | $389.68 | $389.68 |
| Duke Energy/1326 | 3500-0674-03-4 | Electric | $2,820.65 | $2,820.65 |
| Duke Energy/1326 | 3860-3046-01-0 | Electric | $3,095.65 | $3,095.65 |
| Duke Energy/1326 | 3900-2146-01-4 | Natural Gas | $507.57 | $507.57 |
| Duke Energy/1326 | 3900-2146-01-4 | Other Services | $0.00 | $0.00 |
| Duke Energy/1326 | 3980-2671-01-0 | Electric | $56.12 | $56.12 |
| Duke Energy/1326 | 4800-0673-01-6 | Electric | $5,356.33 | $5,356.33 |
| Duke Energy/1326 | 5050-0679-01-5 | Electric | $4,134.04 | $4,134.04 |
| Duke Energy/1326 | 5050-0679-01-5 | Other Services | $0.00 | $0.00 |
| Duke Energy/1326 | 5080-2673-01-6 | Electric | $742.36 | $742.36 |
| Duke Energy/1326 | 5120-2889-01-1 | Electric | $1,562.92 | $1,562.92 |
| Duke Energy/1326 | 5430-2519-01-6 | Electric | $8,250.04 | $8,250.04 |
| Duke Energy/1326 | 5530-0698-24-6 | Natural Gas | $321.79 | $321.79 |
| Duke Energy/1326 | 6870-2146-01-5 | Natural Gas | $372.37 | $372.37 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Duke Energy/1326 | 7150-0676-01-3 | Electric | $820.28 | $820.28 |
| Duke Energy/1326 | 7570-2101-05-0 | Electric | $591.13 | $591.13 |
| Duke Energy/1326 | 7570-2101-05-0 | Natural Gas | $153.83 | $153.83 |
| Duke Energy/1326 | 7570-2101-05-0 | Other Services | $0.00 | $0.00 |
| Duke Energy/1326 | 7740-3703-01-2 | Electric | $841.78 | $841.78 |
| Duke Energy/1326 | 7780-2087-01-5 | Natural Gas | $622.83 | $622.83 |
| Duke Energy/1326 | 8090-0832-22-6 | Electric | $757.49 | $757.49 |
| Duke Energy/1326 | 8090-0832-22-6 | Natural Gas | $325.11 | $325.11 |
| Duke Energy/1326 | 8940-0844-01-2 | Electric | $4,484.57 | $4,484.57 |
| Duke Energy/1326 | 9050-0759-02-9 | Electric | $3,749.76 | $3,749.76 |
| Duke Energy/1326 | 9050-0759-02-9 | Natural Gas | $604.64 | $604.64 |
| Duke Energy/1326 | 9050-0759-02-9 | Other Services | $0.00 | $0.00 |
| Duke Energy/1326 | 9060-0292-22-5 | Electric | $27.49 | $27.49 |
| Duke Energy/1326 | 9180-0374-25-7 | Electric | $139.94 | $139.94 |
| Duke Energy/1326 | 9680-2671-01-3 | Electric | $4,695.32 | $4,695.32 |
| Duke Energy/70515/70516 | 0000761517 | Electric | $6,733.78 | $6,733.78 |
| Duke Energy/70515/70516 | 0000761520 | Electric | $5.92 | $5.92 |
| Duke Energy/70515/70516 | 0000761521 | Electric | $16.58 | $16.58 |
| Duke Energy/70515/70516 | 0000761535 | Electric | $2,214.54 | $2,214.54 |
| Duke Energy/70515/70516 | 0001438733 | Electric | $5,493.09 | $5,493.09 |
| Duke Energy/70515/70516 | 0001438749 | Electric | $5,474.78 | $5,474.78 |
| Duke Energy/70515/70516 | 0002149429 | Electric | $5,282.94 | $5,282.94 |
| Duke Energy/70515/70516 | 0002496484 | Electric | $3,900.99 | $3,900.99 |
| Duke Energy/70515/70516 | 0004135754 | Electric | $3,369.22 | $3,369.22 |
| Duke Energy/70515/70516 | 1089265985 | Electric | $1,434.60 | $1,434.60 |
| Duke Energy/70515/70516 | 1166707764 | Electric | $1,637.60 | $1,637.60 |
| Duke Energy/70515/70516 | 1186028802 | Electric | $3,703.15 | $3,703.15 |
| Duke Energy/70515/70516 | 1210132300 | Electric | $173.57 | $173.57 |
| Duke Energy/70515/70516 | 1214837261 | Electric | $310.27 | $310.27 |
| Duke Energy/70515/70516 | 1244340353 | Electric | $1,881.58 | $1,881.58 |
| Duke Energy/70515/70516 | 1264691121 | Electric | $4,268.15 | $4,268.15 |
| Duke Energy/70515/70516 | 1268221903 | Electric | $1,366.95 | $1,366.95 |
| Duke Energy/70515/70516 | 1279026290 | Electric | $2,746.87 | $2,746.87 |
| Duke Energy/70515/70516 | 1329677799 | Electric | $37.05 | $37.05 |
| Duke Energy/70515/70516 | 1333447609 | Electric | $1,233.56 | $1,233.56 |
| Duke Energy/70515/70516 | 1340352578 | Electric | $55.60 | $55.60 |
| Duke Energy/70515/70516 | 1368037046 | Electric | $272.68 | $272.68 |
| Duke Energy/70515/70516 | 1406145487 | Electric | $327.15 | $327.15 |
| Duke Energy/70515/70516 | 1518907174 | Electric | $3,892.14 | $3,892.14 |
| Duke Energy/70515/70516 | 1640281801 | Electric | $163.71 | $163.71 |
| Duke Energy/70515/70516 | 1700200451 | Electric | $874.34 | $874.34 |
| Duke Energy/70515/70516 | 1803128570 | Electric | $300.21 | $300.21 |
| Duke Energy/70515/70516 | 1868283477 | Electric | $364.77 | $364.77 |
| Duke Energy/70515/70516 | 1890328797 | Electric | $435.28 | $435.28 |
| Duke Energy/70515/70516 | 1957232636 | Electric | $2,544.14 | $2,544.14 |
| Duke Energy/70515/70516 | 1973270027 | Electric | $695.85 | $695.85 |
| Duke Energy/70515/70516 | 1976767312 | Electric | $297.12 | $297.12 |
| Duke Energy/70515/70516 | 2042817882 | Electric | $3,364.86 | $3,364.86 |
| Duke Energy/70515/70516 | 2046210067 | Electric | $192.50 | $192.50 |
| Duke Energy/70515/70516 | 2068771547 | Electric | $337.41 | $337.41 |
| Duke Energy/70515/70516 | 2085344363 | Electric | $88.86 | $88.86 |
| Dupage County Public Works | 21005511-03 | Sewer | $6.78 | $6.78 |
| Dupage County Public Works | 21005511-03 | Water | $19.92 | $19.92 |
| Duquesne Light Company | 0844170000 | Electric | $6,219.61 | $6,219.61 |
| Duquesne Light Company | 2360120000 | Electric | $198.12 | $198.12 |
| Duquesne Light Company | 2611720000 | Electric | $61.52 | $61.52 |
| Duquesne Light Company | 3100870000 | Electric | $201.31 | $201.31 |
| Duquesne Light Company | 4100870000 | Electric | $3,579.60 | $3,579.60 |
| Duquesne Light Company | 5856850000 | Electric | $1,235.13 | $1,235.13 |
| Duquesne Light Company | 6042200000 | Electric | $2,607.56 | $2,607.56 |
| Duquesne Light Company | 6194310000 | Electric | $3,289.09 | $3,289.09 |
| Duquesne Light Company | 6485430000 | Electric | $3,616.91 | $3,616.91 |
| Duquesne Light Company | 6984310000 | Electric | $2,189.59 | $2,189.59 |
| Duquesne Light Company | 8984310000 | Electric | $5,814.50 | $5,814.50 |
| Duquesne Light Company | 9095720000 | Electric | $12.38 | $12.38 |
| Duquesne Light Company | 9180720000 | Electric | $2,876.75 | $2,876.75 |
| Duquesne Light Company | 8677-820-000 | Electric | $6,277.51 | $6,277.51 |
| Durant City Utility, OK | 30-0005-07 | Sewer | $9.49 | $9.49 |
| Durant City Utility, OK | 30-0005-07 | Trash (MSW) | $63.78 | $63.78 |
| Durant City Utility, OK | 30-0005-07 | Water | $9.49 | $9.49 |
| DWP-City of Big Bear Lake | 011403000 | Water | $115.22 | $115.22 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| DWP-City of Big Bear Lake | 011412000 | Water | $150.86 | $150.86 |
| DWP-City of Big Bear Lake | 011416000 | Water | $7.72 | $7.72 |
| DWP-City of Big Bear Lake | 011424000 | Water | $10.08 | $10.08 |
| East Bay Municipal Utility Dist (EBMUD) | 38773900001 | Water | $171.31 | $171.31 |
| East Bay Municipal Utility Dist (EBMUD) | 38775700001 | Water | $136.53 | $136.53 |
| East Bay Municipal Utility Dist (EBMUD) | 52933600001 | Water | $106.97 | $106.97 |
| East Bay Municipal Utility Dist (EBMUD) | 52937600001 | Water | $120.35 | $120.35 |
| East Bay Municipal Utility Dist (EBMUD) | 52953300001 | Water | $169.66 | $169.66 |
| East Bay Municipal Utility Dist (EBMUD) | 53275500001 | Water | $106.93 | $106.93 |
| East Norriton Township | 240176963 | Sewer | $16.35 | $16.35 |
| East Pennsboro Township | 3855-0 | Sewer | $26.53 | $26.53 |
| Eastern Municipal Water District | 93093-01 | Sewer | $111.68 | $111.68 |
| Eastern Municipal Water District | 93093-01 | Water | $168.06 | $168.06 |
| Eastern Municipal Water District | 93094-01 | Sewer | $104.46 | $104.46 |
| Eastern Municipal Water District | 93094-01 | Water | $99.55 | $99.55 |
| Eastern Municipal Water District | 93095-01 | Water | $19.38 | $19.38 |
| Eastern Municipal Water District | 93096-01 | Irrigation | $18.87 | $18.87 |
| Eastern Municipal Water District | 93096-01 | Water | $24.27 | $24.27 |
| Easton Suburban Water Authority | 00150092 | Water | $29.93 | $29.93 |
| Easton Suburban Water Authority | 00154950 | Water | $87.76 | $87.76 |
| Easton Suburban Water Authority | 00908450 | Water | $35.54 | $35.54 |
| Easton Suburban Water Authority | 00911002 | Water | $35.54 | $35.54 |
| Edgewater Mall | D767-LL | Water | $1.89 | $1.89 |
| Edgewater Mall | D767-TBA (Auto Ctr)-LL | Water | $8.34 | $8.34 |
| El Dorado Irrigation District (CA) | 119422-001 | Sewer | $78.21 | $78.21 |
| El Dorado Irrigation District (CA) | 119422-001 | Water | $80.19 | $80.19 |
| El Paso Electric/650801 | 1562000000 | Electric | $1,286.88 | $1,286.88 |
| El Paso Electric/650801 | 2162000000 | Electric | $4,061.13 | $4,061.13 |
| El Paso Electric/650801 | 2981330000 | Electric | $2,471.99 | $2,471.99 |
| El Paso Electric/650801 | 3591290981 | Electric | $25.46 | $25.46 |
| El Paso Electric/650801 | 3842000000 | Electric | $5,159.81 | $5,159.81 |
| El Paso Electric/650801 | 6162000000 | Electric | $2,200.92 | $2,200.92 |
| El Paso Water Utilities | 20-6361.301 | Sewer | $350.65 | $350.65 |
| El Paso Water Utilities | 20-6361.301 | Trash (MSW) | $6.35 | $6.35 |
| El Paso Water Utilities | 20-6361.301 | Water | $81.02 | $81.02 |
| El Paso Water Utilities | 20-6362.301 | Water | $44.08 | $44.08 |
| El Paso Water Utilities | 210-8207.300 | Water | $44.08 | $44.08 |
| El Paso Water Utilities | 210-8209.300 | Sewer | $602.47 | $602.47 |
| El Paso Water Utilities | 210-8209.300 | Trash (MSW) | $6.35 | $6.35 |
| El Paso Water Utilities | 210-8209.300 | Water | $260.39 | $260.39 |
| El Paso Water Utilities | 90-7993.300 | Water | $43.92 | $43.92 |
| El Paso Water Utilities | 90-8010.300 | Sewer | $347.61 | $347.61 |
| El Paso Water Utilities | 90-8010.300 | Trash (MSW) | $6.35 | $6.35 |
| El Paso Water Utilities | 90-8010.300 | Water | $211.97 | $211.97 |
| El Paso Water Utilities | 90-8351.302 | Sewer | $165.16 | $165.16 |
| El Paso Water Utilities | 90-8351.302 | Trash (MSW) | $6.94 | $6.94 |
| El Paso Water Utilities | 90-8351.302 | Water | $37.28 | $37.28 |
| El Paso Water Utilities | 90-8352.302 | Water | $10.65 | $10.65 |
| El Paso Water Utilities | 90-8361.301 | Water | $43.92 | $43.92 |
| Electric City Utilities/City of Anderson | 385911311 | Water | $27.24 | $27.24 |
| Electric City Utilities/City of Anderson | 385911412 | Sewer | $258.59 | $258.59 |
| Electric City Utilities/City of Anderson | 385911412 | Water | $84.76 | $84.76 |
| Electric City Utilities/City of Anderson | 385911611 | Irrigation | $4.93 | $4.93 |
| Elizabethtown Area Water Authority | 002120 | Water | $82.93 | $82.93 |
| Elizabethtown Area Water Authority | 002123 | Water | $33.35 | $33.35 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Elizabethtown Area Water Authority | 002193 | Water | $93.45 | $93.45 |
| Elizabethtown Borough | 2120-0 | Sewer | $86.61 | $86.61 |
| Elizabethtown Borough | 2123-0 | Sewer | $147.78 | $147.78 |
| Elizabethtown Borough | 2193-0 | Sewer | $123.37 | $123.37 |
| Elizabethtown Gas/5412 | 1998650295 | Natural Gas | $387.71 | $387.71 |
| Elizabethtown Gas/5412 | 3479693281 | Natural Gas | $522.45 | $522.45 |
| Elizabethtown Gas/5412 | 5475403881 | Natural Gas | $136.05 | $136.05 |
| Elizabethtown Gas/5412 | 6240424431 | Natural Gas | $373.38 | $373.38 |
| Elizabethtown Utilities, KY | 012193-000 | Natural Gas | $215.44 | $215.44 |
| Elk Valley Public Service District | 613-5580-01 | Sewer | $94.22 | $94.22 |
| Elkhart Public Utilities | 33-074200-01 | Sewer | $38.12 | $38.12 |
| Elkhart Public Utilities | 33-074200-01 | Water | $67.15 | $67.15 |
| Emera Maine/11008 | 0000000010052506-8 | Electric | $4,462.41 | $4,462.41 |
| Emera Maine/11008 | 0000000010052507-0 | Electric | $130.14 | $130.14 |
| Emera Maine/11008 | 0000000010052508-2 | Electric | $8.47 | $8.47 |
| Emera Maine/11008 | 0000000010052509-4 | Electric | $46.53 | $46.53 |
| Emera Maine/11008 | 0000000010545074-4 | Electric | $151.63 | $151.63 |
| Emera Maine/11031 | 735969 | Electric | $1,898.75 | $1,898.75 |
| Emera Maine/11031 | 735985 | Electric | $2,328.85 | $2,328.85 |
| Emerald Coast Utilities Authority | 96852-25258 | Other Services | $0.00 | $0.00 |
| Emerald Coast Utilities Authority | 96852-25258 | Sewer | $16.01 | $16.01 |
| Emerald Coast Utilities Authority | 96852-25258 | Water | $20.36 | $20.36 |
| Emerald Coast Utilities Authority | 97068-78302 | Other Services | $0.00 | $0.00 |
| Emerald Coast Utilities Authority | 97068-78302 | Sewer | $91.21 | $91.21 |
| Emerald Coast Utilities Authority | 97068-78302 | Water | $97.01 | $97.01 |
| Empire District - 650689 | 054658-01-8 | Natural Gas | $419.63 | $419.63 |
| Empire District - 650689 | 272952-91-2 | Electric | $4,616.52 | $4,616.52 |
| Empire District - 650689 | 298633-20-7 | Electric | $1,965.12 | $1,965.12 |
| Empire District - 650689 | 568447-21-3 | Electric | $441.96 | $441.96 |
| Empire District - 650689 | 848919-68-4 | Electric | $158.94 | $158.94 |
| Energy Management Systems/Dept 0468 | 468-060001-LL | Electric | $3,453.52 | $3,453.52 |
| Energy Management Systems/Dept 0468 | 468-160001-LL | Water | $81.20 | $81.20 |
| EnergyWorks Lancaster, LLC | P0002-LL | Electric | $5,308.13 | $5,308.13 |
| EnergyWorks Lancaster, LLC | P0002-LL | Other Services | $7,846.90 | $7,846.90 |
| ENGIE Resources | 03142-22001 | Electric | $371.24 | $371.24 |
| ENGIE Resources | 10222-60001 | Electric | $145.40 | $145.40 |
| ENGIE Resources | 11546-16002 | Electric | $29.44 | $29.44 |
| ENGIE Resources | 14935-79008 | Electric | $251.26 | $251.26 |
| ENGIE Resources | 17443-72004 | Electric | $250.15 | $250.15 |
| ENGIE Resources | 18263-47005 | Electric | $344.56 | $344.56 |
| ENGIE Resources | 18487-54004 | Electric | $11.51 | $11.51 |
| ENGIE Resources | 18956-60000 | Electric | $365.55 | $365.55 |
| ENGIE Resources | 32658-26009 | Electric | $292.42 | $292.42 |
| ENGIE Resources | 38023-84008 | Electric | $259.22 | $259.22 |
| ENGIE Resources | 40267-75006 | Electric | $146.00 | $146.00 |
| ENGIE Resources | 42727-87009 | Electric | $312.26 | $312.26 |
| ENGIE Resources | 44145-70008 | Electric | $40.65 | $40.65 |
| ENGIE Resources | 44187-20004 | Electric | $300.93 | $300.93 |
| ENGIE Resources | 45417-49002 | Electric | $549.68 | $549.68 |
| ENGIE Resources | 46137-85009 | Electric | $253.74 | $253.74 |
| ENGIE Resources | 52337-42003 | Electric | $141.93 | $141.93 |
| ENGIE Resources | 54535-89006 | Electric | $1,205.29 | $1,205.29 |
| ENGIE Resources | 54810-88005 | Electric | $123.85 | $123.85 |
| ENGIE Resources | 55058-30003 | Electric | $345.14 | $345.14 |
| ENGIE Resources | 55295-63009 | Electric | $287.77 | $287.77 |
| ENGIE Resources | 57193-44005 | Electric | $266.31 | $266.31 |
| ENGIE Resources | 60402-65009 | Electric | $156.57 | $156.57 |
| ENGIE Resources | 66235-40014 | Electric | $381.42 | $381.42 |
| ENGIE Resources | 67793-80000 | Electric | $157.51 | $157.51 |
| ENGIE Resources | 67991-01005 | Electric | $1,159.41 | $1,159.41 |
| ENGIE Resources | 72074-96005 | Electric | $752.60 | $752.60 |
| ENGIE Resources | 75267-21001 | Electric | $371.04 | $371.04 |
| ENGIE Resources | 77036-35006 | Electric | $319.52 | $319.52 |
| ENGIE Resources | 80212-90002 | Electric | $1,306.01 | $1,306.01 |
| ENGIE Resources | 82897-85000 | Electric | $109.21 | $109.21 |
| ENGIE Resources | 83143-77009 | Electric | $3.08 | $3.08 |
| ENGIE Resources | 83203-00014 | Electric | $118.33 | $118.33 |
| ENGIE Resources | 83242-81001 | Electric | $266.52 | $266.52 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| ENGIE Resources | 83998-38001 | Electric | $106.46 | $106.46 |
| ENGIE Resources | 90933-72009 | Electric | $25.47 | $25.47 |
| ENGIE Resources | 93803-58000 | Electric | $375.66 | $375.66 |
| ENGIE Resources | 94637-40006 | Electric | $30.91 | $30.91 |
| ENGIE Resources | 95907-44003 | Electric | $32.37 | $32.37 |
| ENGIE Resources | 98997-14007 | Electric | $20.73 | $20.73 |
| Enstar | 1143400000 | Natural Gas | $1,000.54 | $1,000.54 |
| Enstar | 7791100000 | Natural Gas | $1,923.62 | $1,923.62 |
| Entergy Arkansas, Inc./8101 | 740183 | Electric | $2,575.45 | $2,575.45 |
| Entergy Arkansas, Inc./8101 | 740183 | Other Services | $0.00 | $0.00 |
| Entergy Arkansas, Inc./8101 | 4172342 | Electric | $2,397.82 | $2,397.82 |
| Entergy Arkansas, Inc./8101 | 4172342 | Other Services | $19.00 | $0.00 |
| Entergy Arkansas, Inc./8101 | 7138399 | Electric | $1,717.99 | $1,717.99 |
| Entergy Arkansas, Inc./8101 | 7138399 | Other Services | $0.00 | $0.00 |
| Entergy Arkansas, Inc./8101 | 8535064 | Electric | $188.12 | $188.12 |
| Entergy Arkansas, Inc./8101 | 8535064 | Other Services | $0.00 | $0.00 |
| Entergy Arkansas, Inc./8101 | 156840589 | Electric | $0.00 | $0.00 |
| Entergy Arkansas, Inc./8101 | 156840589 | Other Services | $0.00 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 32377137 | Electric | $3,647.03 | $3,647.03 |
| Entergy Gulf States LA, LLC/8103 | 32377137 | Natural Gas | $16.36 | $16.36 |
| Entergy Gulf States LA, LLC/8103 | 32377137 | Other Services | $0.00 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 32377269 | Electric | $3,754.28 | $3,754.28 |
| Entergy Gulf States LA, LLC/8103 | 32377269 | Other Services | $0.00 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 32377558 | Electric | $419.09 | $419.09 |
| Entergy Gulf States LA, LLC/8103 | 32377558 | Natural Gas | $30.38 | $30.38 |
| Entergy Gulf States LA, LLC/8103 | 32377558 | Other Services | $0.00 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 34096362 | Electric | $329.07 | $329.07 |
| Entergy Gulf States LA, LLC/8103 | 34096362 | Other Services | $0.00 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 34742726 | Electric | $2,960.08 | $2,960.08 |
| Entergy Gulf States LA, LLC/8103 | 34742726 | Other Services | $0.00 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 35252287 | Electric | $3,451.27 | $3,451.27 |
| Entergy Gulf States LA, LLC/8103 | 35252287 | Other Services | $0.00 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 35393347 | Electric | $616.67 | $616.67 |
| Entergy Gulf States LA, LLC/8103 | 35393347 | Other Services | $0.00 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 98971658 | Electric | $349.39 | $349.39 |
| Entergy Gulf States LA, LLC/8103 | 98971658 | Other Services | $0.00 | $0.00 |
| Entergy Gulf States LA, LLC/8103 | 112154646 | Electric | $1,102.97 | $1,102.97 |
| Entergy Gulf States LA, LLC/8103 | 112154646 | Other Services | $0.00 | $0.00 |
| Entergy Louisiana, Inc./8108 | 23946338 | Electric | $40.90 | $40.90 |
| Entergy Louisiana, Inc./8108 | 23946338 | Other Services | $0.00 | $0.00 |
| Entergy Louisiana, Inc./8108 | 23946536 | Electric | $4,115.28 | $4,115.28 |
| Entergy Louisiana, Inc./8108 | 23946536 | Other Services | $0.00 | $0.00 |
| Entergy Louisiana, Inc./8108 | 24061343 | Electric | $3,959.36 | $3,959.36 |
| Entergy Louisiana, Inc./8108 | 24061343 | Other Services | $0.00 | $0.00 |
| Entergy Louisiana, Inc./8108 | 25328923 | Electric | $460.65 | $460.65 |
| Entergy Louisiana, Inc./8108 | 25328923 | Other Services | $0.00 | $0.00 |
| Entergy Louisiana, Inc./8108 | 25870056 | Electric | $3,556.40 | $3,556.40 |
| Entergy Louisiana, Inc./8108 | 25870056 | Other Services | $0.00 | $0.00 |
| Entergy Louisiana, Inc./8108 | 28428019 | Electric | $4,587.02 | $4,587.02 |
| Entergy Louisiana, Inc./8108 | 28428019 | Other Services | $0.00 | $0.00 |
| Entergy Louisiana, Inc./8108 | 30503445 | Electric | $7,285.86 | $7,285.86 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Entergy Louisiana, Inc./8108 | 30503445 | Other Services | $0.00 | $0.00 |
| Entergy Louisiana, Inc./8108 | 154372122 | Electric | $51.60 | $51.60 |
| Entergy Louisiana, Inc./8108 | 154372122 | Other Services | $17.78 | $17.78 |
| Entergy Louisiana, Inc./8108 | 154372387 | Electric | $26.19 | $26.19 |
| Entergy Louisiana, Inc./8108 | 154372387 | Other Services | $5.86 | $5.86 |
| Entergy Mississippi, Inc./8105 | 15242464 | Electric | $371.40 | $371.40 |
| Entergy Mississippi, Inc./8105 | 15242464 | Other Services | $0.00 | $0.00 |
| Entergy Mississippi, Inc./8105 | 17441684 | Electric | $3,125.71 | $3,125.71 |
| Entergy Mississippi, Inc./8105 | 17441684 | Other Services | $0.00 | $0.00 |
| Entergy Mississippi, Inc./8105 | 17620832 | Electric | $4.45 | $4.45 |
| Entergy Mississippi, Inc./8105 | 17620832 | Other Services | $0.00 | $0.00 |
| Entergy Mississippi, Inc./8105 | 17626128 | Electric | $1,435.07 | $1,435.07 |
| Entergy Mississippi, Inc./8105 | 17626128 | Other Services | $0.00 | $0.00 |
| Entergy Texas, Inc./8104 | 136931797 | Electric | $3,542.12 | $3,542.12 |
| Entergy Texas, Inc./8104 | 137111431 | Electric | $2,357.05 | $2,357.05 |
| EPB - Electric Power Board-Chattanooga | 141-0085.000 | Electric | $899.62 | $899.62 |
| EPB - Electric Power Board-Chattanooga | 141-0419.000 | Electric | $6,314.78 | $6,314.78 |
| EPB - Electric Power Board-Chattanooga | 148-1188.003 | Electric | $1,181.00 | $1,181.00 |
| EPB - Electric Power Board-Chattanooga | 160-0783.000 | Electric | $3,681.94 | $3,681.94 |
| EPB - Electric Power Board-Chattanooga | 216-0247.000 | Electric | $7,001.46 | $7,001.46 |
| Erie County Water Authority | 37529311-4 | Water | $5.10 | $5.10 |
| Erie County Water Authority | 60571946-0 | Water | $11.04 | $11.04 |
| Erie County Water Authority | 60571978-7 | Water | $24.92 | $24.92 |
| Erie County Water Authority | 71009120-2 | Water | $4.15 | $4.15 |
| Erie Water Works | 335800-336300 | Water | $165.41 | $165.41 |
| Erie Water Works | 336060-336560 | Water | $123.05 | $123.05 |
| Erie Water Works | 415250-415750 | Sewer | $17.04 | $17.04 |
| Erie Water Works | 415250-415750 | Water | $25.62 | $25.62 |
| Erie Water Works | 467250-467750 | Sewer | $74.31 | $74.31 |
| Erie Water Works | 467250-467750 | Water | $109.70 | $109.70 |
| Erie Water Works | 532880-695320 | Sewer | $47.15 | $47.15 |
| Erie Water Works | 532880-695320 | Water | $68.67 | $68.67 |
| Eugene Water & Electric Board (EWEB) | 206578-74576 | Electric | $150.58 | $150.58 |
| Eugene Water & Electric Board (EWEB) | 206578-74577 | Electric | $146.32 | $146.32 |
| Evansville Water and Sewer Utility | 61421390-194790 | Sewer | $173.14 | $173.14 |
| Evansville Water and Sewer Utility | 61421390-194790 | Water | $89.24 | $89.24 |
| Evansville Water and Sewer Utility | 61421470-194791 | Sewer | $28.39 | $28.39 |
| Evansville Water and Sewer Utility | 61421470-194791 | Water | $18.94 | $18.94 |
| Evansville Water and Sewer Utility | 63001010-196535 | Water | $19.67 | $19.67 |
| Evansville Water and Sewer Utility | 63001470-196560 | Water | $35.42 | $35.42 |
| Eversource Energy/56002 | 51000843052 | Electric | $5,065.02 | $5,065.02 |
| Eversource Energy/56002 | 51168903045 | Electric | $6,136.26 | $6,136.26 |
| Eversource Energy/56002 | 51320642002 | Electric | $6,095.07 | $6,095.07 |
| Eversource Energy/56002 | 51383893005 | Electric | $4,641.96 | $4,641.96 |
| Eversource Energy/56002 | 51597993005 | Electric | $7,732.14 | $7,732.14 |
| Eversource Energy/56002 | 51601704059 | Electric | $658.27 | $658.27 |
| Eversource Energy/56002 | 51796257004 | Electric | $594.64 | $594.64 |
| Eversource Energy/56002 | 51839104031 | Electric | $6,557.58 | $6,557.58 |
| Eversource Energy/56002 | 51853613073 | Electric | $3,805.27 | $3,805.27 |
| Eversource Energy/56002 | 51856553011 | Electric | $3,460.35 | $3,460.35 |
| Eversource Energy/56002 | 5110 102 2077 | Electric | $311.16 | $311.16 |
| Eversource Energy/56002 | 5112 099 3084 | Electric | $32.71 | $32.71 |
| Eversource Energy/56002 | 5119 683 2034 | Electric | $36.04 | $36.04 |
| Eversource Energy/56002 | 5140 918 3076 | Electric | $3,381.12 | $3,381.12 |
| Eversource Energy/56002 | 5147 322 3030 | Electric | $21.59 | $21.59 |
| Eversource Energy/56002 | 5163 979 3041 | Electric | $618.28 | $618.28 |
| Eversource Energy/56002 | 5192 172 4092 | Electric | $724.53 | $724.53 |
| Eversource Energy/56002 | 5196 099 3079 | Electric | $714.93 | $714.93 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Eversource Energy/56003 | 5614 140 1042 | Electric | $162.71 | $162.71 |
| Eversource Energy/56003 | 5626 040 1062 | Electric | $143.15 | $143.15 |
| Eversource Energy/56003 | 5638 901 8029 | Electric | $225.84 | $225.84 |
| Eversource Energy/56003 | 5654 930 1018 | Electric | $183.20 | $183.20 |
| Eversource Energy/56003 | 5677 219 6069 | Electric | $678.62 | $678.62 |
| Eversource Energy/56003 | 8000128-01-2-4 | Electric | $5,323.66 | $5,323.66 |
| Eversource Energy/56003 | 8000128-02-0-7 | Electric | $5,907.88 | $5,907.88 |
| Eversource Energy/56003 | 8000128-03-8-9 | Electric | $8,735.93 | $8,735.93 |
| Eversource Energy/56003 | 8004542-04-4-7 | Electric | $4,344.93 | $4,344.93 |
| Eversource Energy/56003 | 8004542-06-0-3 | Electric | $3,052.07 | $3,052.07 |
| Eversource Energy/56004 | 57107670002 | Natural Gas | $284.59 | $284.59 |
| Eversource Energy/56004 | 57281920025 | Natural Gas | $155.86 | $155.86 |
| Eversource Energy/56004 | 57367440047 | Natural Gas | $685.13 | $685.13 |
| Eversource Energy/56004 | 57431760065 | Natural Gas | $461.36 | $461.36 |
| Eversource Energy/56004 | 57715310025 | Natural Gas | $311.56 | $311.56 |
| Eversource Energy/56004 | 57856810056 | Natural Gas | $392.91 | $392.91 |
| Eversource Energy/56004 | 57907640049 | Natural Gas | $622.04 | $622.04 |
| Eversource Energy/56004 | 57949470025 | Natural Gas | $663.15 | $663.15 |
| Eversource Energy/56004 | 5705 255 0068 | Natural Gas | $594.79 | $594.79 |
| Eversource Energy/56004 | 5709 226 0066 | Natural Gas | $285.08 | $285.08 |
| Eversource Energy/56005 | 5453 668 1075 | Electric | $7,249.72 | $7,249.72 |
| Eversource Energy/56005 | 5457 720 2070 | Electric | $2,082.66 | $2,082.66 |
| Eversource Energy/56005 | 5477 788 1061 | Electric | $1,335.57 | $1,335.57 |
| Eversource Energy/56007 | 1011 659 0018 | Natural Gas | $315.21 | $315.21 |
| Eversource Energy/56007 | 1011 660 0023 | Natural Gas | $609.83 | $609.83 |
| Eversource Energy/56007 | 1110 079 0051 | Natural Gas | $330.55 | $330.55 |
| Eversource Energy/56007 | 1221 036 0025 | Electric | $4,355.45 | $4,355.45 |
| Eversource Energy/56007 | 1224 483 0019 | Natural Gas | $576.55 | $576.55 |
| Eversource Energy/56007 | 1224 484 0034 | Natural Gas | $1,007.75 | $1,007.75 |
| Eversource Energy/56007 | 1376 752 0045 | Electric | $6,592.09 | $6,592.09 |
| Eversource Energy/56007 | 1376 762 0027 | Electric | $5,427.41 | $5,427.41 |
| Eversource Energy/56007 | 1569 269 0017 | Natural Gas | $518.36 | $518.36 |
| Eversource Energy/56007 | 1570 140 0028 | Electric | $9,685.24 | $9,685.24 |
| Eversource Energy/56007 | 1594 507 0017 | Natural Gas | $658.28 | $658.28 |
| Eversource Energy/56007 | 1602 836 0028 | Natural Gas | $505.00 | $505.00 |
| Eversource Energy/56007 | 1605 478 0065 | Natural Gas | $430.58 | $430.58 |
| Eversource Energy/56007 | 1613 492 0020 | Natural Gas | $380.62 | $380.62 |
| Eversource Energy/56007 | 1620 925 0014 | Natural Gas | $380.90 | $380.90 |
| Eversource Energy/56007 | 1639 427 0074 | Natural Gas | $103.20 | $103.20 |
| Eversource Energy/56007 | 2567 986 1010 | Electric | $3,819.42 | $3,819.42 |
| Eversource Energy/56007 | 2614 071 1008 | Electric | $7,961.94 | $7,961.94 |
| Eversource Energy/56007 | 2637 046 1027 | Electric | $336.07 | $336.07 |
| Eversource Energy/56007 | 2656 606 1011 | Electric | $7,109.20 | $7,109.20 |
| Eversource Energy/56007 | 2865 932 0015 | Electric | $1,937.22 | $1,937.22 |
| Eversource Energy/56007 | 2933 835 0019 | Electric | $7.51 | $7.51 |
| Eversource Energy/56007 | 2963 686 0016 | Electric | $5,387.69 | $5,387.69 |
| Eversource Energy/56007 | 2963 738 0014 | Electric | $1,963.93 | $1,963.93 |
| Fairfax Water - VA | 0000300704103 | Sewer | $244.80 | $244.80 |
| Fairfax Water - VA | 0000300704103 | Water | $120.24 | $120.24 |
| Fairfax Water - VA | 0000301112587 | Sewer | $296.28 | $296.28 |
| Fairfax Water - VA | 0000301112587 | Water | $160.27 | $160.27 |
| Fairfax Water - VA | 0000301612206 | Sewer | $173.93 | $173.93 |
| Fairfax Water - VA | 0000301612206 | Water | $65.55 | $65.55 |
| Fairfax Water - VA | 0000301616058 | Sewer | $21.25 | $21.25 |
| Fairfax Water - VA | 0000301616058 | Water | $4.62 | $4.62 |
| Fairfax Water - VA | 0000306777269 | Sewer | $340.75 | $340.75 |
| Fairfax Water - VA | 0000306777269 | Water | $196.76 | $196.76 |
| First Utility District of Knox County | 61852-001 | Sewer | $13.19 | $13.19 |
| First Utility District of Knox County | 61852-001 | Water | $4.96 | $4.96 |
| Flathead County Water Dist #1-Evergreen | 00968-00 | Sewer | $32.37 | $32.37 |
| Flathead County Water Dist #1-Evergreen | 00968-00 | Water | $14.39 | $14.39 |
| Flathead Electric Cooperative, Inc. | 1019654 | Electric | $1,252.64 | $1,252.64 |
| Flathead Electric Cooperative, Inc. | 1019654 | Other Services | $0.00 | $0.00 |
| Flint EMC,GA | 25032674003 | Electric | $3,568.46 | $3,568.46 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Flint Township-Board of Public Works | 07-000010052a-150247 | Irrigation | $5.86 | $5.86 |
| Flint Township-Board of Public Works | 07-0000102970-150291 | Sewer | $157.79 | $157.79 |
| Flint Township-Board of Public Works | 07-0000102970-150291 | Water | $189.88 | $189.88 |
| Florence Water & Sewer | 015583-000 | Sewer | $110.62 | $110.62 |
| Florence Water & Sewer | 015583-000 | Water | $217.55 | $217.55 |
| Florence Water & Sewer | 300255-000 | Sewer | $40.61 | $40.61 |
| Florence Water & Sewer | 300255-000 | Water | $4.99 | $4.99 |
| Florida City Gas/5410 | 6198201442 | Natural Gas | $7.84 | $7.84 |
| Florida City Gas/5410 | 7810851085 | Natural Gas | $6.65 | $6.65 |
| Florida Governmental Utility Auth - AQ | 216444 | Sewer | $198.04 | $198.04 |
| Florida Governmental Utility Auth - AQ | 216464 | Sewer | $163.82 | $163.82 |
| Florida Governmental Utility Auth - NFM | 10320 | Sewer | $63.45 | $63.45 |
| Florida Keys Aqueduct Authority | 506355-025567 | Other Services | $0.00 | $0.00 |
| Florida Keys Aqueduct Authority | 506355-025567 | Sewer | $58.25 | $58.25 |
| Florida Keys Aqueduct Authority | 506355-025567 | Water | $193.07 | $193.07 |
| Florida Keys Aqueduct Authority | 510671-024430 | Other Services | $0.00 | $0.00 |
| Florida Keys Aqueduct Authority | 510671-024430 | Sewer | $89.30 | $89.30 |
| Florida Keys Aqueduct Authority | 510671-024430 | Water | $106.95 | $106.95 |
| Florida Keys Aqueduct Authority | 516193-016641 | Other Services | $0.00 | $0.00 |
| Florida Keys Aqueduct Authority | 516193-016641 | Sewer | $99.50 | $99.50 |
| Florida Keys Aqueduct Authority | 516193-016641 | Water | $166.06 | $166.06 |
| Florida Keys Aqueduct Authority | 516429-045477 | Water | $49.05 | $49.05 |
| Florida Keys Aqueduct Authority | 537174-037901 | Other Services | $0.00 | $0.00 |
| Florida Keys Aqueduct Authority | 537174-037901 | Sewer | $531.37 | $531.37 |
| Florida Keys Aqueduct Authority | 537174-037901 | Water | $225.34 | $225.34 |
| Florida Keys Electric Coop Assoc Inc | 1027950015 | Electric | $20.09 | $20.09 |
| Florida Keys Electric Coop Assoc Inc | 1028100011 | Electric | $3,323.93 | $3,323.93 |
| Florida Keys Electric Coop Assoc Inc | 3413000011 | Electric | $5,041.20 | $5,041.20 |
| Florida Power & Light Company (FPL) | 01492-68278 | Electric | $4,199.82 | $4,199.82 |
| Florida Power & Light Company (FPL) | 01690-64169 | Electric | $3,917.12 | $3,917.12 |
| Florida Power & Light Company (FPL) | 03033-41341 | Electric | $12.99 | $12.99 |
| Florida Power & Light Company (FPL) | 03662-23592 | Electric | $4,847.99 | $4,847.99 |
| Florida Power & Light Company (FPL) | 03662-23592 | Other Services | $34.86 | $34.86 |
| Florida Power & Light Company (FPL) | 05342-74097 | Electric | $1,018.60 | $1,018.60 |
| Florida Power & Light Company (FPL) | 05814-80324 | Electric | $1,087.53 | $1,087.53 |
| Florida Power & Light Company (FPL) | 09214-38586 | Electric | $93.55 | $93.55 |
| Florida Power & Light Company (FPL) | 15683-01145 | Electric | $4,230.70 | $4,230.70 |
| Florida Power & Light Company (FPL) | 15683-01145 | Other Services | $37.63 | $37.63 |
| Florida Power & Light Company (FPL) | 16338-98018 | Electric | $335.16 | $335.16 |
| Florida Power & Light Company (FPL) | 25483-44122 | Electric | $457.50 | $457.50 |
| Florida Power & Light Company (FPL) | 25894-68533 | Electric | $5,585.75 | $5,585.75 |
| Florida Power & Light Company (FPL) | 27377-03237 | Electric | $3,646.12 | $3,646.12 |
| Florida Power & Light Company (FPL) | 27377-03237 | Other Services | $35.08 | $35.08 |
| Florida Power & Light Company (FPL) | 30343-08282 | Electric | $901.97 | $901.97 |
| Florida Power & Light Company (FPL) | 30616-10501 | Electric | $77.39 | $77.39 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Florida Power & Light Company (FPL) | 31265-87017 | Electric | $5,088.20 | $5,088.20 |
| Florida Power & Light Company (FPL) | 31265-87017 | Other Services | $0.00 | $0.00 |
| Florida Power & Light Company (FPL) | 31762-02582 | Electric | $2,435.32 | $2,435.32 |
| Florida Power & Light Company (FPL) | 36603-76694 | Electric | $8,325.60 | $8,325.60 |
| Florida Power & Light Company (FPL) | 36603-76694 | Other Services | $37.52 | $37.52 |
| Florida Power & Light Company (FPL) | 37488-91532 | Electric | $289.81 | $289.81 |
| Florida Power & Light Company (FPL) | 38310-90539 | Electric | $141.71 | $141.71 |
| Florida Power & Light Company (FPL) | 39163-30560 | Electric | $0.00 | $0.00 |
| Florida Power & Light Company (FPL) | 39232-19392 | Electric | $5,850.86 | $5,850.86 |
| Florida Power & Light Company (FPL) | 39232-19392 | Other Services | $37.55 | $0.00 |
| Florida Power & Light Company (FPL) | 41087-91395 | Electric | $544.40 | $544.40 |
| Florida Power & Light Company (FPL) | 42065-01480 | Electric | $2,441.74 | $2,441.74 |
| Florida Power & Light Company (FPL) | 42065-01480 | Other Services | $37.73 | $0.00 |
| Florida Power & Light Company (FPL) | 42955-33444 | Electric | $267.71 | $267.71 |
| Florida Power & Light Company (FPL) | 44172-46453 | Electric | $799.37 | $799.37 |
| Florida Power & Light Company (FPL) | 44479-57400 | Electric | $6,521.38 | $6,521.38 |
| Florida Power & Light Company (FPL) | 44479-57400 | Other Services | $40.70 | $40.70 |
| Florida Power & Light Company (FPL) | 44549-84495 | Electric | $678.59 | $678.59 |
| Florida Power & Light Company (FPL) | 50728-50786 | Electric | $5,110.56 | $5,110.56 |
| Florida Power & Light Company (FPL) | 50728-50786 | Other Services | $37.41 | $0.00 |
| Florida Power & Light Company (FPL) | 50846-06564 | Electric | $1,959.59 | $1,959.59 |
| Florida Power & Light Company (FPL) | 50846-06564 | Other Services | $37.60 | $37.60 |
| Florida Power & Light Company (FPL) | 51270-41910 | Electric | $3,969.30 | $3,969.30 |
| Florida Power & Light Company (FPL) | 51270-41910 | Other Services | $35.06 | $0.00 |
| Florida Power & Light Company (FPL) | 53046-38504 | Electric | $638.28 | $638.28 |
| Florida Power & Light Company (FPL) | 53136-35541 | Electric | $26.07 | $26.07 |
| Florida Power & Light Company (FPL) | 53608-02481 | Electric | $2,624.96 | $2,624.96 |
| Florida Power & Light Company (FPL) | 53608-02481 | Other Services | $31.40 | $31.40 |
| Florida Power & Light Company (FPL) | 54233-28003 | Electric | $1,959.59 | $1,959.59 |
| Florida Power & Light Company (FPL) | 55111-17169 | Electric | $651.88 | $651.88 |
| Florida Power & Light Company (FPL) | 57744-03009 | Electric | $6,033.64 | $6,033.64 |
| Florida Power & Light Company (FPL) | 58275-83476 | Electric | $5,663.76 | $5,663.76 |
| Florida Power & Light Company (FPL) | 58781-63939 | Electric | $6,159.22 | $6,159.22 |
| Florida Power & Light Company (FPL) | 58781-63939 | Other Services | $37.41 | $37.41 |
| Florida Power & Light Company (FPL) | 58875-70389 | Electric | $5.74 | $5.74 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Florida Power & Light Company (FPL) | 59435-68328 | Electric | $5.94 | $5.94 |
| Florida Power & Light Company (FPL) | 62373-04925 | Electric | $316.03 | $316.03 |
| Florida Power & Light Company (FPL) | 62383-02951 | Electric | $5,352.90 | $5,352.90 |
| Florida Power & Light Company (FPL) | 62383-02951 | Other Services | $37.51 | $0.00 |
| Florida Power & Light Company (FPL) | 65826-80580 | Electric | $2,342.93 | $2,342.93 |
| Florida Power & Light Company (FPL) | 67095-48249 | Electric | $4,212.24 | $4,212.24 |
| Florida Power & Light Company (FPL) | 67095-48249 | Other Services | $37.45 | $37.45 |
| Florida Power & Light Company (FPL) | 70027-79168 | Electric | $7,637.22 | $7,637.22 |
| Florida Power & Light Company (FPL) | 70027-79168 | Other Services | $37.56 | $37.56 |
| Florida Power & Light Company (FPL) | 70329-79598 | Electric | $8,250.11 | $8,250.11 |
| Florida Power & Light Company (FPL) | 70329-79598 | Other Services | $37.55 | $0.00 |
| Florida Power & Light Company (FPL) | 72331-38549 | Electric | $6,320.64 | $6,320.64 |
| Florida Power & Light Company (FPL) | 75962-13475 | Electric | $644.64 | $644.64 |
| Florida Power & Light Company (FPL) | 76601-36073 | Electric | $5,356.70 | $5,356.70 |
| Florida Power & Light Company (FPL) | 78323-90384 | Electric | $71.37 | $71.37 |
| Florida Power & Light Company (FPL) | 80284-33285 | Electric | $5,505.99 | $5,505.99 |
| Florida Power & Light Company (FPL) | 80847-75389 | Electric | $1,274.83 | $1,274.83 |
| Florida Power & Light Company (FPL) | 81583-62296 | Electric | $488.97 | $488.97 |
| Florida Power & Light Company (FPL) | 83505-39550 | Electric | $6,012.17 | $6,012.17 |
| Florida Power & Light Company (FPL) | 83505-39550 | Other Services | $37.40 | $37.40 |
| Florida Power & Light Company (FPL) | 85347-60247 | Electric | $2,005.24 | $2,005.24 |
| Florida Power & Light Company (FPL) | 87016-41279 | Electric | $712.39 | $712.39 |
| Florida Power & Light Company (FPL) | 87413-36872 | Electric | $3,935.95 | $3,935.95 |
| Florida Power & Light Company (FPL) | 87413-36872 | Other Services | $35.11 | $35.11 |
| Florida Power & Light Company (FPL) | 88532-85180 | Electric | $1,013.78 | $1,013.78 |
| Florida Power & Light Company (FPL) | 90328-57519 | Electric | $3,980.86 | $3,980.86 |
| Florida Power & Light Company (FPL) | 90367-26322 | Electric | $6,089.45 | $6,089.45 |
| Florida Power & Light Company (FPL) | 90367-26322 | Other Services | $35.00 | $35.00 |
| Florida Power & Light Company (FPL) | 91752-51223 | Electric | $985.91 | $985.91 |
| Florida Power & Light Company (FPL) | 94367-75994 | Electric | $8,293.22 | $8,293.22 |
| Florida Power & Light Company (FPL) | 94367-75994 | Other Services | $37.53 | $37.53 |
| Florida Power & Light Company (FPL) | 97085-48210 | Electric | $92.38 | $92.38 |
| Florida Power & Light Company (FPL) | 97096-96216 | Electric | $343.35 | $343.35 |
| Florida Power & Light Company (FPL) | 99623-02494 | Electric | $378.23 | $378.23 |
| Florida Power & Light Company (FPL) | x84297-63728 | Electric | $7,124.73 | $7,124.73 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Florida Power & Light Company (FPL) | x84297-63728 | Other Services | $0.00 | $0.00 |
| Florida Public Utilities/2137 | 0003584-0 | Natural Gas | $11.27 | $11.27 |
| Florida Public Utilities/2137 | 0003584-0 | Other Services | $0.00 | $0.00 |
| Florida Public Utilities/2137 | 0171783-4 | Natural Gas | $10.40 | $10.40 |
| Forest Hills Municipal Authority | 330050041605 | Sewer | $216.49 | $216.49 |
| Fort Atkinson Water Department WI | 1-17048-02 | Sewer | $39.74 | $39.74 |
| Fort Atkinson Water Department WI | 1-17048-02 | Water | $37.75 | $37.75 |
| Fort Atkinson Water Department WI | 1-17056-02 | Sewer | $16.43 | $16.43 |
| Fort Atkinson Water Department WI | 1-17056-02 | Water | $7.04 | $7.04 |
| Fort Atkinson Water Department WI | 1-17063-01 | Sewer | $17.84 | $17.84 |
| Fort Atkinson Water Department WI | 1-17063-01 | Water | $5.63 | $5.63 |
| Fort Atkinson Water Department WI | 1-17093-00 | Sewer | $124.46 | $124.46 |
| Fort Atkinson Water Department WI | 1-17093-00 | Water | $45.00 | $45.00 |
| Fort Atkinson Water Department WI | Kmart 9543-Fire | Water | $45.00 | $45.00 |
| Fort Collins Utilities | 328557-37595 | Electric | $374.51 | $374.51 |
| Fort Collins Utilities | 328557-37595 | Sewer | $91.89 | $91.89 |
| Fort Collins Utilities | 328557-37595 | Water | $29.13 | $29.13 |
| Fort Pierce Utilities Authority | 63510778-165768 | Electric | $339.29 | $339.29 |
| Fort Pierce Utilities Authority | 63510778-165768 | Other Services | $0.35 | $0.35 |
| Fort Pierce Utilities Authority | 63510778-165768 | Sewer | $23.94 | $23.94 |
| Fort Pierce Utilities Authority | 63510778-165768 | Trash (MSW) | $0.00 | $0.00 |
| Fort Pierce Utilities Authority | 63510778-165768 | Water | $29.13 | $29.13 |
| Fort Worth Water Dept, TX | 1064329-605636 | Sewer | $500.95 | $500.95 |
| Fort Worth Water Dept, TX | 1332337-640712 | Other Services | $15.38 | $15.38 |
| Fort Worth Water Dept, TX | 1332337-640712 | Sewer | $13.09 | $13.09 |
| Fort Worth Water Dept, TX | 1332337-640712 | Water | $26.50 | $26.50 |
| Fort Worth Water Dept, TX | 280677-271478 | Sewer | $21.98 | $21.98 |
| Fort Worth Water Dept, TX | 280677-271478 | Water | $42.96 | $42.96 |
| Fort Worth Water Dept, TX | 287309-277974 | Sewer | $305.92 | $305.92 |
| Fort Worth Water Dept, TX | 287309-277974 | Water | $307.23 | $307.23 |
| Fort Worth Water Dept, TX | 606367-236442 | Sewer | $802.61 | $802.61 |
| Fort Worth Water Dept, TX | 606367-236442 | Water | $261.95 | $261.95 |
| Fort Worth Water Dept, TX | 606367-363170 | Sewer | $128.74 | $128.74 |
| Fort Worth Water Dept, TX | 606367-363170 | Water | $46.99 | $46.99 |
| Fox Metro | A99-0100 | Sewer | $621.92 | $621.92 |
| Frankfort Plant Board - 308 | 27800 | Water | $42.45 | $42.45 |
| Frankfort Plant Board - 308 | 27801 | Water | $3.59 | $3.59 |
| Frankfort Plant Board - 308 | 30080 | Electric | $2,355.51 | $2,355.51 |
| Frankfort Plant Board - 308 | 30080 | Sewer | $45.82 | $45.82 |
| Frankfort Plant Board - 308 | 30080 | Water | $56.38 | $56.38 |
| Franklin County Sanitary Engineering | 14761.1 | Sewer | $8.83 | $8.83 |
| Franklin County Sanitary Engineering | 14761.1 | Water | $8.19 | $8.19 |
| Franklin County Sanitary Engineering | 14762.1 | Water | $8.19 | $8.19 |
| Franklin County Sanitary Engineering | 14763.1 | Sewer | $8.93 | $8.93 |
| Franklin County Sanitary Engineering | 14763.1 | Water | $8.09 | $8.09 |
| Franklin Township Dept of Water | 9848-15 385. 2.07 | Water | $78.37 | $78.37 |
| Franklin Township Dept of Water | 9848-804 | Water | $132.15 | $132.15 |
| Franklin Township, PA - FTMSA | 1030258.00 | Sewer | $29.58 | $29.58 |
| Franklin Township, PA - FTMSA | 1030259.00 | Sewer | $15.56 | $15.56 |
| Franklin Township, PA - FTMSA | 1030260.00 | Sewer | $14.74 | $14.74 |
| Frederick County Division of Utilities | 999501396-404143 | Water | $209.63 | $209.63 |
| Frederick County Division of Utilities | 999501407-404143 | Water | $105.93 | $105.93 |
| Frederick County Division of Utilities | 999534253-404143 | Water | $104.62 | $104.62 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Frederick County Division of Utilities | 999624310-417576 | Sewer | $82.29 | $82.29 |
| Frederick County Division of Utilities | 999624310-417576 | Water | $97.24 | $97.24 |
| Fremont UBO | 328-62781-00 | Water | $8.37 | $8.37 |
| Fremont UBO | 328-62783-00 | Sewer | $45.07 | $45.07 |
| Fremont UBO | 328-62783-00 | Water | $151.16 | $151.16 |
| Fremont UBO | 328-62784-04 | Irrigation | $5.83 | $5.83 |
| Fremont UBO | 328-62784-04 | Water | $2.54 | $2.54 |
| Frenchtown Water | MON1-001290-0000-02 | Sewer | $11.84 | $11.84 |
| Frenchtown Water | MON1-001290-0000-02 | Water | $16.98 | $16.98 |
| Frenchtown Water | MON1-001290-0000-03 | Sewer | $2.61 | $2.61 |
| Frenchtown Water | MON1-001290-0000-03 | Water | $1.46 | $1.46 |
| Frenchtown Water | MON1-001290-0000-04 | Sewer | $2.61 | $2.61 |
| Frenchtown Water | MON1-001290-0000-04 | Water | $3.87 | $3.87 |
| Frenchtown Water | MON1-001290-2DLS-01 | Sewer | $414.82 | $414.82 |
| Frenchtown Water | MON1-001290-2DLS-01 | Water | $252.84 | $252.84 |
| Fruitland Mutual Water Company | 99000 | Water | $407.44 | $407.44 |
| Fruitport Charter Township, MI | HARV-005500-0000-01 | Sewer | $33.20 | $33.20 |
| Fruitport Charter Township, MI | HARV-005500-0000-01 | Water | $104.90 | $104.90 |
| Fulton County Finance Department, GA | 0028287300050113 | Sewer | $83.52 | $83.52 |
| Fulton County Finance Department, GA | 0028287300050113 | Water | $96.63 | $96.63 |
| Gainesville Regional Utilities | 2000-1847-1595 | Electric | $5,018.50 | $5,018.50 |
| Gainesville Regional Utilities | 2000-1847-1595 | Sewer | $192.25 | $192.25 |
| Gainesville Regional Utilities | 2000-1847-1595 | Water | $127.93 | $127.93 |
| Gainesville Regional Utilities | 2000-1916-4339 | Electric | $6,355.35 | $6,355.35 |
| Gainesville Regional Utilities | 2000-1916-4339 | Sewer | $79.69 | $79.69 |
| Gainesville Regional Utilities | 2000-1916-4339 | Water | $58.80 | $58.80 |
| Gainesville Regional Utilities | 2000-1916-5955 | Water | $6.35 | $6.35 |
| Galveston County WCID #1 | 024-0081260-000 | Sewer | $21.25 | $21.25 |
| Galveston County WCID #1 | 024-0081260-000 | Water | $12.33 | $12.33 |
| Gas City Utilities IN | 1 01684 16 | Electric | $2,379.50 | $2,379.50 |
| Gas City Utilities IN | 1 01684 16 | Sewer | $48.62 | $48.62 |
| Gas City Utilities IN | 1 01684 16 | Water | $118.79 | $118.79 |
| GCSED | 0000005869 | Sewer | $265.06 | $265.06 |
| GCSED | 0000005869 | Water | $212.03 | $212.03 |
| Georgia Power | 00030-65003 | Electric | $2,912.30 | $2,912.30 |
| Georgia Power | 00030-65003 | Other Services | $69.30 | $69.30 |
| Georgia Power | 00031-05404 | Electric | $3,374.47 | $3,374.47 |
| Georgia Power | 00031-05404 | Other Services | $69.04 | $0.00 |
| Georgia Power | 00031-21202 | Electric | $6,589.17 | $6,589.17 |
| Georgia Power | 00031-21202 | Other Services | $44.84 | $44.84 |
| Georgia Power | 00031-21300 | Electric | $3,308.69 | $3,308.69 |
| Georgia Power | 00031-62909 | Electric | $4,592.73 | $4,592.73 |
| Georgia Power | 00033-34503 | Electric | $2,091.35 | $2,091.35 |
| Georgia Power | 00033-34503 | Other Services | $0.00 | $0.00 |
| Georgia Power | 00033-68107 | Electric | $7,756.79 | $7,756.79 |
| Georgia Power | 00033-68205 | Electric | $7,859.61 | $7,859.61 |
| Georgia Power | 00033-68205 | Other Services | $24.76 | $24.76 |
| Georgia Power | 00034-00502 | Electric | $7,157.88 | $7,157.88 |
| Georgia Power | 00034-28608 | Electric | $7,669.14 | $7,669.14 |
| Georgia Power | 00034-90202 | Electric | $9,166.93 | $9,166.93 |
| Georgia Power | 00034-91709 | Electric | $1,571.08 | $1,571.08 |
| Georgia Power | 00035-06009 | Electric | $6,303.40 | $6,303.40 |
| Georgia Power | 00035-28407 | Electric | $1,316.52 | $1,316.52 |
| Georgia Power | 00035-57104 | Electric | $8,889.23 | $8,889.23 |
| Georgia Power | 03735-77014 | Electric | $6,434.04 | $6,434.04 |
| Georgia Power | 09279-05020 | Electric | $245.85 | $245.85 |
| Georgia Power | 17417-76000 | Electric | $325.86 | $325.86 |
| Georgia Power | 17417-76108 | Electric | $78.62 | $78.62 |
| Georgia Power | 22210-03016 | Electric | $7,200.52 | $7,200.52 |
| Georgia Power | 35155-55015 | Electric | $778.46 | $778.46 |
| Georgia Power | 35567-78005 | Electric | $1,570.74 | $1,570.74 |
| Georgia Power | 41835-83015 | Electric | $3,125.30 | $3,125.30 |
| Georgia Power | 55847-40013 | Electric | $2,348.81 | $2,348.81 |
| Georgia Power | 55847-40013 | Other Services | $0.00 | $0.00 |
| Georgia Power | 57836-41015 | Electric | $29.70 | $29.70 |
| Georgia Power | 58046-41017 | Electric | $1,619.08 | $1,619.08 |
| Georgia Power | 60036-97001 | Electric | $274.15 | $274.15 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Georgia Power | 63099-63019 | Electric | $2,129.50 | $2,129.50 |
| Georgia Power | 63236-22015 | Electric | $1,271.56 | $1,271.56 |
| Georgia Power | 63236-22015 | Other Services | $0.00 | $0.00 |
| Georgia Power | 70666-32010 | Electric | $25.94 | $25.94 |
| Georgia Power | 72136-32017 | Electric | $2,820.60 | $2,820.60 |
| Georgia Power | 72629-98002 | Electric | $2,348.75 | $2,348.75 |
| Golden Heart Utilities | 1915019000 | Sewer | $30.69 | $30.69 |
| Golden Heart Utilities | 1915019000 | Water | $81.72 | $81.72 |
| Golden Heart Utilities | 1915037000 | Sewer | $98.77 | $98.77 |
| Golden Heart Utilities | 1915037000 | Water | $145.79 | $145.79 |
| Golden State Water Co. | 66464873620 | Water | $11.29 | $11.29 |
| Golden State Water Co. | 71317200005 | Water | $146.90 | $146.90 |
| Golden State Water Co. | 81317200004 | Water | $18.72 | $18.72 |
| Golden State Water Co. | 91317200003 | Water | $40.23 | $40.23 |
| Golden Valley Electric Association | 102849 | Electric | $371.38 | $371.38 |
| Golden Valley Electric Association | 102901 | Electric | $5,178.74 | $5,178.74 |
| Golden Valley Electric Association | 102902 | Electric | $255.96 | $255.96 |
| Goleta Water District | 0000724571-001742684 | Water | $7.16 | $7.16 |
| Goleta Water District | 0000724572-001742714 | Water | $159.74 | $159.74 |
| Goleta Water District | 0000731824-001742694 | Water | $328.03 | $328.03 |
| Grand Chute Utilities | 101243504 | Sewer | $42.75 | $42.75 |
| Grand Chute Utilities | 101243504 | Water | $37.93 | $37.93 |
| Grand Chute Utilities | 202208600 | Sewer | $433.21 | $433.21 |
| Grand Chute Utilities | 202208600 | Water | $65.30 | $65.30 |
| Grand Chute Utilities | 221199501 | Sewer | $51.80 | $51.80 |
| Grand Chute Utilities | 221199501 | Water | $0.00 | $0.00 |
| Grand Forks Utility Billing | 10770 | Other Services | $1.27 | $1.27 |
| Grand Forks Utility Billing | 10770 | Sewer | $23.51 | $23.51 |
| Grand Forks Utility Billing | 10770 | Trash (MSW) | $115.91 | $115.91 |
| Grand Forks Utility Billing | 10770 | Water | $44.17 | $44.17 |
| Grand Forks Utility Billing | 23163 | Other Services | $2.45 | $0.00 |
| Grand Forks Utility Billing | 23163 | Sewer | $26.26 | $26.26 |
| Grand Forks Utility Billing | 23163 | Trash (MSW) | $609.18 | $609.18 |
| Grand Forks Utility Billing | 23163 | Water | $41.12 | $41.12 |
| Grand Forks Utility Billing | 23164 | Irrigation | $1.53 | $1.53 |
| Grand Forks Utility Billing | 23164 | Water | $15.29 | $15.29 |
| Grand Forks Utility Billing | 23165 | Irrigation | $1.16 | $1.16 |
| Grand Forks Utility Billing | 23165 | Water | $5.20 | $5.20 |
| Grand Rapids Public Utilities Commision | 511262-132501 | Electric | $51.31 | $51.31 |
| Grand Rapids Public Utilities Commision | 511262-132501 | Other Services | $49.96 | $49.96 |
| Grand Traverse County Dept of Pub Works | 5040011 | Sewer | $465.91 | $465.91 |
| Grand Traverse County Dept of Pub Works | 5040011 | Water | $17.24 | $17.24 |
| Granger-Hunter Improvement District | 286-1040-00 | Sewer | $37.50 | $37.50 |
| Granger-Hunter Improvement District | 286-1040-00 | Water | $30.76 | $30.76 |
| Granger-Hunter Improvement District | 286-1050-01 | Sewer | $110.72 | $110.72 |
| Granger-Hunter Improvement District | 286-1050-01 | Water | $149.09 | $149.09 |
| Granger-Hunter Improvement District | 286-1070-00 | Water | $167.81 | $167.81 |
| Granger-Hunter Improvement District | 286-1090-01 | Sewer | $19.37 | $19.37 |
| Granger-Hunter Improvement District | 286-1090-01 | Water | $42.32 | $42.32 |
| Granger-Hunter Improvement District | 286-1110-00 | Irrigation | $64.48 | $64.48 |
| Granger-Hunter Improvement District | 286-1110-00 | Water | $16.36 | $16.36 |
| Grays Harbor PUD | 953200000 | Electric | $1,150.35 | $1,150.35 |
| Grayson Rural Elec Coop, KY | 37043002 | Electric | $4,317.42 | $4,317.42 |
| Grayson Rural Elec Coop, KY | 37043002 | Other Services | $0.00 | $0.00 |
| Grayson Utilities | 9-9700-00 | Sewer | $84.23 | $84.23 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Grayson Utilities | 9-9700-00 | Water | $106.09 | $106.09 |
| Greater Augusta Utility District, ME | 000200019291 | Sewer | $40.22 | $40.22 |
| Greater Augusta Utility District, ME | 000200019291 | Water | $29.27 | $29.27 |
| Greater Cincinnati Water Works | 4914410000 | Sewer | $809.29 | $809.29 |
| Greater Cincinnati Water Works | 4914410000 | Water | $276.62 | $276.62 |
| Greater Hazleton Joint Sewer Authority | 1530001.00 | Sewer | $50.92 | $50.92 |
| Greater Peoria Sanitary District | 1406794.01 | Sewer | $3.47 | $3.47 |
| Greater Peoria Sanitary District | 1406795.01 | Sewer | $41.75 | $41.75 |
| Green Bay Water Utility | 00021552-01 | Sewer | $379.77 | $379.77 |
| Green Bay Water Utility | 00021552-01 | Water | $35.42 | $35.42 |
| Green Bay Water Utility | 00031964-01 | Water | $13.38 | $13.38 |
| Green Bay Water Utility | 00033125-01 | Water | $8.31 | $8.31 |
| Green Mountain Power Corporation | 0576000004 | Electric | $576.67 | $576.67 |
| Green Mountain Power Corporation | 21200300008 | Electric | $4,413.06 | $4,413.06 |
| Green Mountain Power Corporation | 40576000000 | Electric | $4,881.08 | $4,881.08 |
| Green Mountain Power Corporation | 80071000006 | Electric | $101.33 | $101.33 |
| Green Mountain Power Corporation | 80071000006 | Other Services | $0.07 | $0.07 |
| Green Mountain Power Corporation | 82564200002 | Electric | $2,451.81 | $2,451.81 |
| Greenbrier PSD No. 1 | 444350-15 | Sewer | $8.82 | $8.82 |
| Greeneville Light & Power System | 40262 | Electric | $2,199.16 | $2,199.16 |
| Greeneville Water Commission - TN | 11112 27-8380 | Sewer | $235.57 | $235.57 |
| Greeneville Water Commission - TN | 11112 27-8380 | Water | $90.06 | $90.06 |
| Greeneville Water Commission - TN | Kmart 03773 Fire Sprinkler Service | Water | $3.27 | $3.27 |
| Greenville Utilities Commission, NC | 3787100000 | Electric | $1,955.37 | $1,955.37 |
| Greenville Utilities Commission, NC | 3787100000 | Sewer | $553.17 | $553.17 |
| Greenville Utilities Commission, NC | 3787100000 | Water | $63.91 | $63.91 |
| Greenville Water, SC | 0000775100 | Sewer | $347.61 | $347.61 |
| Greenville Water, SC | 0000775100 | Water | $81.41 | $81.41 |
| Greenville Water, SC | 0013361150 | Sewer | $428.64 | $428.64 |
| Greenville Water, SC | 0013361150 | Water | $185.77 | $185.77 |
| Greenville Water, SC | 0036802730 | Sewer | $122.97 | $122.97 |
| Greenville Water, SC | 0036802730 | Water | $64.51 | $64.51 |
| Greenville Water, SC | 0044651220 | Sewer | $69.88 | $69.88 |
| Greenville Water, SC | 0044651220 | Water | $14.66 | $14.66 |
| Greenville Water, SC | 0099991344 | Water | $15.13 | $15.13 |
| Greenville Water, SC | 0099991736 | Water | $15.13 | $15.13 |
| Greenwood Sanitation Dept/Indianapolis | 218836 | Sewer | $105.02 | $105.02 |
| Greenwood Sanitation Dept/Indianapolis | 218837 | Sewer | $800.67 | $800.67 |
| GreyStone Power Corporation (elec) | 4375643347 | Electric | $1,818.03 | $1,818.03 |
| Groveport Water Dept. | 190.00990.1 | Sewer | $383.08 | $383.08 |
| Guam Power Authority | 0632400000 | Electric | $39,000.90 | $39,000.90 |
| Guam Waterworks Authority | 3836500000 | Other Services | $4.02 | $4.02 |
| Guam Waterworks Authority | 3836500000 | Sewer | $28.45 | $28.45 |
| Guam Waterworks Authority | 3836500000 | Water | $82.14 | $82.14 |
| Guam Waterworks Authority | 4836500000 | Other Services | $169.35 | $169.35 |
| Guam Waterworks Authority | 4836500000 | Sewer | $2,637.46 | $2,637.46 |
| Guam Waterworks Authority | 4836500000 | Water | $1,883.00 | $1,883.00 |
| Gulf Power | 00039-01004 | Electric | $4,365.37 | $4,365.37 |
| Gulf Power | 00039-01004 | Other Services | $37.13 | $37.13 |
| Gulf Power | 00039-02903 | Electric | $5,942.99 | $5,942.99 |
| Gulf Power | 00039-02903 | Other Services | $20.05 | $0.00 |
| Gulf Power | 00039-05502 | Electric | $1,280.21 | $1,280.21 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Gulf Power | 00039-05502 | Other Services | $0.00 | $0.00 |
| Gulf Power | 08437-98041 | Electric | $596.18 | $596.18 |
| Gulf Power | 08437-98041 | Other Services | $0.00 | $0.00 |
| Gulf Power | 13236-52036 | Electric | $335.12 | $335.12 |
| Gulf Power | 13236-52036 | Other Services | $0.00 | $0.00 |
| Gulf Power | 39170-64006 | Electric | $15.10 | $15.10 |
| Gulf Power | 39170-64006 | Other Services | $0.00 | $0.00 |
| Gulf Power | 42100-62001 | Electric | $267.81 | $267.81 |
| Gulf Power | 42100-62001 | Other Services | $0.00 | $0.00 |
| Gulf Power | 56630-60012 | Electric | $5,275.11 | $5,275.11 |
| Gulf Power | 56630-60012 | Other Services | $0.00 | $0.00 |
| Gulf Power | 63080-98022 | Electric | $1,728.42 | $1,728.42 |
| Gulf Power | 67930-79013 | Electric | $1,796.09 | $1,796.09 |
| Gulf Power | 67930-79013 | Other Services | $0.00 | $0.00 |
| Gulf Power | 69830-38004 | Electric | $927.16 | $927.16 |
| Gulf Power | 69830-38004 | Other Services | $0.00 | $0.00 |
| Gulf Power | 77070-59020 | Electric | $15.10 | $15.10 |
| Gulf Power | 77070-59020 | Other Services | $0.00 | $0.00 |
| Gulf Power | 88510-80038 | Electric | $16.63 | $16.63 |
| Gulf Power | 88510-80038 | Other Services | $0.00 | $0.00 |
| Gwinnett Co. Water Resources | 20155549 | Sewer | $71.43 | $71.43 |
| Gwinnett Co. Water Resources | 20155549 | Water | $116.46 | $116.46 |
| Gwinnett Co. Water Resources | 20155551 | Irrigation | $130.53 | $130.53 |
| Gwinnett Co. Water Resources | 20155551 | Water | $24.23 | $24.23 |
| Gwinnett Co. Water Resources | 20182374 | Sewer | $0.00 | $0.00 |
| HAB-UTIL (Berkheimer Tax Admin) | 000825-0000097 | Sewer | $3.18 | $3.18 |
| Hallsdale-Powell Utility District | 22557 | Sewer | $61.63 | $61.63 |
| Hallsdale-Powell Utility District | 22557 | Water | $101.24 | $101.24 |
| Hamilton Township | 1758-0 | Sewer | $653.13 | $653.13 |
| Hamilton Township | 1758-0 | Water | $240.63 | $240.63 |
| Hamilton Township | 2604-0 | Water | $42.84 | $42.84 |
| Hampton Shaler Water Authority | 2953915304 | Sewer | $294.13 | $294.13 |
| Hampton Shaler Water Authority | 2953915304 | Water | $120.39 | $120.39 |
| Hanover Township, Lehigh County | 1378.00 | Sewer | $18.78 | $18.78 |
| Hardin County Water District # 2 | 00053900 | Sewer | $18.08 | $18.08 |
| Hardin County Water District # 2 | 00053900 | Water | $133.44 | $133.44 |
| Hardin County Water District # 2 | 00069551 | Water | $24.19 | $24.19 |
| Harlingen Waterworks System | 054-0025000-001 | Other Services | $3.94 | $3.94 |
| Harlingen Waterworks System | 054-0025000-001 | Sewer | $230.96 | $230.96 |
| Harlingen Waterworks System | 054-0025000-001 | Trash (MSW) | $15.03 | $15.03 |
| Harlingen Waterworks System | 054-0025000-001 | Water | $114.05 | $114.05 |
| Harlingen Waterworks System | 054-0025015-000 | Water | $3.69 | $3.69 |
| Harrison Utilities | 01*265*1 | Sewer | $88.26 | $88.26 |
| Harrison Utilities | 01*265*1 | Water | $34.16 | $34.16 |
| Hastings Utilities, NE | 17661110-01 | Electric | $977.09 | $977.09 |
| Hastings Utilities, NE | 17661110-01 | Natural Gas | $59.09 | $59.09 |
| Hastings Utilities, NE | 17661110-01 | Sewer | $12.92 | $12.92 |
| Hastings Utilities, NE | 17661110-01 | Water | $92.55 | $92.55 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202010214411 | Electric | $394.54 | $394.54 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202010628412 | Electric | $417.19 | $417.19 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202010799080 | Electric | $7,514.19 | $7,514.19 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202013087194 | Electric | $19,987.62 | $19,987.62 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202013492451 | Electric | $379.49 | $379.49 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202013845617 | Electric | $123.89 | $123.89 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202013940996 | Electric | $19.66 | $19.66 |
| Hawaii Gas | 36213-7 | Natural Gas | $20.27 | $20.27 |
| Hawaii Gas | 48661-3 | Other Services | $0.00 | $0.00 |
| Hawaiian Electric Company (HECO) | 201014553501 | Electric | $122.13 | $122.13 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Hawaiian Electric Company (HECO) | 201014553832 | Electric | $188.32 | $188.32 |
| Hawaiian Electric Company (HECO) | 201014553865 | Electric | $1,788.46 | $1,788.46 |
| Hawaiian Electric Company (HECO) | 202012344695 | Electric | $10,946.44 | $10,946.44 |
| Hawaiian Electric Company (HECO) | 202013195005 | Electric | $874.96 | $874.96 |
| Hawaiian Electric Company (HECO) | 202013195633 | Electric | $1,187.79 | $1,187.79 |
| Hawaiian Electric Company (HECO) | 202013835402 | Electric | $24,888.28 | $24,888.28 |
| Hawaiian Electric Company (HECO) | 202013962610 | Electric | $847.87 | $847.87 |
| Hawaiian Electric Company (HECO) | 202014069654 | Electric | $497.64 | $497.64 |
| Hawaiian Electric Company (HECO) | 202014090791 | Electric | $3,291.64 | $3,291.64 |
| Hawaiian Electric Company (HECO) | 202014091187 | Electric | $1,128.94 | $1,128.94 |
| Hawaiian Electric Company (HECO) | 202014126256 | Electric | $3,839.58 | $3,839.58 |
| Hawaiian Electric Company (HECO) | 202014126595 | Electric | $356.20 | $356.20 |
| Hawaiian Electric Company (HECO) | 202014126884 | Electric | $1,582.33 | $1,582.33 |
| Hayward Water System | 19732-10013138 | Sewer | $14.36 | $14.36 |
| Hayward Water System | 19732-10013138 | Water | $13.30 | $13.30 |
| Hayward Water System | 19749-10013140 | Sewer | $167.47 | $167.47 |
| Hayward Water System | 19749-10013140 | Water | $284.35 | $284.35 |
| Hayward Water System | 20382-10003992 | Water | $9.69 | $9.69 |
| Hayward Water System | 20383-10003993 | Water | $9.69 | $9.69 |
| Hayward Water System | 20384-10003991 | Sewer | $295.39 | $295.39 |
| Hayward Water System | 20384-10003991 | Water | $482.10 | $482.10 |
| Hayward Water System | 20385-10003992 | Sewer | $130.22 | $130.22 |
| Hayward Water System | 20385-10003992 | Water | $281.96 | $281.96 |
| Hayward Water System | 20423-10003992 | Water | $35.36 | $35.36 |
| Hayward Water System | 20424-10003991 | Irrigation | $18.32 | $18.32 |
| Hayward Water System | 20424-10003991 | Water | $17.06 | $17.06 |
| Hayward Water System | 35675-10003991 | Sewer | $69.28 | $69.28 |
| Hayward Water System | 35675-10003991 | Water | $122.47 | $122.47 |
| Hayward Water System | 35676-10003991 | Water | $9.69 | $9.69 |
| Hazleton City Authority - Water Dept. | 175-00100-00 | Water | $74.24 | $74.24 |
| Hazleton City Authority - Water Dept. | 175-00200-00 | Water | $137.24 | $137.24 |
| Hazleton City Authority - Water Dept. | 175-00201-00 | Water | $14.55 | $14.55 |
| Helix Water District | 215451 | Water | $273.63 | $273.63 |
| Helix Water District | 215452 | Water | $440.59 | $440.59 |
| Helix Water District | 215455 | Water | $32.45 | $32.45 |
| Helix Water District | 215575 | Water | $55.95 | $55.95 |
| Helix Water District | 215576 | Water | $18.62 | $18.62 |
| Helix Water District | 246240 | Water | $116.53 | $116.53 |
| Heritage Village Water Company | 00320134 | Water | $32.09 | $32.09 |
| Heritage Village Water Company | 00320149 | Water | $27.63 | $27.63 |
| Hermitage Sewer | 192102235000-6103754 | Sewer | $83.61 | $83.61 |
| Hernando County Utilities, FL | CP00013-01 | Sewer | $48.04 | $48.04 |
| Hernando County Utilities, FL | CP00013-01 | Water | $18.02 | $18.02 |
| Hesperia Water District, CA | DB0750-002 | Sewer | $49.95 | $49.95 |
| Hesperia Water District, CA | DB0750-002 | Water | $55.57 | $55.57 |
| Hesperia Water District, CA | db0750f-002 | Water | $9.77 | $9.77 |
| Highland Sewer & Water Authority | 640 | Sewer | $33.43 | $33.43 |
| Highland Sewer & Water Authority | 640 | Water | $64.93 | $64.93 |
| Hillsboro Public Utilities/OH | 7 2540 | Sewer | $14.49 | $14.49 |
| Hillsboro Public Utilities/OH | 7 2540 | Water | $6.96 | $6.96 |
| Hillsboro Public Utilities/OH | 7 2550 | Sewer | $22.37 | $22.37 |
| Hillsboro Public Utilities/OH | 7 2550 | Water | $14.08 | $14.08 |
| Hillsboro Public Utilities/OH | 7 940 | Water | $3.61 | $3.61 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Hillsborough County Water Resource -BOCC | 0554300000 | Sewer | $130.84 | $130.84 |
| Hillsborough County Water Resource -BOCC | 0554300000 | Water | $87.79 | $87.79 |
| Hillsborough County Water Resource -BOCC | 1817510000 | Sewer | $248.45 | $248.45 |
| Hillsborough County Water Resource -BOCC | 1817510000 | Water | $179.46 | $179.46 |
| Hillsborough County Water Resource -BOCC | 2911400000 | Water | $9.42 | $9.42 |
| Hillsborough County Water Resource -BOCC | 9454300000 | Sewer | $10.66 | $10.66 |
| Hillsborough County Water Resource -BOCC | 9454300000 | Water | $9.33 | $9.33 |
| Hixson Utility District, TN | 70000760-00 | Sewer | $136.94 | $136.94 |
| Hixson Utility District, TN | 70000760-00 | Water | $21.34 | $21.34 |
| Hixson Utility District, TN | 73000040-00 | Sewer | $295.44 | $295.44 |
| Hixson Utility District, TN | 73000040-00 | Water | $91.61 | $91.61 |
| Hixson Utility District, TN | 73000240-00 | Sewer | $142.10 | $142.10 |
| Hixson Utility District, TN | 73000240-00 | Water | $46.08 | $46.08 |
| Holyoke Gas & Electric Department | 16127-32904 | Electric | $7,883.30 | $7,883.30 |
| Holyoke Gas & Electric Department | 16127-32904 | Natural Gas | $710.74 | $710.74 |
| Holyoke Gas & Electric Department | 16127-32904 | Other Services | $0.00 | $0.00 |
| Holyoke Gas & Electric Department | 16127-34512 | Electric | $307.78 | $307.78 |
| Holyoke Gas & Electric Department | 16127-34512 | Other Services | $0.00 | $0.00 |
| Holyoke Gas & Electric Department | 16127-44096 | Electric | $669.77 | $669.77 |
| Holyoke Gas & Electric Department | 16127-44096 | Natural Gas | $342.65 | $342.65 |
| Holyoke Gas & Electric Department | 16127-44096 | Other Services | $0.00 | $0.00 |
| Holyoke Gas & Electric Department | 16127-44370 | Electric | $721.65 | $721.65 |
| Holyoke Gas & Electric Department | 16127-44370 | Natural Gas | $126.06 | $126.06 |
| Holyoke Gas & Electric Department | 16127-44370 | Other Services | $0.00 | $0.00 |
| Holyoke Gas & Electric Department | 71587-34504 | Electric | $115.74 | $115.74 |
| Holyoke Gas & Electric Department | 71587-34504 | Natural Gas | $467.72 | $467.72 |
| Holyoke Gas & Electric Department | 71587-34504 | Other Services | $0.00 | $0.00 |
| Holyoke Gas & Electric Department | 71587-34514 | Electric | $5,246.47 | $5,246.47 |
| Holyoke Gas & Electric Department | 71587-34514 | Natural Gas | $950.63 | $950.63 |
| Holyoke Gas & Electric Department | 71587-34514 | Other Services | $0.00 | $0.00 |
| Holyoke Gas & Electric Department | 71587-34516 | Natural Gas | $228.32 | $228.32 |
| Holyoke Gas & Electric Department | 71587-34516 | Other Services | $0.00 | $0.00 |
| Holyoke Water Works, MA | wr009145 | Water | $63.70 | $63.70 |
| Holyoke Water Works, MA | WR009473 | Water | $129.44 | $129.44 |
| Holyoke Water Works, MA | WR010097 | Water | $7.01 | $7.01 |
| Hooksett Sewer Commission, NH | 000966 | Sewer | $19.31 | $19.31 |
| Hooksett Sewer Commission, NH | 000967 | Sewer | $19.04 | $19.04 |
| Hooksett Sewer Commission, NH | 000968 | Sewer | $19.41 | $19.41 |
| Hooksett Sewer Commission, NH | 000969 | Sewer | $19.50 | $19.50 |
| Hot Springs Municipal Utilities | 2181000 | Sewer | $159.85 | $159.85 |
| Hot Springs Municipal Utilities | 2181000 | Trash (MSW) | $22.44 | $22.44 |
| Hot Springs Municipal Utilities | 2181000 | Water | $43.63 | $43.63 |
| HRSD/HRUBS | 0544900002 | Sewer | $4.85 | $4.85 |
| HRSD/HRUBS | 0574430005 | Sewer | $403.11 | $403.11 |
| HRSD/HRUBS | 0574430005 | Water | $429.20 | $429.20 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| HRSD/HRUBS | 1845010001 | Sewer | $60.41 | $60.41 |
| HRSD/HRUBS | 2871840006 | Sewer | $75.38 | $75.38 |
| HRSD/HRUBS | 2993370009 | Sewer | $4.40 | $4.40 |
| HRSD/HRUBS | 3489810009 | Sewer | $220.16 | $220.16 |
| HRSD/HRUBS | 4266010001 | Sewer | $18.05 | $18.05 |
| HRSD/HRUBS | 4632640009 | Sewer | $427.87 | $427.87 |
| HRSD/HRUBS | 4632640009 | Water | $236.91 | $236.91 |
| HRSD/HRUBS | 4839160003 | Sewer | $542.95 | $542.95 |
| HRSD/HRUBS | 5100420000 | Sewer | $3.89 | $3.89 |
| HRSD/HRUBS | 5734930005 | Water | $64.50 | $64.50 |
| HRSD/HRUBS | 6531750001 | Sewer | $16.86 | $16.86 |
| HRSD/HRUBS | 8065220005 | Sewer | $4.20 | $4.20 |
| HRSD/HRUBS | 8200210007 | Sewer | $4.27 | $4.27 |
| HRSD/HRUBS | 8920340008 | Sewer | $4.03 | $4.03 |
| HRSD/HRUBS | 9261710000 | Sewer | $4.85 | $4.85 |
| HRSD/HRUBS | 9317550000 | Sewer | $40.79 | $40.79 |
| Hudson Energy Services NY | 229024 | Electric | $186.84 | $186.84 |
| Hudson Energy Services NY | 08008274420000096933 | Electric | $0.00 | $0.00 |
| Hudson Energy Services NY | 08008274420000487251 | Electric | $25.98 | $25.98 |
| Hudson Energy Services NY | 08008274420000539869 | Electric | $388.42 | $388.42 |
| Hudson Energy Services NY | 08008274420000629865 | Electric | $247.98 | $247.98 |
| Hudson Energy Services NY | 08008274420000707172 | Electric | $0.00 | $0.00 |
| Hudson Energy Services NY | 08008274420000734779 | Electric | $177.13 | $177.13 |
| Hudson Energy Services NY | 08008274420000897054 | Electric | $458.71 | $458.71 |
| Hudson Energy Services NY | 08017536500000075084 | Electric | $238.28 | $238.28 |
| Hudson Energy Services NY | 08017536500000361593 | Electric | $345.39 | $345.39 |
| Hudson Energy Services NY | 08017536500000710502 | Electric | $272.95 | $272.95 |
| Hudson Energy Services NY | 08017536500000795531 | Electric | $15.09 | $15.09 |
| Hudson Energy Services NY | 08017536500000795532 | Electric | $0.22 | $0.22 |
| Hudson Energy Services NY | 08018443400000734792 | Electric | $11.87 | $11.87 |
| Hudson Energy Services NY | 0550044414697000470217 | Electric | $0.60 | $0.60 |
| Hudson Energy Services NY | 0550049382257000867023 | Electric | $375.44 | $375.44 |
| Hudson Energy Services NY | 0550052426197001230014 | Electric | $0.00 | $0.00 |
| Hudson Energy Services NY | 0550100241927000678725 | Electric | $133.64 | $133.64 |
| Hudson Energy Services NY | 0550100709307000757543 | Electric | $65.05 | $65.05 |
| Hudson Energy Services NY | 0550101209827000885031 | Electric | $0.00 | $0.00 |
| Hudson Energy Services NY | 0550101935917001007052 | Electric | $257.17 | $257.17 |
| Hudson Energy Services TX | 300008298 | Electric | $115.69 | $115.69 |
| Hudson Energy Services TX | 300008299 | Electric | $223.11 | $223.11 |
| Hudson Energy Services TX | 300008412 | Electric | $45.27 | $45.27 |
| Hudson Energy Services TX | 300008413 | Electric | $4,410.45 | $4,410.45 |
| Hudson Energy Services TX | 300008414 | Electric | $3,612.77 | $3,612.77 |
| Hudson Energy Services TX | 300008415 | Electric | $24.68 | $24.68 |
| Hudson Energy Services TX | 300008416 | Electric | $3,083.86 | $3,083.86 |
| Hudson Energy Services TX | 300008417 | Electric | $83.70 | $83.70 |
| Hudson Energy Services TX | 300008418 | Electric | $2,737.11 | $2,737.11 |
| Hudson Energy Services TX | 300008419 | Electric | $459.97 | $459.97 |
| Hudson Energy Services TX | 300008483 | Electric | $321.78 | $321.78 |
| Hudson Energy Services TX | 300008484 | Electric | $1,447.49 | $1,447.49 |
| Hudson Energy Services TX | 300008485 | Electric | $2,549.81 | $2,549.81 |
| Hudson Energy Services TX | 300008531 | Electric | $4,814.19 | $4,814.19 |
| Hudson Energy Services TX | 300008532 | Electric | $2,902.18 | $2,902.18 |
| Hudson Energy Services TX | 300008574 | Electric | $3,976.73 | $3,976.73 |
| Hudson Energy Services TX | 300008575 | Electric | $3,997.96 | $3,997.96 |
| Hudson Energy Services TX | 300008576 | Electric | $4,495.46 | $4,495.46 |
| Hudson Energy Services TX | 300008578 | Electric | $891.76 | $891.76 |
| Hudson Energy Services TX | 300008579 | Electric | $4,359.45 | $4,359.45 |
| Hudson Energy Services TX | 300008581 | Electric | $3,512.70 | $3,512.70 |
| Hudson Energy Services TX | 300008582 | Electric | $4,163.50 | $4,163.50 |
| Hudson Energy Services TX | 300008584 | Electric | $3,791.04 | $3,791.04 |
| Hudson Energy Services TX | 300008585 | Electric | $2,538.16 | $2,538.16 |
| Hudson Energy Services TX | 300008608 | Electric | $4,132.84 | $4,132.84 |
| Hudson Energy Services TX | 300008683 | Electric | $804.56 | $804.56 |
| Hudson Energy Services TX | 300008684 | Electric | $37.26 | $37.26 |
| Hudson Energy Services TX | 300008740 | Electric | $5,592.28 | $5,592.28 |
| Hudson Energy Services TX | 300008767 | Electric | $313.25 | $313.25 |
| Hudson Energy Services TX | 300008768 | Electric | $382.28 | $382.28 |
| Hudson Energy Services TX | 300008836 | Electric | $61.36 | $61.36 |
| Hudson Energy Services TX | 300008837 | Electric | $73.70 | $73.70 |
| Hudson Energy Services TX | 300008861 | Electric | $2,183.39 | $2,183.39 |
| Hudson Energy Services TX | 300008862 | Electric | $20,291.55 | $20,291.55 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Hudson Energy Services TX | 300008864 | Electric | $3,757.23 | $3,757.23 |
| Hudson Energy Services TX | 300008865 | Electric | $2,837.89 | $2,837.89 |
| Hudson Energy Services TX | 300008899 | Electric | $2,184.90 | $2,184.90 |
| Hudson Energy Services TX | 300008927 | Electric | $4,524.93 | $4,524.93 |
| Hudson Energy Services TX | 300008928 | Electric | $1,069.81 | $1,069.81 |
| Hudson Energy Services TX | 300008929 | Electric | $6.27 | $6.27 |
| Hudson Energy Services TX | 300008930 | Electric | $916.74 | $916.74 |
| Hudson Energy Services TX | 300008959 | Electric | $879.99 | $879.99 |
| Hudson Energy Services TX | 300008961 | Electric | $351.00 | $351.00 |
| Hudson Energy Services TX | 300008972 | Electric | $87.35 | $87.35 |
| Hudson Energy Services TX | 300008973 | Electric | $3,111.08 | $3,111.08 |
| Hudson Energy Services TX | 300008974 | Electric | $276.09 | $276.09 |
| Hudson Energy Services TX | 300008997 | Electric | $2,734.71 | $2,734.71 |
| Hudson Energy Services TX | 300009022 | Electric | $3,329.19 | $3,329.19 |
| Hudson Energy Services TX | 300009023 | Electric | $2,890.28 | $2,890.28 |
| Hudson Energy Services TX | 300009024 | Electric | $7,914.22 | $7,914.22 |
| Hudson Energy Services TX | 300009080 | Electric | $2,225.45 | $2,225.45 |
| Hyannis Water System | 604157-1 | Water | $46.02 | $46.02 |
| Hyannis Water System | 604158-1 | Other Services | $18.81 | $0.00 |
| Hyannis Water System | 604158-1 | Water | $173.10 | $173.10 |
| Hyannis Water System | 605846-1 | Water | $270.43 | $270.43 |
| Hyannis Water System | 607635-1 | Water | $150.23 | $150.23 |
| Hyannis Water System | 607636-1 | Other Services | $3.03 | $3.03 |
| Hyannis Water System | 607636-1 | Water | $38.41 | $38.41 |
| Hyannis Water System | 607718-1 | Other Services | $6.06 | $6.06 |
| Hyannis Water System | 607718-1 | Water | $81.85 | $81.85 |
| Idaho Power | 2201860752 | Electric | $2,157.06 | $2,157.06 |
| Idaho Power | 2202624827 | Electric | $141.75 | $141.75 |
| Idaho Power | 2203171067 | Electric | $2,759.68 | $2,759.68 |
| Idaho Power | 2205623255 | Electric | $1,312.77 | $1,312.77 |
| Idaho Power | 2205799352 | Electric | $210.83 | $210.83 |
| Idaho Power | 2205839844 | Electric | $345.28 | $345.28 |
| Idaho Power | 2205926526 | Electric | $1,980.09 | $1,980.09 |
| Illinois American Water | 1025-210000178984 | Water | $92.03 | $92.03 |
| Illinois American Water | 1025-210000285110 | Water | $142.84 | $142.84 |
| Illinois American Water | 1025-210000285608 | Water | $32.15 | $32.15 |
| Illinois American Water | 1025-210000422704 | Water | $53.59 | $53.59 |
| Illinois American Water | 1025-210000780868 | Water | $125.49 | $125.49 |
| Illinois American Water | 1025-210001084860 | Water | $79.92 | $79.92 |
| Illinois American Water | 1025-210001173074 | Water | $138.86 | $138.86 |
| Illinois American Water | 1025-210001487599 | Water | $51.05 | $51.05 |
| Illinois American Water | 1025-210002268135 | Water | $51.05 | $51.05 |
| Illinois American Water | 1025-210002776018 | Water | $39.79 | $39.79 |
| Illinois American Water | 1025-210003662259 | Water | $53.57 | $53.57 |
| Illinois American Water | 1025-210003714129 | Water | $116.93 | $116.93 |
| Illinois American Water | 1025-210003790215 | Water | $8.76 | $8.76 |
| Illinois American Water | 1025-210003790833 | Water | $222.62 | $222.62 |
| Illinois American Water | 1025-210003985303 | Water | $111.57 | $111.57 |
| Illinois American Water | 1025-220003091830 | Water | $12.90 | $12.90 |
| Imperial Irrigation District, CA | 50275750 | Electric | $4,529.62 | $4,529.62 |
| Imperial Irrigation District, CA | 50275751 | Electric | $531.79 | $531.79 |
| Incorporated Village of Garden City, NY | 04268-0-001 | Water | $89.35 | $89.35 |
| Incorporated Village of Garden City, NY | 04268-0-002 | Water | $115.46 | $115.46 |
| Incorporated Village of Garden City, NY | 04268-0-003 | Water | $284.31 | $284.31 |
| Incorporated Village of Garden City, NY | 04268-0-004 | Water | $35.54 | $35.54 |
| Independence Utilities | 00000436-0216700 | Electric | $6,915.51 | $6,915.51 |
| Independence Utilities | 00000436-0216700 | Sewer | $242.84 | $242.84 |
| Independence Utilities | 00000436-0216700 | Water | $242.58 | $242.58 |
| Independence Utilities | 00000532-0111910 | Electric | $2,125.33 | $2,125.33 |
| Independence Utilities | 00000532-0111910 | Sewer | $68.75 | $68.75 |
| Independence Utilities | 00000532-0111910 | Water | $70.70 | $70.70 |
| Independence Utilities | 00000532-0111922 | Water | $43.02 | $43.02 |
| Indian River County Utilities, FL | 0023509-029196 | Sewer | $191.18 | $191.18 |
| Indian River County Utilities, FL | 0023509-029196 | Water | $111.93 | $111.93 |
| Indian River County Utilities, FL | 0023509-029198 | Sewer | $17.96 | $17.96 |
| Indian River County Utilities, FL | 0023509-029198 | Water | $17.47 | $17.47 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Indian Wells Valley Water District | 021474-001 | Water | $135.97 | $135.97 |
| Indian Wells Valley Water District | 021474-002 | Water | $350.64 | $350.64 |
| Indiana American Water | 1010-210004571400 | Water | $1.79 | $1.79 |
| Indiana American Water | 1010-210004625413 | Water | $20.12 | $20.12 |
| Indiana American Water | 1010-210004979028 | Water | $285.50 | $285.50 |
| Indiana American Water | 1010-210005414746 | Water | $55.47 | $55.47 |
| Indiana American Water | 1010-210005442383 | Water | $56.29 | $56.29 |
| Indiana American Water | 1010-210005576118 | Water | $56.29 | $56.29 |
| Indiana American Water | 1010-210005707592 | Water | $238.72 | $238.72 |
| Indiana American Water | 1010-210005709598 | Water | $59.93 | $59.93 |
| Indiana American Water | 1010-210005843481 | Water | $53.47 | $53.47 |
| Indiana American Water | 1010-210005851529 | Water | $63.92 | $63.92 |
| Indiana American Water | 1010-210005851598 | Water | $76.92 | $76.92 |
| Indiana American Water | 1010-210005897754 | Water | $39.91 | $39.91 |
| Indiana American Water | 1010-210006335167 | Water | $64.40 | $64.40 |
| Indiana American Water | 1010-210006335228 | Water | $56.45 | $56.45 |
| Indiana American Water | 1010-210006335303 | Water | $707.94 | $707.94 |
| Indiana American Water | 1010-210006335389 | Water | $56.45 | $56.45 |
| Indiana American Water | 1010-210006679515 | Water | $120.75 | $120.75 |
| Indiana American Water | 1010-210006769340 | Water | $113.05 | $113.05 |
| Indiana American Water | 1010-210006938993 | Water | $26.52 | $26.52 |
| Indiana American Water | 1010-210007045887 | Water | $26.52 | $26.52 |
| Indiana American Water | 1010-210007046033 | Water | $26.52 | $26.52 |
| Indiana American Water | 1010-210007046200 | Water | $26.52 | $26.52 |
| Indiana American Water | 1010-210007046378 | Water | $26.52 | $26.52 |
| Indiana American Water | 1010-210007047203 | Water | $26.52 | $26.52 |
| Indiana American Water | 1010-210007058999 | Water | $18.18 | $18.18 |
| Indiana American Water | 1010-210007059046 | Water | $56.21 | $56.21 |
| Indiana American Water | 1010-210007059206 | Water | $12.29 | $12.29 |
| Indiana American Water | 1010-210007146032 | Water | $83.57 | $83.57 |
| Indiana Michigan Power | 04413555709 | Electric | $2,255.05 | $2,255.05 |
| Indiana Michigan Power | 040-223-551-0-3 | Electric | $1,493.45 | $1,493.45 |
| Indiana Michigan Power | 041-414-626-2-4 | Electric | $3.09 | $3.09 |
| Indiana Michigan Power | 042-853-407-1-9 | Electric | $5.68 | $5.68 |
| Indiana Michigan Power | 043-484-657-1-9 | Electric | $691.58 | $691.58 |
| Indiana Michigan Power | 044-141-557-0-7 | Electric | $4,152.61 | $4,152.61 |
| Indiana Michigan Power | 044-498-457-0-2 | Electric | $6,291.42 | $6,291.42 |
| Indiana Michigan Power | 045-238-095-0-9 | Electric | $31.39 | $31.39 |
| Indiana Michigan Power | 045-864-151-3-7 | Electric | $61.20 | $61.20 |
| Indiana Michigan Power | 047-374-151-5-0 | Electric | $61.21 | $61.21 |
| Indiana Michigan Power | 048-964-151-3-2 | Electric | $47.42 | $47.42 |
| Indiana Michigan Power | 049-564-151-6-2 | Electric | $70.13 | $70.13 |
| Indianapolis Power & Light (IPL) | 125497 | Electric | $9,174.44 | $9,174.44 |
| Indianapolis Power & Light (IPL) | 180466 | Electric | $56.13 | $56.13 |
| Indianapolis Power & Light (IPL) | 180467 | Electric | $163.78 | $163.78 |
| Indianapolis Power & Light (IPL) | 228479 | Electric | $1,464.23 | $1,464.23 |
| Indianapolis Power & Light (IPL) | 440050 | Electric | $1,067.54 | $1,067.54 |
| Indianapolis Power & Light (IPL) | 440103 | Electric | $18.61 | $18.61 |
| Indianapolis Power & Light (IPL) | 440627 | Electric | $2,560.63 | $2,560.63 |
| Indianapolis Power & Light (IPL) | 441123 | Electric | $846.37 | $846.37 |
| Indianapolis Power & Light (IPL) | 981499 | Electric | $20.61 | $20.61 |
| Indianapolis Power & Light (IPL) | 981729 | Electric | $6,755.44 | $6,755.44 |
| Indianapolis Power & Light (IPL) | 981738 | Electric | $2,072.92 | $2,072.92 |
| Indianapolis Power & Light (IPL) | 981744 | Electric | $2,252.50 | $2,252.50 |
| Infinite Energy Inc-Gas | 1577928490 | Natural Gas | $318.37 | $318.37 |
| Infinite Energy Inc-Gas | 2615014602 | Natural Gas | $730.33 | $730.33 |
| Infinite Energy Inc-Gas | 2755232678 | Natural Gas | $26.99 | $26.99 |
| Infinite Energy Inc-Gas | 2807568619 | Natural Gas | $396.31 | $396.31 |
| Infinite Energy Inc-Gas | 3196965398 | Natural Gas | $613.86 | $613.86 |
| Infinite Energy Inc-Gas | 3314822762 | Natural Gas | $197.82 | $197.82 |
| Infinite Energy Inc-Gas | 3712390093 | Natural Gas | $546.56 | $546.56 |
| Infinite Energy Inc-Gas | 3980944468 | Natural Gas | $291.83 | $291.83 |
| Infinite Energy Inc-Gas | 4204402480 | Natural Gas | $529.83 | $529.83 |
| Infinite Energy Inc-Gas | 4303412785 | Natural Gas | $121.05 | $121.05 |
| Infinite Energy Inc-Gas | 4316771383 | Natural Gas | $745.39 | $745.39 |
| Infinite Energy Inc-Gas | 4651570782 | Natural Gas | $1,079.58 | $1,079.58 |
| Infinite Energy Inc-Gas | 5457004685 | Natural Gas | $562.87 | $562.87 |
| Infinite Energy Inc-Gas | 5601330759 | Natural Gas | $1,629.23 | $1,629.23 |
| Infinite Energy Inc-Gas | 6101033107 | Natural Gas | $163.13 | $163.13 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Infinite Energy Inc-Gas | 6174236431 | Natural Gas | $1,882.10 | $1,882.10 |
| Infinite Energy Inc-Gas | 6225988969 | Natural Gas | $146.54 | $146.54 |
| Infinite Energy Inc-Gas | 6470153625 | Natural Gas | $388.69 | $388.69 |
| Infinite Energy Inc-Gas | 6888718309 | Natural Gas | $445.61 | $445.61 |
| Infinite Energy Inc-Gas | 7070267007 | Natural Gas | $1,094.52 | $1,094.52 |
| Infinite Energy Inc-Gas | 7842321610 | Natural Gas | $565.09 | $565.09 |
| Infinite Energy Inc-Gas | 9921820230 | Natural Gas | $446.95 | $446.95 |
| Infuse Energy LLC | 51072670001 | Electric | $0.00 | $0.00 |
| Infuse Energy LLC | 51072670001 | Other Services | $0.00 | $0.00 |
| Intermountain Gas Company | 255 040 3000 5 | Natural Gas | $236.49 | $236.49 |
| Intermountain Gas Company | 303 930 3000 9 | Natural Gas | $260.02 | $260.02 |
| Intermountain Gas Company | 451 053 3000 0 | Natural Gas | $688.02 | $688.02 |
| Intermountain Gas Company | 626 393 3000 0 | Natural Gas | $130.19 | $130.19 |
| Intermountain Gas Company | 628 021 3000 5 | Natural Gas | $150.55 | $150.55 |
| Intermountain Gas Company | 940 371 3000 5 | Natural Gas | $65.46 | $65.46 |
| Iowa American Water Company | 1011-210002119950 | Water | $54.66 | $54.66 |
| Iowa American Water Company | 1011-210002992193 | Water | $94.50 | $94.50 |
| Jackson County Water & Sewerage Auth. | 8150 | Irrigation | $7.04 | $7.04 |
| Jackson County Water & Sewerage Auth. | 8150 | Water | $9.86 | $9.86 |
| Jackson County Water & Sewerage Auth. | 8151 | Sewer | $35.53 | $35.53 |
| Jackson County Water & Sewerage Auth. | 8151 | Water | $446.69 | $446.69 |
| Jackson Electric Membership Corp, GA | 804078 | Electric | $9,964.23 | $9,964.23 |
| Jackson Electric Membership Corp, GA | 969301 | Electric | $405.40 | $405.40 |
| Jackson Energy Authority - 2288 | 204009-104009 | Natural Gas | $261.92 | $261.92 |
| Jackson Energy Authority - 2288 | 204026-104026 | Electric | $3,972.87 | $3,972.87 |
| Jackson Energy Authority - 2288 | 204026-104026 | Sewer | $43.41 | $43.41 |
| Jackson Energy Authority - 2288 | 204026-104026 | Water | $42.13 | $42.13 |
| Janesville Water & Wastewater Utility | 130489-37040 | Sewer | $34.35 | $34.35 |
| Janesville Water & Wastewater Utility | 130489-37040 | Water | $8.46 | $8.46 |
| Janesville Water & Wastewater Utility | 40975-7895 | Sewer | $24.75 | $24.75 |
| Janesville Water & Wastewater Utility | 40975-7895 | Water | $29.70 | $29.70 |
| Janesville Water & Wastewater Utility | 41937-24590 | Sewer | $130.58 | $130.58 |
| Janesville Water & Wastewater Utility | 41937-24590 | Water | $72.65 | $72.65 |
| Jasper Municipal Utilities | 930-4180-001 | Electric | $3,370.87 | $3,370.87 |
| Jasper Municipal Utilities | 930-4180-001 | Sewer | $108.26 | $108.26 |
| Jasper Municipal Utilities | 930-4180-001 | Water | $105.38 | $105.38 |
| Jasper Municipal Utilities | 930-4190-001 | Irrigation | $7.21 | $7.21 |
| Jasper Waterworks & Sewer Board, Inc AL | 01520211-01 | Sewer | $59.91 | $59.91 |
| Jasper Waterworks & Sewer Board, Inc AL | 01520211-01 | Water | $39.90 | $39.90 |
| Jasper Waterworks & Sewer Board, Inc AL | 01520212-01 | Water | $15.48 | $15.48 |
| JEA | 8961644200 | Electric | $1,592.03 | $1,592.03 |
| JEA | 10300SOUTHSIDEBLVDWFS1 | Water | $21.96 | $21.96 |
| JEA | 10302SOUTHSIDEBLVDEFP1 | Electric | $206.68 | $206.68 |
| JEA | 10302SOUTHSIDEBLVDELCE | Electric | $4,391.92 | $4,391.92 |
| JEA | 10302SOUTHSIDEBLVDSCWS | Sewer | $352.06 | $352.06 |
| JEA | 10302SOUTHSIDEBLVDWCWS | Water | $139.68 | $139.68 |
| JEA | 10490BUSCHDRNAPT1ECE | Electric | $57.51 | $57.51 |
| JEA | 10490BUSCHDRNAPT1SCWS | Sewer | $83.28 | $83.28 |
| JEA | 10490BUSCHDRNAPT1WCWS | Water | $53.62 | $53.62 |
| JEA | 10490BUSCHDRNAPT1WFS1 | Water | $21.96 | $21.96 |
| JEA | 10490BUSCHDRNECE | Electric | $564.52 | $564.52 |
| JEA | 10490BUSCHDRNSCWS | Sewer | $111.06 | $111.06 |
| JEA | 10490BUSCHDRNWCWS | Water | $62.52 | $62.52 |
| JEA | 10490BUSCHDRNWFS1 | Water | $21.96 | $21.96 |
| JEA | 11111SANJOSEBLVDSTE1ELCE | Electric | $981.94 | $981.94 |
| JEA | 11111SANJOSEBLVDSTE1SCWS | Sewer | $62.70 | $62.70 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| JEA | 11111SANJOSEBLVDSTE1WCWS | Water | $38.37 | $38.37 |
| JEA | 1IMESONPARKBLVDBLDG200EI1E | Electric | $25,826.21 | $25,826.21 |
| JEA | 1IMESONPARKBLVDBLDG200SCWS | Sewer | $432.58 | $432.58 |
| JEA | 1IMESONPARKBLVDBLDG200WCWS | Water | $348.18 | $348.18 |
| JEA | 1IMESONPARKBLVDWFS1 | Water | $28.76 | $28.76 |
| JEA | 2969FAYERDAPT1ELCE | Electric | $899.17 | $899.17 |
| JEA | 2969FAYERDEFP1 | Electric | $16.70 | $16.70 |
| JEA | 2969FAYERDELCE | Electric | $2,950.57 | $2,950.57 |
| JEA | 2969FAYERDSCWS | Sewer | $63.18 | $63.18 |
| JEA | 2969FAYERDWCWS | Water | $34.53 | $34.53 |
| JEA | 2969FAYERDWFS1 | Water | $15.18 | $15.18 |
| JEA | 3555SAINTJOHNSBLUFFRDSII1C | Water | $16.48 | $16.48 |
| JEA | 3555SAINTJOHNSBLUFFRDSSCWS | Sewer | $145.24 | $145.24 |
| JEA | 3555SAINTJOHNSBLUFFRDSSTE2ECE | Electric | $478.94 | $478.94 |
| JEA | 3555SAINTJOHNSBLUFFRDSWCWS | Water | $73.46 | $73.46 |
| JEA | 3555SAINTJOHNSBLUFFRDSWFS1 | Water | $5.79 | $5.79 |
| JEA | 9600SANJOSEBLVDELCE | Electric | $935.42 | $935.42 |
| JEA | 9600SANJOSEBLVDII1C | Water | $52.71 | $52.71 |
| JEA | 9600SANJOSEBLVDSCWS | Sewer | $80.69 | $80.69 |
| JEA | 9600SANJOSEBLVDWCWS | Water | $52.79 | $52.79 |
| JEA | 9600SANJOSEBLVDWFS1 | Water | $21.27 | $21.27 |
| JEA | 9620SANJOSEBLVDAPTSG01ECE | Electric | $5.84 | $5.84 |
| Jefferson Parish, LA | 000231 0002310 | Irrigation | $1.64 | $1.64 |
| Jefferson Parish, LA | 001273 0012730 | Other Services | $0.86 | $0.86 |
| Jefferson Parish, LA | 001273 0012730 | Sewer | $75.95 | $75.95 |
| Jefferson Parish, LA | 001273 0012730 | Water | $86.39 | $86.39 |
| Jefferson Parish, LA | 001274 0012740 | Irrigation | $1.41 | $1.41 |
| Jefferson Parish, LA | 142738 1427384 | Other Services | $1.00 | $0.00 |
| Jefferson Parish, LA | 142738 1427384 | Sewer | $92.68 | $92.68 |
| Jefferson Parish, LA | 142738 1427384 | Water | $104.29 | $104.29 |
| Jefferson Parish, LA | 156949 1569491 | Other Services | $0.79 | $0.00 |
| Jefferson Parish, LA | 156949 1569491 | Sewer | $199.76 | $199.76 |
| Jefferson Parish, LA | 156949 1569491 | Water | $155.96 | $155.96 |
| Jefferson Parish, LA | 157079 1570791 | Other Services | $1.00 | $1.00 |
| Jefferson Parish, LA | 157079 1570791 | Sewer | $106.49 | $106.49 |
| Jefferson Parish, LA | 157079 1570791 | Water | $93.50 | $93.50 |
| Jefferson Parish, LA | 178627 1786275 | Other Services | $0.85 | $0.85 |
| Jefferson Parish, LA | 178627 1786275 | Sewer | $3.46 | $3.46 |
| Jefferson Parish, LA | 178627 1786275 | Trash (MSW) | $7.59 | $7.59 |
| Jefferson Parish, LA | 178627 1786275 | Water | $1.83 | $1.83 |
| Jersey Central Power & Light | 100001607660 | Electric | $4,309.14 | $4,309.14 |
| Jersey Central Power & Light | 100004366736 | Electric | $2,590.11 | $2,590.11 |
| Jersey Central Power & Light | 100004367403 | Electric | $66.76 | $66.76 |
| Jersey Central Power & Light | 100006011025 | Electric | $7,513.83 | $7,513.83 |
| Jersey Central Power & Light | 100010764122 | Electric | $3,579.09 | $3,579.09 |
| Jersey Central Power & Light | 100011336474 | Electric | $6,279.80 | $6,279.80 |
| Jersey Central Power & Light | 100012467815 | Electric | $5,314.06 | $5,314.06 |
| Jersey Central Power & Light | 100017910074 | Electric | $5,129.58 | $5,129.58 |
| Jersey Central Power & Light | 100018459576 | Electric | $10.48 | $10.48 |
| Jersey Central Power & Light | 100038209811 | Electric | $866.14 | $866.14 |
| Jersey Central Power & Light | 100105270225 | Electric | $344.56 | $344.56 |
| Jersey Central Power & Light | 100113030785 | Electric | $720.38 | $720.38 |
| Jersey Central Power & Light | 10 00 47 2682 8 7 | Electric | $2,010.61 | $2,010.61 |
| Jersey Central Power & Light | 10 00 47 2696 6 5 | Electric | $15.00 | $15.00 |
| Jersey Central Power & Light | 10 00 47 2700 7 7 | Electric | $53.06 | $53.06 |
| Jersey Central Power & Light | 10 00 47 2701 9 2 | Electric | $3,005.08 | $3,005.08 |
| Jersey Central Power & Light | 10 00 47 2791 0 2 | Electric | $3,468.01 | $3,468.01 |
| Jersey Central Power & Light | 10 00 47 3196 4 3 | Electric | $5,021.41 | $5,021.41 |
| Jersey Central Power & Light | 100 113 033 516 | Electric | $984.36 | $984.36 |
| Jersey City MUA | 303029154400000 | Sewer | $327.55 | $327.55 |
| Jersey City MUA | 303029154400000 | Water | $286.11 | $286.11 |
| Jersey City MUA | 303039093400000 | Water | $193.33 | $193.33 |
| Johnson City Utility System | 252-12500-01 | Sewer | $11.00 | $11.00 |
| Johnson City Utility System | 252-12500-01 | Trash (MSW) | $63.04 | $63.04 |
| Johnson City Utility System | 252-12500-01 | Water | $7.38 | $7.38 |
| Johnson City Utility System | 256-06200-01 | Sewer | $37.82 | $37.82 |
| Johnson City Utility System | 256-06200-01 | Water | $24.08 | $24.08 |
| Johnson County Wastewater - 219948 | 0020811235 | Sewer | $54.91 | $54.91 |
| Jointly Owned Natural Gas | 235-0207-01 | Natural Gas | $220.13 | $220.13 |
| Jones-Onslow Electric | 2103323300 | Electric | $4,602.42 | $4,602.42 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Jones-Onslow Electric | 5000025314 | Electric | $2,283.27 | $2,283.27 |
| Jones-Onslow Electric | 5000025316 | Electric | $465.51 | $465.51 |
| Jones-Onslow Electric | 5000084853 | Electric | $9.72 | $9.72 |
| Jordan Valley Water Conservancy District | 8877-107957 | Water | $19.37 | $19.37 |
| Jordan Valley Water Conservancy District | 8878-107957 | Water | $3.08 | $3.08 |
| Jordan Valley Water Conservancy District | 8879-107957 | Water | $14.24 | $14.24 |
| Jurupa Community Services District | 15833-001 | Sewer | $121.50 | $121.50 |
| Jurupa Community Services District | 15833-001 | Water | $132.73 | $132.73 |
| Jurupa Community Services District | 15834-001 | Irrigation | $16.15 | $16.15 |
| Jurupa Community Services District | 15834-001 | Water | $80.56 | $80.56 |
| Jurupa Community Services District | 22082-003 | Sewer | $79.89 | $79.89 |
| Jurupa Community Services District | 22082-003 | Water | $105.35 | $105.35 |
| Jurupa Community Services District | 22083-003 | Water | $140.75 | $140.75 |
| Jurupa Community Services District | 22084-003 | Irrigation | $0.00 | $0.00 |
| Jurupa Community Services District | 25771-001 | Sewer | $15.66 | $15.66 |
| Jurupa Community Services District | 25771-001 | Water | $14.32 | $14.32 |
| Jurupa Community Services District | 31840-004 | Irrigation | $90.28 | $90.28 |
| Jurupa Community Services District | 31840-004 | Water | $56.08 | $56.08 |
| Jurupa Community Services District | 31876-004 | Sewer | $91.10 | $91.10 |
| Jurupa Community Services District | 31876-004 | Water | $156.54 | $156.54 |
| Jurupa Community Services District | 32058-005 | Water | $6.69 | $6.69 |
| Jurupa Community Services District | 41024-001 | Water | $6.69 | $6.69 |
| Jurupa Community Services District | 41482-001 | Water | $6.69 | $6.69 |
| Kansas City Board of Public Utilities | 0000002007669 1 | Sewer | $393.87 | $393.87 |
| Kansas City Board of Public Utilities | 0000002007669 1 | Water | $397.30 | $397.30 |
| Kansas City Board of Public Utilities | 0000002007670 9 | Electric | $4,600.76 | $4,600.76 |
| Kansas City Power & Light Co./219330 | 0020395382 | Electric | $5,047.79 | $5,047.79 |
| Kansas City Power & Light Co./219330 | 0628497314 | Electric | $22.01 | $22.01 |
| Kansas City Power & Light Co./219330 | 0995551112 | Electric | $1,104.25 | $1,104.25 |
| Kansas City Power & Light Co./219330 | 2578704230 | Electric | $13.12 | $13.12 |
| Kansas City Power & Light Co./219330 | 2583434420 | Electric | $3,354.57 | $3,354.57 |
| Kansas City Power & Light Co./219330 | 3390053897 | Electric | $205.65 | $205.65 |
| Kansas City Power & Light Co./219330 | 6198172086 | Electric | $46.89 | $46.89 |
| Kansas City Power & Light Co./219330 | 8162280255 | Electric | $166.54 | $166.54 |
| Kansas City Power & Light Co./219330 | 8287060682 | Electric | $381.19 | $381.19 |
| Kansas City Power & Light Co./219330 | 8620737633 | Electric | $745.03 | $745.03 |
| Kansas City Power & Light Co./219330 | 9102927686 | Electric | $292.29 | $292.29 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Kansas City Power & Light Co./219330 | 9165863380 | Electric | $3,722.39 | $3,722.39 |
| Kansas City Power & Light Co./219330 | 8026-58-7484 | Electric | $1,021.78 | $1,021.78 |
| Kansas City Power & Light Co./219703 | 2050194841 | Electric | $1,331.01 | $1,331.01 |
| Kansas City Power & Light Co./219703 | 2050194841 | Other Services | $66.93 | $66.93 |
| Kansas City Power & Light Co./219703 | 4851629713 | Electric | $321.58 | $321.58 |
| Kansas City Power & Light Co./219703 | 4851629713 | Other Services | $24.21 | $24.21 |
| Kansas City Power & Light Co./219703 | 9690615246 | Electric | $3,289.38 | $3,289.38 |
| Kansas City Power & Light Co./219703 | 9690615246 | Other Services | $211.87 | $211.87 |
| Kansas Gas Service | 510109571 1553279 00 | Natural Gas | $91.42 | $91.42 |
| Kansas Gas Service | 510228121 1555240 73 | Natural Gas | $121.65 | $121.65 |
| Kansas Gas Service | 510312070 1064788 18 | Natural Gas | $65.84 | $65.84 |
| Kansas Gas Service | 510360379 1099268 27 | Natural Gas | $305.71 | $305.71 |
| Kansas Gas Service | 51036037915 82548 36 | Natural Gas | $203.69 | $203.69 |
| Kansas Gas Service | 51036037915 82548 36 | Other Services | $0.00 | $0.00 |
| Kansas Gas Service | 510507839 1341400 82 | Natural Gas | $46.58 | $46.58 |
| Kansas Gas Service | 510507839 1341401 00 | Natural Gas | $77.35 | $77.35 |
| Kansas Gas Service | 510671859 1528633 82 | Natural Gas | $192.42 | $192.42 |
| Kansas Gas Service | 510671859 1528633 82 | Other Services | $0.00 | $0.00 |
| Kansas Gas Service | 510699587 1065767 27 | Natural Gas | $279.39 | $279.39 |
| Kansas Gas Service | 510699587 1065767 27 | Other Services | $0.00 | $0.00 |
| Kansas Gas Service | 510753819 1290014 36 | Natural Gas | $233.11 | $233.11 |
| Kauai Island Utility Cooperative | 27171002 | Electric | $22,038.26 | $22,038.26 |
| KC Water Services | 000047694 0049750 5 | Sewer | $516.16 | $516.16 |
| KC Water Services | 000047694 0049750 5 | Water | $216.40 | $216.40 |
| KC Water Services | 000175892 0186685 5 | Water | $2.35 | $2.35 |
| KC Water Services | 000177783 0187131 3 | Sewer | $706.67 | $706.67 |
| KC Water Services | 000177783 0187131 3 | Water | $311.31 | $311.31 |
| KC Water Services | 000178084 0190861 2 | Water | $27.96 | $27.96 |
| KC Water Services | 000183076 0186077 3 | Sewer | $460.33 | $460.33 |
| KC Water Services | 000183076 0186077 3 | Water | $216.62 | $216.62 |
| KC Water Services | 000183076 0191205 3 | Water | $13.16 | $13.16 |
| KDHWWTP | C025 | Sewer | $161.91 | $161.91 |
| Kearny Water Department | 00302620000000 | Water | $147.67 | $147.67 |
| Kearny Water Department | 00305620000000 | Water | $37.38 | $37.38 |
| Kennebec Water District | 02 13000 | Water | $64.91 | $64.91 |
| Kenosha Water Utility | 2 04100 0522 903 | Sewer | $405.95 | $405.95 |
| Kenosha Water Utility | 2 04100 0522 903 | Water | $49.68 | $49.68 |
| Kenosha Water Utility | 2 04126 0522 000 | Sewer | $0.38 | $0.38 |
| Kenosha Water Utility | 2 04126 0522 000 | Water | $4.69 | $4.69 |
| Kenosha Water Utility | 2 22785 0522 999 | Sewer | $85.48 | $85.48 |
| Kenosha Water Utility | 5 04100 0522 902 | Water | $27.69 | $27.69 |
| Keys Energy Services | 5460090-10 | Electric | $4,648.13 | $4,648.13 |
| Keys Energy Services | 6581011-02 | Electric | $15.50 | $15.50 |
| Keys Energy Services | 6581095-18 | Electric | $5,447.97 | $5,447.97 |
| Kin Properties, Inc. | 3295 3295-LL | Water | $275.27 | $275.27 |
| Kitsap County Public Works | 14599000 | Sewer | $1,005.16 | $1,005.16 |
| Kootenai Electric Cooperative | 1485223 | Electric | $626.49 | $626.49 |
| KUB-Knoxville Utilities Board | 0995610000 | Natural Gas | $67.73 | $67.73 |
| KUB-Knoxville Utilities Board | 1995610000 | Electric | $7,289.86 | $7,289.86 |
| KUB-Knoxville Utilities Board | 1995610000 | Natural Gas | $212.58 | $212.58 |
| KUB-Knoxville Utilities Board | 1995610000 | Sewer | $55.55 | $55.55 |
| KUB-Knoxville Utilities Board | 1995610000 | Water | $35.80 | $35.80 |
| KUB-Knoxville Utilities Board | 7895610000 | Electric | $2,166.77 | $2,166.77 |
| KUB-Knoxville Utilities Board | 7895610000 | Natural Gas | $812.44 | $812.44 |
| KUB-Knoxville Utilities Board | 7895610000 | Other Services | $0.00 | $0.00 |
| KUB-Knoxville Utilities Board | 9895610000 | Electric | $6,131.12 | $6,131.12 |
| KUB-Knoxville Utilities Board | 9895610000 | Natural Gas | $332.91 | $332.91 |
| KUB-Knoxville Utilities Board | 9895610000 | Sewer | $211.95 | $211.95 |
| KUB-Knoxville Utilities Board | 9895610000 | Water | $415.33 | $415.33 |
| KUB-Knoxville Utilities Board | 9998900000 | Electric | $3,993.41 | $3,993.41 |
| KU-Kentucky Utilities Company | 3000-0047-2922 | Electric | $2,809.40 | $2,809.40 |
| KU-Kentucky Utilities Company | 3000-0047-2922 | Other Services | $7.64 | $0.00 |
| KU-Kentucky Utilities Company | 3000-0076-3288 | Electric | $3,388.35 | $3,388.35 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| KU-Kentucky Utilities Company | 3000-0161-7905 | Electric | $2,909.85 | $2,909.85 |
| KU-Kentucky Utilities Company | 3000-0502-3605 | Electric | $4,092.91 | $4,092.91 |
| KU-Kentucky Utilities Company | 3000-0733-0354 | Electric | $4,285.08 | $4,285.08 |
| La Crosse Water Utility | 1033930-01 | Sewer | $9.52 | $9.52 |
| La Crosse Water Utility | 1033930-01 | Water | $26.39 | $26.39 |
| La Crosse Water Utility | 1033950-01 | Water | $7.98 | $7.98 |
| La Crosse Water Utility | 3046970-01 | Sewer | $10.23 | $10.23 |
| La Crosse Water Utility | 3046970-01 | Water | $19.90 | $19.90 |
| La Crosse Water Utility | 4001963-01 | Sewer | $312.74 | $312.74 |
| La Crosse Water Utility | 4002520-01 | Sewer | $30.90 | $30.90 |
| La Crosse Water Utility | 4002521-01 | Sewer | $215.06 | $215.06 |
| La Crosse Water Utility | 4002845-01 | Sewer | $6.01 | $6.01 |
| La Crosse Water Utility | 4004271-01 | Sewer | $236.21 | $236.21 |
| Lackawanna River Basin-LRBSA | 390226211 | Sewer | $22.05 | $22.05 |
| Lafayette Utilities Systems (LUS) | 5061478259 | Electric | $385.81 | $385.81 |
| Lafayette Utilities Systems (LUS) | 5061478259 | Other Services | $0.00 | $0.00 |
| Lafayette Utilities Systems (LUS) | 5061478259 | Sewer | $8.99 | $8.99 |
| Lafayette Utilities Systems (LUS) | 5061478259 | Water | $5.25 | $5.25 |
| Lake County Dept of Public Works, IL | 0064631-025010095 | Sewer | $188.21 | $188.21 |
| Lake County Dept of Public Works, IL | 0064631-025010095 | Water | $254.98 | $254.98 |
| Lake County Dept. of Utilities (OH) | P58-02052-00 | Sewer | $7.59 | $7.59 |
| Lake County Dept. of Utilities (OH) | P58-02052-00 | Water | $6.89 | $6.89 |
| Lake Havasu City | 0057669-0024212 | Sewer | $213.10 | $213.10 |
| Lake Havasu City | 0057669-0024212 | Water | $57.03 | $57.03 |
| Lakeland Electric/City of Lakeland,FL | 3015523 | Electric | $694.38 | $694.38 |
| Lakeland Electric/City of Lakeland,FL | 3015523 | Other Services | $0.00 | $0.00 |
| Lakeland Electric/City of Lakeland,FL | 3015523 | Sewer | $134.25 | $134.25 |
| Lakeland Electric/City of Lakeland,FL | 3015523 | Water | $89.50 | $89.50 |
| Lakeland Electric/City of Lakeland,FL | 3015525 | Water | $53.37 | $53.37 |
| Lakeland Electric/City of Lakeland,FL | 3016644 | Electric | $4,146.93 | $4,146.93 |
| Lakeland Electric/City of Lakeland,FL | 3016644 | Sewer | $539.22 | $539.22 |
| Lakeland Electric/City of Lakeland,FL | 3016644 | Water | $107.85 | $107.85 |
| Lakeland Electric/City of Lakeland,FL | 3016649 | Irrigation | $81.89 | $81.89 |
| Lakeland Electric/City of Lakeland,FL | 3016649 | Other Services | $0.00 | $0.00 |
| Lakeland Electric/City of Lakeland,FL | 3016649 | Water | $22.88 | $22.88 |
| Lancaster Area Sewer Authority PA | 024390-000 | Sewer | $35.02 | $35.02 |
| Landis Sewerage Authority | 01365 | Sewer | $250.15 | $250.15 |
| Lansing Board of Water & Light | 058524-000-5 | Electric | $1,889.92 | $1,889.92 |
| Lansing Board of Water & Light | 058524-000-5 | Sewer | $10.77 | $10.77 |
| Lansing Board of Water & Light | 058524-000-5 | Water | $362.26 | $362.26 |
| Lansing Board of Water & Light | 100785-000-9 | Electric | $6,637.07 | $6,637.07 |
| Lansing Board of Water & Light | 100785-000-9 | Sewer | $306.83 | $306.83 |
| Lansing Board of Water & Light | 100785-000-9 | Water | $371.38 | $371.38 |
| Lansing Board of Water & Light | 100785-001-7 | Electric | $1,569.28 | $1,569.28 |
| Latrobe Municipal Authority, PA | A12125-0 | Water | $23.08 | $23.08 |
| Latrobe Municipal Authority, PA | C81460-0 | Water | $20.20 | $20.20 |
| LCEC- Lee County Electric Cooperative | 9712920000 | Electric | $811.44 | $811.44 |
| LCWSA-Lycoming County Water & Sewer Auth | 68-0003 | Sewer | $151.25 | $151.25 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| LCWSA-Lycoming County Water & Sewer Auth | 68-0003 | Water | $336.30 | $336.30 |
| Lee County Utilities, AZ | 1036017-0 | Sewer | $22.49 | $22.49 |
| Lee County Utilities, AZ | 1036017-0 | Water | $13.43 | $13.43 |
| Lee County Utilities, AZ | 1040766-6 | Water | $36.54 | $36.54 |
| Lees Summit Water Utility | 138108 | Sewer | $17.03 | $17.03 |
| Lees Summit Water Utility | 138108 | Water | $13.10 | $13.10 |
| Lenoir City Utilities Board (LCUB) | 246906-147902 | Electric | $154.81 | $154.81 |
| Lewis County PUD | 105094-510967 | Electric | $31.56 | $31.56 |
| Lewis County PUD | 105097-510977 | Electric | $65.93 | $65.93 |
| Lewis County PUD | 105098-510978 | Electric | $55.48 | $55.48 |
| Lewis County PUD | 105099-510990 | Electric | $490.65 | $490.65 |
| LG Realty Advisors | 170-Pullman Sq swr auto-LL | Sewer | $47.58 | $47.58 |
| LG Realty Advisors | 170-Pullman Sq swr retail-LL | Sewer | $39.67 | $39.67 |
| LG Realty Advisors | 170-Pullman Sq wtr auto-LL | Water | $0.00 | $0.00 |
| LG Realty Advisors | 170-Pullman Sq wtr retail-LL | Water | $117.40 | $117.40 |
| LG&E - Louisville Gas & Electric | 3000-0769-4148 | Electric | $5,105.00 | $5,105.00 |
| LG&E - Louisville Gas & Electric | 3000-0769-4148 | Natural Gas | $337.49 | $337.49 |
| LG&E - Louisville Gas & Electric | 3000-1208-0325 | Electric | $203.90 | $203.90 |
| LG&E - Louisville Gas & Electric | 3000-1208-0325 | Natural Gas | $129.59 | $129.59 |
| LG&E - Louisville Gas & Electric | 3000-1208-0382 | Electric | $182.60 | $182.60 |
| LG&E - Louisville Gas & Electric | 3000-1208-0457 | Electric | $86.13 | $86.13 |
| LG&E - Louisville Gas & Electric | 3000-1208-0457 | Natural Gas | $106.32 | $106.32 |
| LG&E - Louisville Gas & Electric | 3000-3202-9369 | Electric | $81.94 | $81.94 |
| LG&E - Louisville Gas & Electric | 3000-3202-9369 | Natural Gas | $41.87 | $41.87 |
| Liberty Power Holdings, LLC | 93112056-587 | Electric | $3.96 | $3.96 |
| Liberty Utilities - NH | 44514958-44123172 | Natural Gas | $202.52 | $202.52 |
| Liberty Utilities - NH | 44550836-44183180 | Natural Gas | $487.49 | $487.49 |
| Liberty Utilities - NH | 44571109-44215715 | Natural Gas | $25.47 | $25.47 |
| Liberty Utilities - NH | 44591662-44252297 | Natural Gas | $631.53 | $631.53 |
| Liberty Utilities - NH | 44608644-44337545 | Electric | $4,171.88 | $4,171.88 |
| Liberty Utilities - NH | 44614116-44296010 | Electric | $66.94 | $66.94 |
| Liberty Utilities - NH | 44614116-44296010 | Other Services | $0.00 | $0.00 |
| Liberty Utilities - NH | 44619508-44313903 | Electric | $109.86 | $109.86 |
| Liberty Utilities - NH | 44634052-44296010 | Electric | $100.26 | $100.26 |
| Liberty Utilities - NH | 44645562-44299624 | Electric | $637.70 | $637.70 |
| Liberty Utilities - NH | 44650755-44296010 | Electric | $109.03 | $109.03 |
| Liberty Utilities - NH | 44650755-44296010 | Other Services | $0.00 | $0.00 |
| Liberty Utilities - NH | 44651116-44310582 | Electric | $7,111.88 | $7,111.88 |
| Liberty Utilities - NH | 44651655-44299798 | Electric | $3,847.81 | $3,847.81 |
| Liberty Utilities Georgia | 67512919-67110901 | Natural Gas | $94.60 | $94.60 |
| Liberty Utilities Georgia | 67517034-67118645 | Natural Gas | $30.85 | $30.85 |
| Liberty Utilities Midstates | 77562697-77100123 | Natural Gas | $40.58 | $40.58 |
| Liberty Utilities Midstates | 77562697-77100123 | Other Services | $0.00 | $0.00 |
| Liberty Utilities/219501 | 0300081844121784418 | Natural Gas | $507.89 | $507.89 |
| Liberty Utilities/219501 | 0300084330722033079 | Natural Gas | $413.48 | $413.48 |
| Liberty Utilities/219599 | 0400020738314218091 | Natural Gas | $195.58 | $195.58 |
| Liberty Utilities/219599 | 0400021021514232824 | Natural Gas | $530.99 | $530.99 |
| Liberty Utilities/6004 | 034982 | Water | $401.06 | $401.06 |
| Liberty Utilities/6004 | 034997 | Water | $97.32 | $97.32 |
| Liberty Utilities/6004 | 035001 | Water | $247.15 | $247.15 |
| Liberty Utilities/6004 | 034984 099000 | Water | $48.17 | $48.17 |
| Liberty Utilities/6004 | 034999 099000 | Water | $70.87 | $70.87 |
| Liberty Utilities/6005 | 010715 | Water | $91.61 | $91.61 |
| Liberty Utilities/6005 | 010716 | Water | $342.51 | $342.51 |
| Liberty Utilities/6005 | 015385 | Water | $91.90 | $91.90 |
| Liberty Utilities/6005 | 015386 | Water | $91.90 | $91.90 |
| Liberty Utilities/80374 | 88526747-88162987 | Electric | $305.06 | $305.06 |
| Liberty Utilities/80374 | 88543863-88162987 | Electric | $2,700.72 | $2,700.72 |
| Lincoln Electric System | 242825203 | Electric | $5,014.16 | $5,014.16 |
| Lincoln Electric System | 242825203 | Other Services | $103.78 | $103.78 |
| Lincoln Water System | K6400064000000 | Sewer | $55.29 | $55.29 |
| Lincoln Water System | K6400064000000 | Water | $63.74 | $63.74 |
| Lincoln Water System | T6400064000000 | Water | $9.30 | $9.30 |
| Littleton Water and Light, NH | 14050003 | Electric | $29.81 | $29.81 |
| Logan Township Municipal Utilities Auth | 4002-0 | Sewer | $43.85 | $43.85 |
| Logan Township, PA | C201940 | Sewer | $42.25 | $42.25 |
| Logan Township, PA | C201950 | Sewer | $115.85 | $115.85 |
| London Utility Commission, KY | 0011-08670-001 | Irrigation | $12.17 | $12.17 |
| London Utility Commission, KY | 0011-08670-001 | Other Services | $1.74 | $1.74 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| London Utility Commission, KY | 0011-08680-001 | Other Services | $1.69 | $1.69 |
| London Utility Commission, KY | 0011-08680-001 | Sewer | $6.49 | $6.49 |
| London Utility Commission, KY | 0011-08680-001 | Trash (MSW) | $13.56 | $13.56 |
| London Utility Commission, KY | 0011-08680-001 | Water | $23.41 | $23.41 |
| Los Angeles County Waterworks | 040137280084728 | Water | $52.91 | $52.91 |
| Los Angeles County Waterworks | 040137310084728 | Water | $49.80 | $49.80 |
| Los Angeles County Waterworks | 341793040084724 | Water | $57.47 | $57.47 |
| Los Angeles County Waterworks | 341793070084723 | Water | $57.47 | $57.47 |
| Los Angeles County Waterworks | 341793130084724 | Water | $127.41 | $127.41 |
| Los Angeles County Waterworks | 341794090084723 | Water | $60.56 | $60.56 |
| Los Angeles County Waterworks | 341794120084724 | Water | $63.16 | $63.16 |
| Los Angeles Dept of Water & Power/30808 | 017 120 0000 | Electric | $11,480.70 | $11,480.70 |
| Los Angeles Dept of Water & Power/30808 | 074 260 1000 | Electric | $1,901.24 | $1,901.24 |
| Los Angeles Dept of Water & Power/30808 | 077 450 0000 | Sewer | $418.85 | $418.85 |
| Los Angeles Dept of Water & Power/30808 | 077 450 0000 | Water | $497.08 | $497.08 |
| Los Angeles Dept of Water & Power/30808 | 088 009 0000 | Sewer | $233.87 | $233.87 |
| Los Angeles Dept of Water & Power/30808 | 088 009 0000 | Water | $381.87 | $381.87 |
| Los Angeles Dept of Water & Power/30808 | 117 120 0000 | Sewer | $184.47 | $184.47 |
| Los Angeles Dept of Water & Power/30808 | 117 120 0000 | Water | $219.03 | $219.03 |
| Los Angeles Dept of Water & Power/30808 | 174 260 1000 | Irrigation | $76.72 | $76.72 |
| Los Angeles Dept of Water & Power/30808 | 174 260 1000 | Sewer | $94.36 | $94.36 |
| Los Angeles Dept of Water & Power/30808 | 174 260 1000 | Water | $149.63 | $149.63 |
| Los Angeles Dept of Water & Power/30808 | 199 650 0000 | Electric | $17,715.53 | $17,715.53 |
| Los Angeles Dept of Water & Power/30808 | 217 120 0000 | Electric | $235.71 | $235.71 |
| Los Angeles Dept of Water & Power/30808 | 274 260 1000 | Water | $103.39 | $103.39 |
| Los Angeles Dept of Water & Power/30808 | 277 450 0000 | Electric | $110.52 | $110.52 |
| Los Angeles Dept of Water & Power/30808 | 317 120 0000 | Electric | $443.76 | $443.76 |
| Los Angeles Dept of Water & Power/30808 | 317 120 0000 | Sewer | $0.19 | $0.19 |
| Los Angeles Dept of Water & Power/30808 | 317 120 0000 | Water | $0.23 | $0.23 |
| Los Angeles Dept of Water & Power/30808 | 374 260 1000 | Sewer | $226.18 | $226.18 |
| Los Angeles Dept of Water & Power/30808 | 374 260 1000 | Water | $269.41 | $269.41 |
| Los Angeles Dept of Water & Power/30808 | 377 450 0000 | Water | $103.47 | $103.47 |
| Los Angeles Dept of Water & Power/30808 | 474 260 1000 | Electric | $6,603.80 | $6,603.80 |
| Los Angeles Dept of Water & Power/30808 | 477 450 0000 | Electric | $6,587.33 | $6,587.33 |
| Los Angeles Dept of Water & Power/30808 | 574 260 1000 | Electric | $10,203.31 | $10,203.31 |
| Los Angeles Dept of Water & Power/30808 | 764 142 0000 | Water | $103.47 | $103.47 |
| Los Angeles Dept of Water & Power/30808 | 767 450 0000 | Water | $52.85 | $52.85 |
| Los Angeles Dept of Water & Power/30808 | 784 829 0000 | Sewer | $16.52 | $16.52 |
| Los Angeles Dept of Water & Power/30808 | 784 829 0000 | Water | $22.74 | $22.74 |
| Los Angeles Dept of Water & Power/30808 | 867 450 0000 | Sewer | $34.63 | $34.63 |
| Los Angeles Dept of Water & Power/30808 | 867 450 0000 | Water | $41.37 | $41.37 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Los Angeles Dept of Water & Power/30808 | 884 829 0000 | Sewer | $240.12 | $240.12 |
| Los Angeles Dept of Water & Power/30808 | 884 829 0000 | Water | $312.11 | $312.11 |
| Los Angeles Dept of Water & Power/30808 | 907 120 0000 | Sewer | $322.91 | $322.91 |
| Los Angeles Dept of Water & Power/30808 | 907 120 0000 | Water | $388.65 | $388.65 |
| Los Angeles Dept of Water & Power/30808 | 967 450 0000 | Water | $103.47 | $103.47 |
| Los Angeles Dept of Water & Power/30808 | 978 009 0000 | Electric | $8,830.98 | $8,830.98 |
| Loudoun Water | 200054234 | Sewer | $70.66 | $70.66 |
| Loudoun Water | 200054234 | Water | $63.35 | $63.35 |
| Loudoun Water | 200054276 | Sewer | $28.65 | $28.65 |
| Loudoun Water | 200054276 | Water | $25.61 | $25.61 |
| Louisville Water Company | 0814984893 | Sewer | $31.45 | $31.45 |
| Louisville Water Company | 0814984893 | Water | $29.82 | $29.82 |
| Louisville Water Company | 3048840000 | Sewer | $976.86 | $976.86 |
| Louisville Water Company | 3048840000 | Water | $193.51 | $193.51 |
| Louisville Water Company | 4549400000 | Water | $44.65 | $44.65 |
| Lower Paxton Township Authority | 103427000.98 | Sewer | $63.34 | $63.34 |
| Lower Paxton Township Authority | 103479000.98 | Sewer | $17.46 | $17.46 |
| Lower Paxton Township Authority | 103963000.98 | Sewer | $17.46 | $17.46 |
| Lower Swatara Township Auth PA | 2004-0 | Sewer | $84.72 | $84.72 |
| Lower Valley Energy/Jackson, WY | 1303480001 | Electric | $2,558.53 | $2,558.53 |
| Macomb City Waterworks | KMARTCO001 | Sewer | $3.11 | $3.11 |
| Macomb City Waterworks | KMARTCO001 | Water | $7.54 | $7.54 |
| Macomb City Waterworks | KMARTCO002 | Sewer | $2.81 | $2.81 |
| Macomb City Waterworks | KMARTCO002 | Water | $6.97 | $6.97 |
| Macomb City Waterworks | KMARTCO003 | Sewer | $3.06 | $3.06 |
| Macomb City Waterworks | KMARTCO003 | Water | $7.58 | $7.58 |
| Madawaska Water District | 20200 | Water | $81.90 | $81.90 |
| Madawaska Water District | 80035 | Water | $61.87 | $61.87 |
| Madison County Sanitary Sewer, SSA#1 | 02-00004406-00-2 | Sewer | $33.06 | $33.06 |
| Madison Gas and Electric, WI | 10402444 | Electric | $4,397.51 | $4,397.51 |
| Madison Gas and Electric, WI | 10402444 | Natural Gas | $453.68 | $453.68 |
| Madison Gas and Electric, WI | 11177789 | Natural Gas | $747.52 | $747.52 |
| Madison Gas and Electric, WI | 11177797 | Natural Gas | $0.00 | $0.00 |
| Madison Suburban Utility Dist | 005.3260.0 | Water | $62.15 | $62.15 |
| Madison Suburban Utility Dist | 007.1640.0 | Water | $843.87 | $843.87 |
| Madison Suburban Utility Dist | 905.0720.0 | Water | $3.85 | $3.85 |
| Madison Suburban Utility Dist | 907.0320.0 | Water | $3.85 | $3.85 |
| Madison Suburban Utility Dist | WSP.0460.0 | Water | $35.98 | $35.98 |
| Madison Suburban Utility Dist | WSP.2400.0 | Water | $51.65 | $51.65 |
| Magnolia Water System | 45083006 | Sewer | $0.00 | $0.00 |
| Magnolia Water System | 45083006 | Water | $0.00 | $0.00 |
| Maine Natural Gas, ME | 05-0513-1A | Natural Gas | $1,261.70 | $1,261.70 |
| Maine Natural Gas, ME | 05-0742-1A | Natural Gas | $456.22 | $456.22 |
| Maine Natural Gas, ME | 09-0395-1A | Natural Gas | $818.32 | $818.32 |
| Malaga County Water District | 008-1B | Sewer | $81.96 | $81.96 |
| Malaga County Water District | 008-1B | Water | $107.56 | $107.56 |
| Manager of Finance/Denver, CO | 06291-00-089-000 | Sewer | $1,422.80 | $1,422.80 |
| Manager of Finance/Denver, CO | 06291-00-091-000 | Sewer | $55.29 | $55.29 |
| Manager of Finance/Denver, CO | 06291-00-107-000 | Sewer | $75.86 | $75.86 |
| Manchester Water Works | 93525-68474 | Sewer | $94.72 | $94.72 |
| Manchester Water Works | 93525-68474 | Water | $91.65 | $91.65 |
| Manhasset-Lakeville Water District | 10106600 | Water | $210.73 | $210.73 |
| Manhasset-Lakeville Water District | 60110304 | Water | $30.77 | $30.77 |
| Marietta Power | 486246-29853 | Electric | $2,266.19 | $2,266.19 |
| Marietta Power | 486246-29853 | Other Services | $0.00 | $0.00 |
| Marietta Power | 486246-29853 | Sewer | $37.17 | $37.17 |
| Marietta Power | 486246-29853 | Water | $111.23 | $111.23 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Martin County Utilities | 13729-14775 | Sewer | $168.85 | $168.85 |
| Martin County Utilities | 13729-14775 | Water | $130.66 | $130.66 |
| Maryland-American Water Company | 1013-210023294926 | Water | $118.97 | $118.97 |
| Maryland-American Water Company | 1013-210023655224 | Water | $99.22 | $99.22 |
| Matanuska Electric Association, Inc. | 240495002 | Electric | $3,398.13 | $3,398.13 |
| MATR/Township of Robinson,PA | 0977800.00 | Sewer | $26.61 | $26.61 |
| MATR/Township of Robinson,PA | 0977800.00 | Water | $36.07 | $36.07 |
| MATR/Township of Robinson,PA | 0978000.00 | Sewer | $104.60 | $104.60 |
| MATR/Township of Robinson,PA | 0978000.00 | Water | $120.09 | $120.09 |
| MATR/Township of Robinson,PA | F000039.00 | Water | $118.77 | $118.77 |
| Maui Electric Company (MECO) | 202010285460 | Electric | $277.18 | $277.18 |
| MAWC | G-271-123-91 | Water | $9.35 | $9.35 |
| MAWC | G-271-123-92 | Water | $9.31 | $9.31 |
| MAWC | G-271-123-93 | Water | $14.89 | $14.89 |
| MAWC | G-310-119-60 | Sewer | $212.18 | $212.18 |
| MAWC | G-310-119-60 | Water | $333.69 | $333.69 |
| MAWC | G-400-039-00 | Water | $167.07 | $167.07 |
| MAWC | M-155-177-00 | Water | $91.58 | $91.58 |
| MAWC | M-400-052-00 | Water | $167.07 | $167.07 |
| MAWC | V-301-178-00 | Water | $112.94 | $112.94 |
| MAWC | V-400-259-00 | Water | $167.07 | $167.07 |
| McAllen Public Utilities -TX | 00006987-0006766 | Other Services | $1.03 | $1.03 |
| McAllen Public Utilities -TX | 00006987-0006766 | Recycling | $13.08 | $13.08 |
| McAllen Public Utilities -TX | 00006987-0006766 | Sewer | $6.76 | $6.76 |
| McAllen Public Utilities -TX | 00006987-0006766 | Trash (MSW) | $114.74 | $114.74 |
| McAllen Public Utilities -TX | 00006987-0006766 | Water | $5.50 | $5.50 |
| McAllen Public Utilities -TX | 00060643-0026304 | Other Services | $10.94 | $10.94 |
| McAllen Public Utilities -TX | 00060643-0026304 | Recycling | $6.72 | $6.72 |
| McAllen Public Utilities -TX | 00060643-0026304 | Sewer | $16.25 | $16.25 |
| McAllen Public Utilities -TX | 00060643-0026304 | Trash (MSW) | $108.44 | $108.44 |
| McAllen Public Utilities -TX | 00060643-0026304 | Water | $5.54 | $5.54 |
| McAllen Public Utilities -TX | 00060643-0103916 | Sewer | $4.85 | $4.85 |
| McAllen Public Utilities -TX | 00060643-0103916 | Water | $7.80 | $7.80 |
| McAllen Public Utilities -TX | 00091467-0050870 | Other Services | $1.03 | $1.03 |
| McAllen Public Utilities -TX | 00091467-0050870 | Recycling | $64.17 | $64.17 |
| McAllen Public Utilities -TX | 00091467-0050870 | Sewer | $98.07 | $98.07 |
| McAllen Public Utilities -TX | 00091467-0050870 | Trash (MSW) | $397.04 | $397.04 |
| McAllen Public Utilities -TX | 00091467-0050870 | Water | $38.07 | $38.07 |
| McKinleyville Community Services Dist | KMA0001 | Water | $21.40 | $21.40 |
| McKinleyville Community Services Dist | KMA0002 | Electric | $11.17 | $11.17 |
| McKinleyville Community Services Dist | KMA0002 | Other Services | $70.43 | $70.43 |
| McKinleyville Community Services Dist | KMA0002 | Sewer | $30.52 | $30.52 |
| McKinleyville Community Services Dist | KMA0002 | Water | $91.28 | $91.28 |
| MCUD-Manatee County Utilities Department | 118951-14587 | Other Services | $0.00 | $0.00 |
| MCUD-Manatee County Utilities Department | 118951-14587 | Sewer | $195.52 | $195.52 |
| MCUD-Manatee County Utilities Department | 118951-14587 | Water | $81.42 | $81.42 |
| MCUD-Manatee County Utilities Department | 118951-81946 | Water | $17.33 | $17.33 |
| MCUD-Manatee County Utilities Department | 118956-82059 | Water | $34.66 | $34.66 |
| MCUD-Manatee County Utilities Department | 120025-65441 | Other Services | $0.00 | $0.00 |
| MCUD-Manatee County Utilities Department | 120025-65441 | Sewer | $550.56 | $550.56 |
| MCUD-Manatee County Utilities Department | 120025-65441 | Water | $235.19 | $235.19 |
| MCUD-Manatee County Utilities Department | 25665-25585 | Other Services | $0.00 | $0.00 |
| MCUD-Manatee County Utilities Department | 25665-25585 | Sewer | $243.94 | $243.94 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| MCUD-Manatee County Utilities Department | 25665-25585 | Water | $96.52 | $96.52 |
| Medford Water Commission, OR | 00070260-0241042 | Water | $34.25 | $34.25 |
| Medford Water Commission, OR | 00070260-0241043 | Water | $34.25 | $34.25 |
| Medford Water Commission, OR | 00070260-0241110 | Water | $31.25 | $31.25 |
| Medina County Sanitary Engineers | 212250 | Sewer | $256.89 | $256.89 |
| Memphis Light, Gas & Water Division | 00010-7237-1194-469 | Electric | $98.43 | $98.43 |
| Memphis Light, Gas & Water Division | 00010-7237-1194-469 | Other Services | $0.34 | $0.34 |
| Memphis Light, Gas & Water Division | 00010-7237-1194-469 | Sewer | $450.52 | $450.52 |
| Memphis Light, Gas & Water Division | 00010-7237-1194-469 | Trash (MSW) | $27.40 | $27.40 |
| Memphis Light, Gas & Water Division | 00010-7237-1194-469 | Water | $16.71 | $16.71 |
| Memphis Light, Gas & Water Division | 00014-2127-1236-240 | Electric | $101.08 | $101.08 |
| Memphis Light, Gas & Water Division | 00014-2127-1236-240 | Natural Gas | $59.50 | $59.50 |
| Memphis Light, Gas & Water Division | 00014-2127-1236-240 | Other Services | $0.36 | $0.36 |
| Memphis Light, Gas & Water Division | 00014-2127-1454-693 | Electric | $736.25 | $736.25 |
| Memphis Light, Gas & Water Division | 00014-2127-1454-693 | Other Services | $0.37 | $0.37 |
| Memphis Light, Gas & Water Division | 00014-5916-1238-869 | Sewer | $50.75 | $50.75 |
| Memphis Light, Gas & Water Division | 00014-5916-1238-869 | Water | $63.30 | $63.30 |
| Memphis Light, Gas & Water Division | 00014-5916-1238-871 | Electric | $715.87 | $715.87 |
| Memphis Light, Gas & Water Division | 00014-5916-1238-871 | Natural Gas | $118.82 | $118.82 |
| Memphis Light, Gas & Water Division | 00014-5916-1238-871 | Other Services | $0.37 | $0.00 |
| Memphis Light, Gas & Water Division | 00014-5916-1363-697 | Other Services | $0.37 | $0.37 |
| Memphis Light, Gas & Water Division | 00014-5916-1363-697 | Sewer | $3.57 | $3.57 |
| Memphis Light, Gas & Water Division | 00014-5916-1363-697 | Water | $65.39 | $65.39 |
| Memphis Light, Gas & Water Division | 00014-5916-1363-698 | Trash (MSW) | $11.33 | $11.33 |
| Memphis Light, Gas & Water Division | 00014-5916-1363-698 | Water | $52.94 | $52.94 |
| Memphis Light, Gas & Water Division | 00014-5916-1363-699 | Trash (MSW) | $11.32 | $11.32 |
| Memphis Light, Gas & Water Division | 00014-5916-1363-699 | Water | $50.15 | $50.15 |
| Memphis Light, Gas & Water Division | 00014-5916-1428-547 | Electric | $779.91 | $779.91 |
| Memphis Light, Gas & Water Division | 00014-5916-1428-547 | Natural Gas | $183.48 | $183.48 |
| Memphis Light, Gas & Water Division | 00014-5916-1428-547 | Other Services | $0.37 | $0.37 |
| Memphis Light, Gas & Water Division | 00014-5916-1428-547 | Sewer | $6.85 | $6.85 |
| Memphis Light, Gas & Water Division | 00014-5916-1428-547 | Water | $54.80 | $54.80 |
| Memphis Light, Gas & Water Division | 00014-5916-1454-397 | Electric | $4,603.27 | $4,603.27 |
| Memphis Light, Gas & Water Division | 00014-5916-1454-397 | Other Services | $0.37 | $0.37 |
| Memphis Light, Gas & Water Division | 00014-5916-1454-397 | Sewer | $24.70 | $24.70 |
| Memphis Light, Gas & Water Division | 00014-5916-1454-397 | Water | $200.02 | $200.02 |
| Memphis Light, Gas & Water Division | 00014-5916-1455-665 | Electric | $7,077.65 | $7,077.65 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Memphis Light, Gas & Water Division | 00014-5916-1455-665 | Natural Gas | $85.59 | $85.59 |
| Memphis Light, Gas & Water Division | 00014-5916-1455-665 | Other Services | $0.40 | $0.40 |
| Memphis Light, Gas & Water Division | 00014-5916-1455-665 | Sewer | $321.73 | $321.73 |
| Memphis Light, Gas & Water Division | 00014-5916-1455-665 | Water | $178.81 | $178.81 |
| Memphis Light, Gas & Water Division | 00027-2743-1201-069 | Electric | $20.03 | $20.03 |
| Memphis Light, Gas & Water Division | 00027-2743-1201-069 | Other Services | $0.35 | $0.35 |
| Memphis Light, Gas & Water Division | 00027-2743-1201-069 | Sewer | $492.59 | $492.59 |
| Memphis Light, Gas & Water Division | 00027-2743-1201-069 | Water | $9.74 | $9.74 |
| Memphis Light, Gas & Water Division | 00040-5445-1266-220 | Electric | $207.62 | $207.62 |
| Memphis Light, Gas & Water Division | 00040-5445-1266-220 | Natural Gas | $61.83 | $61.83 |
| Memphis Light, Gas & Water Division | 00040-5445-1266-220 | Other Services | $0.37 | $0.37 |
| Memphis Light, Gas & Water Division | 00040-5445-1266-220 | Sewer | $2.50 | $2.50 |
| Memphis Light, Gas & Water Division | 00040-5445-1266-220 | Trash (MSW) | $29.90 | $29.90 |
| Memphis Light, Gas & Water Division | 00040-5445-1266-220 | Water | $61.95 | $61.95 |
| Memphis Light, Gas & Water Division | 00040-5445-1359-523 | Electric | $860.72 | $860.72 |
| Memphis Light, Gas & Water Division | 00040-5445-1359-523 | Natural Gas | $189.54 | $189.54 |
| Memphis Light, Gas & Water Division | 00040-5445-1359-523 | Other Services | $0.37 | $0.37 |
| Memphis Light, Gas & Water Division | 00040-5445-1359-533 | Electric | $105.81 | $105.81 |
| Memphis Light, Gas & Water Division | 00048-1382-1453-392 | Electric | $12,436.92 | $12,436.92 |
| Memphis Light, Gas & Water Division | 00048-1382-1453-392 | Natural Gas | $2,197.35 | $2,197.35 |
| Memphis Light, Gas & Water Division | 00048-1382-1453-392 | Other Services | $0.36 | $0.36 |
| Memphis Light, Gas & Water Division | 00048-1382-1453-392 | Sewer | $1,732.12 | $1,732.12 |
| Memphis Light, Gas & Water Division | 00048-1382-1453-392 | Water | $463.93 | $463.93 |
| Memphis Light, Gas & Water Division | 00048-1928-1455-081 | Electric | $2,534.69 | $2,534.69 |
| Memphis Light, Gas & Water Division | 00048-1928-1455-081 | Natural Gas | $98.29 | $98.29 |
| Memphis Light, Gas & Water Division | 00048-1928-1455-081 | Other Services | $0.37 | $0.37 |
| Memphis Light, Gas & Water Division | 00048-1928-1455-081 | Sewer | $2.61 | $2.61 |
| Memphis Light, Gas & Water Division | 00048-1928-1455-081 | Water | $274.15 | $274.15 |
| Merrillville Conservancy District | 220 01500 31 | Sewer | $233.31 | $233.31 |
| Mesa Water District | 06329900-101950 | Water | $120.93 | $120.93 |
| Mesa Water District | 06811800-021720 | Irrigation | $366.28 | $366.28 |
| Mesa Water District | 06811800-021720 | Water | $52.04 | $52.04 |
| Mesa Water District | 06811900-021719 | Water | $269.41 | $269.41 |
| Mesa Water District | 06812000-021718 | Water | $285.18 | $285.18 |
| Mesa Water District | 12011900-101950 | Water | $45.94 | $45.94 |
| Mesa Water District | 12019153-019613 | Water | $91.75 | $91.75 |
| Met-Ed/3687 | 100019785045 | Electric | $5,054.13 | $5,054.13 |
| Met-Ed/3687 | 100021332125 | Electric | $2,947.90 | $2,947.90 |
| Met-Ed/3687 | 10 00 47 2497 0 9 | Electric | $3,011.36 | $3,011.36 |
| Met-Ed/3687 | 10 00 47 3306 2 4 | Electric | $2,349.12 | $2,349.12 |
| Met-Ed/3687 | 10 00 47 3308 2 2 | Electric | $2,697.13 | $2,697.13 |
| Met-Ed/3687 | 100 112 991 573 | Electric | $915.64 | $915.64 |
| Metro Water Services TN | 0060880300 | Sewer | $311.37 | $311.37 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Metro Water Services TN | 0060880300 | Water | $76.79 | $76.79 |
| Metropolitan St. Louis Sewer Dist/437 | 0076017-3 | Sewer | $202.50 | $202.50 |
| Metropolitan St. Louis Sewer Dist/437 | 0076019-9 | Sewer | $7.51 | $7.51 |
| Metropolitan St. Louis Sewer Dist/437 | 0312148-0 | Other Services | $0.35 | $0.35 |
| Metropolitan St. Louis Sewer Dist/437 | 0312148-0 | Sewer | $77.52 | $77.52 |
| Metropolitan St. Louis Sewer Dist/437 | 0371119-9 | Sewer | $297.42 | $297.42 |
| Metropolitan St. Louis Sewer Dist/437 | 1071086-1 | Sewer | $7.51 | $7.51 |
| Metropolitan Utilities Distric/2166/3600 | 112000265648 | Sewer | $275.83 | $275.83 |
| Metropolitan Utilities Distric/2166/3600 | 112000265648 | Water | $258.97 | $258.97 |
| Metropolitan Utilities Distric/2166/3600 | 112000278272 | Natural Gas | $175.75 | $175.75 |
| Metropolitan Utilities Distric/2166/3600 | 112000278272 | Sewer | $170.76 | $170.76 |
| Metropolitan Utilities Distric/2166/3600 | 112000278272 | Water | $102.08 | $102.08 |
| Metropolitan Utilities Distric/2166/3600 | 112000284784 | Natural Gas | $756.49 | $756.49 |
| Metropolitan Utilities Distric/2166/3600 | 112000284784 | Sewer | $95.22 | $95.22 |
| Metropolitan Utilities Distric/2166/3600 | 112000284784 | Water | $51.80 | $51.80 |
| Metropolitan Utilities Distric/2166/3600 | 112000312185 | Natural Gas | $163.27 | $163.27 |
| Metropolitan Water Reclamation District | 25422 | Sewer | $490.09 | $490.09 |
| MIAMI-DADE WATER AND SEWER DEPT | 0426705200 | Water | $8.30 | $8.30 |
| MIAMI-DADE WATER AND SEWER DEPT | 0569386200 | Sewer | $204.26 | $204.26 |
| MIAMI-DADE WATER AND SEWER DEPT | 0569386200 | Water | $15.55 | $15.55 |
| MIAMI-DADE WATER AND SEWER DEPT | 1426705200 | Sewer | $1,280.08 | $1,280.08 |
| MIAMI-DADE WATER AND SEWER DEPT | 1426705200 | Water | $368.44 | $368.44 |
| MIAMI-DADE WATER AND SEWER DEPT | 1499386200 | Sewer | $86.16 | $86.16 |
| MIAMI-DADE WATER AND SEWER DEPT | 1499386200 | Water | $12.96 | $12.96 |
| MIAMI-DADE WATER AND SEWER DEPT | 1525451963 | Water | $6.98 | $6.98 |
| MIAMI-DADE WATER AND SEWER DEPT | 1569386200 | Water | $5.84 | $5.84 |
| MIAMI-DADE WATER AND SEWER DEPT | 2569386200 | Irrigation | $695.49 | $695.49 |
| MIAMI-DADE WATER AND SEWER DEPT | 2569386200 | Water | $43.92 | $43.92 |
| MIAMI-DADE WATER AND SEWER DEPT | 2666167200 | Sewer | $14.23 | $14.23 |
| MIAMI-DADE WATER AND SEWER DEPT | 2666167200 | Water | $7.85 | $7.85 |
| MIAMI-DADE WATER AND SEWER DEPT | 3499386200 | Water | $5.84 | $5.84 |
| MIAMI-DADE WATER AND SEWER DEPT | 3733755200 | Irrigation | $22.83 | $22.83 |
| MIAMI-DADE WATER AND SEWER DEPT | 3733755200 | Water | $1.44 | $1.44 |
| MIAMI-DADE WATER AND SEWER DEPT | 4161417200 | Sewer | $107.64 | $107.64 |
| MIAMI-DADE WATER AND SEWER DEPT | 4161417200 | Water | $13.60 | $13.60 |
| MIAMI-DADE WATER AND SEWER DEPT | 4409652230 | Sewer | $490.59 | $490.59 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| MIAMI-DADE WATER AND SEWER DEPT | 4409652230 | Water | $20.90 | $20.90 |
| MIAMI-DADE WATER AND SEWER DEPT | 4789590323 | Sewer | $653.45 | $653.45 |
| MIAMI-DADE WATER AND SEWER DEPT | 4789590323 | Water | $112.81 | $112.81 |
| MIAMI-DADE WATER AND SEWER DEPT | 4795705200 | Water | $7.84 | $7.84 |
| MIAMI-DADE WATER AND SEWER DEPT | 5795705200 | Sewer | $1,033.41 | $1,033.41 |
| MIAMI-DADE WATER AND SEWER DEPT | 5795705200 | Water | $261.04 | $261.04 |
| MIAMI-DADE WATER AND SEWER DEPT | 5932181861 | Irrigation | $32.85 | $32.85 |
| MIAMI-DADE WATER AND SEWER DEPT | 5932181861 | Water | $2.21 | $2.21 |
| MIAMI-DADE WATER AND SEWER DEPT | 6083899284 | Water | $9.62 | $9.62 |
| MIAMI-DADE WATER AND SEWER DEPT | 6161417200 | Irrigation | $6.25 | $6.25 |
| MIAMI-DADE WATER AND SEWER DEPT | 6161417200 | Water | $0.39 | $0.39 |
| MIAMI-DADE WATER AND SEWER DEPT | 6165456185 | Water | $7.45 | $7.45 |
| MIAMI-DADE WATER AND SEWER DEPT | 6795705200 | Water | $7.45 | $7.45 |
| MIAMI-DADE WATER AND SEWER DEPT | 6830930432 | Sewer | $719.89 | $719.89 |
| MIAMI-DADE WATER AND SEWER DEPT | 6830930432 | Water | $490.59 | $490.59 |
| MIAMI-DADE WATER AND SEWER DEPT | 7370147290 | Sewer | $579.37 | $579.37 |
| MIAMI-DADE WATER AND SEWER DEPT | 7370147290 | Water | $51.44 | $51.44 |
| MIAMI-DADE WATER AND SEWER DEPT | 8399386200 | Water | $7.62 | $7.62 |
| MIAMI-DADE WATER AND SEWER DEPT | 9061417200 | Water | $5.84 | $5.84 |
| MIAMI-DADE WATER AND SEWER DEPT | 9795705200 | Sewer | $890.04 | $890.04 |
| MIAMI-DADE WATER AND SEWER DEPT | 9795705200 | Water | $406.15 | $406.15 |
| Michigan Gas Utilities | 0507867223-00001 | Natural Gas | $283.47 | $283.47 |
| Mid Valley Disposal, Inc. | 12751500 | Recycling | $60.25 | $60.25 |
| Mid Valley Disposal, Inc. | 12751500 | Trash (MSW) | $120.93 | $120.93 |
| MidAmerican Energy Company | 02060-22024 | Natural Gas | $336.06 | $336.06 |
| MidAmerican Energy Company | 03900-57015 | Natural Gas | $427.09 | $427.09 |
| MidAmerican Energy Company | 05760-48075 | Electric | $94.74 | $94.74 |
| MidAmerican Energy Company | 05760-48075 | Natural Gas | $128.77 | $128.77 |
| MidAmerican Energy Company | 07810-22015 | Natural Gas | $902.18 | $902.18 |
| MidAmerican Energy Company | 08150-17019 | Natural Gas | $311.41 | $311.41 |
| MidAmerican Energy Company | 10150-22025 | Natural Gas | $426.48 | $426.48 |
| MidAmerican Energy Company | 10290-63036 | Electric | $3,316.93 | $3,316.93 |
| MidAmerican Energy Company | 11130-63021 | Electric | $163.48 | $163.48 |
| MidAmerican Energy Company | 11340-63022 | Natural Gas | $661.44 | $661.44 |
| MidAmerican Energy Company | 15500-38013 | Electric | $4,905.12 | $4,905.12 |
| MidAmerican Energy Company | 22200-18025 | Electric | $954.28 | $954.28 |
| MidAmerican Energy Company | 25340-58021 | Electric | $2,178.80 | $2,178.80 |
| MidAmerican Energy Company | 25340-58021 | Natural Gas | $599.70 | $599.70 |
| MidAmerican Energy Company | 33760-32017 | Electric | $65.80 | $65.80 |
| MidAmerican Energy Company | 40300-53021 | Natural Gas | $398.22 | $398.22 |
| MidAmerican Energy Company | 48860-68011 | Electric | $2,693.90 | $2,693.90 |
| MidAmerican Energy Company | 48860-68011 | Natural Gas | $495.07 | $495.07 |
| MidAmerican Energy Company | 52040-17012 | Electric | $321.44 | $321.44 |
| MidAmerican Energy Company | 62840-29025 | Electric | $261.08 | $261.08 |
| MidAmerican Energy Company | 63050-29023 | Electric | $2,754.88 | $2,754.88 |
| MidAmerican Energy Company | 77110-35013 | Electric | $16.63 | $16.63 |
| MidAmerican Energy Company | 80211-28011 | Natural Gas | $545.77 | $545.77 |
| MidAmerican Energy Company | 82130-03010 | Electric | $2,561.71 | $2,561.71 |
| MidAmerican Energy Company | 82130-03010 | Natural Gas | $511.49 | $511.49 |
| MidAmerican Energy Company | 86030-43022 | Electric | $3,251.02 | $3,251.02 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| MidAmerican Energy Company | 88840-23029 | Natural Gas | $189.22 | $189.22 |
| MidAmerican Energy Company | 97890-34026 | Electric | $678.32 | $678.32 |
| MidAmerican Energy Company | 97890-34026 | Natural Gas | $152.45 | $152.45 |
| MidAmerican Energy Company | 98660-16011 | Electric | $1,912.47 | $1,912.47 |
| MidAmerican Energy Company | 98660-16011 | Natural Gas | $1,088.09 | $1,088.09 |
| MidAmerican Energy Company | 99680-43027 | Electric | $1,714.47 | $1,714.47 |
| Middle Tennessee Electric Membership | 20 1449 1060 | Electric | $3,711.30 | $3,711.30 |
| Middle Tennessee Electric Membership | 20 1449 1060 | Other Services | $0.00 | $0.00 |
| Middle Tennessee Natural Gas | 244802-143161 | Natural Gas | $129.83 | $129.83 |
| Middlesex Water Company | 2594300000 | Water | $458.09 | $458.09 |
| Middlesex Water Company | 6025300000 | Water | $599.36 | $599.36 |
| Midwest Natural Gas Corp, IN/707 | 2221-406-135-005 | Natural Gas | $76.40 | $76.40 |
| Minneapolis Finance Dept. | 111-0626.301 | Sewer | $1,206.92 | $1,206.92 |
| Minneapolis Finance Dept. | 111-0626.301 | Water | $129.88 | $129.88 |
| Minneapolis Finance Dept. | 23-1387.300 | Sewer | $607.10 | $607.10 |
| Minneapolis Finance Dept. | 23-1387.300 | Water | $0.89 | $0.89 |
| Minneapolis Finance Dept. | 23-1387.301 | Sewer | $1,873.42 | $1,873.42 |
| Minneapolis Finance Dept. | 23-1387.301 | Water | $3.21 | $3.21 |
| Minneapolis Finance Dept. | 426-0242.300 | Sewer | $53.29 | $53.29 |
| Minneapolis Finance Dept. | 426-0242.300 | Water | $60.81 | $60.81 |
| Minneapolis Finance Dept. | 426-0242.301 | Sewer | $41.12 | $41.12 |
| Minneapolis Finance Dept. | 426-0242.301 | Water | $56.13 | $56.13 |
| Minnesota Energy Resources | 0502389333-00001 | Natural Gas | $96.50 | $96.50 |
| Minnesota Energy Resources | 0503899066-00001 | Natural Gas | $868.46 | $868.46 |
| Minnesota Energy Resources | 0507152893-00001 | Natural Gas | $484.61 | $484.61 |
| Minnesota Power | 3987010000 | Electric | $2,595.55 | $2,595.55 |
| Minnesota Power | 4197010000 | Electric | $2,368.16 | $2,368.16 |
| Mishawaka Utilities, IN | 14200 | Electric | $3.42 | $3.42 |
| Mishawaka Utilities, IN | 18044 | Electric | $153.24 | $153.24 |
| Mishawaka Utilities, IN | 18045 | Electric | $6,106.98 | $6,106.98 |
| Mishawaka Utilities, IN | 18263 | Sewer | $448.22 | $448.22 |
| Mishawaka Utilities, IN | 18263 | Water | $142.70 | $142.70 |
| Mishawaka Utilities, IN | 18320 | Water | $64.92 | $64.92 |
| Mission Springs Water District | 26-101200-10 | Sewer | $46.80 | $46.80 |
| Mission Springs Water District | 26-101200-10 | Water | $129.89 | $129.89 |
| Mission Springs Water District | 26-101300-10 | Water | $131.71 | $131.71 |
| Mission Springs Water District | 26-101301-0 | Water | $27.05 | $27.05 |
| Mississippi Power | 00039-68107 | Electric | $668.00 | $668.00 |
| Mississippi Power | 17339-36001 | Electric | $86.06 | $86.06 |
| Mississippi Power | 19651-43016 | Electric | $2,578.05 | $2,578.05 |
| Mississippi Power | 19651-43016 | Other Services | $0.00 | $0.00 |
| Mississippi Power | 26662-01012 | Electric | $737.83 | $737.83 |
| Mississippi Power | 34428-92018 | Electric | $433.84 | $433.84 |
| Mississippi Power | 41362-01006 | Electric | $3,362.89 | $3,362.89 |
| Missouri-American Water | 1017-210010588595 | Water | $41.61 | $41.61 |
| Missouri-American Water | 1017-210011060892 | Water | $35.47 | $35.47 |
| Missouri-American Water | 1017-210011888953 | Water | $189.28 | $189.28 |
| Missouri-American Water | 1017-210011889789 | Water | $5.08 | $5.08 |
| Missouri-American Water | 1017-210011965409 | Water | $7.01 | $7.01 |
| Missouri-American Water | 1017-210013601244 | Water | $87.78 | $87.78 |
| Missouri-American Water | 1017-210013622005 | Water | $323.81 | $323.81 |
| Missouri-American Water | 1017-210013622494 | Water | $55.42 | $55.42 |
| Missouri-American Water | 1017-210013731824 | Water | $135.19 | $135.19 |
| Missouri-American Water | 1017-210014138268 | Water | $22.45 | $22.45 |
| Missouri-American Water | 1017-210014844488 | Water | $37.72 | $37.72 |
| Missouri-American Water | 1017-210014912879 | Water | $72.24 | $72.24 |
| Missouri-American Water | 1017-210015591701 | Water | $66.38 | $66.38 |
| Mobile Area Water & Sewer System-MAWSS | 0181298302 | Sewer | $9.73 | $9.73 |
| Mobile Area Water & Sewer System-MAWSS | 0181298302 | Water | $4.65 | $4.65 |
| Mobile Area Water & Sewer System-MAWSS | 0206079300 | Sewer | $104.79 | $104.79 |
| Mobile Area Water & Sewer System-MAWSS | 0206079300 | Water | $44.32 | $44.32 |
| Modesto Irrigation District | 4433313437 | Electric | $6,595.11 | $6,595.11 |
| Modesto Irrigation District | 6837328007 | Electric | $1,495.22 | $1,495.22 |
| Modesto Irrigation District | 8543219578 | Electric | $31.23 | $31.23 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| MonPower/Monongahela Power | 110082841146 | Electric | $484.43 | $484.43 |
| MonPower/Monongahela Power | 110084142501 | Electric | $1,720.09 | $1,720.09 |
| MonPower/Monongahela Power | 110084143467 | Electric | $2,353.16 | $2,353.16 |
| MonPower/Monongahela Power | 110085739834 | Electric | $850.28 | $850.28 |
| MonPower/Monongahela Power | 110088186546 | Electric | $630.23 | $630.23 |
| MonPower/Monongahela Power | 110088187981 | Electric | $1,749.51 | $1,749.51 |
| Monroe County Water Authority | 156363 | Water | $46.69 | $46.69 |
| Monroe County Water Authority | 156614 | Water | $10.14 | $10.14 |
| Monroe County Water Authority | 190817 | Water | $15.48 | $15.48 |
| Monroe County Water Authority | 190819 | Water | $44.76 | $44.76 |
| Monroe County Water Authority | 391564 | Water | $24.62 | $24.62 |
| Monroe County Water Authority | 391703 | Water | $15.38 | $15.38 |
| Monroe County Water Authority | 392714 | Water | $24.62 | $24.62 |
| Monroeville Municipal Authority | 90048-1 | Other Services | $2.88 | $0.00 |
| Monroeville Municipal Authority | 90048-1 | Sewer | $9.74 | $9.74 |
| Monroeville Municipal Authority | 90048-1 | Water | $3.31 | $3.31 |
| Montana-Dakota Utilities Co. | 144 077 1648 0 | Electric | $9.61 | $9.61 |
| Montana-Dakota Utilities Co. | 144 077 1648 0 | Natural Gas | $505.78 | $505.78 |
| Montana-Dakota Utilities Co. | 262 882 2547 2 | Electric | $0.39 | $0.39 |
| Montana-Dakota Utilities Co. | 317 411 1000 6 | Electric | $24.41 | $24.41 |
| Montana-Dakota Utilities Co. | 317 411 1000 6 | Natural Gas | $683.41 | $683.41 |
| Montana-Dakota Utilities Co. | 432 530 1000 3 | Electric | $12.58 | $12.58 |
| Montana-Dakota Utilities Co. | 432 530 1000 3 | Natural Gas | $586.56 | $586.56 |
| Montana-Dakota Utilities Co. | 511 392 1000 2 | Electric | $548.27 | $548.27 |
| Montana-Dakota Utilities Co. | 511 392 1000 2 | Natural Gas | $288.39 | $288.39 |
| Montana-Dakota Utilities Co. | 608 220 1000 9 | Electric | $8.81 | $8.81 |
| Montana-Dakota Utilities Co. | 608 220 1000 9 | Natural Gas | $760.51 | $760.51 |
| Montana-Dakota Utilities Co. | 695 481 1000 1 | Electric | $1,793.33 | $1,793.33 |
| Montana-Dakota Utilities Co. | 695 481 1000 1 | Natural Gas | $622.17 | $622.17 |
| Montana-Dakota Utilities Co. | 724 141 1000 6 | Natural Gas | $302.61 | $302.61 |
| Montana-Dakota Utilities Co. | 887 598 8519 2 | Natural Gas | $708.58 | $708.58 |
| Montana-Dakota Utilities Co. | 943 560 1000 2 | Electric | $5.42 | $5.42 |
| Montana-Dakota Utilities Co. | 943 560 1000 2 | Natural Gas | $718.43 | $718.43 |
| Monte Vista Water District | 005-039-00 | Water | $38.82 | $38.82 |
| Monte Vista Water District | 005-059-00 | Water | $310.80 | $310.80 |
| Monterey One Water | 15-001248 | Sewer | $109.78 | $109.78 |
| Monterey One Water | 15-018005 | Sewer | $126.09 | $126.09 |
| Montgomery County Environmental Svs, OH | 170409-619146 | Sewer | $30.01 | $30.01 |
| Montgomery County Environmental Svs, OH | 170409-619146 | Water | $24.45 | $24.45 |
| Montgomery County Environmental Svs, OH | 252041-588016 | Sewer | $71.33 | $71.33 |
| Montgomery County Environmental Svs, OH | 252041-588016 | Water | $75.34 | $75.34 |
| Montgomery County Environmental Svs, OH | 42403-517060 | Water | $15.06 | $15.06 |
| Montgomery County Environmental Svs, OH | 42405-517062 AUTO | Sewer | $15.48 | $15.48 |
| Montgomery County Environmental Svs, OH | 42405-517062 AUTO | Water | $10.15 | $10.15 |
| Montgomery County Environmental Svs, OH | 42409-517066 | Water | $15.06 | $15.06 |
| Montgomery County Environmental Svs, OH | 42413-517070 | Sewer | $281.21 | $281.21 |
| Montgomery County Environmental Svs, OH | 42413-517070 | Water | $234.28 | $234.28 |
| Moon Township Municipal Authority | 401087000 | Sewer | $36.46 | $36.46 |
| Moon Township Municipal Authority | 401087000 | Water | $184.65 | $184.65 |
| Morgantown Utility Board | 04.15594.00-118941 | Sewer | $28.41 | $28.41 |
| Morgantown Utility Board | 04.15594.00-118941 | Water | $43.10 | $43.10 |
| Morgantown Utility Board | 04.15735.00-142124 | Sewer | $7.43 | $7.43 |
| Morgantown Utility Board | 04.15735.00-142124 | Water | $45.42 | $45.42 |
| Morrisville Municipal Authority | 0MMA22 | Sewer | $287.58 | $287.58 |
| MOUNTAINEER GAS/5656 | 105425-106828 | Natural Gas | $212.61 | $212.61 |
| MOUNTAINEER GAS/5656 | 154630-169650 | Natural Gas | $72.15 | $72.15 |
| MOUNTAINEER GAS/5656 | 154631-169651 | Natural Gas | $27.55 | $27.55 |
| MOUNTAINEER GAS/5656 | 165727-183184 | Natural Gas | $348.28 | $348.28 |
| MOUNTAINEER GAS/5656 | 250568-290675 | Natural Gas | $299.73 | $299.73 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| MOUNTAINEER GAS/5656 | 333975-395856 | Natural Gas | $125.93 | $125.93 |
| MOUNTAINEER GAS/5656 | 340460-403793 | Natural Gas | $197.31 | $197.31 |
| MOUNTAINEER GAS/5656 | 360440-428725 | Natural Gas | $238.53 | $238.53 |
| MOUNTAINEER GAS/5656 | 385398-493562 | Natural Gas | $158.24 | $158.24 |
| MP2 Energy Texas | 10032789409878681 | Electric | $14.36 | $0.00 |
| MP2 Energy Texas | 10032789425783530 | Electric | $1,720.55 | $0.00 |
| MP2 Energy Texas | 10032789449047111 | Electric | $506.30 | $0.00 |
| MP2 Energy Texas | 10032789454424961 | Electric | $1,435.48 | $0.00 |
| MP2 Energy Texas | 10032789489033771 | Electric | $6.68 | $0.00 |
| MP2 Energy Texas | 10032789497568470 | Electric | $1,888.63 | $0.00 |
| MP2 Energy Texas | 10032789498050800 | Electric | $473.65 | $0.00 |
| MP2 Energy Texas | 10032789498050801 | Electric | $9.59 | $0.00 |
| MP2 Energy Texas | 10032789499377950 | Electric | $17.94 | $0.00 |
| MP2 Energy Texas | 10032789499918095 | Electric | $201.35 | $0.00 |
| MP2 Energy Texas | 10204049744688800 | Electric | $1,027.82 | $0.00 |
| MP2 Energy Texas | 10400511582940001 | Electric | $102.55 | $0.00 |
| MP2 Energy Texas | 10400513341380001 | Electric | $551.36 | $0.00 |
| MP2 Energy Texas | 10443720001304985 | Electric | $6,168.78 | $0.00 |
| MP2 Energy Texas | 10443720001781329 | Electric | $143.83 | $0.00 |
| MP2 Energy Texas | 10443720002469527 | Electric | $592.61 | $0.00 |
| MP2 Energy Texas | 10443720002681845 | Electric | $859.21 | $0.00 |
| MP2 Energy Texas | 10443720002737682 | Electric | $1,484.57 | $0.00 |
| MP2 Energy Texas | 10443720003343569 | Electric | $841.76 | $0.00 |
| MP2 Energy Texas | 10443720003509742 | Electric | $1,805.51 | $0.00 |
| MP2 Energy Texas | 10443720003538128 | Electric | $1,047.46 | $0.00 |
| MP2 Energy Texas | 10443720004436426 | Electric | $1,108.27 | $0.00 |
| MP2 Energy Texas | 10443720004537039 | Electric | $1,658.67 | $0.00 |
| MP2 Energy Texas | 10443720004548699 | Electric | $905.40 | $0.00 |
| MP2 Energy Texas | 10443720004703676 | Electric | $1,074.52 | $0.00 |
| MP2 Energy Texas | 10443720004839939 | Electric | $916.59 | $0.00 |
| MP2 Energy Texas | 10443720004924305 | Electric | $680.56 | $0.00 |
| MP2 Energy Texas | 10443720006000122 | Electric | $19.66 | $0.00 |
| MP2 Energy Texas | 10443720008163515 | Electric | $2,281.41 | $0.00 |
| MP2 Energy Texas | 10443720008237268 | Electric | $14.37 | $0.00 |
| MP2 Energy Texas | 10443720008456601 | Electric | $351.16 | $0.00 |
| MP2 Energy Texas | 10443720008894808 | Electric | $276.14 | $0.00 |
| MP2 Energy Texas | 10443720009309590 | Electric | $101.61 | $0.00 |
| MP2 Energy Texas | 1008901000143090017100 | Electric | $1,329.10 | $0.00 |
| MP2 Energy Texas | 1008901000143100014100 | Electric | $1,254.67 | $0.00 |
| MP2 Energy Texas | 1008901000143130011700 | Electric | $1,873.01 | $0.00 |
| MP2 Energy Texas | 1008901000145200010100 | Electric | $1,574.93 | $0.00 |
| MP2 Energy Texas | 1008901000147270011100 | Electric | $2,148.66 | $0.00 |
| MP2 Energy Texas | 1008901000150280014100 | Electric | $1,148.16 | $0.00 |
| MP2 Energy Texas | 1008901000159000017100 | Electric | $275.13 | $0.00 |
| MP2 Energy Texas | 1008901000159820018100 | Electric | $745.96 | $0.00 |
| MP2 Energy Texas | 1008901011113901849100 | Electric | $46.78 | $0.00 |
| MP2 Energy Texas | 1008901023806233420100 | Electric | $77.94 | $0.00 |
| MP2 Energy Texas | 1008901023812472240102 | Electric | $72.73 | $0.00 |
| MP2 Energy Texas | 1008901023813349520103 | Electric | $85.39 | $0.00 |
| MP2 Energy Texas | x10032789498050800 | Electric | $860.95 | $0.00 |
| MP2 Energy Texas | x10032789498050801 | Electric | $27.36 | $0.00 |
| Mt. Olympus Improvement District | 18.2519.00 | Sewer | $6.92 | $6.92 |
| Mt. Olympus Improvement District | 18.2520.00 | Sewer | $110.77 | $110.77 |
| MTMSA | 509283 | Sewer | $202.57 | $202.57 |
| Muncie Sanitary District | 53 02541 00 | Sewer | $127.13 | $127.13 |
| Municipal Authority of Allegheny Townshi | 1292-301-178 | Sewer | $88.88 | $88.88 |
| Municipal Authority of Hazle Township | 1300 | Sewer | $60.03 | $60.03 |
| Municipal Authority of Hazle Township | 1362 | Sewer | $17.80 | $17.80 |
| Municipal Sanitary Auth-New Kensington | 3048-03778-01 sewer | Sewer | $485.45 | $485.45 |
| Municipal Services Commission | 52-563700-06 | Electric | $3,074.08 | $3,074.08 |
| Municipal Utilities Board of Albertville | 212877-112196 | Electric | $2,314.22 | $2,314.22 |
| Municipal Utilities Board of Albertville | 212877-112196 | Sewer | $43.06 | $43.06 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Municipal Utilities Board of Albertville | 212877-112196 | Water | $39.76 | $39.76 |
| Municipal Utilities Board of Albertville | 212878-112196 | Irrigation | $4.64 | $4.64 |
| Municipal Utilities Board of Albertville | 212879-112196 | Water | $8.46 | $8.46 |
| Municipal Water Authority-New Kensington | 3048-03778-01 water | Water | $167.19 | $167.19 |
| Municipal Water Authority-New Kensington | 4099-04300-01 | Water | $100.09 | $100.09 |
| Murfreesboro Electric Department (MED) | 24854001 | Electric | $1,633.62 | $1,633.62 |
| Murfreesboro Water & Sewer Dept. | 000046958-00013065 | Sewer | $151.99 | $151.99 |
| Murfreesboro Water & Sewer Dept. | 000046958-00013065 | Water | $109.81 | $109.81 |
| Murray City Corporation, UT | 62243-18286 | Electric | $1,265.90 | $1,265.90 |
| Murray City Corporation, UT | 62243-18286 | Sewer | $309.58 | $309.58 |
| Nashua Waste Water System | 02443701 | Sewer | $279.25 | $279.25 |
| Nashville Electric Service | 0173136-0100391 | Electric | $2,443.90 | $2,443.90 |
| Nashville Electric Service | 0192067-0103319 | Electric | $5,292.69 | $5,292.69 |
| Nashville Electric Service | 0192067-0239003 | Electric | $3,725.97 | $3,725.97 |
| Nashville Electric Service | 0192067-0248375 | Electric | $312.36 | $312.36 |
| Nashville Electric Service | 0192067-0366310 | Electric | $13.72 | $13.72 |
| Natchez Water Works, MS | 16795 | Sewer | $7.98 | $7.98 |
| Natchez Water Works, MS | 16795 | Water | $7.98 | $7.98 |
| National Fuel Resources/9072/371810 | 70728 340238110 | Natural Gas | $0.02 | $0.00 |
| National Fuel Resources/9072/371810 | 70728 376639401 | Natural Gas | $0.07 | $0.00 |
| National Fuel Resources/9072/371810 | 70728 381551009 | Natural Gas | $0.00 | $0.00 |
| National Fuel Resources/9072/371810 | 70728 444151804 | Natural Gas | $0.00 | $0.00 |
| National Fuel Resources/9072/371810 | 70728 656705203 | Natural Gas | $0.00 | $0.00 |
| National Fuel/371835 | 3059366 02 | Natural Gas | $643.08 | $0.00 |
| National Fuel/371835 | 3299238 06 | Natural Gas | $620.46 | $0.00 |
| National Fuel/371835 | 3299238 06 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 3402381 10 | Natural Gas | $404.09 | $0.00 |
| National Fuel/371835 | 3402381 10 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 3457653 03 | Natural Gas | $0.00 | $0.00 |
| National Fuel/371835 | 3506974 11 | Natural Gas | $649.12 | $0.00 |
| National Fuel/371835 | 3506974 11 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 3549946 10 | Natural Gas | $358.29 | $0.00 |
| National Fuel/371835 | 3549946 10 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 3656318 08 | Natural Gas | $391.58 | $0.00 |
| National Fuel/371835 | 3656318 08 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 3679919 10 | Natural Gas | $397.82 | $0.00 |
| National Fuel/371835 | 3679919 10 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 3745837 10 | Natural Gas | $330.43 | $0.00 |
| National Fuel/371835 | 3745837 10 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 3745839 06 | Natural Gas | $567.65 | $0.00 |
| National Fuel/371835 | 3745839 06 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 3766394 01 | Natural Gas | $815.73 | $0.00 |
| National Fuel/371835 | 3766394 01 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 3815510-09 | Natural Gas | $301.74 | $301.74 |
| National Fuel/371835 | 3815510-09 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 4364211 10 | Natural Gas | $499.69 | $0.00 |
| National Fuel/371835 | 4364211 10 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 4398904 07 | Natural Gas | $231.58 | $0.00 |
| National Fuel/371835 | 4398904 07 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 4441518 04 | Natural Gas | $382.63 | $0.00 |
| National Fuel/371835 | 4441518 04 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 4471053 04 | Natural Gas | $310.00 | $0.00 |
| National Fuel/371835 | 4471053 04 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 4868420 01 | Natural Gas | $2.44 | $0.00 |
| National Fuel/371835 | 5158467 11 | Natural Gas | $227.85 | $0.00 |
| National Fuel/371835 | 5158467 11 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 5434221 10 | Natural Gas | $331.06 | $0.00 |
| National Fuel/371835 | 5434221 10 | Other Services | $0.00 | $0.00 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| National Fuel/371835 | 6471773 09 | Natural Gas | $175.09 | $0.00 |
| National Fuel/371835 | 6471773 09 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 6567052 03 | Natural Gas | $602.44 | $0.00 |
| National Fuel/371835 | 6567052 03 | Other Services | $0.00 | $0.00 |
| National Fuel/371835 | 7080786 08 | Natural Gas | $631.42 | $0.00 |
| National Fuel/371835 | 7080786 08 | Other Services | $0.00 | $0.00 |
| National Grid - Brooklyn/11741 | 03814-51370 | Natural Gas | $549.70 | $549.70 |
| National Grid - Brooklyn/11741 | 03821-50200 | Natural Gas | $315.87 | $315.87 |
| National Grid - Brooklyn/11741 | 03821-50211 | Natural Gas | $85.48 | $85.48 |
| National Grid - Brooklyn/11741 | 08660-33884 | Natural Gas | $752.22 | $752.22 |
| National Grid - Hicksville/11791 | 00577-03009 | Natural Gas | $413.53 | $413.53 |
| National Grid - Hicksville/11791 | 06272-30031 | Natural Gas | $232.78 | $232.78 |
| National Grid - Hicksville/11791 | 06272-30031 | Other Services | $0.00 | $0.00 |
| National Grid - Hicksville/11791 | 07548-45004 | Natural Gas | $1,691.21 | $1,691.21 |
| National Grid - Hicksville/11791 | 07761-19003 | Natural Gas | $855.22 | $855.22 |
| National Grid - Hicksville/11791 | 18266-76001 | Natural Gas | $2.37 | $2.37 |
| National Grid - Hicksville/11791 | 18511-90078 | Natural Gas | $157.28 | $157.28 |
| National Grid - Hicksville/11791 | 18511-90078 | Other Services | $0.00 | $0.00 |
| National Grid - Hicksville/11791 | 18515-74001 | Natural Gas | $85.78 | $85.78 |
| National Grid - Hicksville/11791 | 18515-74001 | Other Services | $0.00 | $0.00 |
| National Grid - Hicksville/11791 | 19132-35007 | Natural Gas | $466.48 | $466.48 |
| National Grid - Hicksville/11791 | 19132-35007 | Other Services | $0.00 | $0.00 |
| National Grid - Hicksville/11791 | 19567-46009 | Natural Gas | $383.44 | $383.44 |
| National Grid - Hicksville/11791 | 19968-94002 | Natural Gas | $317.07 | $317.07 |
| National Grid - Hicksville/11791 | 30664-63002 | Natural Gas | $560.14 | $560.14 |
| National Grid - Hicksville/11791 | 30906-62000 | Natural Gas | $692.19 | $692.19 |
| National Grid - Hicksville/11791 | 30908-66008 | Natural Gas | $532.46 | $532.46 |
| National Grid - Hicksville/11791 | 40189-41005 | Natural Gas | $1,017.75 | $1,017.75 |
| National Grid - Hicksville/11791 | 42864-67001 | Natural Gas | $253.92 | $253.92 |
| National Grid - Hicksville/11791 | 42864-67001 | Other Services | $0.00 | $0.00 |
| National Grid - Hicksville/11791 | 43103-76002 | Natural Gas | $72.63 | $72.63 |
| National Grid - Hicksville/11791 | 44567-54004 | Natural Gas | $1,040.94 | $1,040.94 |
| National Grid - Hicksville/11791 | 44567-54004 | Other Services | $0.00 | $0.00 |
| National Grid - Hicksville/11791 | 52652-35000 | Natural Gas | $477.52 | $477.52 |
| National Grid - Hicksville/11791 | 52652-35000 | Other Services | $0.00 | $0.00 |
| National Grid - Hicksville/11791 | 81706-36001 | Natural Gas | $200.14 | $200.14 |
| National Grid - Hicksville/11791 | 90043-08006 | Natural Gas | $525.87 | $525.87 |
| National Grid - Hicksville/11791 | 93145-30016 | Natural Gas | $286.74 | $286.74 |
| National Grid - Hicksville/11791 | 94164-84000 | Natural Gas | $525.53 | $525.53 |
| National Grid - Hicksville/11791 | 94164-84000 | Other Services | $0.00 | $0.00 |
| National Grid - Hicksville/11791 | 94559-16005 | Natural Gas | $666.96 | $666.96 |
| National Grid - Massachusetts/11737 | 00505-33009 | Electric | $457.21 | $457.21 |
| National Grid - Massachusetts/11737 | 00505-33009 | Other Services | $0.00 | $0.00 |
| National Grid - Massachusetts/11737 | 02093-77015 | Electric | $180.48 | $180.48 |
| National Grid - Massachusetts/11737 | 13503-60012 | Electric | $4,984.50 | $4,984.50 |
| National Grid - Massachusetts/11737 | 13503-60012 | Other Services | $0.00 | $0.00 |
| National Grid - Massachusetts/11737 | 25528-23017 | Electric | $2.31 | $2.31 |
| National Grid - Massachusetts/11737 | 26924-34014 | Electric | $2,291.15 | $2,291.15 |
| National Grid - Massachusetts/11737 | 38578-84017 | Electric | $740.17 | $740.17 |
| National Grid - Massachusetts/11737 | 38578-84017 | Other Services | $0.00 | $0.00 |
| National Grid - Massachusetts/11737 | 39387-00016 | Electric | $83.27 | $83.27 |
| National Grid - Massachusetts/11737 | 39395-59013 | Electric | $151.91 | $151.91 |
| National Grid - Massachusetts/11737 | 52928-97016 | Electric | $44.09 | $44.09 |
| National Grid - Massachusetts/11737 | 52928-97016 | Other Services | $0.00 | $0.00 |
| National Grid - Massachusetts/11737 | 52983-33039 | Electric | $1,983.07 | $1,983.07 |
| National Grid - Massachusetts/11737 | 52983-33039 | Other Services | $0.00 | $0.00 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| National Grid - Massachusetts/11737 | 53272-05019 | Electric | $5,901.25 | $5,901.25 |
| National Grid - Massachusetts/11737 | 63865-12014 | Electric | $4,048.92 | $4,048.92 |
| National Grid - Massachusetts/11737 | 64322-35013 | Electric | $136.42 | $136.42 |
| National Grid - Massachusetts/11737 | 76784-42019 | Electric | $231.50 | $231.50 |
| National Grid - Massachusetts/11737 | 76784-42019 | Other Services | $0.00 | $0.00 |
| National Grid - Massachusetts/11737 | 77122-68013 | Electric | $4,601.00 | $4,601.00 |
| National Grid - Massachusetts/11737 | 77122-68013 | Other Services | $0.00 | $0.00 |
| National Grid - Massachusetts/11737 | 77695-30035 | Electric | $0.14 | $0.14 |
| National Grid - Massachusetts/11737 | 77695-30035 | Other Services | $0.00 | $0.00 |
| National Grid - Massachusetts/11737 | 87802-54013 | Electric | $4,440.58 | $4,440.58 |
| National Grid - Massachusetts/11737 | 88730-81011 | Electric | $5,320.55 | $5,320.55 |
| National Grid - Massachusetts/11737 | 88730-81011 | Other Services | $0.00 | $0.00 |
| National Grid - Massachusetts/11737 | 89259-72012 | Electric | $115.93 | $115.93 |
| National Grid - Massachusetts/11737 | 89607-71017 | Electric | $4,201.43 | $4,201.43 |
| National Grid - Massachusetts/11737 | 89984-13011 | Electric | $1,891.72 | $1,891.72 |
| National Grid - Massachusetts/11737 | 89984-13011 | Other Services | $0.00 | $0.00 |
| National Grid - Massachusetts/11737 | 90659-79016 | Electric | $6,857.53 | $6,857.53 |
| National Grid - New York/11742 | 00914-01106 | Electric | $1,123.31 | $1,123.31 |
| National Grid - New York/11742 | 00914-01106 | Natural Gas | $225.78 | $225.78 |
| National Grid - New York/11742 | 00914-01106 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 01675-13108 | Electric | $2,042.57 | $2,042.57 |
| National Grid - New York/11742 | 01675-13108 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 05537-33109 | Electric | $2,012.60 | $2,012.60 |
| National Grid - New York/11742 | 05537-33109 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 07737-33109 | Natural Gas | $107.11 | $107.11 |
| National Grid - New York/11742 | 07737-33109 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 14299-59107 | Electric | $2,520.47 | $2,520.47 |
| National Grid - New York/11742 | 14299-59107 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 14525-18107 | Electric | $0.00 | $0.00 |
| National Grid - New York/11742 | 14525-18107 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 15831-08017 | Electric | $4,208.44 | $4,208.44 |
| National Grid - New York/11742 | 15831-08017 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 18184-42000 | Natural Gas | $161.95 | $161.95 |
| National Grid - New York/11742 | 18184-42000 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 18737-33102 | Electric | $1,688.01 | $1,688.01 |
| National Grid - New York/11742 | 18737-33102 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 26549-88102 | Electric | $3,655.79 | $3,655.79 |
| National Grid - New York/11742 | 26549-88102 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 27230-24004 | Natural Gas | $135.93 | $135.93 |
| National Grid - New York/11742 | 27230-24004 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 27937-45107 | Electric | $9.80 | $9.80 |
| National Grid - New York/11742 | 27937-45107 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 28937-45109 | Electric | $3,891.57 | $3,891.57 |
| National Grid - New York/11742 | 28937-45109 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 34588-34102 | Electric | $686.15 | $686.15 |
| National Grid - New York/11742 | 34588-34102 | Natural Gas | $17.59 | $17.59 |
| National Grid - New York/11742 | 34588-34102 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 36349-89104 | Natural Gas | $80.72 | $80.72 |
| National Grid - New York/11742 | 36349-89104 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 36749-89106 | Electric | $386.67 | $386.67 |
| National Grid - New York/11742 | 36749-89106 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 41338-39106 | Electric | $2,738.73 | $2,738.73 |
| National Grid - New York/11742 | 41338-39106 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 42364-69108 | Electric | $2,803.12 | $2,803.12 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| National Grid - New York/11742 | 42364-69108 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 42870-18002 | Electric | $1,046.41 | $1,046.41 |
| National Grid - New York/11742 | 42870-18002 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 52471-17009 | Electric | $4,696.25 | $4,696.25 |
| National Grid - New York/11742 | 52471-17009 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 53217-05029 | Natural Gas | $609.58 | $609.58 |
| National Grid - New York/11742 | 53217-05029 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 54401-06100 | Natural Gas | $133.26 | $133.26 |
| National Grid - New York/11742 | 54401-06100 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 55530-86066 | Electric | $1,298.19 | $1,298.19 |
| National Grid - New York/11742 | 55530-86066 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 66952-38107 | Electric | $2,969.27 | $2,969.27 |
| National Grid - New York/11742 | 66952-38107 | Natural Gas | $65.36 | $65.36 |
| National Grid - New York/11742 | 66952-38107 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 76763-25104 | Electric | $3,860.22 | $3,860.22 |
| National Grid - New York/11742 | 76763-25104 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 82537-21101 | Electric | $2,912.61 | $2,912.61 |
| National Grid - New York/11742 | 82537-21101 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 84252-46008 | Natural Gas | $96.48 | $96.48 |
| National Grid - New York/11742 | 84252-46008 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 90789-10003 | Electric | $199.70 | $199.70 |
| National Grid - New York/11742 | 93063-81107 | Electric | $3,907.69 | $3,907.69 |
| National Grid - New York/11742 | 93063-81107 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 94086-93111 | Electric | $11.95 | $11.95 |
| National Grid - New York/11742 | 94086-93111 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 94612-95115 | Electric | $921.35 | $921.35 |
| National Grid - New York/11742 | 94612-95115 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 95452-24109 | Electric | $2,193.51 | $2,193.51 |
| National Grid - New York/11742 | 95452-24109 | Natural Gas | $92.44 | $92.44 |
| National Grid - New York/11742 | 95452-24109 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 96425-78102 | Natural Gas | $159.65 | $159.65 |
| National Grid - New York/11742 | 96425-78102 | Other Services | $0.00 | $0.00 |
| National Grid - New York/11742 | 97201-07101 | Electric | $2,813.15 | $2,813.15 |
| National Grid - New York/11742 | 97201-07101 | Other Services | $0.00 | $0.00 |
| National Grid - Newark/11735 | 41016-17651 | Natural Gas | $425.61 | $425.61 |
| National Grid - Newark/11735 | 42846-17350 | Natural Gas | $999.01 | $999.01 |
| National Grid - Newark/11735 | 42846-17380 | Natural Gas | $1,514.76 | $1,514.76 |
| National Grid - Newark/11735 | 43564-11980 | Natural Gas | $898.69 | $898.69 |
| National Grid - Newark/11735 | 43564-12700 | Natural Gas | $2,444.49 | $2,444.49 |
| National Grid - Newark/11735 | 44252-12101 | Natural Gas | $542.12 | $542.12 |
| National Grid - Newark/11735 | 44928-21400 | Natural Gas | $1,828.56 | $1,828.56 |
| National Grid - Newark/11735 | 44928-21430 | Natural Gas | $1,566.77 | $1,566.77 |
| National Grid - Newark/11735 | 45646-15461 | Natural Gas | $665.80 | $665.80 |
| National Grid - Newark/11735 | 47540-15580 | Natural Gas | $791.14 | $791.14 |
| National Grid - Newark/11735 | 47540-25060 | Natural Gas | $1,016.40 | $1,016.40 |
| National Grid - Newark/11735 | 48216-20981 | Natural Gas | $688.32 | $688.32 |
| National Grid - Newark/11735 | 49226-14442 | Natural Gas | $663.83 | $663.83 |
| National Grid - Newark/11735 | 52634-19990 | Natural Gas | $768.22 | $768.22 |
| National Grid - Newark/11735 | 54654-15130 | Natural Gas | $648.45 | $648.45 |
| National Grid - Newark/11735 | 54654-16541 | Natural Gas | $1,106.16 | $1,106.16 |
| National Grid - Newark/11735 | 54654-20290 | Natural Gas | $792.24 | $792.24 |
| National Grid - Rhode Island/11739 | 00368-92001 | Electric | $966.75 | $966.75 |
| National Grid - Rhode Island/11739 | 00368-92001 | Other Services | $0.00 | $0.00 |
| National Grid - Rhode Island/11739 | 06942-63002 | Natural Gas | $264.79 | $264.79 |
| National Grid - Rhode Island/11739 | 16482-06009 | Natural Gas | $431.35 | $431.35 |
| National Grid - Rhode Island/11739 | 89839-99013 | Electric | $2,613.05 | $2,613.05 |
| Natural Resource Management | 400010603 | Sewer | $0.76 | $0.76 |
| Natural Resource Management | 400010603 | Water | $0.81 | $0.81 |
| Nebraska Public Power District | 211010060702 | Electric | $926.83 | $926.83 |
| New Castle County Delaware | 0602900027 | Sewer | $112.16 | $112.16 |
| New Castle Sanitation Authority | 92400394290079336 | Sewer | $34.19 | $34.19 |
| New Jersey American Water Company/371331 | 1018-210022208090 | Water | $147.25 | $147.25 |
| New Jersey American Water Company/371331 | 1018-210022208373 | Water | $19.17 | $19.17 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| New Jersey American Water Company/371331 | 1018-210023436195 | Water | $69.10 | $69.10 |
| New Jersey American Water Company/371331 | 1018-210023720784 | Water | $187.17 | $187.17 |
| New Jersey American Water Company/371331 | 1018-210023773221 | Water | $313.15 | $313.15 |
| New Jersey American Water Company/371331 | 1018-210024294097 | Water | $144.40 | $144.40 |
| New Jersey American Water Company/371331 | 1018-210024453070 | Water | $147.57 | $147.57 |
| New Jersey American Water Company/371331 | 1018-210025382324 | Water | $132.35 | $132.35 |
| New Jersey American Water Company/371331 | 1018-210025770464 | Water | $71.22 | $71.22 |
| New Jersey American Water Company/371331 | 1018-210025770570 | Water | $84.65 | $84.65 |
| New Jersey American Water Company/371331 | 1018-210025770761 | Water | $87.09 | $87.09 |
| New Jersey American Water Company/371331 | 1018-210025904908 | Water | $82.67 | $82.67 |
| New Jersey American Water Company/371331 | 1018-210025904991 | Water | $82.67 | $82.67 |
| New Jersey American Water Company/371331 | 1018-210025977982 | Water | $147.42 | $147.42 |
| New Jersey American Water Company/371331 | 1018-210026128080 | Water | $147.06 | $147.06 |
| New Jersey American Water Company/371331 | 1018-210027499662 | Water | $26.78 | $26.78 |
| New Jersey American Water Company/371331 | 1018-210027499761 | Water | $82.90 | $82.90 |
| New Jersey American Water Company/371331 | 1018-210027889579 | Water | $285.53 | $285.53 |
| New Jersey American Water Company/371331 | 1018-220008082800 | Water | $42.98 | $42.98 |
| New Jersey American Water Company/371331 | 1018-220008082817 | Water | $82.23 | $82.23 |
| New Mexico Gas Company | 058651412-0610644-5 | Natural Gas | $182.93 | $182.93 |
| New Mexico Gas Company | 075577812-0693933-7 | Natural Gas | $15.98 | $15.98 |
| New Mexico Gas Company | 075577812-0779903-0 | Natural Gas | $28.73 | $28.73 |
| New Mexico Gas Company | 085077412-0874896-1 | Natural Gas | $170.94 | $170.94 |
| New Mexico Gas Company | 115400706-0687744-9 | Natural Gas | $63.93 | $63.93 |
| New Mexico Gas Company | 115400713-0687936-3 | Natural Gas | $54.66 | $54.66 |
| New Mexico Gas Company | 115446948-0820746-8 | Natural Gas | $225.65 | $225.65 |
| New Mexico Gas Company | 115446954-0617356-7 | Natural Gas | $71.65 | $71.65 |
| New Mexico Gas Company | 115446973-0798309-3 | Natural Gas | $59.24 | $59.24 |
| New Mexico Gas Company | 115446976-0881423-1 | Natural Gas | $138.13 | $138.13 |
| New Mexico Gas Company | 115446993-0740969-4 | Natural Gas | $35.06 | $35.06 |
| New Mexico Gas Company | 115974838-0668891-7 | Natural Gas | $58.86 | $58.86 |
| New Mexico Gas Company | 115974838-0668892-6 | Natural Gas | $10.67 | $10.67 |
| New Mexico Gas Company | 115974838-0669062-8 | Natural Gas | $26.84 | $26.84 |
| New Mexico Gas Company | 115974838-0669315-3 | Natural Gas | $238.98 | $238.98 |
| New York American Water | 1038-210027487966 | Water | $70.73 | $70.73 |
| New York American Water | 1038-210027488655 | Water | $163.45 | $163.45 |
| New York American Water | 1038-210028754119 | Water | $117.03 | $117.03 |
| New York American Water | 1038-210029390242 | Water | $106.50 | $106.50 |
| New York American Water | 1038-210029390341 | Water | $105.56 | $105.56 |
| New York American Water | 1038-210029390921 | Water | $33.36 | $33.36 |
| New York American Water | 1038-210029497075 | Water | $57.48 | $57.48 |
| New York American Water | 1038-210029497891 | Water | $57.48 | $57.48 |
| New York American Water | 1038-210029548607 | Water | $1.98 | $1.98 |
| New York American Water | 1038-210030289731 | Water | $155.40 | $155.40 |
| New York American Water | 1038-210030289823 | Water | $155.40 | $155.40 |
| Newport News Waterworks | 200000007774 | Sewer | $7.77 | $7.77 |
| Newport News Waterworks | 200000007774 | Water | $58.01 | $58.01 |
| Newport News Waterworks | 200000007789 | Sewer | $72.77 | $72.77 |
| Newport News Waterworks | 200000007789 | Water | $197.65 | $197.65 |
| Newport News Waterworks | 200000009559 | Sewer | $3.30 | $3.30 |
| Newport News Waterworks | 200000009559 | Water | $9.37 | $9.37 |
| Newport News Waterworks | 200000034223 | Water | $95.20 | $95.20 |
| Newport News Waterworks | 200000128526 | Sewer | $0.53 | $0.53 |
| Newport News Waterworks | 200000128526 | Water | $70.05 | $70.05 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Nicor Gas/2020/0632/5407 | 20533310007 | Natural Gas | $3.63 | $3.63 |
| Nicor Gas/2020/0632/5407 | 00-91-95-5140 8 | Natural Gas | $139.24 | $139.24 |
| Nicor Gas/2020/0632/5407 | 02-51-11-2000 4 | Natural Gas | $241.35 | $241.35 |
| Nicor Gas/2020/0632/5407 | 02-90-70-2000 8 | Natural Gas | $99.69 | $99.69 |
| Nicor Gas/2020/0632/5407 | 03-86-93-2000 6 | Natural Gas | $417.13 | $417.13 |
| Nicor Gas/2020/0632/5407 | 05-52-02-2000 4 | Natural Gas | $241.94 | $241.94 |
| Nicor Gas/2020/0632/5407 | 07-85-34-1000 4 | Natural Gas | $28.66 | $28.66 |
| Nicor Gas/2020/0632/5407 | 08-71-87-0000 1 | Natural Gas | $558.07 | $558.07 |
| Nicor Gas/2020/0632/5407 | 11-58-81-2524 2 | Natural Gas | $228.94 | $228.94 |
| Nicor Gas/2020/0632/5407 | 11-74-04-8198 8 | Natural Gas | $100.61 | $100.61 |
| Nicor Gas/2020/0632/5407 | 12-38-53-2000 2 | Natural Gas | $209.18 | $209.18 |
| Nicor Gas/2020/0632/5407 | 13-58-48-1000 9 | Natural Gas | $315.91 | $315.91 |
| Nicor Gas/2020/0632/5407 | 13-86-93-2000 5 | Natural Gas | $134.13 | $134.13 |
| Nicor Gas/2020/0632/5407 | 19-47-28-5942 0 | Natural Gas | $62.46 | $62.46 |
| Nicor Gas/2020/0632/5407 | 20-47-14-0000 0 | Natural Gas | $88.89 | $88.89 |
| Nicor Gas/2020/0632/5407 | 20-93-33-7157 5 | Natural Gas | $164.36 | $164.36 |
| Nicor Gas/2020/0632/5407 | 22-28-84-9415 0 | Natural Gas | $4,406.51 | $4,406.51 |
| Nicor Gas/2020/0632/5407 | 22-38-53-2000 1 | Natural Gas | $373.66 | $373.66 |
| Nicor Gas/2020/0632/5407 | 22-74-98-9112 7 | Natural Gas | $493.41 | $493.41 |
| Nicor Gas/2020/0632/5407 | 22-82-95-1000 1 | Natural Gas | $174.76 | $174.76 |
| Nicor Gas/2020/0632/5407 | 23-83-56-0000 0 | Natural Gas | $280.42 | $280.42 |
| Nicor Gas/2020/0632/5407 | 23-89-08-9952 1 | Natural Gas | $58.10 | $58.10 |
| Nicor Gas/2020/0632/5407 | 24-10-66-1000 9 | Natural Gas | $454.84 | $454.84 |
| Nicor Gas/2020/0632/5407 | 25-19-79-0000 1 | Natural Gas | $142.68 | $142.68 |
| Nicor Gas/2020/0632/5407 | 26-04-06-0000 4 | Natural Gas | $393.67 | $393.67 |
| Nicor Gas/2020/0632/5407 | 27-28-95-1934 3 | Natural Gas | $20.85 | $20.85 |
| Nicor Gas/2020/0632/5407 | 27-72-74-0000 7 | Natural Gas | $108.11 | $108.11 |
| Nicor Gas/2020/0632/5407 | 2830032541 3 | Natural Gas | $5.74 | $5.74 |
| Nicor Gas/2020/0632/5407 | 28-46-82-2751 8 | Natural Gas | $52.06 | $52.06 |
| Nicor Gas/2020/0632/5407 | 29-12-34-1000 2 | Natural Gas | $307.70 | $307.70 |
| Nicor Gas/2020/0632/5407 | 29-14-31-2000 3 | Natural Gas | $536.48 | $536.48 |
| Nicor Gas/2020/0632/5407 | 29-22-75-6018 1 | Natural Gas | $122.05 | $122.05 |
| Nicor Gas/2020/0632/5407 | 30-39-19-0000 5 | Natural Gas | $324.64 | $324.64 |
| Nicor Gas/2020/0632/5407 | 31-74-75-0000 2 | Natural Gas | $335.53 | $335.53 |
| Nicor Gas/2020/0632/5407 | 34-34-08-8093 8 | Natural Gas | $21.17 | $21.17 |
| Nicor Gas/2020/0632/5407 | 35-72-23-8524 8 | Natural Gas | $253.17 | $253.17 |
| Nicor Gas/2020/0632/5407 | 35-84-43-2000 8 | Natural Gas | $514.61 | $514.61 |
| Nicor Gas/2020/0632/5407 | 35-89-38-3556 7 | Natural Gas | $282.78 | $282.78 |
| Nicor Gas/2020/0632/5407 | 36-26-34-0000 8 | Natural Gas | $691.07 | $691.07 |
| Nicor Gas/2020/0632/5407 | 37-23-84-1156 7 | Natural Gas | $190.32 | $190.32 |
| Nicor Gas/2020/0632/5407 | 37-63-41-2000 2 | Natural Gas | $351.46 | $351.46 |
| Nicor Gas/2020/0632/5407 | 37-78-49-8097 3 | Natural Gas | $13.24 | $13.24 |
| Nicor Gas/2020/0632/5407 | 38-90-69-1000 5 | Natural Gas | $7,747.64 | $7,747.64 |
| Nicor Gas/2020/0632/5407 | 40-51-44-1000 6 | Natural Gas | $274.96 | $274.96 |
| Nicor Gas/2020/0632/5407 | 44-06-16-1000 0 | Natural Gas | $389.77 | $389.77 |
| Nicor Gas/2020/0632/5407 | 45-77-35-1000 8 | Natural Gas | $258.42 | $258.42 |
| Nicor Gas/2020/0632/5407 | 46-26-34-0000 7 | Natural Gas | $186.52 | $186.52 |
| Nicor Gas/2020/0632/5407 | 46-53-56-1000 3 | Natural Gas | $43.33 | $43.33 |
| Nicor Gas/2020/0632/5407 | 48-25-71-1879 3 | Natural Gas | $69.08 | $69.08 |
| Nicor Gas/2020/0632/5407 | 50-15-13-8793 8 | Natural Gas | $20.18 | $20.18 |
| Nicor Gas/2020/0632/5407 | 51-74-75-0000 0 | Natural Gas | $702.13 | $702.13 |
| Nicor Gas/2020/0632/5407 | 55-94-08-2199 8 | Natural Gas | $12.88 | $12.88 |
| Nicor Gas/2020/0632/5407 | 58-80-03-0447 7 | Natural Gas | $37.47 | $37.47 |
| Nicor Gas/2020/0632/5407 | 60-85-57-3433 5 | Natural Gas | $12.77 | $12.77 |
| Nicor Gas/2020/0632/5407 | 65-25-49-7228 7 | Natural Gas | $71.45 | $71.45 |
| Nicor Gas/2020/0632/5407 | 68-69-18-7666 5 | Natural Gas | $189.50 | $189.50 |
| Nicor Gas/2020/0632/5407 | 7000096729 2 | Natural Gas | $13.88 | $13.88 |
| Nicor Gas/2020/0632/5407 | 74-66-14-0000 7 | Natural Gas | $111.84 | $111.84 |
| Nicor Gas/2020/0632/5407 | 75-84-43-2000 4 | Natural Gas | $54.76 | $54.76 |
| Nicor Gas/2020/0632/5407 | 76-90-17-0771 1 | Natural Gas | $206.20 | $206.20 |
| Nicor Gas/2020/0632/5407 | 79-29-19-0000 3 | Natural Gas | $3,396.73 | $3,396.73 |
| Nicor Gas/2020/0632/5407 | 83-83-56-0000 4 | Natural Gas | $544.13 | $544.13 |
| Nicor Gas/2020/0632/5407 | 84-92-04-2000 1 | Natural Gas | $343.24 | $343.24 |
| Nicor Gas/2020/0632/5407 | 86-84-49-1000 9 | Natural Gas | $230.44 | $230.44 |
| Nicor Gas/2020/0632/5407 | 90-57-10-2000 8 | Natural Gas | $3,015.43 | $3,015.43 |
| Nicor Gas/2020/0632/5407 | 90-99-70-2000 4 | Natural Gas | $2,041.22 | $2,041.22 |
| Nicor Gas/2020/0632/5407 | 91-98-24-1000 2 | Natural Gas | $146.54 | $146.54 |
| Nicor Gas/2020/0632/5407 | 92-61-49-1000 5 | Natural Gas | $957.94 | $957.94 |
| Nicor Gas/2020/0632/5407 | 95-53-56-1000 0 | Natural Gas | $603.69 | $603.69 |
| Nicor Gas/2020/0632/5407 | 96891975979 | Natural Gas | $331.71 | $331.71 |
| Nicor Gas/2020/0632/5407 | 97-52-82-1000 4 | Natural Gas | $579.21 | $579.21 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Nicor Gas/2020/0632/5407 | 97-69-68-5107 6 | Natural Gas | $12.95 | $12.95 |
| NIPSCO - Northern Indiana Public Serv Co | 024-963-009-2 | Natural Gas | $118.49 | $118.49 |
| NIPSCO - Northern Indiana Public Serv Co | 066-763-006-8 | Electric | $8,114.37 | $8,114.37 |
| NIPSCO - Northern Indiana Public Serv Co | 066-763-006-8 | Natural Gas | $155.73 | $155.73 |
| NIPSCO - Northern Indiana Public Serv Co | 107-460-005-3 | Natural Gas | $518.69 | $518.69 |
| NIPSCO - Northern Indiana Public Serv Co | 124-290-001-7 | Natural Gas | $588.40 | $588.40 |
| NIPSCO - Northern Indiana Public Serv Co | 251-963-002-3 | Electric | $3,551.54 | $3,551.54 |
| NIPSCO - Northern Indiana Public Serv Co | 339-235-008-6 | Natural Gas | $212.11 | $212.11 |
| NIPSCO - Northern Indiana Public Serv Co | 389-045-005-1 | Electric | $120.83 | $120.83 |
| NIPSCO - Northern Indiana Public Serv Co | 391-107-000-0 | Natural Gas | $48.08 | $48.08 |
| NIPSCO - Northern Indiana Public Serv Co | 407-663-002-2 | Natural Gas | $257.47 | $257.47 |
| NIPSCO - Northern Indiana Public Serv Co | 439-763-002-2 | Natural Gas | $357.84 | $357.84 |
| NIPSCO - Northern Indiana Public Serv Co | 449-420-005-4 | Natural Gas | $1,199.88 | $1,199.88 |
| NIPSCO - Northern Indiana Public Serv Co | 458-763-008-2 | Natural Gas | $203.13 | $203.13 |
| NIPSCO - Northern Indiana Public Serv Co | 479-863-003-0 | Natural Gas | $333.51 | $333.51 |
| NIPSCO - Northern Indiana Public Serv Co | 486-364-004-9 | Electric | $175.56 | $175.56 |
| NIPSCO - Northern Indiana Public Serv Co | 602-756-003-6 | Natural Gas | $16.75 | $16.75 |
| NIPSCO - Northern Indiana Public Serv Co | 622-963-003-4 | Natural Gas | $186.26 | $186.26 |
| NIPSCO - Northern Indiana Public Serv Co | 679-256-009-9 | Natural Gas | $116.28 | $116.28 |
| NIPSCO - Northern Indiana Public Serv Co | 686-364-004-7 | Electric | $25.90 | $25.90 |
| NIPSCO - Northern Indiana Public Serv Co | 686-364-004-7 | Natural Gas | $43.64 | $43.64 |
| NIPSCO - Northern Indiana Public Serv Co | 707-140-000-0 | Natural Gas | $897.17 | $897.17 |
| NIPSCO - Northern Indiana Public Serv Co | 707-140-001-9 | Electric | $8,213.77 | $8,213.77 |
| NIPSCO - Northern Indiana Public Serv Co | 725-360-004-8 | Electric | $4,391.94 | $4,391.94 |
| NIPSCO - Northern Indiana Public Serv Co | 725-360-004-8 | Natural Gas | $644.46 | $644.46 |
| NIPSCO - Northern Indiana Public Serv Co | 821-963-001-5 | Electric | $761.75 | $761.75 |
| NIPSCO - Northern Indiana Public Serv Co | 865-156-006-8 | Natural Gas | $62.64 | $62.64 |
| NIPSCO - Northern Indiana Public Serv Co | 882-863-006-8 | Electric | $3,101.36 | $3,101.36 |
| NIPSCO - Northern Indiana Public Serv Co | 899-763-005-2 | Electric | $76.77 | $76.77 |
| NIPSCO - Northern Indiana Public Serv Co | 918-127-001-1 | Electric | $2,495.12 | $2,495.12 |
| NIPSCO - Northern Indiana Public Serv Co | 918-127-001-1 | Natural Gas | $614.49 | $614.49 |
| NIPSCO - Northern Indiana Public Serv Co | 966-327-008-1 | Electric | $50.70 | $50.70 |
| NJNG | 02-2275-2482-15 | Natural Gas | $378.79 | $378.79 |
| NJNG | 02-2275-2483-11 | Natural Gas | $486.34 | $486.34 |
| NJNG | 10-3475-9002-17 | Natural Gas | $428.24 | $428.24 |
| NJNG | 22-0004-2692-42 | Natural Gas | $1,077.88 | $1,077.88 |
| NJNG | 22-0004-8358-81 | Natural Gas | $48.15 | $48.15 |
| NJNG | 22-0004-8361-47 | Natural Gas | $43.38 | $43.38 |
| NJNG | 22-0005-0631-07 | Natural Gas | $12.71 | $12.71 |
| NJNG | 22-0005-0631-40 | Natural Gas | $38.94 | $38.94 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| NJNG | 22-0005-0631-66 | Natural Gas | $12.68 | $12.68 |
| NJNG | 22-0007-9675-99 | Natural Gas | $516.30 | $516.30 |
| NJNG | 22-0007-9676-01 | Natural Gas | $407.28 | $407.28 |
| NJNG | 22-0007-9676-10 | Natural Gas | $428.13 | $428.13 |
| NJNG | 22-0015-1570-94 | Natural Gas | $292.30 | $292.30 |
| NJNG | 22-0015-2187-82 | Natural Gas | $1,353.28 | $1,353.28 |
| NJNG | 22-0016-1168-09 | Natural Gas | $442.47 | $442.47 |
| North Attleborough Electric | 0002154903 | Electric | $5,013.34 | $5,013.34 |
| North Little Rock Electric | 140011-10 | Electric | $297.32 | $297.32 |
| North Little Rock Electric | 140023-10 | Electric | $6,514.02 | $6,514.02 |
| North Shore Gas | 0602925389-00008 | Natural Gas | $1,150.93 | $1,150.93 |
| North Shore Gas | 0602925389-00010 | Natural Gas | $46.23 | $46.23 |
| North Shore Gas | 0602925389-00011 | Natural Gas | $67.27 | $67.27 |
| North Shore Gas | 0602925389-00014 | Natural Gas | $647.02 | $647.02 |
| North Versailles Township Sanitary Autho | 1785 | Sewer | $89.60 | $89.60 |
| North Wales Water Authority | 90012400 | Water | $215.62 | $215.62 |
| Northcentral EPA | 30640001 | Electric | $1,684.20 | $1,684.20 |
| Northcentral EPA | 30640002 | Electric | $3,529.41 | $3,529.41 |
| Northcentral EPA | 30640003 | Electric | $1,522.20 | $1,522.20 |
| Northcentral EPA | 30640004 | Electric | $2,470.60 | $2,470.60 |
| Northeast Ohio Regional Sewer District | 0317490001 | Sewer | $85.27 | $85.27 |
| Northeast Ohio Regional Sewer District | 0593600001 | Sewer | $692.31 | $692.31 |
| Northeast Ohio Regional Sewer District | 3778600001 | Sewer | $347.93 | $347.93 |
| Northeast Ohio Regional Sewer District | 5509550000 | Sewer | $357.33 | $357.33 |
| Northeast Ohio Regional Sewer District | x4991080003 | Sewer | $599.14 | $599.14 |
| Northern Kentucky Water Dist | 1138550359 | Water | $112.15 | $112.15 |
| Northern Virginia Electric Cooperative | 331589-007 | Electric | $4,477.36 | $4,477.36 |
| Northern Virginia Electric Cooperative | 5005461-001 | Electric | $1,402.10 | $1,402.10 |
| Northern Wasco County PUD | 18336-001 | Electric | $1,420.49 | $1,420.49 |
| NorthWestern Energy, MT | 0712090-0 | Electric | $3,324.12 | $3,324.12 |
| NorthWestern Energy, MT | 1016176-8 | Natural Gas | $646.29 | $646.29 |
| NorthWestern Energy, MT | 1016192-5 | Electric | $3,727.50 | $3,727.50 |
| NorthWestern Energy, MT | 1016192-5 | Natural Gas | $566.75 | $566.75 |
| NorthWestern Energy, MT | 1016223-8 | Electric | $2,036.55 | $2,036.55 |
| NorthWestern Energy, MT | 1016223-8 | Natural Gas | $467.73 | $467.73 |
| NorthWestern Energy, MT | 1016232-9 | Electric | $2,103.19 | $2,103.19 |
| NorthWestern Energy, MT | 1016232-9 | Natural Gas | $234.52 | $234.52 |
| NorthWestern Energy, MT | 1016245-1 | Electric | $2,450.74 | $2,450.74 |
| NorthWestern Energy, MT | 1016245-1 | Natural Gas | $309.51 | $309.51 |
| NorthWestern Energy, MT | 2628581-7 | Natural Gas | $363.22 | $363.22 |
| NorthWestern Energy, MT | 3574237-8 | Electric | $17.81 | $17.81 |
| NorthWestern Energy, MT | 3574237-8 | Natural Gas | $2.30 | $2.30 |
| NV Energy/30073 North Nevada | 1000018463401680516 | Electric | $269.85 | $269.85 |
| NV Energy/30073 North Nevada | 1000018463401680524 | Electric | $178.01 | $178.01 |
| NV Energy/30073 North Nevada | 1000018463401680516 | Natural Gas | $56.17 | $56.17 |
| NV Energy/30073 North Nevada | 1000018463401680524 | Natural Gas | $43.80 | $43.80 |
| NV Energy/30073 North Nevada | 1000071235303518430 | Electric | $2,392.56 | $2,392.56 |
| NV Energy/30073 North Nevada | 1000162169102604705 | Electric | $1,197.81 | $1,197.81 |
| NV Energy/30073 North Nevada | 1000162169102604705 | Natural Gas | $328.77 | $328.77 |
| NV Energy/30073 North Nevada | 1000162169102604713 | Natural Gas | $361.85 | $361.85 |
| NV Energy/30073 North Nevada | 1000162169102604705 | Other Services | $0.00 | $0.00 |
| NV Energy/30073 North Nevada | 1000162169102604713 | Other Services | $0.00 | $0.00 |
| NV Energy/30150 South Nevada | 3000102678410667544 | Electric | $6,698.69 | $6,698.69 |
| NV Energy/30150 South Nevada | 3000102678411213785 | Electric | $7,002.55 | $7,002.55 |
| NV Energy/30150 South Nevada | 3000102678414962347 | Electric | $2,487.91 | $2,487.91 |
| NV Energy/30150 South Nevada | 3000102678416369566 | Electric | $64.57 | $64.57 |
| NV Energy/30150 South Nevada | 3000102678416369574 | Electric | $74.49 | $74.49 |
| NV Energy/30150 South Nevada | 3000102678416775523 | Electric | $639.66 | $639.66 |
| NV Energy/30150 South Nevada | 3000102678418667470 | Electric | $4,665.89 | $4,665.89 |
| NV Energy/30150 South Nevada | 3000102678418901556 | Electric | $3.69 | $3.69 |
| NV Energy/30150 South Nevada | 3000102678419948895 | Electric | $4,966.69 | $4,966.69 |
| NV Energy/30150 South Nevada | 3000102678419949919 | Electric | $14.52 | $14.52 |
| NV Energy/30150 South Nevada | 3000102678420308949 | Electric | $566.70 | $566.70 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| NV Energy/30150 South Nevada | 3000102678422435641 | Electric | $38.56 | $38.56 |
| NV Energy/30150 South Nevada | 3000103171317666453 | Electric | $378.43 | $378.43 |
| NV Energy/30150 South Nevada | 3000103171317666461 | Electric | $327.97 | $327.97 |
| NV Energy/30150 South Nevada | 3000157607117462259 | Electric | $513.39 | $513.39 |
| NV Energy/30150 South Nevada | 3000163425118891588 | Electric | $50.29 | $50.29 |
| NV Energy/30150 South Nevada | 3000175864210425026 | Electric | $2,362.44 | $2,362.44 |
| NV Energy/30150 South Nevada | 3000175864211093948 | Electric | $2,061.02 | $2,061.02 |
| NV Energy/30150 South Nevada | 3000175864212335744 | Electric | $3,927.85 | $3,927.85 |
| NV Energy/30150 South Nevada | 3000175864213486652 | Electric | $420.35 | $420.35 |
| NV Energy/30150 South Nevada | 3000175864214189016 | Electric | $2,809.59 | $2,809.59 |
| NV Energy/30150 South Nevada | 3000175864217929616 | Electric | $4,452.74 | $4,452.74 |
| NV Energy/30150 South Nevada | 3000349204218907827 | Electric | $51.98 | $51.98 |
| NV Energy/30150 South Nevada | 3000349204218907827 | Other Services | $13.44 | $0.00 |
| NW Natural | 11159-1 | Natural Gas | $194.54 | $194.54 |
| NW Natural | 1164131-3 | Natural Gas | $52.69 | $52.69 |
| NW Natural | 153971-7 | Natural Gas | $93.17 | $93.17 |
| NW Natural | 1979579-8 | Natural Gas | $89.88 | $89.88 |
| NW Natural | 214956-5 | Natural Gas | $62.07 | $62.07 |
| NW Natural | 246698-5 | Natural Gas | $11.70 | $11.70 |
| NW Natural | 3034430-3 | Natural Gas | $105.98 | $105.98 |
| NW Natural | 3057624-3 | Natural Gas | $176.31 | $176.31 |
| NW Natural | 3196696-3 | Natural Gas | $7.48 | $7.48 |
| NW Natural | 3238883-7 | Natural Gas | $45.04 | $45.04 |
| NW Natural | 3239239-1 | Natural Gas | $7.20 | $7.20 |
| NW Natural | 376475-0 | Natural Gas | $136.37 | $136.37 |
| NW Natural | 517045-1 | Natural Gas | $123.76 | $123.76 |
| NW Natural | 51731-8 | Natural Gas | $33.25 | $33.25 |
| NW Natural | 523898-5 | Natural Gas | $58.69 | $58.69 |
| NW Natural | 539270-9 | Natural Gas | $168.64 | $168.64 |
| NW Natural | 809296-7 | Natural Gas | $295.72 | $295.72 |
| NW Natural | 810059-6 | Natural Gas | $35.90 | $35.90 |
| NW Natural | 84260-9 | Natural Gas | $272.51 | $272.51 |
| NW Natural | 913179-8 | Natural Gas | $9.03 | $9.03 |
| NYC Water Board | 30003-68865-001 | Sewer | $21.76 | $21.76 |
| NYC Water Board | 30003-68865-001 | Water | $13.69 | $13.69 |
| NYC Water Board | 60003-68838-001 | Sewer | $196.14 | $196.14 |
| NYC Water Board | 60003-68838-001 | Water | $123.36 | $123.36 |
| NYC Water Board | 90009-86881-001 | Sewer | $102.11 | $102.11 |
| NYC Water Board | 90009-86881-001 | Water | $64.22 | $64.22 |
| NYSEG-New York State Electric & Gas | 10010096906 | Electric | $3,763.95 | $3,763.95 |
| NYSEG-New York State Electric & Gas | 10010096906 | Other Services | $13.29 | $0.00 |
| NYSEG-New York State Electric & Gas | 10010096930 | Natural Gas | $342.56 | $342.56 |
| NYSEG-New York State Electric & Gas | 10010276748 | Electric | $3,717.00 | $3,717.00 |
| NYSEG-New York State Electric & Gas | 10010276748 | Other Services | $24.83 | $24.83 |
| NYSEG-New York State Electric & Gas | 10011061123 | Electric | $5,334.46 | $5,334.46 |
| NYSEG-New York State Electric & Gas | 10011403655 | Electric | $4,603.05 | $4,603.05 |
| NYSEG-New York State Electric & Gas | 10011709010 | Electric | $6,787.89 | $6,787.89 |
| NYSEG-New York State Electric & Gas | 10012773791 | Electric | $4,695.49 | $4,695.49 |
| NYSEG-New York State Electric & Gas | 10012907472 | Electric | $6,323.82 | $6,323.82 |
| NYSEG-New York State Electric & Gas | 10013238463 | Electric | $3,899.42 | $3,899.42 |
| NYSEG-New York State Electric & Gas | 10013238471 | Natural Gas | $163.81 | $163.81 |
| NYSEG-New York State Electric & Gas | 10037389441 | Electric | $989.91 | $989.91 |
| NYSEG-New York State Electric & Gas | 1001-1403-754 | Natural Gas | $323.80 | $323.80 |
| Oak Hill Sanitary Board | 16349 | Sewer | $13.60 | $13.60 |
| Oak Hill Sanitary Board | 447573 | Sewer | $13.60 | $13.60 |
| Oak Ridge Utility Dist TN | 54956-001 | Natural Gas | $0.29 | $0.29 |
| Oak Ridge Utility Dist TN | 54956-001 | Other Services | $28.87 | $28.87 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Oconomowoc City Utilities | 00570421-01 | Sewer | $19.80 | $19.80 |
| Oconomowoc City Utilities | 00570421-01 | Water | $59.80 | $59.80 |
| Oconomowoc City Utilities | 00800127-01 | Electric | $2,115.19 | $2,115.19 |
| OCWA-Onondaga County Water Authority | 141840 | Water | $78.80 | $78.80 |
| OCWA-Onondaga County Water Authority | 122240-122240 | Water | $81.00 | $81.00 |
| OCWA-Onondaga County Water Authority | 141839-141839 | Water | $44.64 | $44.64 |
| OCWA-Onondaga County Water Authority | 173007-173200 | Water | $47.88 | $47.88 |
| OCWA-Onondaga County Water Authority | 173153-173537 | Water | $32.45 | $32.45 |
| OG&E -Oklahoma Gas & Electric Service | 130843702-7 | Electric | $376.79 | $376.79 |
| OG&E -Oklahoma Gas & Electric Service | 2102547-3 | Electric | $2,072.56 | $2,072.56 |
| OG&E -Oklahoma Gas & Electric Service | 2353974-5 | Electric | $3,521.02 | $3,521.02 |
| OG&E -Oklahoma Gas & Electric Service | 2353974-5 | Other Services | $0.00 | $0.00 |
| OG&E -Oklahoma Gas & Electric Service | 651639-7 | Electric | $122.69 | $122.69 |
| OG&E -Oklahoma Gas & Electric Service | 656426-4 | Electric | $2,609.53 | $2,609.53 |
| OG&E -Oklahoma Gas & Electric Service | 694451-6 | Electric | $5,035.50 | $5,035.50 |
| OG&E -Oklahoma Gas & Electric Service | 77970-2 | Electric | $2,165.92 | $2,165.92 |
| Ogden City Utilities | 05-5708-29 | Sewer | $166.45 | $166.45 |
| Ogden City Utilities | 05-5708-29 | Water | $253.18 | $253.18 |
| Ohio Edison | 110011786719 | Electric | $6,927.21 | $6,927.21 |
| Ohio Edison | 110013280810 | Electric | $5,490.62 | $5,490.62 |
| Ohio Edison | 110013457053 | Electric | $2,703.50 | $2,703.50 |
| Ohio Edison | 11 00 06 7195 5 0 | Electric | $27.61 | $27.61 |
| Ohio Edison | 11 00 06 7900 8 0 | Electric | $1,533.05 | $1,533.05 |
| Ohio Edison | 11 00 06 7901 4 8 | Electric | $224.04 | $224.04 |
| Ohio Edison | 11 00 06 7901 9 7 | Electric | $29.04 | $29.04 |
| Ohio Edison | 11 00 08 5360 9 3 | Electric | $3,373.86 | $3,373.86 |
| Ohio Edison | 11 00 09 0059 3 2 | Electric | $3,039.88 | $3,039.88 |
| Ohio Edison | 11 00 09 0978 0 6 | Electric | $551.21 | $551.21 |
| Ohio Edison | 11 00 09 6277 8 4 | Electric | $3,643.39 | $3,643.39 |
| Ohio Edison | 11 00 15 1453 8 3 | Electric | $16,875.40 | $16,875.40 |
| Ohio Edison | 11 00 16 1091 3 1 | Electric | $47.29 | $47.29 |
| Ohio Edison | 11 00 16 8109 2 8 | Electric | $1,987.88 | $1,987.88 |
| Ohio Edison | 110 016 170 216 | Electric | $3,641.17 | $3,641.17 |
| Ohio Edison | 110 099 254 804 | Electric | $274.80 | $274.80 |
| Oklahoma Natural Gas Co: Kansas City | 210097095 1092817 82 | Natural Gas | $31.68 | $31.68 |
| Oklahoma Natural Gas Co: Kansas City | 210097544 1093140 45 | Natural Gas | $95.48 | $95.48 |
| Oklahoma Natural Gas Co: Kansas City | 210287966 1043578 73 | Natural Gas | $68.29 | $68.29 |
| Oklahoma Natural Gas Co: Kansas City | 210343318 1312981 09 | Natural Gas | $120.04 | $120.04 |
| Oklahoma Natural Gas Co: Kansas City | 210357396 1326077 45 | Natural Gas | $502.02 | $502.02 |
| Oklahoma Natural Gas Co: Kansas City | 210478044 1435994 09 | Natural Gas | $49.30 | $49.30 |
| Oklahoma Natural Gas Co: Kansas City | 210531479 1485182 00 | Natural Gas | $110.25 | $110.25 |
| Oklahoma Natural Gas Co: Kansas City | 211068923 1757744 82 | Natural Gas | $265.64 | $265.64 |
| Oklahoma Natural Gas Co: Kansas City | 211070036 1758804 73 | Natural Gas | $195.83 | $195.83 |
| Oklahoma Natural Gas Co: Kansas City | 211157987 1840370 09 | Natural Gas | $103.48 | $103.48 |
| Oklahoma Natural Gas Co: Kansas City | 211204456 1882608 73 | Natural Gas | $171.58 | $171.58 |
| Oklahoma Natural Gas Co: Kansas City | 211494880 2141840 00 | Natural Gas | $194.44 | $194.44 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Omaha Public Power District | 1853837387 | Electric | $4,229.22 | $4,229.22 |
| Omaha Public Power District | 2273252988 | Electric | $4,244.69 | $4,244.69 |
| Omaha Public Power District | 7985200090 | Electric | $137.42 | $137.42 |
| Omaha Public Power District | 9163986725 | Electric | $703.06 | $703.06 |
| Onslow Water & Sewer Authority | 5015700098 | Water | $77.08 | $77.08 |
| Onslow Water & Sewer Authority | 5015754098 | Water | $45.56 | $45.56 |
| Onslow Water & Sewer Authority | 5016271598 | Water | $0.00 | $0.00 |
| Ontario Municipal Utilities Company | 1717160600 | Irrigation | $625.98 | $625.98 |
| Ontario Municipal Utilities Company | 1717160600 | Water | $113.90 | $113.90 |
| Ontario Municipal Utilities Company | 2359160600 | Sewer | $157.74 | $157.74 |
| Ontario Municipal Utilities Company | 2359160600 | Trash (MSW) | $353.88 | $353.88 |
| Ontario Municipal Utilities Company | 2359160600 | Water | $258.82 | $258.82 |
| Ontario Municipal Utilities Company | 2717160600 | Sewer | $67.50 | $67.50 |
| Ontario Municipal Utilities Company | 2717160600 | Water | $79.66 | $79.66 |
| Ontario Municipal Utilities Company | 3029692193 | Sewer | $42.90 | $42.90 |
| Ontario Municipal Utilities Company | 3029692193 | Trash (MSW) | $294.77 | $294.77 |
| Ontario Municipal Utilities Company | 3029692193 | Water | $132.38 | $132.38 |
| Ontario Municipal Utilities Company | 3717160600 | Irrigation | $517.93 | $517.93 |
| Ontario Municipal Utilities Company | 3717160600 | Water | $64.75 | $64.75 |
| Ontario Municipal Utilities Company | 4717160600 | Sewer | $25.42 | $25.42 |
| Ontario Municipal Utilities Company | 4717160600 | Trash (MSW) | $72.46 | $72.46 |
| Ontario Municipal Utilities Company | 4717160600 | Water | $75.45 | $75.45 |
| Ontario Municipal Utilities Company | 4737160600 | Sewer | $753.77 | $753.77 |
| Ontario Municipal Utilities Company | 4737160600 | Water | $1,085.24 | $1,085.24 |
| Ontario Municipal Utilities Company | 5717160600 | Sewer | $58.75 | $58.75 |
| Ontario Municipal Utilities Company | 5717160600 | Water | $147.93 | $147.93 |
| Ontario Municipal Utilities Company | 6137160600 | Sewer | $1,318.92 | $1,318.92 |
| Ontario Municipal Utilities Company | 6137160600 | Water | $1,540.97 | $1,540.97 |
| Ontario Municipal Utilities Company | 6717160600 | Sewer | $54.44 | $54.44 |
| Ontario Municipal Utilities Company | 6717160600 | Water | $12.79 | $12.79 |
| Ontario Municipal Utilities Company | 7359160600 | Sewer | $59.58 | $59.58 |
| Ontario Municipal Utilities Company | 7359160600 | Water | $120.94 | $120.94 |
| Ontario Municipal Utilities Company | 9897360600 | Trash (MSW) | $47.70 | $47.70 |
| Orange and Rockland Utilities (O&R) | 57579-58003 | Electric | $11,420.90 | $11,420.90 |
| Orange and Rockland Utilities (O&R) | 73613-45009 | Natural Gas | $810.26 | $810.26 |
| Orange and Rockland Utilities (O&R) | 76763-45008 | Natural Gas | $465.59 | $465.59 |
| Oscoda Township, MI | 007-01676-00 | Sewer | $32.41 | $32.41 |
| Oscoda Township, MI | 007-01676-00 | Water | $42.47 | $42.47 |
| Otter Tail Power Company | 02-045376-7 | Electric | $1,958.06 | $1,958.06 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Otter Tail Power Company | 02-077139 | Electric | $4.76 | $4.76 |
| Owensboro Municipal Utilities (OMU) | 518669-115287 | Electric | $1,977.74 | $1,977.74 |
| Owensboro Municipal Utilities (OMU) | 518669-115287 | Sewer | $37.19 | $37.19 |
| Owensboro Municipal Utilities (OMU) | 518669-115287 | Water | $34.32 | $34.32 |
| Owensboro Municipal Utilities (OMU) | 518673-115287 | Electric | $28.05 | $28.05 |
| Ozarks Electric Cooperative Corporation | 29128001 | Electric | $3,393.41 | $3,393.41 |
| Pace Water Systems, Inc | 7010 | Water | $21.53 | $21.53 |
| Pacific Gas & Electric | 0057844441 | Natural Gas | $46.68 | $46.68 |
| Pacific Gas & Electric | 0749107953 | Electric | $2,204.53 | $2,204.53 |
| Pacific Gas & Electric | 1076677975 | Electric | $3,105.71 | $3,105.71 |
| Pacific Gas & Electric | 1158030457 | Electric | $0.00 | $0.00 |
| Pacific Gas & Electric | 1285082015 | Electric | $4.60 | $4.60 |
| Pacific Gas & Electric | 1340766129 | Electric | $2,522.77 | $2,522.77 |
| Pacific Gas & Electric | 1575755432 | Electric | $2,386.32 | $2,386.32 |
| Pacific Gas & Electric | 1621697818 | Electric | $1,719.19 | $1,719.19 |
| Pacific Gas & Electric | 1631617265 | Natural Gas | $3.64 | $3.64 |
| Pacific Gas & Electric | 1665636254 | Electric | $3,743.32 | $3,743.32 |
| Pacific Gas & Electric | 1737590001 | Natural Gas | $78.05 | $78.05 |
| Pacific Gas & Electric | 2317945284 | Natural Gas | $0.00 | $0.00 |
| Pacific Gas & Electric | 2361275509 | Electric | $954.01 | $954.01 |
| Pacific Gas & Electric | 2584336782 | Electric | $39.56 | $39.56 |
| Pacific Gas & Electric | 2826308454 | Electric | $2,019.28 | $2,019.28 |
| Pacific Gas & Electric | 3172650815 | Electric | $864.15 | $864.15 |
| Pacific Gas & Electric | 3282997904 | Electric | $25.49 | $25.49 |
| Pacific Gas & Electric | 3305031783 | Natural Gas | $60.62 | $60.62 |
| Pacific Gas & Electric | 3430582407 | Electric | $330.98 | $330.98 |
| Pacific Gas & Electric | 3502046777 | Electric | $3,601.85 | $3,601.85 |
| Pacific Gas & Electric | 3532017137 | Natural Gas | $144.44 | $144.44 |
| Pacific Gas & Electric | 3963829912 | Electric | $5,513.30 | $5,513.30 |
| Pacific Gas & Electric | 4057615349 | Natural Gas | $112.40 | $112.40 |
| Pacific Gas & Electric | 4191892792 | Electric | $9,429.19 | $9,429.19 |
| Pacific Gas & Electric | 4196049826 | Electric | $2,184.76 | $2,184.76 |
| Pacific Gas & Electric | 4299309370 | Electric | $3,576.98 | $3,576.98 |
| Pacific Gas & Electric | 4443220394 | Electric | $2,710.41 | $2,710.41 |
| Pacific Gas & Electric | 4477423112 | Electric | $3,195.82 | $3,195.82 |
| Pacific Gas & Electric | 4533397725 | Natural Gas | $10.22 | $10.22 |
| Pacific Gas & Electric | 4551404393 | Natural Gas | $7.53 | $7.53 |
| Pacific Gas & Electric | 4657433830 | Electric | $255.90 | $255.90 |
| Pacific Gas & Electric | 5101338286 | Natural Gas | $52.94 | $52.94 |
| Pacific Gas & Electric | 5146087077 | Electric | $2,786.51 | $2,786.51 |
| Pacific Gas & Electric | 5229194554 | Natural Gas | $57.26 | $57.26 |
| Pacific Gas & Electric | 5314256225 | Electric | $2,179.12 | $2,179.12 |
| Pacific Gas & Electric | 5647642379 | Natural Gas | $18.65 | $18.65 |
| Pacific Gas & Electric | 5862845309 | Electric | $281.09 | $281.09 |
| Pacific Gas & Electric | 6042244722 | Electric | $2,169.03 | $2,169.03 |
| Pacific Gas & Electric | 6335080106 | Electric | $7,593.22 | $7,593.22 |
| Pacific Gas & Electric | 7008055279 | Electric | $2,914.45 | $2,914.45 |
| Pacific Gas & Electric | 7116892922 | Electric | $2,521.53 | $2,521.53 |
| Pacific Gas & Electric | 7273497100 | Natural Gas | $23.47 | $23.47 |
| Pacific Gas & Electric | 7339126015 | Electric | $1,963.28 | $1,963.28 |
| Pacific Gas & Electric | 7385842694 | Electric | $3,389.82 | $3,389.82 |
| Pacific Gas & Electric | 7463356341 | Electric | $1,242.81 | $1,242.81 |
| Pacific Gas & Electric | 7534034898 | Electric | $2,357.33 | $0.00 |
| Pacific Gas & Electric | 7668365805 | Electric | $2,664.27 | $2,664.27 |
| Pacific Gas & Electric | 7733953452 | Electric | $264.43 | $264.43 |
| Pacific Gas & Electric | 7893976782 | Electric | $2,944.99 | $2,944.99 |
| Pacific Gas & Electric | 7933310727 | Electric | $58.54 | $58.54 |
| Pacific Gas & Electric | 8712800737 | Electric | $2,818.68 | $2,818.68 |
| Pacific Gas & Electric | 8751698879 | Natural Gas | $19.08 | $19.08 |
| Pacific Gas & Electric | 9138052611 | Natural Gas | $60.95 | $60.95 |
| Pacific Gas & Electric | 9375119623 | Electric | $3,554.63 | $3,554.63 |
| Pacific Gas & Electric | 9500666391 | Natural Gas | $30.94 | $30.94 |
| Pacific Gas & Electric | 9590947537 | Electric | $5,157.00 | $5,157.00 |
| Pacific Gas & Electric | 20851168839 | Electric | $35.79 | $35.79 |
| Pacific Gas & Electric | 20851168839 | Natural Gas | $0.93 | $0.93 |
| Pacific Gas & Electric | 70612544349 | Electric | $0.00 | $0.00 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Pacific Gas & Electric | 70612544349 | Natural Gas | $0.00 | $0.00 |
| Pacific Gas & Electric | 94032431515 | Electric | $0.00 | $0.00 |
| Pacific Gas & Electric | 94032431515 | Natural Gas | $0.00 | $0.00 |
| Pacific Gas & Electric | 0007615860-9 | Natural Gas | $4.04 | $4.04 |
| Pacific Gas & Electric | 0032539316-3 | Electric | $445.72 | $445.72 |
| Pacific Gas & Electric | 0055494338-1 | Electric | $601.35 | $601.35 |
| Pacific Gas & Electric | 0062264188-4 | Electric | $89.17 | $89.17 |
| Pacific Gas & Electric | 0344211763-0 | Electric | $778.60 | $778.60 |
| Pacific Gas & Electric | 0441894075-7 | Natural Gas | $4.02 | $4.02 |
| Pacific Gas & Electric | 0574684668-1 | Electric | $6,846.04 | $6,846.04 |
| Pacific Gas & Electric | 0940668270-9 | Natural Gas | $15.10 | $15.10 |
| Pacific Gas & Electric | 0980947158-5 | Electric | $5,242.50 | $5,242.50 |
| Pacific Gas & Electric | 1294956776-7 | Natural Gas | $44.47 | $44.47 |
| Pacific Gas & Electric | 1515313779-7 | Natural Gas | $72.95 | $72.95 |
| Pacific Gas & Electric | 1667915949-7 | Electric | $393.46 | $393.46 |
| Pacific Gas & Electric | 1709581570-4 | Electric | $108.36 | $108.36 |
| Pacific Gas & Electric | 2291328414-1 | Electric | $9,547.90 | $9,547.90 |
| Pacific Gas & Electric | 2306017848-2 | Electric | $3,040.16 | $3,040.16 |
| Pacific Gas & Electric | 2336646322-4 | Electric | $3,405.94 | $3,405.94 |
| Pacific Gas & Electric | 2587920226-2 | Natural Gas | $23.21 | $23.21 |
| Pacific Gas & Electric | 2790628887-6 | Electric | $116.61 | $116.61 |
| Pacific Gas & Electric | 2824657406-6 | Electric | $7,662.67 | $7,662.67 |
| Pacific Gas & Electric | 2991361610-7 | Electric | $2,649.95 | $2,649.95 |
| Pacific Gas & Electric | 3187253088-1 | Electric | $163.19 | $163.19 |
| Pacific Gas & Electric | 3259677315-3 | Natural Gas | $67.26 | $67.26 |
| Pacific Gas & Electric | 3289936070-8 | Natural Gas | $107.59 | $107.59 |
| Pacific Gas & Electric | 3322949427-4 | Natural Gas | $120.63 | $120.63 |
| Pacific Gas & Electric | 3561700135-5 | Natural Gas | $4.49 | $4.49 |
| Pacific Gas & Electric | 3789136416-0 | Natural Gas | $63.61 | $63.61 |
| Pacific Gas & Electric | 3836235145-4 | Natural Gas | $3.78 | $3.78 |
| Pacific Gas & Electric | 3943225136-9 | Natural Gas | $3.90 | $3.90 |
| Pacific Gas & Electric | 4296341596-5 | Electric | $1,258.98 | $1,258.98 |
| Pacific Gas & Electric | 4296341596-5 | Natural Gas | $34.27 | $34.27 |
| Pacific Gas & Electric | 4510252454-8 | Electric | $590.10 | $590.10 |
| Pacific Gas & Electric | 4510252454-8 | Other Services | $19.46 | $19.46 |
| Pacific Gas & Electric | 4590556593-8 | Electric | $3,435.44 | $3,435.44 |
| Pacific Gas & Electric | 4632223257-3 | Natural Gas | $157.94 | $157.94 |
| Pacific Gas & Electric | 5163354321-3 | Natural Gas | $18.09 | $18.09 |
| Pacific Gas & Electric | 5213696100-1 | Electric | $51.33 | $51.33 |
| Pacific Gas & Electric | 5213696100-1 | Natural Gas | $0.25 | $0.25 |
| Pacific Gas & Electric | 5419942953-8 | Natural Gas | $0.35 | $0.35 |
| Pacific Gas & Electric | 5553847887-0 | Electric | $1,342.68 | $1,342.68 |
| Pacific Gas & Electric | 5667113078-1 | Electric | $354.26 | $354.26 |
| Pacific Gas & Electric | 5709591744-9 | Natural Gas | $55.59 | $55.59 |
| Pacific Gas & Electric | 5720681023-6 | Natural Gas | $107.11 | $107.11 |
| Pacific Gas & Electric | 5763946383-5 | Electric | $215.65 | $215.65 |
| Pacific Gas & Electric | 5763946383-5 | Natural Gas | $4.97 | $4.97 |
| Pacific Gas & Electric | 5921735351-1 | Natural Gas | $97.88 | $97.88 |
| Pacific Gas & Electric | 6022600986-2 | Electric | $3,465.71 | $3,465.71 |
| Pacific Gas & Electric | 6462464048-4 | Electric | $1,866.43 | $1,866.43 |
| Pacific Gas & Electric | 6462464048-4 | Natural Gas | $97.22 | $97.22 |
| Pacific Gas & Electric | 6562101637-0 | Natural Gas | $3.88 | $3.88 |
| Pacific Gas & Electric | 6713871456-2 | Natural Gas | $48.09 | $48.09 |
| Pacific Gas & Electric | 6751437879-2 | Natural Gas | $8.25 | $8.25 |
| Pacific Gas & Electric | 6751757176-5 | Electric | $5,324.38 | $5,324.38 |
| Pacific Gas & Electric | 6954336075-9 | Electric | $1,064.04 | $1,064.04 |
| Pacific Gas & Electric | 6991340494-8 | Electric | $2,053.70 | $2,053.70 |
| Pacific Gas & Electric | 7209534283-7 | Electric | $128.73 | $128.73 |
| Pacific Gas & Electric | 7362077402-3 | Electric | $24.06 | $24.06 |
| Pacific Gas & Electric | 7362077402-3 | Natural Gas | $3.78 | $3.78 |
| Pacific Gas & Electric | 7571689788-1 | Electric | $3,719.58 | $3,719.58 |
| Pacific Gas & Electric | 7629398830-9 | Natural Gas | $58.33 | $58.33 |
| Pacific Gas & Electric | 7719508546-7 | Natural Gas | $40.21 | $40.21 |
| Pacific Gas & Electric | 7802530017-5 | Natural Gas | $3.97 | $3.97 |
| Pacific Gas & Electric | 7803325891-0 | Electric | $6,733.89 | $0.00 |
| Pacific Gas & Electric | 7803325891-0 | Natural Gas | $1,502.56 | $1,502.56 |
| Pacific Gas & Electric | 8048816695-2 | Electric | $462.91 | $462.91 |
| Pacific Gas & Electric | 8107019184-6 | Electric | $3,723.34 | $3,723.34 |
| Pacific Gas & Electric | 8148685848-3 | Natural Gas | $41.09 | $41.09 |
| Pacific Gas & Electric | 8189246654-1 | Electric | $2,484.31 | $2,484.31 |
| Pacific Gas & Electric | 8220527942-3 | Electric | $50.70 | $50.70 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Pacific Gas & Electric | 8380895904-9 | Natural Gas | $15.39 | $15.39 |
| Pacific Gas & Electric | 8508554411-3 | Electric | $3,545.62 | $3,545.62 |
| Pacific Gas & Electric | 8756223521-5 | Natural Gas | $5.73 | $5.73 |
| Pacific Gas & Electric | 8813142863-8 | Electric | $2,497.12 | $2,497.12 |
| Pacific Gas & Electric | 8813142863-8 | Natural Gas | $73.78 | $73.78 |
| Pacific Gas & Electric | 8835073423-7 | Electric | $109.86 | $109.86 |
| Pacific Gas & Electric | 9019292183-2 | Electric | $38.75 | $38.75 |
| Pacific Gas & Electric | 9250952585-0 | Natural Gas | $117.03 | $117.03 |
| Pacific Gas & Electric | 9345492408-0 | Electric | $3,019.28 | $3,019.28 |
| Pacific Gas & Electric | 9425842808-8 | Natural Gas | $46.09 | $46.09 |
| Pacific Gas & Electric | 9730299262-9 | Natural Gas | $78.43 | $78.43 |
| Pacific Gas & Electric | 9852678641-7 | Electric | $1,830.54 | $1,830.54 |
| Pacific Gas & Electric | 9857275789-0 | Natural Gas | $103.56 | $103.56 |
| Pacific Gas & Electric | 9922328840-0 | Electric | $519.85 | $519.85 |
| Pacific Power-Rocky Mountain Power | 02082393-001 9 | Electric | $3,873.06 | $0.00 |
| Pacific Power-Rocky Mountain Power | 12970231-004 3 | Electric | $2,300.82 | $0.00 |
| Pacific Power-Rocky Mountain Power | 12970231-011 8 | Electric | $3,760.63 | $0.00 |
| Pacific Power-Rocky Mountain Power | 12970231-013 4 | Electric | $2,194.43 | $0.00 |
| Pacific Power-Rocky Mountain Power | 12970231-017 5 | Electric | $137.78 | $0.00 |
| Pacific Power-Rocky Mountain Power | 12970231-018 3 | Electric | $63.47 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-027 2 | Electric | $1,953.64 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-045 4 | Electric | $2,674.72 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-047 0 | Electric | $1,962.62 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-052 0 | Electric | $441.22 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-053 8 | Electric | $755.98 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-054 6 | Electric | $618.51 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-055 | Electric | $3,241.37 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-057 9 | Electric | $5.79 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-059 5 | Electric | $67.64 | $0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-068-6 | Electric | $5.01 | $0.00 |
| Pacific Power-Rocky Mountain Power | 18723566-002 9 | Electric | $4,495.54 | $0.00 |
| Pacific Power-Rocky Mountain Power | 18723566-003 7 | Electric | $17.43 | $0.00 |
| Pacific Power-Rocky Mountain Power | 18723566-004 5 | Electric | $1,205.05 | $0.00 |
| Pacific Power-Rocky Mountain Power | 18723566-006 0 | Electric | $2,758.96 | $0.00 |
| Pacific Power-Rocky Mountain Power | 29381679-001 9 | Electric | $198.46 | $0.00 |
| Pacific Power-Rocky Mountain Power | 39621538-001 7 | Electric | $2,273.46 | $0.00 |
| Palm Beach County Water Utilities Dept | 1000200429 | Water | $72.40 | $72.40 |
| Palm Beach County Water Utilities Dept | 1000202231 | Sewer | $183.51 | $183.51 |
| Palm Beach County Water Utilities Dept | 1000202231 | Water | $112.25 | $112.25 |
| Paradise Irrigation District | 20-03650-02 | Water | $76.52 | $76.52 |
| Parr Reno Water Company | 09 | Electric | $90.66 | $90.66 |
| Parr Reno Water Company | 09 | Water | $212.71 | $212.71 |
| Pasco County Utilities | 0002765 | Water | $25.27 | $25.27 |
| Pasco County Utilities | 0139425 | Sewer | $308.75 | $308.75 |
| Pasco County Utilities | 0139425 | Water | $120.78 | $120.78 |
| Pasco County Utilities | 0139910 | Water | $45.97 | $45.97 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Pasco County Utilities | 0139935 | Water | $16.23 | $16.23 |
| Paulding-Putnam Electric Cooperative | 20579801 | Electric | $215.05 | $215.05 |
| Pea Ridge Public Serv Dist | 301701 | Sewer | $239.01 | $239.01 |
| Peabody Municipal Light Plant | 119135-001 | Electric | $9,182.77 | $9,182.77 |
| Peabody Municipal Light Plant | 119135-001 | Other Services | $0.00 | $0.00 |
| Pearl River Valley EPA | 92104-001 | Electric | $5,311.81 | $5,311.81 |
| PECO/37629 | 8062201704 | Electric | $3,676.19 | $0.00 |
| PECO/37629 | 03239-01104 | Natural Gas | $326.69 | $0.00 |
| PECO/37629 | 07660-01602 | Natural Gas | $264.75 | $0.00 |
| PECO/37629 | 12547-01601 | Natural Gas | $134.22 | $0.00 |
| PECO/37629 | 14526-01700 | Electric | $2,656.00 | $0.00 |
| PECO/37629 | 21348-00506 | Electric | $6,318.63 | $0.00 |
| PECO/37629 | 21860-01102 | Electric | $6,865.65 | $0.00 |
| PECO/37629 | 29315-01605 | Electric | $2,189.52 | $0.00 |
| PECO/37629 | 32671-00403 | Natural Gas | $296.79 | $0.00 |
| PECO/37629 | 33315-60085 | Electric | $2,156.13 | $0.00 |
| PECO/37629 | 35758-65023 | Electric | $564.72 | $0.00 |
| PECO/37629 | 35758-65023 | Natural Gas | $266.25 | $0.00 |
| PECO/37629 | 38851-99041 | Natural Gas | $261.84 | $0.00 |
| PECO/37629 | 42064-01905 | Electric | $3,261.81 | $0.00 |
| PECO/37629 | 42608-01203 | Natural Gas | $421.83 | $0.00 |
| PECO/37629 | 43004-00300 | Electric | $21,492.84 | $0.00 |
| PECO/37629 | 43436-81036 | Electric | $204.05 | $0.00 |
| PECO/37629 | 43436-81036 | Natural Gas | $14.15 | $0.00 |
| PECO/37629 | 45032-00301 | Electric | $56.40 | $0.00 |
| PECO/37629 | 46503-01601 | Electric | $262.57 | $0.00 |
| PECO/37629 | 46503-01601 | Natural Gas | $63.09 | $0.00 |
| PECO/37629 | 48979-01005 | Electric | $2,621.96 | $0.00 |
| PECO/37629 | 50056-00507 | Electric | $2,319.89 | $0.00 |
| PECO/37629 | 51228-01302 | Electric | $1,524.00 | $0.00 |
| PECO/37629 | 64622-00308 | Electric | $267.75 | $0.00 |
| PECO/37629 | 64622-00308 | Natural Gas | $7,140.99 | $0.00 |
| PECO/37629 | 67112-01307 | Natural Gas | $308.81 | $0.00 |
| PECO/37629 | 69773-00705 | Electric | $4,164.07 | $0.00 |
| PECO/37629 | 70204-01408 | Electric | $448.53 | $0.00 |
| PECO/37629 | 83583-00608 | Natural Gas | $148.47 | $0.00 |
| PECO/37629 | 85331-00706 | Natural Gas | $243.87 | $243.87 |
| PECO/37629 | 85354-01208 | Electric | $3,656.48 | $0.00 |
| PECO/37629 | 85727-18022 | Electric | $915.95 | $0.00 |
| PECO/37629 | 85727-18022 | Natural Gas | $237.14 | $0.00 |
| PECO/37629 | 88333-00307 | Natural Gas | $57.46 | $0.00 |
| PECO/37629 | 88590-01108 | Electric | $4,107.09 | $0.00 |
| PECO/37629 | 88873-76023 | Natural Gas | $585.51 | $0.00 |
| PECO/37629 | 91682-00102 | Natural Gas | $304.70 | $0.00 |
| PECO/37629 | 92278-00404 | Natural Gas | $361.82 | $0.00 |
| PECO/37629 | 95503-01706 | Natural Gas | $434.73 | $0.00 |
| PECO/37629 | 97607-00209 | Natural Gas | $169.16 | $0.00 |
| PECO/37629 | 99035-15023 | Natural Gas | $59.12 | $0.00 |
| Penelec/3687 | 100000044386 | Electric | $3,263.55 | $3,263.55 |
| Penelec/3687 | 100002398673 | Electric | $1,408.84 | $1,408.84 |
| Penelec/3687 | 100003962220 | Electric | $1,817.77 | $1,817.77 |
| Penelec/3687 | 100006682205 | Electric | $573.99 | $573.99 |
| Penelec/3687 | 100009053644 | Electric | $4,681.82 | $4,681.82 |
| Penelec/3687 | 10 00 47 2981 9 3 | Electric | $2,309.48 | $2,309.48 |
| Penelec/3687 | 10 00 47 2982 2 7 | Electric | $13.24 | $13.24 |
| Penelec/3687 | 10 00 47 3165 3 2 | Electric | $3,140.78 | $3,140.78 |
| Penelec/3687 | 10 00 47 3176 3 9 | Electric | $2,082.24 | $2,082.24 |
| Penelec/3687 | 10 00 47 3181 4 0 | Electric | $2,223.98 | $2,223.98 |
| Penelec/3687 | 10 00 47 3182 8 0 | Electric | $4,049.96 | $4,049.96 |
| Penelec/3687 | 10 00 47 4510 8 1 | Electric | $3,683.00 | $3,683.00 |
| Penn Power | 110005276156 | Electric | $298.52 | $298.52 |
| Penn Power | 110100642559 | Electric | $204.92 | $204.92 |
| Penn Power | 110100642559 | Other Services | $0.00 | $0.00 |
| Penn Power | 11 00 04 9292 4 3 | Electric | $1,681.67 | $1,681.67 |
| Penn Power | 110 005 912 578 | Electric | $3,570.37 | $3,570.37 |
| Penn Ross Joint Venture | 3107-LL | Sewer | $226.82 | $226.82 |
| Penn Ross Joint Venture | 3107-LL | Water | $103.49 | $103.49 |
| Pennichuck Water Works, Inc. | 100024437-32427 | Water | $218.83 | $218.83 |
| Pennichuck Water Works, Inc. | 100024438-32428 | Water | $70.08 | $70.08 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Pennsylvania-American Water Company | 1024-210029029410 | Water | $167.29 | $167.29 |
| Pennsylvania-American Water Company | 1024-210029116628 | Water | $79.80 | $79.80 |
| Pennsylvania-American Water Company | 1024-210029116758 | Water | $12.43 | $12.43 |
| Pennsylvania-American Water Company | 1024-210029292782 | Water | $330.79 | $330.79 |
| Pennsylvania-American Water Company | 1024-210030074878 | Water | $80.49 | $80.49 |
| Pennsylvania-American Water Company | 1024-210030118754 | Water | $12.57 | $12.57 |
| Pennsylvania-American Water Company | 1024-210030395704 | Water | $58.37 | $58.37 |
| Pennsylvania-American Water Company | 1024-210030516266 | Water | $93.10 | $93.10 |
| Pennsylvania-American Water Company | 1024-210030517702 | Sewer | $52.11 | $52.11 |
| Pennsylvania-American Water Company | 1024-210030517702 | Water | $85.88 | $85.88 |
| Pennsylvania-American Water Company | 1024-210030737797 | Water | $196.43 | $196.43 |
| Pennsylvania-American Water Company | 1024-210030918640 | Water | $146.49 | $146.49 |
| Pennsylvania-American Water Company | 1024-210031123407 | Water | $102.07 | $102.07 |
| Pennsylvania-American Water Company | 1024-210031132418 | Water | $73.94 | $73.94 |
| Pennsylvania-American Water Company | 1024-210031176456 | Water | $79.80 | $79.80 |
| Pennsylvania-American Water Company | 1024-210031531411 | Water | $365.52 | $365.52 |
| Pennsylvania-American Water Company | 1024-210033427044 | Water | $52.09 | $52.09 |
| Pennsylvania-American Water Company | 1024-210033924941 | Water | $45.44 | $45.44 |
| Pennsylvania-American Water Company | 1024-210034059536 | Water | $179.32 | $179.32 |
| Pennsylvania-American Water Company | 1024-210034071840 | Water | $115.25 | $115.25 |
| Pennsylvania-American Water Company | 1024-210034710367 | Water | $113.93 | $113.93 |
| Pennsylvania-American Water Company | 1024-210034995939 | Water | $45.24 | $45.24 |
| Pennsylvania-American Water Company | 1024-210035076169 | Water | $80.53 | $80.53 |
| Pennsylvania-American Water Company | 1024-210035438132 | Water | $80.53 | $80.53 |
| Pennsylvania-American Water Company | 1024-210035643071 | Water | $80.53 | $80.53 |
| Pennsylvania-American Water Company | 1024-210035967791 | Water | $94.04 | $94.04 |
| Pennsylvania-American Water Company | 1024-210035991046 | Water | $140.24 | $140.24 |
| Pennsylvania-American Water Company | 1024-210036049429 | Water | $312.96 | $312.96 |
| Pennsylvania-American Water Company | 1024-210036616980 | Water | $85.48 | $85.48 |
| Pennsylvania-American Water Company | 1024-210036871633 | Water | $46.33 | $46.33 |
| Pennsylvania-American Water Company | 1024-210037449381 | Water | $80.23 | $80.23 |
| Pennsylvania-American Water Company | 1024-220008072421 | Water | $67.14 | $67.14 |
| Pennsylvania-American Water Company | 1024-220021375253 | Water | $52.86 | $52.86 |
| Peoples Electric Cooperative (PEC) | 372700602 | Electric | $42.48 | $42.48 |
| Peoples Gas | 0602925389-00004 | Natural Gas | $1,867.10 | $1,867.10 |
| Peoples Gas | 0602925389-00009 | Natural Gas | $2,196.48 | $2,196.48 |
| Peoples Gas | 0602925389-00012 | Natural Gas | $1,243.11 | $1,243.11 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Peoples Gas | 0611658942-00005 | Natural Gas | $751.84 | $751.84 |
| Peoples Gas | 0611658942-00006 | Natural Gas | $560.32 | $560.32 |
| Peoples Gas Company LLC | 200005345075 | Natural Gas | $239.53 | $239.53 |
| Peoples/644760 | 200004442063 | Natural Gas | $574.70 | $574.70 |
| Peoples/644760 | 200004442170 | Natural Gas | $566.27 | $566.27 |
| Peoples/644760 | 200004442303 | Natural Gas | $287.41 | $287.41 |
| Peoples/644760 | 200004442550 | Natural Gas | $313.49 | $313.49 |
| Peoples/644760 | 200004442832 | Natural Gas | $688.25 | $688.25 |
| Peoples/644760 | 200004443053 | Natural Gas | $579.45 | $579.45 |
| Peoples/644760 | 200004772113 | Natural Gas | $799.00 | $799.00 |
| Peoples/644760 | 200004772212 | Natural Gas | $687.87 | $687.87 |
| Peoples/644760 | 200004772337 | Natural Gas | $383.82 | $383.82 |
| Peoples/644760 | 200004772501 | Natural Gas | $908.70 | $908.70 |
| Peoples/644760 | 200004772600 | Natural Gas | $459.34 | $459.34 |
| Peoples/644760 | 200004772782 | Natural Gas | $252.38 | $252.38 |
| Peoples/644760 | 200007876689 | Natural Gas | $660.43 | $660.43 |
| Peoples/644760 | 200007927920 | Natural Gas | $3,925.10 | $3,925.10 |
| Peoples/644760 | 200007928159 | Natural Gas | $18.23 | $18.23 |
| Peoples/644760 | 200008118396 | Natural Gas | $442.70 | $442.70 |
| Peoples/644760 | 200008263432 | Natural Gas | $171.84 | $171.84 |
| Peoples/644760 | 200008829109 | Natural Gas | $536.67 | $536.67 |
| Peoples/644760 | 200009090032 | Natural Gas | $108.58 | $108.58 |
| Peoples/644760 | 210000015102 | Natural Gas | $85.93 | $85.93 |
| Peoples/644760 | 210000015128 | Natural Gas | $27.96 | $27.96 |
| Peoples/644760 | 210000015151 | Natural Gas | $21.04 | $21.04 |
| Peoples/644760 | 210001343495 | Natural Gas | $82.44 | $82.44 |
| Peoples/644760 | 210001407282 | Natural Gas | $62.61 | $62.61 |
| PEPCO (Potomac Electric Power Company) | 55015944261 | Electric | $2,673.43 | $2,673.43 |
| PEPCO (Potomac Electric Power Company) | 55020772418 | Electric | $6,737.90 | $6,737.90 |
| PEPCO (Potomac Electric Power Company) | 55020796243 | Electric | $4,227.80 | $4,227.80 |
| PEPCO (Potomac Electric Power Company) | 55021487776 | Electric | $5,772.74 | $5,772.74 |
| PEPCO (Potomac Electric Power Company) | 55022449403 | Electric | $5.94 | $5.94 |
| PEPCO (Potomac Electric Power Company) | 55023293081 | Electric | $1,077.07 | $1,077.07 |
| PEPCO (Potomac Electric Power Company) | 5501 5032 620 | Electric | $4,961.89 | $4,961.89 |
| PEPCO (Potomac Electric Power Company) | 5502 1064 567 | Electric | $8,302.61 | $8,302.61 |
| Peru Utilities | 18-031270-01 | Electric | $1,107.00 | $1,107.00 |
| Peru Utilities | 18-031270-01 | Sewer | $141.79 | $141.79 |
| Peru Utilities | 18-031270-01 | Water | $230.52 | $230.52 |
| Pet Poultry Product, Inc | Electric/Warehouse 9217-LL | Electric | $34.92 | $34.92 |
| Philadelphia Gas Works | 0739867504 | Natural Gas | $373.69 | $373.69 |
| Philadelphia Gas Works | 0867743763 | Natural Gas | $312.44 | $312.44 |
| Phoenixville Shopping Center | EMS 0928-700300 | Sewer | $9.56 | $9.56 |
| Phoenixville Shopping Center | EMS 0928-700300 | Water | $13.07 | $13.07 |
| Piedmont Natural Gas | 0000667326002 | Natural Gas | $33.67 | $33.67 |
| Piedmont Natural Gas | 0001522378001 | Natural Gas | $647.74 | $647.74 |
| Piedmont Natural Gas | 0001645208003 | Natural Gas | $89.96 | $89.96 |
| Piedmont Natural Gas | 0002152965001 | Natural Gas | $10.94 | $10.94 |
| Piedmont Natural Gas | 1000169251001 | Natural Gas | $1,122.03 | $1,122.03 |
| Piedmont Natural Gas | 1000533454001 | Natural Gas | $88.71 | $88.71 |
| Piedmont Natural Gas | 2000546429001 | Natural Gas | $37.35 | $37.35 |
| Piedmont Natural Gas | 2000546429003 | Natural Gas | $87.19 | $87.19 |
| Piedmont Natural Gas | 2000546429004 | Natural Gas | $62.71 | $62.71 |
| Piedmont Natural Gas | 3000028301002 | Natural Gas | $135.18 | $135.18 |
| Piedmont Natural Gas | 4000310337001 | Natural Gas | $116.02 | $116.02 |
| Piedmont Natural Gas | 5001556065002 | Natural Gas | $85.80 | $85.80 |
| Piedmont Natural Gas | 6000590242001 | Natural Gas | $113.30 | $113.30 |
| Piedmont Natural Gas | 7000026538001 | Natural Gas | $189.37 | $189.37 |
| Piedmont Natural Gas | 8000785342001 | Natural Gas | $201.80 | $201.80 |
| Piedmont Natural Gas | 8002087371001 | Natural Gas | $202.93 | $202.93 |
| Piedmont Natural Gas | 8002766779002 | Natural Gas | $390.55 | $390.55 |
| Piedmont Natural Gas | 9000695293002 | Natural Gas | $183.68 | $183.68 |
| Piedmont Natural Gas | 9001096436009 | Natural Gas | $23.15 | $23.15 |
| Piedmont Natural Gas | 9001096436013 | Natural Gas | $114.49 | $114.49 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Piedmont Natural Gas | 9001096436014 | Natural Gas | $42.30 | $42.30 |
| Piedmont Natural Gas | 9001096436017 | Natural Gas | $117.26 | $117.26 |
| Pike County Light & Power Company | 1009585-640895900 | Electric | $3,280.08 | $3,280.08 |
| Pike Natural Gas Company | 0909-06627-001 | Natural Gas | $338.20 | $338.20 |
| Pineville Electric And Telephone - 249 | 00046354-3 | Electric | $5,724.62 | $5,724.62 |
| Placer County Water Agency | 000106450-000009166 | Water | $84.88 | $84.88 |
| Placer County Water Agency | 000106450-000009167 | Water | $30.40 | $30.40 |
| Plaza Paseo | 00000026 1 | Electric | $113.11 | $113.11 |
| PNM | 115400697-0159270-2 | Electric | $314.54 | $314.54 |
| PNM | 115400697-0159271-1 | Electric | $362.03 | $362.03 |
| PNM | 115400697-0367721-6 | Electric | $4,602.53 | $4,602.53 |
| PNM | 115400702-0367719-8 | Electric | $407.20 | $407.20 |
| PNM | 115445614-0424414-9 | Electric | $3,105.24 | $3,105.24 |
| PNM | 115445625-0220087-3 | Electric | $4,584.52 | $4,584.52 |
| Portage County Water Resources | 499-08800-00 | Sewer | $16.64 | $16.64 |
| Portage Utility Service Board | 1 61690 00 | Sewer | $295.49 | $295.49 |
| Portland General Electric (PGE) | 2431180000 | Electric | $7,040.00 | $0.00 |
| Portland General Electric (PGE) | 3116260000 | Electric | $5,305.28 | $0.00 |
| Portland General Electric (PGE) | 3353690000 | Electric | $631.07 | $0.00 |
| Portland General Electric (PGE) | 3830180000 | Electric | $206.87 | $0.00 |
| Portland General Electric (PGE) | 4286101000 | Electric | $35.27 | $35.27 |
| Portland General Electric (PGE) | 4313490000 | Electric | $171.64 | $171.64 |
| Portland General Electric (PGE) | 4610160000 | Electric | $425.04 | $425.04 |
| Portland General Electric (PGE) | 4677710000 | Electric | $5,015.84 | $5,015.84 |
| Portland General Electric (PGE) | 5031770000 | Electric | $2,532.79 | $0.00 |
| Portland General Electric (PGE) | 5103521000 | Electric | $1,078.61 | $1,078.61 |
| Portland General Electric (PGE) | 5103521000 | Other Services | $18.72 | $18.72 |
| Portland General Electric (PGE) | 5394131000 | Electric | $5,371.70 | $5,371.70 |
| Portland General Electric (PGE) | 6210240000 | Electric | $3,318.61 | $3,318.61 |
| Portland General Electric (PGE) | 6699310000 | Electric | $140.92 | $140.92 |
| Portland General Electric (PGE) | 8298730000 | Electric | $432.75 | $432.75 |
| Portland General Electric (PGE) | 8567940000 | Electric | $4,403.10 | $4,403.10 |
| Portland General Electric (PGE) | 9468831000 | Electric | $126.88 | $126.88 |
| Portland Water District - ME | 155257-01 | Sewer | $77.45 | $77.45 |
| Portland Water District - ME | 155257-01 | Water | $67.96 | $67.96 |
| POTOMAC EDISON | 110082541944 | Electric | $3,505.57 | $3,505.57 |
| POTOMAC EDISON | 110084776282 | Electric | $3,747.48 | $3,747.48 |
| POTOMAC EDISON | 110084893392 | Electric | $3,353.42 | $3,353.42 |
| POTOMAC EDISON | 110084963062 | Electric | $2,779.53 | $2,779.53 |
| PPL Electric Utilities/Allentown | 00384-40014 | Electric | $7,008.76 | $7,008.76 |
| PPL Electric Utilities/Allentown | 02451-03011 | Electric | $3,742.70 | $3,742.70 |
| PPL Electric Utilities/Allentown | 03570-55013 | Electric | $1,665.29 | $1,665.29 |
| PPL Electric Utilities/Allentown | 11290-02009 | Electric | $1,177.70 | $1,177.70 |
| PPL Electric Utilities/Allentown | 18180-56004 | Electric | $1,712.98 | $1,712.98 |
| PPL Electric Utilities/Allentown | 21274-53027 | Electric | $357.48 | $357.48 |
| PPL Electric Utilities/Allentown | 21380-41015 | Electric | $2,250.58 | $2,250.58 |
| PPL Electric Utilities/Allentown | 22594-40430 | Electric | $317.03 | $317.03 |
| PPL Electric Utilities/Allentown | 22770-90018 | Electric | $3,334.08 | $3,334.08 |
| PPL Electric Utilities/Allentown | 23060-67007 | Electric | $1,977.06 | $1,977.06 |
| PPL Electric Utilities/Allentown | 32350-03007 | Electric | $1,724.27 | $1,724.27 |
| PPL Electric Utilities/Allentown | 39690-43019 | Electric | $3,125.66 | $3,125.66 |
| PPL Electric Utilities/Allentown | 51380-83016 | Electric | $1,012.34 | $1,012.34 |
| PPL Electric Utilities/Allentown | 52630-77019 | Electric | $3,474.00 | $3,474.00 |
| PPL Electric Utilities/Allentown | 53820-10027 | Electric | $1,812.77 | $1,812.77 |
| PPL Electric Utilities/Allentown | 54020-10007 | Electric | $389.17 | $389.17 |
| PPL Electric Utilities/Allentown | 62850-11007 | Electric | $3,184.38 | $3,184.38 |
| PPL Electric Utilities/Allentown | 67001-52018 | Electric | $3,905.22 | $3,905.22 |
| PPL Electric Utilities/Allentown | 69701-19018 | Electric | $1,950.18 | $1,950.18 |
| PPL Electric Utilities/Allentown | 69791-09018 | Electric | $2,819.10 | $2,819.10 |
| PPL Electric Utilities/Allentown | 70120-81012 | Electric | $3,502.45 | $3,502.45 |
| PPL Electric Utilities/Allentown | 78950-16017 | Electric | $4,639.49 | $4,639.49 |
| PPL Electric Utilities/Allentown | 87320-43013 | Electric | $2,214.20 | $2,214.20 |
| PPL Electric Utilities/Allentown | 92640-30014 | Electric | $3,640.19 | $3,640.19 |
| PPL Electric Utilities/Allentown | 92741-14036 | Electric | $2,727.18 | $2,727.18 |
| PPL Electric Utilities/Allentown | 95530-64000 | Electric | $2,679.65 | $2,679.65 |
| PPL Electric Utilities/Allentown | 97180-30006 | Electric | $2,900.77 | $2,900.77 |
| PPL Electric Utilities/Allentown | 97590-68006 | Electric | $787.80 | $787.80 |
| PPL Electric Utilities/Allentown | 97860-92027 | Electric | $3,352.46 | $3,352.46 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| PPL Electric Utilities/Allentown | 98060-92025 | Electric | $201.97 | $201.97 |
| PPL Electric Utilities/Allentown | 99351-33019 | Electric | $7,610.52 | $7,610.52 |
| Presque Isle Water District, ME | 31810 | Sewer | $40.74 | $40.74 |
| Presque Isle Water District, ME | 31810 | Water | $68.30 | $68.30 |
| Presque Isle Water District, ME | 33300 | Water | $22.07 | $22.07 |
| Profile Energy Inc | S5056-28-29125 | Sewer | $17.68 | $17.68 |
| Providence Water | 814205 | Water | $15.25 | $15.25 |
| Providence Water | 814251 | Water | $89.87 | $89.87 |
| PSE&G-Public Service Elec & Gas Co | 7158508609 | Electric | $27.65 | $27.65 |
| PSE&G-Public Service Elec & Gas Co | 42 000 294 05 | Electric | $4,797.64 | $4,797.64 |
| PSE&G-Public Service Elec & Gas Co | 42 000 294 05 | Natural Gas | $487.72 | $487.72 |
| PSE&G-Public Service Elec & Gas Co | 42 000 552 01 | Electric | $7,709.18 | $7,709.18 |
| PSE&G-Public Service Elec & Gas Co | 42 000 711 18 | Electric | $6,222.08 | $6,222.08 |
| PSE&G-Public Service Elec & Gas Co | 42 001 462 07 | Electric | $6,011.33 | $6,011.33 |
| PSE&G-Public Service Elec & Gas Co | 42 001 462 07 | Natural Gas | $262.05 | $262.05 |
| PSE&G-Public Service Elec & Gas Co | 42 001 575 00 | Electric | $5,421.35 | $5,421.35 |
| PSE&G-Public Service Elec & Gas Co | 42 001 575 00 | Natural Gas | $296.05 | $296.05 |
| PSE&G-Public Service Elec & Gas Co | 42 001 582 05 | Electric | $4,837.09 | $4,837.09 |
| PSE&G-Public Service Elec & Gas Co | 42 001 582 05 | Other Services | $0.92 | $0.92 |
| PSE&G-Public Service Elec & Gas Co | 42 001 939 06 | Electric | $6,039.42 | $6,039.42 |
| PSE&G-Public Service Elec & Gas Co | 42 001 939 06 | Natural Gas | $466.32 | $466.32 |
| PSE&G-Public Service Elec & Gas Co | 42 002 121 02 | Electric | $4,327.09 | $4,327.09 |
| PSE&G-Public Service Elec & Gas Co | 42 002 121 02 | Other Services | $1.00 | $1.00 |
| PSE&G-Public Service Elec & Gas Co | 42 002 291 02 | Electric | $4,698.46 | $4,698.46 |
| PSE&G-Public Service Elec & Gas Co | 42 002 291 02 | Natural Gas | $259.86 | $259.86 |
| PSE&G-Public Service Elec & Gas Co | 42 002 359 00 | Electric | $11,367.99 | $11,367.99 |
| PSE&G-Public Service Elec & Gas Co | 42 002 359 00 | Other Services | $0.92 | $0.92 |
| PSE&G-Public Service Elec & Gas Co | 42 002 504 03 | Electric | $5,248.26 | $5,248.26 |
| PSE&G-Public Service Elec & Gas Co | 42 002 504 03 | Natural Gas | $27.23 | $27.23 |
| PSE&G-Public Service Elec & Gas Co | 42 002 504 03 | Other Services | $0.92 | $0.92 |
| PSE&G-Public Service Elec & Gas Co | 42 002 772 04 | Electric | $8,746.15 | $8,746.15 |
| PSE&G-Public Service Elec & Gas Co | 42 002 772 04 | Natural Gas | $1,578.26 | $1,578.26 |
| PSE&G-Public Service Elec & Gas Co | 42 002 772 04 | Other Services | $0.92 | $0.92 |
| PSE&G-Public Service Elec & Gas Co | 42 002 943 03 | Electric | $9,418.76 | $9,418.76 |
| PSE&G-Public Service Elec & Gas Co | 42 002 943 03 | Natural Gas | $707.97 | $707.97 |
| PSE&G-Public Service Elec & Gas Co | 42 002 943 03 | Other Services | $0.92 | $0.92 |
| PSE&G-Public Service Elec & Gas Co | 42 003 174 00 | Electric | $765.36 | $765.36 |
| PSE&G-Public Service Elec & Gas Co | 42 003 174 00 | Natural Gas | $216.93 | $216.93 |
| PSE&G-Public Service Elec & Gas Co | 42 003 848 09 | Electric | $4,302.31 | $4,302.31 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| PSE&G-Public Service Elec & Gas Co | 42 003 848 09 | Natural Gas | $268.61 | $268.61 |
| PSE&G-Public Service Elec & Gas Co | 42 003 848 09 | Other Services | $5.12 | $5.12 |
| PSE&G-Public Service Elec & Gas Co | 42 004 035 01 | Electric | $4,322.75 | $4,322.75 |
| PSE&G-Public Service Elec & Gas Co | 42 004 035 01 | Natural Gas | $440.10 | $440.10 |
| PSE&G-Public Service Elec & Gas Co | 42 004 232 00 | Electric | $2,523.27 | $2,523.27 |
| PSE&G-Public Service Elec & Gas Co | 42 004 232 00 | Natural Gas | $712.12 | $712.12 |
| PSE&G-Public Service Elec & Gas Co | 42 005 657 06 | Electric | $7,126.72 | $7,126.72 |
| PSE&G-Public Service Elec & Gas Co | 42 005 657 06 | Natural Gas | $825.32 | $825.32 |
| PSE&G-Public Service Elec & Gas Co | 42 006 114 06 | Electric | $5,140.87 | $5,140.87 |
| PSE&G-Public Service Elec & Gas Co | 42 006 114 06 | Other Services | $0.92 | $0.92 |
| PSE&G-Public Service Elec & Gas Co | 42 008 000 04 | Electric | $6,747.84 | $6,747.84 |
| PSE&G-Public Service Elec & Gas Co | 42 008 000 04 | Other Services | $0.85 | $0.00 |
| PSE&G-Public Service Elec & Gas Co | 42 009 775 08 | Electric | $4,974.30 | $4,974.30 |
| PSE&G-Public Service Elec & Gas Co | 42 010 534 07 | Electric | $6,800.28 | $6,800.28 |
| PSE&G-Public Service Elec & Gas Co | 42 010 534 07 | Natural Gas | $765.13 | $765.13 |
| PSE&G-Public Service Elec & Gas Co | 42 011 035 01 | Electric | $6,618.65 | $6,618.65 |
| PSE&G-Public Service Elec & Gas Co | 42 011 035 01 | Natural Gas | $550.71 | $550.71 |
| PSE&G-Public Service Elec & Gas Co | 65 113 404 06 | Electric | $180.28 | $180.28 |
| PSE&G-Public Service Elec & Gas Co | 65 297 826 05 | Natural Gas | $443.09 | $443.09 |
| PSE&G-Public Service Elec & Gas Co | 65 339 495 00 | Electric | $1,182.48 | $1,182.48 |
| PSE&G-Public Service Elec & Gas Co | 65 563 620 18 | Electric | $353.79 | $353.79 |
| PSE&G-Public Service Elec & Gas Co | 65 865 556 04 | Electric | $44.92 | $44.92 |
| PSE&G-Public Service Elec & Gas Co | 66 366 890 05 | Natural Gas | $369.76 | $369.76 |
| PSE&G-Public Service Elec & Gas Co | 66 836 395 07 | Natural Gas | $158.95 | $158.95 |
| PSE&G-Public Service Elec & Gas Co | 66 896 503 08 | Electric | $628.64 | $628.64 |
| PSE&G-Public Service Elec & Gas Co | 67 003 098 08 | Natural Gas | $712.93 | $712.93 |
| PSE&G-Public Service Elec & Gas Co | 67 063 831 04 | Electric | $132.26 | $132.26 |
| PSE&G-Public Service Elec & Gas Co | 67 178 673 02 | Electric | $2,080.07 | $2,080.07 |
| PSE&G-Public Service Elec & Gas Co | 67 178 673 02 | Natural Gas | $613.62 | $613.62 |
| PSE&G-Public Service Elec & Gas Co | 67 239 909 00 | Electric | $833.81 | $833.81 |
| PSE&G-Public Service Elec & Gas Co | 67 239 909 00 | Natural Gas | $9.21 | $9.21 |
| PSE&G-Public Service Elec & Gas Co | 67 266 810 03 | Natural Gas | $452.26 | $452.26 |
| PSE&G-Public Service Elec & Gas Co | 67 266 810 03 | Other Services | $1.66 | $1.66 |
| PSE&G-Public Service Elec & Gas Co | 67 266 907 03 | Electric | $11.79 | $11.79 |
| PSE&G-Public Service Elec & Gas Co | 67 266 907 03 | Other Services | $0.00 | $0.00 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| PSE&G-Public Service Elec & Gas Co | 67 423 171 08 | Electric | $516.45 | $516.45 |
| PSE&G-Public Service Elec & Gas Co | 67 423 171 08 | Natural Gas | $294.70 | $294.70 |
| PSE&G-Public Service Elec & Gas Co | 67 486 998 00 | Electric | $532.60 | $532.60 |
| PSE&G-Public Service Elec & Gas Co | 67 529 479 02 | Electric | $116.20 | $116.20 |
| PSE&G-Public Service Elec & Gas Co | 70 822 930 03 | Electric | $1,255.37 | $1,255.37 |
| PSE&G-Public Service Elec & Gas Co | 70 822 930 03 | Natural Gas | $206.53 | $206.53 |
| PSE&G-Public Service Elec & Gas Co | 70 977 070 03 | Electric | $112.75 | $112.75 |
| PSE&G-Public Service Elec & Gas Co | 70 977 070 03 | Natural Gas | $34.26 | $34.26 |
| PSE&G-Public Service Elec & Gas Co | 70 978 023 08 | Electric | $216.63 | $216.63 |
| PSE&G-Public Service Elec & Gas Co | 70 978 023 08 | Natural Gas | $200.94 | $200.94 |
| PSE&G-Public Service Elec & Gas Co | 71 225 267 04 | Electric | $1,655.19 | $1,655.19 |
| PSE&G-Public Service Elec & Gas Co | 71 225 267 04 | Natural Gas | $313.47 | $313.47 |
| PSE&G-Public Service Elec & Gas Co | 71 586 048 02 | Electric | $8.29 | $8.29 |
| PSE&G-Public Service Elec & Gas Co | 71 586 048 02 | Natural Gas | $13.15 | $13.15 |
| PSEGLI | 02153000902 | Electric | $59.79 | $59.79 |
| PSEGLI | 0186-0000-14-8 | Electric | $337.15 | $337.15 |
| PSEGLI | 0186-0000-26-2 | Electric | $7,038.24 | $7,038.24 |
| PSEGLI | 0215-3001-20-7 | Electric | $8,277.75 | $8,277.75 |
| PSEGLI | 0264-1002-30-4 | Electric | $72.71 | $72.71 |
| PSEGLI | 0264-1002-36-1 | Electric | $925.26 | $925.26 |
| PSEGLI | 0264-1002-37-9 | Electric | $2,203.92 | $2,203.92 |
| PSEGLI | 0264-1002-39-5 | Electric | $35.34 | $35.34 |
| PSEGLI | 0264-1002-40-3 | Electric | $6,224.06 | $6,224.06 |
| PSEGLI | 0264-1026-84-0 | Electric | $232.11 | $232.11 |
| PSEGLI | 0264-1027-22-8 | Electric | $571.03 | $571.03 |
| PSEGLI | 0264-1027-78-0 | Electric | $285.91 | $285.91 |
| PSEGLI | 0268-0001-22-5 | Electric | $6,468.05 | $6,468.05 |
| PSEGLI | 0294-9001-31-3 | Electric | $8,183.34 | $8,183.34 |
| PSEGLI | 0392-9007-31-2 | Electric | $1,070.75 | $1,070.75 |
| PSEGLI | 0417-6003-57-4 | Electric | $1,381.14 | $1,381.14 |
| PSEGLI | 0417-6005-52-0 | Electric | $72.38 | $72.38 |
| PSEGLI | 0448-2000-20-7 | Electric | $6,797.58 | $6,797.58 |
| PSEGLI | 0463-0000-39-8 | Electric | $6,713.31 | $6,713.31 |
| PSEGLI | 0511-5000-55-5 | Electric | $6,558.58 | $6,558.58 |
| PSEGLI | 0511-5007-26-1 | Electric | $255.40 | $255.40 |
| PSEGLI | 0638-6002-23-9 | Electric | $14.46 | $14.46 |
| PSEGLI | 0641-9000-14-3 | Electric | $11,631.12 | $11,631.12 |
| PSEGLI | 0646-3001-31-0 | Electric | $8,815.09 | $8,815.09 |
| PSEGLI | 0664-5004-41-4 | Electric | $1,070.54 | $1,070.54 |
| PSEGLI | 0668-3000-41-5 | Electric | $32.97 | $32.97 |
| PSEGLI | 0668-3000-42-3 | Electric | $44.37 | $44.37 |
| PSEGLI | 0807-9000-04-1 | Electric | $12,878.93 | $12,878.93 |
| PSEGLI | 0971-6000-03-0 | Electric | $10,769.64 | $10,769.64 |
| PSNC Energy (Public Service Co. of NC) | 0-1981-0198-0359 | Natural Gas | $58.11 | $58.11 |
| PSNC Energy (Public Service Co. of NC) | 0-1981-0198-0359 | Other Services | $0.00 | $0.00 |
| PSNC Energy (Public Service Co. of NC) | 1-1981-0325-9190 | Natural Gas | $134.18 | $134.18 |
| PSNC Energy (Public Service Co. of NC) | 1-1981-0577-6207 | Natural Gas | $158.55 | $158.55 |
| PSNC Energy (Public Service Co. of NC) | 2-2100-5232-5969 | Natural Gas | $96.21 | $96.21 |
| PSNC Energy (Public Service Co. of NC) | 4-1981-0199-2135 | Natural Gas | $130.13 | $130.13 |
| PSNC Energy (Public Service Co. of NC) | 4-1981-0199-2135 | Other Services | $0.00 | $0.00 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| PSNC Energy (Public Service Co. of NC) | 4-2100-5293-7336 | Natural Gas | $150.56 | $150.56 |
| PSNC Energy (Public Service Co. of NC) | 5-1981-0216-8799 | Natural Gas | $166.40 | $166.40 |
| PSNC Energy (Public Service Co. of NC) | 5-1981-0216-8799 | Other Services | $0.00 | $0.00 |
| PSNC Energy (Public Service Co. of NC) | 5-1981-0577-3663 | Natural Gas | $90.55 | $90.55 |
| PSNC Energy (Public Service Co. of NC) | 5-2100-5293-8503 | Natural Gas | $14.15 | $14.15 |
| PSNC Energy (Public Service Co. of NC) | 6-1981-0420-5258 | Natural Gas | $459.99 | $459.99 |
| PSNC Energy (Public Service Co. of NC) | 6-1981-0420-5258 | Other Services | $0.00 | $0.00 |
| PSNC Energy (Public Service Co. of NC) | 6-1981-0444-9840 | Natural Gas | $183.07 | $183.07 |
| PSNC Energy (Public Service Co. of NC) | 7-2100-5197-1023 | Natural Gas | $266.97 | $266.97 |
| PSNC Energy (Public Service Co. of NC) | 7-2100-5263-4260 | Natural Gas | $41.35 | $41.35 |
| PSNC Energy (Public Service Co. of NC) | 7-2100-5263-4260 | Other Services | $0.00 | $0.00 |
| PSNC Energy (Public Service Co. of NC) | 7-2100-5293-7080 | Natural Gas | $10.60 | $10.60 |
| PSNC Energy (Public Service Co. of NC) | 8-2100-5296-4226 | Natural Gas | $435.65 | $435.65 |
| PSNC Energy (Public Service Co. of NC) | 8-2101-1070-8264 | Natural Gas | $199.06 | $199.06 |
| PSNC Energy (Public Service Co. of NC) | 8-2101-1070-8264 | Other Services | $0.00 | $0.00 |
| PSNC Energy (Public Service Co. of NC) | 8-2101-1669-0571 | Natural Gas | $4.42 | $4.42 |
| PSNC Energy (Public Service Co. of NC) | 9-2100-5293-3860 | Natural Gas | $88.83 | $88.83 |
| Public Service Company of Oklahoma | 951-371-424-2-8 | Electric | $192.51 | $192.51 |
| Public Service Company of Oklahoma | 951-779-060-0-5 | Electric | $5,168.75 | $5,168.75 |
| Public Service Company of Oklahoma | 952-931-813-1-9 | Electric | $590.84 | $590.84 |
| Public Service Company of Oklahoma | 953-252-813-1-9 | Electric | $3,658.72 | $3,658.72 |
| Public Service Company of Oklahoma | 953-843-360-0-4 | Electric | $124.67 | $124.67 |
| Public Service Company of Oklahoma | 956-254-260-0-2 | Electric | $1,588.79 | $1,588.79 |
| Public Service Company of Oklahoma | 956-631-813-1-1 | Electric | $19.09 | $19.09 |
| Public Service Company of Oklahoma | 956-732-984-2-8 | Electric | $185.30 | $185.30 |
| Public Service Company of Oklahoma | 957-729-060-0-4 | Electric | $564.66 | $564.66 |
| Public Service Company of Oklahoma | 958-949-060-0-7 | Electric | $1,494.89 | $1,494.89 |
| Public Water Supply Dist #3 | 964001 | Water | $9.07 | $9.07 |
| Public Works & Utilities, KS | 0213049-108744 | Sewer | $13.78 | $13.78 |
| Public Works & Utilities, KS | 0213049-108744 | Water | $14.66 | $14.66 |
| Public Works & Utilities, KS | 0214334-109868 | Sewer | $378.23 | $378.23 |
| Public Works & Utilities, KS | 0214334-109868 | Water | $378.12 | $378.12 |
| Public Works & Utilities, KS | 0214368-109894 | Water | $19.98 | $19.98 |
| Public Works & Utilities, KS | 0214369-109895 | Sewer | $0.37 | $0.37 |
| Public Works & Utilities, KS | 0214369-109895 | Water | $19.61 | $19.61 |
| Public Works Comm. City of Fayetteville | 3174420000 | Electric | $9,256.00 | $9,256.00 |
| Public Works Comm. City of Fayetteville | 3174420000 | Sewer | $340.27 | $340.27 |
| Public Works Comm. City of Fayetteville | 3174420000 | Water | $208.96 | $208.96 |
| Public Works Comm. City of Fayetteville | 3534440255 | Electric | $2,046.90 | $2,046.90 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Public Works Comm. City of Fayetteville | 3534440255 | Sewer | $41.77 | $41.77 |
| Public Works Comm. City of Fayetteville | 3534440255 | Water | $30.14 | $30.14 |
| PUD No.1 of Douglas County | 746184 | Electric | $47.86 | $47.86 |
| PUD No.1 of Douglas County | 746185 | Electric | $44.04 | $44.04 |
| Puerto Rico Electric Power Authority | 0255381000 | Electric | $2,555.47 | $2,555.47 |
| Puerto Rico Electric Power Authority | 0562141000 | Electric | $23,462.00 | $23,462.00 |
| Puerto Rico Electric Power Authority | 1342291000 | Electric | $8,002.62 | $8,002.62 |
| Puerto Rico Electric Power Authority | 1456441000 | Electric | $11,074.47 | $11,074.47 |
| Puerto Rico Electric Power Authority | 1541941000 | Electric | $12,353.51 | $12,353.51 |
| Puerto Rico Electric Power Authority | 1694111000 | Electric | $7,036.82 | $7,036.82 |
| Puerto Rico Electric Power Authority | 1749691000 | Electric | $6,247.37 | $6,247.37 |
| Puerto Rico Electric Power Authority | 2215309303 | Electric | $2,183.61 | $2,183.61 |
| Puerto Rico Electric Power Authority | 2548871000 | Electric | $13,541.20 | $13,541.20 |
| Puerto Rico Electric Power Authority | 3206802000 | Electric | $11,885.84 | $11,885.84 |
| Puerto Rico Electric Power Authority | 3377151000 | Electric | $56.08 | $56.08 |
| Puerto Rico Electric Power Authority | 3396612000 | Electric | $10,340.55 | $10,340.55 |
| Puerto Rico Electric Power Authority | 3506612000 | Electric | $3,320.03 | $3,320.03 |
| Puerto Rico Electric Power Authority | 3983504587 | Electric | $271.48 | $271.48 |
| Puerto Rico Electric Power Authority | 3992612000 | Electric | $10,505.30 | $10,505.30 |
| Puerto Rico Electric Power Authority | 4044102000 | Electric | $3,025.00 | $3,025.00 |
| Puerto Rico Electric Power Authority | 4126832540 | Electric | $251.53 | $251.53 |
| Puerto Rico Electric Power Authority | 4377212000 | Electric | $10,678.55 | $10,678.55 |
| Puerto Rico Electric Power Authority | 4571722000 | Electric | $3,698.27 | $3,698.27 |
| Puerto Rico Electric Power Authority | 4644102000 | Electric | $14,657.04 | $14,657.04 |
| Puerto Rico Electric Power Authority | 5224231000 | Electric | $15,112.12 | $15,112.12 |
| Puerto Rico Electric Power Authority | 5326722000 | Electric | $12,771.06 | $12,771.06 |
| Puerto Rico Electric Power Authority | 5504231000 | Electric | $3,792.09 | $3,792.09 |
| Puerto Rico Electric Power Authority | 5653381000 | Electric | $424.95 | $424.95 |
| Puerto Rico Electric Power Authority | 6104102000 | Electric | $19,132.74 | $19,132.74 |
| Puerto Rico Electric Power Authority | 6138056582 | Electric | $0.00 | $0.00 |
| Puerto Rico Electric Power Authority | 6504231000 | Electric | $13,200.28 | $13,200.28 |
| Puerto Rico Electric Power Authority | 6778911000 | Electric | $10,093.99 | $10,093.99 |
| Puerto Rico Electric Power Authority | 6817071000 | Electric | $11,532.31 | $11,532.31 |
| Puerto Rico Electric Power Authority | 7067151000 | Electric | $12,144.77 | $12,144.77 |
| Puerto Rico Electric Power Authority | 7144102000 | Electric | $20,660.80 | $20,660.80 |
| Puerto Rico Electric Power Authority | 7173381000 | Electric | $10,609.67 | $10,609.67 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Puerto Rico Electric Power Authority | 7462141000 | Electric | $3,177.40 | $3,177.40 |
| Puerto Rico Electric Power Authority | 7605111000 | Electric | $3,516.18 | $3,516.18 |
| Puerto Rico Electric Power Authority | 7818871000 | Electric | $16,540.94 | $16,540.94 |
| Puerto Rico Electric Power Authority | 8048871000 | Electric | $10,715.07 | $10,715.07 |
| Puerto Rico Electric Power Authority | 8067151000 | Electric | $8,019.10 | $8,019.10 |
| Puerto Rico Electric Power Authority | 8213621000 | Electric | $7,931.29 | $7,931.29 |
| Puerto Rico Electric Power Authority | 8526722000 | Electric | $5,782.38 | $5,782.38 |
| Puerto Rico Electric Power Authority | 8939691000 | Electric | $15,997.42 | $15,997.42 |
| Puerto Rico Electric Power Authority | 9565231000 | Electric | $93.03 | $93.03 |
| Puerto Rico Electric Power Authority | 9907581000 | Electric | $2.11 | $2.11 |
| Puget Sound Energy | 200000508925 | Electric | $2,602.27 | $2,602.27 |
| Puget Sound Energy | 200001092564 | Electric | $5,949.44 | $5,949.44 |
| Puget Sound Energy | 200001092564 | Natural Gas | $0.00 | $0.00 |
| Puget Sound Energy | 200001092564 | Other Services | $19.91 | $19.91 |
| Puget Sound Energy | 200004701146 | Electric | $2,739.88 | $2,739.88 |
| Puget Sound Energy | 200006271494 | Natural Gas | $5.30 | $5.30 |
| Puget Sound Energy | 200006271718 | Natural Gas | $155.09 | $155.09 |
| Puget Sound Energy | 200008173391 | Electric | $1,673.51 | $1,673.51 |
| Puget Sound Energy | 200008173391 | Natural Gas | $333.84 | $333.84 |
| Puget Sound Energy | 200010682066 | Natural Gas | $16.56 | $16.56 |
| Puget Sound Energy | 200012116345 | Natural Gas | $481.76 | $481.76 |
| Puget Sound Energy | 200015829910 | Natural Gas | $247.09 | $247.09 |
| Puget Sound Energy | 200016748481 | Natural Gas | $104.82 | $104.82 |
| Puget Sound Energy | 200017760378 | Natural Gas | $1,603.77 | $1,603.77 |
| Puget Sound Energy | 200020541948 | Natural Gas | $16.34 | $16.34 |
| Puget Sound Energy | 200020991077 | Electric | $2,911.70 | $2,911.70 |
| Puget Sound Energy | 200020991549 | Electric | $2,277.00 | $2,277.00 |
| Puget Sound Energy | 200020991929 | Electric | $12.10 | $12.10 |
| Puget Sound Energy | 200020992117 | Electric | $3,358.82 | $3,358.82 |
| Puget Sound Energy | 200020992471 | Electric | $210.92 | $210.92 |
| Puget Sound Energy | 200021274697 | Electric | $51.57 | $51.57 |
| Puget Sound Energy | 200021276361 | Natural Gas | $228.34 | $228.34 |
| Puget Sound Energy | 200022171389 | Electric | $2,476.98 | $2,476.98 |
| Puget Sound Energy | 200022366070 | Natural Gas | $97.92 | $97.92 |
| Puget Sound Energy | 200022514489 | Natural Gas | $184.31 | $184.31 |
| Puget Sound Energy | 200022545202 | Natural Gas | $4.10 | $4.10 |
| Puget Sound Energy | 200023867324 | Natural Gas | $78.08 | $0.00 |
| Puget Sound Energy | 200024665537 | Natural Gas | $507.77 | $507.77 |
| Puget Sound Energy | 200024665677 | Natural Gas | $530.13 | $530.13 |
| Puget Sound Energy | 200024665891 | Electric | $937.75 | $937.75 |
| Puget Sound Energy | 200024665891 | Natural Gas | $286.95 | $286.95 |
| Puget Sound Energy | 200024666089 | Electric | $378.96 | $378.96 |
| Puget Sound Energy | 200024666089 | Natural Gas | $152.49 | $152.49 |
| Puget Sound Energy | 200024905388 | Electric | $482.44 | $482.44 |
| Puget Sound Energy | 220002369142 | Electric | $12.10 | $12.10 |
| Puget Sound Energy | 220002369795 | Electric | $23.09 | $23.09 |
| Puget Sound Energy | 220002369811 | Electric | $25.37 | $25.37 |
| Puget Sound Energy | 220002369837 | Electric | $12.10 | $12.10 |
| Puget Sound Energy | 220002369845 | Electric | $13.75 | $13.75 |
| Puget Sound Energy | 220008224267 | Electric | $75.72 | $75.72 |
| Puget Sound Energy | 220012691840 | Electric | $132.96 | $132.96 |
| Puget Sound Energy | 220012691840 | Natural Gas | $16.33 | $16.33 |
| Puget Sound Energy | 220012691865 | Natural Gas | $19.03 | $19.03 |
| Puget Sound Energy | 220012691881 | Electric | $207.34 | $207.34 |
| Puget Sound Energy | 220012692194 | Natural Gas | $85.18 | $85.18 |
| Puget Sound Energy | 220013311398 | Natural Gas | $52.59 | $52.59 |
| Puget Sound Energy | 220013311422 | Electric | $12.53 | $12.53 |
| Puget Sound Energy | 220013623198 | Electric | $304.98 | $304.98 |
| Puget Sound Energy | 220013623198 | Natural Gas | $451.30 | $451.30 |
| Puget Sound Energy | 220013709823 | Electric | $206.89 | $206.89 |
| Puget Sound Energy | 220013709864 | Natural Gas | $34.34 | $34.34 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Puhi Sewer & Water Company | 1425082 | Sewer | $166.88 | $166.88 |
| Putnam Public Service District | 2843520100 | Sewer | $40.71 | $40.71 |
| Putnam Public Service District | 2843520100 | Water | $119.46 | $119.46 |
| PWCSA - Prince William County Services | 3056935 | Sewer | $116.54 | $116.54 |
| PWCSA - Prince William County Services | 3056935 | Water | $61.87 | $61.87 |
| PWCSA - Prince William County Services | 3097531 | Sewer | $56.44 | $56.44 |
| PWCSA - Prince William County Services | 3097531 | Water | $39.85 | $39.85 |
| PWSA | 5022404-1011419 | Sewer | $6.00 | $6.00 |
| PWSA | 5022404-1011419 | Water | $19.27 | $19.27 |
| PWSA | 5022405-1011418 | Water | $11.75 | $11.75 |
| PWSA | 5022406-1143720 | Sewer | $208.66 | $208.66 |
| PWSA | 5022406-1143720 | Water | $258.42 | $258.42 |
| Queensbury Water | 3340-940106-01 | Sewer | $28.98 | $28.98 |
| Queensbury Water | 3340-940106-01 | Water | $12.73 | $12.73 |
| Queensbury Water | 3340-940108-01 | Sewer | $80.81 | $80.81 |
| Queensbury Water | 3340-940108-01 | Water | $34.82 | $34.82 |
| Queensbury Water | 4040-940107-01 | Water | $3.85 | $3.85 |
| Ramona Municipal Water District | 30-01580-01 | Water | $53.22 | $53.22 |
| Ramona Municipal Water District | 98-32645-02 | Water | $248.35 | $248.35 |
| Ramona Municipal Water District | 98-32650-02 | Water | $313.38 | $313.38 |
| Ramona Municipal Water District | 98-32655-02 | Water | $135.83 | $135.83 |
| Rancho California Water District | 3022412 | Water | $9.84 | $9.84 |
| Rancho California Water District | 3022413 | Water | $9.84 | $9.84 |
| Rancho California Water District | 3022576 | Sewer | $149.84 | $149.84 |
| Rancho California Water District | 3022576 | Water | $76.77 | $76.77 |
| Rancho California Water District | 3022577 | Sewer | $29.97 | $29.97 |
| Rancho California Water District | 3022577 | Water | $54.56 | $54.56 |
| Rancho California Water District | 3022592 | Water | $9.84 | $9.84 |
| Rancho California Water District | 3022619 | Sewer | $164.83 | $164.83 |
| Rancho California Water District | 3022619 | Water | $103.11 | $103.11 |
| Rancho California Water District | 3022620 | Irrigation | $0.16 | $0.16 |
| Rancho California Water District | 3022620 | Water | $37.46 | $37.46 |
| Rapid City Finance Department | 112700-70001155 | Sewer | $90.14 | $90.14 |
| Rapid City Finance Department | 112700-70001155 | Water | $88.49 | $88.49 |
| Rapid City Finance Department | 301275-70007683 | Sewer | $48.82 | $48.82 |
| Rapid City Finance Department | 301275-70007683 | Water | $43.09 | $43.09 |
| Rapid City Finance Department | ID#522 | Sewer | $9.62 | $9.62 |
| Raton Utilities | 48-2350-00 | Electric | $2,513.10 | $2,513.10 |
| Raton Utilities | 48-2350-00 | Sewer | $8.34 | $8.34 |
| Raton Utilities | 48-2350-00 | Trash (MSW) | $329.05 | $329.05 |
| Raton Utilities | 48-2350-00 | Water | $10.29 | $10.29 |
| Receiver of Taxes - Town of Yorktown | 205872-0 | Sewer | $7.06 | $7.06 |
| Receiver of Taxes - Town of Yorktown | 205872-0 | Water | $45.39 | $45.39 |
| Receiver of Taxes - Town of Yorktown | 205874-0 | Sewer | $1.80 | $1.80 |
| Receiver of Taxes - Town of Yorktown | 205874-0 | Water | $6.49 | $6.49 |
| Receiver of Taxes - Town of Yorktown | 208843-0 | Water | $6.49 | $6.49 |
| Receiver of Taxes - Town of Yorktown | 208846-0 | Water | $158.66 | $158.66 |
| Receiver of Taxes -Town of Riverhead | 1001948000 | Water | $70.15 | $70.15 |
| Regency Utilities | 070-785 | Sewer | $396.60 | $396.60 |
| Regency Utilities | 070-785 | Water | $413.13 | $413.13 |
| Regency Utilities | 071-SEAR | Water | $359.71 | $359.71 |
| Regional Water Authority | 210060307 | Water | $99.02 | $99.02 |
| Regional Water Authority | 210195350 | Water | $79.10 | $79.10 |
| Regional Water Authority | 210195632 | Water | $201.53 | $201.53 |
| Regional Water Authority | 210687448 | Water | $56.80 | $56.80 |
| Regional Water Authority | 210687687 | Water | $68.70 | $68.70 |
| Reliant Energy/4932/650475 | 7 2552 480-5 | Electric | $612.00 | $612.00 |
| Reliant Energy/4932/650475 | 72 793 466-3 | Electric | $1,057.57 | $1,057.57 |
| Revenue Collections - MD | 02428028001 | Water | $20.31 | $20.31 |
| Revenue Collections - MD | 05361145005 | Water | $9.79 | $9.79 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Revenue Collections - MD | 05417218004 | Water | $9.79 | $9.79 |
| Revenue Collections - MD | 09146688008 | Water | $0.00 | $0.00 |
| Revenue Collections - MD | 09146689006 | Water | $81.11 | $81.11 |
| Revenue Collections - MD | 09417219004 | Water | $20.31 | $20.31 |
| RG&E - Rochester Gas & Electric | 20012452676 | Electric | $5,620.77 | $5,620.77 |
| RG&E - Rochester Gas & Electric | 20012452676 | Other Services | $18.20 | $0.00 |
| RG&E - Rochester Gas & Electric | 20012452908 | Electric | $3,970.11 | $3,970.11 |
| RG&E - Rochester Gas & Electric | 20012452908 | Other Services | $18.23 | $18.23 |
| RG&E - Rochester Gas & Electric | 20012985196 | Electric | $551.06 | $551.06 |
| RG&E - Rochester Gas & Electric | 20012985196 | Natural Gas | $245.73 | $245.73 |
| RG&E - Rochester Gas & Electric | 20012985196 | Other Services | $0.18 | $0.18 |
| RG&E - Rochester Gas & Electric | 20013067143 | Natural Gas | $301.23 | $301.23 |
| RG&E - Rochester Gas & Electric | 20013792716 | Electric | $2,477.67 | $2,477.67 |
| RG&E - Rochester Gas & Electric | 20013792716 | Natural Gas | $273.36 | $273.36 |
| RG&E - Rochester Gas & Electric | 20013792716 | Other Services | $0.18 | $0.18 |
| RG&E - Rochester Gas & Electric | 20014018533 | Natural Gas | $517.01 | $517.01 |
| RG&E - Rochester Gas & Electric | 20021092059 | Electric | $157.32 | $157.32 |
| RG&E - Rochester Gas & Electric | 20021092059 | Natural Gas | $228.01 | $228.01 |
| RG&E - Rochester Gas & Electric | 20021092059 | Other Services | $0.30 | $0.00 |
| RG&E - Rochester Gas & Electric | 20021142961 | Electric | $170.17 | $170.17 |
| RG&E - Rochester Gas & Electric | 20021142961 | Other Services | $0.36 | $0.36 |
| Richmond Power & Light | 1477655310 | Electric | $3,112.95 | $3,112.95 |
| Richmond Power & Light | 2477655310 | Electric | $55.34 | $55.34 |
| Richmond Power & Light | 3477655310 | Electric | $76.93 | $76.93 |
| Richmond Sanitary District, IN | 00411-0014269000 | Sewer | $193.29 | $193.29 |
| Richmond Sanitary District, IN | 00411-0014270000 | Sewer | $81.41 | $81.41 |
| Riverside Public Utilities, CA | 0105303000 | Electric | $5,802.89 | $5,802.89 |
| Riverside Public Utilities, CA | 0105304000 | Sewer | $21.09 | $21.09 |
| Riverside Public Utilities, CA | 0107634000 | Electric | $7,483.73 | $7,483.73 |
| Riverside Public Utilities, CA | 0107634000 | Sewer | $160.71 | $160.71 |
| Riverside Public Utilities, CA | 0107634000 | Water | $286.18 | $286.18 |
| Riverside Public Utilities, CA | 0108055000 | Electric | $2,181.69 | $2,181.69 |
| Riverside Public Utilities, CA | 0108056000 | Sewer | $27.11 | $27.11 |
| Riverside Public Utilities, CA | 0108056000 | Water | $89.22 | $89.22 |
| Roanoke Gas Company | 0041260-1 | Natural Gas | $64.89 | $64.89 |
| Roanoke Gas Company | 0574297-8 | Natural Gas | $144.46 | $144.46 |
| Rochester Public Utilities | 300000509920 | Electric | $4,926.81 | $4,926.81 |
| Rochester Public Utilities | 300000509920 | Irrigation | $3.16 | $3.16 |
| Rochester Public Utilities | 300000509920 | Sewer | $643.77 | $643.77 |
| Rochester Public Utilities | 300000509920 | Water | $73.68 | $73.68 |
| Rock River Water Reclamation | 05004400V | Other Services | $0.00 | $0.00 |
| Rock River Water Reclamation | 05004400V | Sewer | $21.77 | $21.77 |
| Rock River Water Reclamation | 05004500V | Other Services | $0.00 | $0.00 |
| Rock River Water Reclamation | 05004500V | Sewer | $143.74 | $143.74 |
| Rock River Water Reclamation | 0620951R | Sewer | $17.71 | $17.71 |
| Rock Springs Municipal Utility | 94634 | Sewer | $34.17 | $34.17 |
| Rock Springs Municipal Utility | 94634 | Water | $18.18 | $18.18 |
| Rock Springs Municipal Utility | 94635 | Irrigation | $152.12 | $152.12 |
| Rockaway Township Municipal Utility | 4535-0 Water | Water | $504.55 | $504.55 |
| Rockaway Township Municipal Utility | F 20 000200 00 | Water | $42.31 | $42.31 |
| Rockaway Township-Sewer Department | 4535-0 Sewer | Sewer | $213.97 | $213.97 |
| Rockwood Water PUD | 801260001 | Water | $126.47 | $126.47 |
| Rockwood Water PUD | 801270000 | Water | $5.73 | $5.73 |
| Rowland Water District | 307810-50 | Water | $44.83 | $44.83 |
| Rowland Water District | 369519-30 | Water | $157.16 | $157.16 |
| Rowland Water District | 501739-90 | Water | $209.73 | $209.73 |
| Rowland Water District | 53593-60 | Water | $472.14 | $472.14 |
| Rowland Water District | 800189-20 | Water | $42.99 | $42.99 |
| Sacramento County Utilities | 50009678362 | Sewer | $1,161.80 | $1,161.80 |
| Sacramento County Utilities | 70000010531 | Sewer | $737.38 | $737.38 |
| Sacramento Suburban Water District | 022790-00 | Water | $71.57 | $71.57 |
| Saginaw Charter Township, MI | 3511159 | Sewer | $118.45 | $118.45 |
| Saginaw Charter Township, MI | 3511159 | Water | $97.70 | $97.70 |
| Saginaw Charter Township, MI | 3511160 | Water | $21.87 | $21.87 |
| Saginaw Charter Township, MI | 3511162 | Sewer | $53.46 | $53.46 |
| Saginaw Charter Township, MI | 3511162 | Water | $41.42 | $41.42 |
| Saginaw Charter Township, MI | 3511163 | Water | $21.87 | $21.87 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Saint Paul Regional Water Services | 0418677 | Sewer | $251.69 | $251.69 |
| Saint Paul Regional Water Services | 0418677 | Water | $197.72 | $197.72 |
| Saint Paul Regional Water Services | 0464583 | Sewer | $80.47 | $80.47 |
| Saint Paul Regional Water Services | 0464583 | Water | $76.41 | $76.41 |
| Saint Paul Regional Water Services | 0514605 | Water | $7.04 | $7.04 |
| Saint Paul Regional Water Services | 0515522 | Water | $7.04 | $7.04 |
| Saint Paul Regional Water Services | 0515529 | Water | $7.04 | $7.04 |
| Saint Paul Regional Water Services | 0669263 | Sewer | $203.67 | $203.67 |
| Saint Paul Regional Water Services | 0669263 | Water | $23.46 | $23.46 |
| Saint Paul Regional Water Services | 0688135 | Water | $7.00 | $7.00 |
| Salt River Project/80062 | 095-450-000 | Electric | $1,142.77 | $1,142.77 |
| Salt River Project/80062 | 188-700-006 | Electric | $1,816.05 | $1,816.05 |
| Salt River Project/80062 | 261-170-004 | Electric | $6,237.85 | $6,237.85 |
| Salt River Project/80062 | 261-170-004 | Other Services | $15.09 | $15.09 |
| Salt River Project/80062 | 361-170-004 | Electric | $591.73 | $591.73 |
| Salt River Project/80062 | 392-130-006 | Electric | $344.76 | $344.76 |
| Salt River Project/80062 | 392-130-006 | Other Services | $0.00 | $0.00 |
| Salt River Project/80062 | 478-281-007 | Electric | $550.58 | $550.58 |
| Salt River Project/80062 | 505-700-006 | Electric | $2,079.69 | $2,079.69 |
| Salt River Project/80062 | 543-450-007 | Electric | $2,854.80 | $2,854.80 |
| Salt River Project/80062 | 646-422-006 | Electric | $611.66 | $611.66 |
| Salt River Project/80062 | 684-450-008 | Electric | $861.62 | $861.62 |
| Salt River Project/80062 | 695-960-006 | Electric | $4,716.96 | $4,716.96 |
| Salt River Project/80062 | 796-841-005 | Electric | $911.52 | $911.52 |
| Salt River Project/80062 | 856-180-002 | Electric | $7,248.16 | $7,248.16 |
| Salt River Project/80062 | 856-180-002 | Other Services | $15.09 | $15.09 |
| Salt River Project/80062 | 875-731-004 | Electric | $4,113.39 | $4,113.39 |
| Salt River Project/80062 | 875-731-004 | Other Services | $14.93 | $14.93 |
| Salt River Project/80062 | 960-671-007 | Electric | $863.12 | $863.12 |
| Salt River Project/80062 | 985-550-009 | Electric | $4,736.44 | $4,736.44 |
| Salt River Project/80062 | 985-550-009 | Other Services | $14.95 | $14.95 |
| San Antonio Water System, TX | 000022889-0022890-0001 | Other Services | $0.12 | $0.12 |
| San Antonio Water System, TX | 000022889-0022890-0001 | Sewer | $479.86 | $479.86 |
| San Antonio Water System, TX | 000022889-0022890-0001 | Water | $360.28 | $360.28 |
| San Antonio Water System, TX | 000031262-0031263-0001 | Irrigation | $13.74 | $13.74 |
| San Antonio Water System, TX | 000031262-0031263-0001 | Other Services | $0.12 | $0.12 |
| San Antonio Water System, TX | 000031262-0031263-0001 | Sewer | $122.63 | $122.63 |
| San Antonio Water System, TX | 000031262-0031263-0001 | Water | $95.81 | $95.81 |
| San Antonio Water System, TX | 000187013-0187014-0001 | Other Services | $0.11 | $0.11 |
| San Antonio Water System, TX | 000187013-0187014-0001 | Sewer | $612.63 | $612.63 |
| San Antonio Water System, TX | 000187013-0187014-0001 | Water | $421.02 | $421.02 |
| San Antonio Water System, TX | 000187014-0187015-0001 | Other Services | $0.11 | $0.11 |
| San Antonio Water System, TX | 000187014-0187015-0001 | Sewer | $182.28 | $182.28 |
| San Antonio Water System, TX | 000187014-0187015-0001 | Water | $242.52 | $242.52 |
| San Antonio Water System, TX | 000270922-0270923-0001 | Other Services | $0.12 | $0.12 |
| San Antonio Water System, TX | 000270922-0270923-0001 | Sewer | $12.05 | $12.05 |
| San Antonio Water System, TX | 000270922-0270923-0001 | Water | $31.52 | $31.52 |
| San Antonio Water System, TX | 000276020-0276021-0001 | Other Services | $0.12 | $0.12 |
| San Antonio Water System, TX | 000276020-0276021-0001 | Sewer | $76.45 | $76.45 |
| San Antonio Water System, TX | 000276020-0276021-0001 | Water | $263.49 | $263.49 |
| San Antonio Water System, TX | 000276021-0276022-0001 | Other Services | $0.12 | $0.12 |
| San Antonio Water System, TX | 000276021-0276022-0001 | Sewer | $19.46 | $19.46 |
| San Antonio Water System, TX | 000276021-0276022-0001 | Water | $52.67 | $52.67 |
| San Antonio Water System, TX | 000277294-0277295-0001 | Irrigation | $91.98 | $91.98 |
| San Antonio Water System, TX | 000277294-0277295-0001 | Water | $113.09 | $113.09 |
| San Antonio Water System, TX | 000302431-0302432-0001 | Other Services | $0.12 | $0.12 |
| San Antonio Water System, TX | 000302431-0302432-0001 | Sewer | $289.20 | $289.20 |
| San Antonio Water System, TX | 000302431-0302432-0001 | Water | $199.66 | $199.66 |
| San Antonio Water System, TX | 000494431-0494432-0001 | Water | $17.70 | $17.70 |
| San Antonio Water System, TX | 000494858-0494859-0001 | Water | $17.70 | $17.70 |
| San Antonio Water System, TX | 000495882-0495883-0001 | Water | $14.54 | $14.54 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| San Antonio Water System, TX | 000495919-0495920-0001 | Water | $17.70 | $17.70 |
| San Antonio Water System, TX | 000497318-0497319-0001 | Water | $14.54 | $14.54 |
| San Antonio Water System, TX | 000761252-0022146-0004 | Other Services | $0.12 | $0.12 |
| San Antonio Water System, TX | 000761252-0022146-0004 | Sewer | $188.75 | $188.75 |
| San Antonio Water System, TX | 000761252-0022146-0004 | Water | $106.18 | $106.18 |
| San Antonio Water System, TX | 000761253-0495027-0003 | Water | $17.70 | $17.70 |
| San Antonio Water System, TX | 000991948-0096602-0005 | Irrigation | $0.16 | $0.16 |
| San Antonio Water System, TX | 000991948-0096602-0005 | Other Services | $0.12 | $0.12 |
| San Antonio Water System, TX | 000991948-0096602-0005 | Sewer | $44.07 | $44.07 |
| San Antonio Water System, TX | 000991948-0096602-0005 | Water | $6.89 | $6.89 |
| San Diego Gas & Electric | 2915771070 | Natural Gas | $21.77 | $0.00 |
| San Diego Gas & Electric | 4698402947 | Natural Gas | $17.56 | $0.00 |
| San Diego Gas & Electric | 2871 587 274 0 | Electric | $1,693.24 | $0.00 |
| San Diego Gas & Electric | 2871 587 274 0 | Other Services | $45.04 | $0.00 |
| San Diego Gas & Electric | 2915 769 605 0 | Electric | $6,897.64 | $0.00 |
| San Diego Gas & Electric | 2915 769 605 0 | Other Services | $346.66 | $0.00 |
| San Diego Gas & Electric | 2915 774 740 8 | Electric | $25.92 | $0.00 |
| San Diego Gas & Electric | 3141 289 655 8 | Electric | $14,982.80 | $0.00 |
| San Diego Gas & Electric | 3141 289 655 8 | Other Services | $571.99 | $0.00 |
| San Diego Gas & Electric | 3141 293 631 3 | Natural Gas | $6.60 | $0.00 |
| San Diego Gas & Electric | 4466 859 945 3 | Electric | $563.73 | $0.00 |
| San Diego Gas & Electric | 4466 859 945 3 | Other Services | $20.99 | $0.00 |
| San Diego Gas & Electric | 4698 400 005 8 | Electric | $11,790.61 | $0.00 |
| San Diego Gas & Electric | 4698 400 005 8 | Other Services | $605.69 | $0.00 |
| San Diego Gas & Electric | 5026 496 654 1 | Electric | $7,425.39 | $0.00 |
| San Diego Gas & Electric | 5026 496 654 1 | Other Services | $415.57 | $0.00 |
| San Diego Gas & Electric | 5026 498 729 9 | Natural Gas | $8.39 | $0.00 |
| San Diego Gas & Electric | 5372 977 122 5 | Electric | $215.51 | $0.00 |
| San Diego Gas & Electric | 5372 977 122 5 | Other Services | $2.48 | $0.00 |
| San Diego Gas & Electric | 5372 983 746 3 | Electric | $128.44 | $128.44 |
| San Diego Gas & Electric | 5372 983 746 3 | Other Services | $2.16 | $0.00 |
| San Diego Gas & Electric | 5784 049 631 5 | Natural Gas | $4.62 | $0.00 |
| San Diego Gas & Electric | 6909 048 108 7 | Electric | $9,011.69 | $0.00 |
| San Diego Gas & Electric | 6909 048 108 7 | Other Services | $450.55 | $0.00 |
| San Diego Gas & Electric | 7018 675 027 8 | Electric | $6,254.21 | $0.00 |
| San Diego Gas & Electric | 8007 321 662 | Electric | $659.93 | $0.00 |
| San Diego Gas & Electric | 8112 347 652 1 | Electric | $1,131.53 | $0.00 |
| San Diego Gas & Electric | 8112 348 168 7 | Natural Gas | $45.80 | $0.00 |
| San Diego Gas & Electric | 8259 189 625 7 | Electric | $99.85 | $0.00 |
| San Diego Gas & Electric | 9384 186 680 0 | Electric | $167.05 | $0.00 |
| San Diego Gas & Electric | 9384 188 157 7 | Electric | $5,448.55 | $0.00 |
| San Gabriel Valley Water Company | 4-1-700-0420-0-0 | Water | $139.48 | $139.48 |
| San Gabriel Valley Water Company | 4-1-790-0485-0-0 | Water | $140.22 | $140.22 |
| Sanitary Board Of Bluefield, WV | 210018160427 | Sewer | $8.85 | $8.85 |
| Sanitary Board Of Bluefield, WV | 210018160427 | Water | $2.04 | $2.04 |
| Sanitary District of Michigan City | F16-09725-00 | Sewer | $242.02 | $242.02 |
| Sanitary District of Michigan City | F16-09725-00 | Water | $154.89 | $154.89 |
| Santa Cruz Municipal Utilities | 100-07100-011 | Water | $384.15 | $384.15 |
| Santee Cooper | 5504900000 | Electric | $2,390.66 | $2,390.66 |
| Santee Cooper | 6049110000 | Electric | $5,589.50 | $5,589.50 |
| Santee Cooper | 7049110000 | Electric | $636.72 | $636.72 |
| SCE&G–South Carolina Electric & Gas | 4-2100-6040-8231 | Natural Gas | $84.28 | $84.28 |
| SCE&G–South Carolina Electric & Gas | 4-2100-6040-8231 | Other Services | $0.00 | $0.00 |
| SCE&G–South Carolina Electric & Gas | 4-2100-6040-8387 | Natural Gas | $17.54 | $17.54 |
| SCE&G–South Carolina Electric & Gas | 4-2100-6040-8387 | Other Services | $0.00 | $0.00 |
| SCE&G–South Carolina Electric & Gas | 6-2100-5277-5206 | Electric | $5,862.41 | $5,862.41 |
| SCE&G–South Carolina Electric & Gas | 6-2100-5277-5206 | Natural Gas | $171.20 | $171.20 |
| SCE&G–South Carolina Electric & Gas | 6-2100-5277-5206 | Other Services | $0.00 | $0.00 |
| SCE&G–South Carolina Electric & Gas | 8-1898-0000-2046 | Electric | $6,550.85 | $6,550.85 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| SCE&G-South Carolina Electric & Gas | 8-1898-0000-2046 | Other Services | $0.00 | $0.00 |
| SCE&G-South Carolina Electric & Gas | 8-2100-5277-5161 | Electric | $4,348.31 | $4,348.31 |
| SCE&G-South Carolina Electric & Gas | 8-2100-5277-5161 | Natural Gas | $52.25 | $52.25 |
| SCE&G-South Carolina Electric & Gas | 8-2101-0140-0368 | Electric | $304.90 | $304.90 |
| SCE&G-South Carolina Electric & Gas | 8-2101-0313-2498 | Electric | $2,048.62 | $2,048.62 |
| SCE&G-South Carolina Electric & Gas | 8-2101-0313-2498 | Other Services | $0.00 | $0.00 |
| SCE&G-South Carolina Electric & Gas | 9-2100-5803-4955 | Electric | $422.44 | $422.44 |
| SCE&G-South Carolina Electric & Gas | 9-2100-5803-4955 | Natural Gas | $17.49 | $17.49 |
| SCE&G-South Carolina Electric & Gas | 9-2100-5803-4955 | Other Services | $0.00 | $0.00 |
| SCE&G-South Carolina Electric & Gas | 9-2100-5803-6414 | Natural Gas | $40.98 | $40.98 |
| SCE&G-South Carolina Electric & Gas | 9-2100-5803-6414 | Other Services | $0.00 | $0.00 |
| Scotts Valley Water District | 006121-000 | Water | $4.13 | $4.13 |
| Scotts Valley Water District | 006127-000 | Water | $92.14 | $92.14 |
| SD1 | 2033028601-002 | Sewer | $716.73 | $716.73 |
| SD1 | 9024037300-001 | Sewer | $296.11 | $296.11 |
| SD1 | 9035017600-002 | Sewer | $7.88 | $7.88 |
| Seacoast Utility Authority | 67005120 | Other Services | $0.00 | $0.00 |
| Seacoast Utility Authority | 67005120 | Sewer | $387.43 | $387.43 |
| Seacoast Utility Authority | 67005120 | Water | $591.28 | $591.28 |
| Seacoast Utility Authority | 67005139 060784 | Other Services | $0.00 | $0.00 |
| Seacoast Utility Authority | 67005139 060784 | Water | $9.44 | $9.44 |
| Seacourt Pavilion | 00000210 1-Sewer-LL | Sewer | $16.31 | $16.31 |
| Sedalia Water Department | 00003698 | Sewer | $36.06 | $36.06 |
| Sedalia Water Department | 00003698 | Water | $35.25 | $35.25 |
| Sedalia Water Department | 00003699 | Water | $11.60 | $11.60 |
| SELCO - 9258 | 91066052-003 | Cable | $84.89 | $84.89 |
| SELCO - 9258 | 91066052-003 | Electric | $1,128.00 | $1,128.00 |
| Selig Enterprises, Inc. | 31339 000021-LL | Sewer | $206.72 | $206.72 |
| Semco Energy Gas Company | 0035373.501 | Natural Gas | $385.85 | $385.85 |
| Semco Energy Gas Company | 0072375.501 | Natural Gas | $335.89 | $335.89 |
| Semco Energy Gas Company | 0100644.501 | Natural Gas | $494.77 | $494.77 |
| Semco Energy Gas Company | 0224693.501 | Natural Gas | $492.20 | $492.20 |
| Semco Energy Gas Company | 0290596.500 | Natural Gas | $365.48 | $365.48 |
| Semco Energy Gas Company | 0311186.501 | Natural Gas | $584.47 | $584.47 |
| Semco Energy Gas Company | 0311187.501 | Natural Gas | $98.09 | $98.09 |
| Semco Energy Gas Company | 0311188.501 | Natural Gas | $6.36 | $6.36 |
| Sevier County Electric System | 22158002 | Electric | $2,427.43 | $2,427.43 |
| Sevier County Utility District (SCUD) | 204911-102868 | Natural Gas | $81.14 | $81.14 |
| Sewer & Water Utility Bill | 210010124220 | Other Services | $0.00 | $0.00 |
| Sewer & Water Utility Bill | 210010124220 | Sewer | $22.66 | $22.66 |
| Sewer & Water Utility Bill | 210010124220 | Water | $50.36 | $50.36 |
| Sewer & Water Utility Bill | 210010168058 | Sewer | $220.21 | $220.21 |
| Sewer & Water Utility Bill | 210010168058 | Water | $184.61 | $184.61 |
| Sewer & Water Utility Bill | 210010172443 | Water | $34.73 | $34.73 |
| Sewer & Water Utility Bill | 210010172652 | Water | $35.54 | $35.54 |
| Sewer & Water Utility Bill | 210010184450 | Sewer | $41.58 | $41.58 |
| Sewer & Water Utility Bill | 210010184450 | Water | $73.68 | $73.68 |
| Shamokin Dam Boro | 077520 | Sewer | $57.56 | $57.56 |
| Shamokin Dam Boro | 077520 | Water | $36.56 | $36.56 |
| Shamokin Dam Boro | 077521 | Sewer | $2.31 | $2.31 |
| Shamokin Dam Boro | 077521 | Water | $6.92 | $6.92 |
| Shelby Township Dept of Public Works | 216977700-001 | Sewer | $72.07 | $72.07 |
| Shelby Township Dept of Public Works | 216977700-001 | Water | $29.92 | $29.92 |
| Shelby Township Dept of Public Works | 336979000-001 | Sewer | $28.92 | $28.92 |
| Shelby Township Dept of Public Works | 336979000-001 | Water | $1.18 | $1.18 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Shenandoah Valley Electric Co-Op | 1034125-001 | Electric | $2,673.04 | $2,673.04 |
| Silverdale Water District | 007076-000 | Electric | $34.98 | $34.98 |
| Silverdale Water District | 007076-000 | Water | $813.05 | $813.05 |
| Sioux Falls Utilities | 50393020000180085 | Sewer | $47.90 | $47.90 |
| Sioux Falls Utilities | 50393020000180085 | Water | $34.90 | $34.90 |
| Sioux Falls Utilities | 50501790000170575 | Sewer | $8.49 | $8.49 |
| Sioux Falls Utilities | 50501790000170575 | Water | $11.20 | $11.20 |
| Skagit Public Utility District | 30372-02 | Water | $82.64 | $82.64 |
| Skagit Public Utility District | 30373-01 | Water | $78.78 | $78.78 |
| Skagit Public Utility District | 30375-01 | Water | $41.28 | $41.28 |
| Skagit Public Utility District | 30380-01 | Water | $13.17 | $13.17 |
| SMECO (Southern Maryland Electric Coop) | 2476800000 | Electric | $423.10 | $423.10 |
| SMECO (Southern Maryland Electric Coop) | 9840530000 | Electric | $3,795.95 | $3,795.95 |
| SMUD | 94513 | Electric | $6,772.34 | $6,772.34 |
| SMUD | 242323 | Electric | $5,524.20 | $5,524.20 |
| SMUD | 459275 | Electric | $20.13 | $20.13 |
| SMUD | 459302 | Electric | $79.06 | $79.06 |
| SMUD | 537762 | Electric | $729.74 | $729.74 |
| SMUD | 2701638 | Electric | $553.67 | $553.67 |
| SMUD | 2803351 | Electric | $1,090.76 | $1,090.76 |
| SMUD | 6228987 | Electric | $436.70 | $436.70 |
| SMUD | 6360577 | Electric | $3,229.31 | $3,229.31 |
| SMUD | 6361673 | Electric | $12.71 | $12.71 |
| SMUD | 6388983 | Electric | $939.49 | $939.49 |
| Snohomish County PUD | 2032-8654-7 | Electric | $3,173.70 | $3,173.70 |
| Somers Point City Sewerage | 2017-0 | Sewer | $85.38 | $85.38 |
| South Burlington Water Department | 6140 | Sewer | $46.91 | $46.91 |
| South Burlington Water Department | 6140 | Water | $45.38 | $45.38 |
| South Burlington Water Department | 6141 | Sewer | $7.56 | $7.56 |
| South Burlington Water Department | 6141 | Water | $11.57 | $11.57 |
| South Burlington Water Department | 6182 | Water | $4.49 | $4.49 |
| South Jersey Energy Company | H33504 | Natural Gas | $270.09 | $270.09 |
| South Jersey Energy Company | H33524 | Natural Gas | $148.53 | $148.53 |
| South Jersey Energy Company | H33544 | Natural Gas | $126.90 | $126.90 |
| South Jersey Energy Company | H33554 | Natural Gas | $234.39 | $234.39 |
| South Jersey Energy Company | H33564 | Natural Gas | $153.22 | $153.22 |
| South Jersey Energy Company | H33574 | Natural Gas | $399.69 | $399.69 |
| South Jersey Energy Company | H33614 | Natural Gas | $136.78 | $136.78 |
| South Jersey Energy Company | H33624 | Natural Gas | $3,559.68 | $3,559.68 |
| South Jersey Energy Company | H33634 | Natural Gas | $254.23 | $254.23 |
| South Jersey Energy Company | H33654 | Natural Gas | $852.07 | $852.07 |
| South Jersey Energy Company | H33684 | Natural Gas | $126.05 | $126.05 |
| South Jersey Energy Company | H33694 | Natural Gas | $195.35 | $195.35 |
| South Jersey Energy Company | H33704 | Natural Gas | $250.63 | $250.63 |
| South Jersey Energy Company | H33724 | Natural Gas | $477.17 | $477.17 |
| South Jersey Energy Company | H33754 | Natural Gas | $182.37 | $182.37 |
| South Jersey Energy Company | H33764 | Natural Gas | $823.55 | $823.55 |
| South Jersey Energy Company | H33774 | Natural Gas | $669.06 | $669.06 |
| South Jersey Energy Company | H33784 | Natural Gas | $93.51 | $93.51 |
| South Jersey Energy Company | H33794 | Natural Gas | $172.54 | $172.54 |
| South Jersey Energy Company | H33824 | Natural Gas | $304.85 | $304.85 |
| South Jersey Energy Company | H33834 | Natural Gas | $268.56 | $268.56 |
| South Jersey Energy Company | H33844 | Natural Gas | $158.96 | $158.96 |
| South Jersey Energy Company | H33864 | Natural Gas | $122.17 | $122.17 |
| South Jersey Energy Company | H33884 | Natural Gas | $156.90 | $156.90 |
| South Jersey Energy Company | H33894 | Natural Gas | $246.54 | $246.54 |
| South Jersey Energy Company | H33924 | Natural Gas | $108.05 | $108.05 |
| South Jersey Energy Company | H33934 | Natural Gas | $17.94 | $17.94 |
| South Jersey Energy Company | H33944 | Natural Gas | $3,581.14 | $3,581.14 |
| South Jersey Energy Company | H33954 | Natural Gas | $510.17 | $510.17 |
| South Jersey Energy Company | H33964 | Natural Gas | $702.23 | $702.23 |
| South Jersey Energy Company | H33974 | Natural Gas | $475.92 | $475.92 |
| South Jersey Energy Company | H33984 | Natural Gas | $475.68 | $475.68 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| South Jersey Gas Company | 0747020000 | Natural Gas | $559.69 | $559.69 |
| South Jersey Gas Company | 1121310000 | Natural Gas | $435.14 | $435.14 |
| South Jersey Gas Company | 1285415506 | Natural Gas | $513.07 | $513.07 |
| South Jersey Gas Company | 2242710000 | Natural Gas | $533.55 | $533.55 |
| South Jersey Gas Company | 2316600000 | Natural Gas | $688.32 | $688.32 |
| South Jersey Gas Company | 2336330000 | Natural Gas | $1,170.24 | $1,170.24 |
| South Jersey Gas Company | 2790900000 | Natural Gas | $582.87 | $582.87 |
| South Jersey Gas Company | 3227040000 | Natural Gas | $173.94 | $173.94 |
| South Jersey Gas Company | 3242710000 | Natural Gas | $409.33 | $409.33 |
| South Jersey Gas Company | 9196520000 | Natural Gas | $633.89 | $633.89 |
| South Middleton Township Municipal Auth | 01503754 | Sewer | $38.18 | $38.18 |
| South Middleton Township Municipal Auth | 01503754 | Water | $85.13 | $85.13 |
| South Tahoe Public Utility District | 002534-000 | Water | $62.83 | $62.83 |
| South Tahoe Public Utility District | 012650-000 | Sewer | $38.84 | $38.84 |
| South Tahoe Public Utility District | 012650-000 | Water | $27.42 | $27.42 |
| South Whitehall Township-PA | 103180-18399 | Water | $80.42 | $80.42 |
| South Whitehall Township-PA | 103180-18400-Sewer | Sewer | $65.85 | $65.85 |
| Southeast Gas - Andulasia | 267047 | Natural Gas | $25.69 | $25.69 |
| Southern California Edison | 2398065722 | Electric | $1,233.08 | $0.00 |
| Southern California Edison | 2-01-255-4135 | Electric | $26,747.92 | $0.00 |
| Southern California Edison | 2-05-512-9449 | Electric | $604.42 | $0.00 |
| Southern California Edison | 2-07-163-6328 | Electric | $11.97 | $0.00 |
| Southern California Edison | 2-15-696-3340 | Electric | $3,635.87 | $0.00 |
| Southern California Edison | 2-19-320-6505 | Electric | $9,139.19 | $0.00 |
| Southern California Edison | 2-19-440-6898 | Electric | $93.07 | $0.00 |
| Southern California Edison | 2-19-482-2631 | Electric | $1,822.63 | $0.00 |
| Southern California Edison | 2-19-554-1990 | Electric | $5,288.55 | $0.00 |
| Southern California Edison | 2-19-554-2006 | Electric | $10,513.62 | $0.00 |
| Southern California Edison | 2-19-554-2022 | Electric | $16,963.84 | $0.00 |
| Southern California Edison | 2-19-554-2030 | Electric | $5,865.34 | $0.00 |
| Southern California Edison | 2-19-554-2048 | Electric | $10,872.04 | $0.00 |
| Southern California Edison | 2-19-554-2063 | Electric | $7,404.79 | $0.00 |
| Southern California Edison | 2-19-554-2097 | Electric | $6,667.88 | $0.00 |
| Southern California Edison | 2-19-554-2113 | Electric | $7,024.66 | $0.00 |
| Southern California Edison | 2-19-554-2162 | Electric | $8,483.15 | $0.00 |
| Southern California Edison | 2-19-699-7944 | Electric | $3,103.99 | $0.00 |
| Southern California Edison | 2-19-699-7951 | Electric | $9,932.88 | $0.00 |
| Southern California Edison | 2-19-699-7969 | Electric | $6,505.43 | $0.00 |
| Southern California Edison | 2-19-699-7993 | Electric | $6,721.33 | $0.00 |
| Southern California Edison | 2-19-699-8025 | Electric | $12,377.97 | $0.00 |
| Southern California Edison | 2-19-699-8033 | Electric | $6,224.79 | $0.00 |
| Southern California Edison | 2-20-021-7941 | Electric | $629.67 | $0.00 |
| Southern California Edison | 2-20-147-3345 | Electric | $9,233.13 | $0.00 |
| Southern California Edison | 2-20-494-7386 | Electric | $536.86 | $0.00 |
| Southern California Edison | 2-20-887-6516 | Electric | $4,380.80 | $0.00 |
| Southern California Edison | 2-21-481-0897 | Electric | $711.44 | $0.00 |
| Southern California Edison | 2-23-526-7846 | Electric | $305.19 | $0.00 |
| Southern California Edison | 2-24-102-6277 | Electric | $744.84 | $0.00 |
| Southern California Edison | 2-24-141-8219 | Electric | $94.34 | $0.00 |
| Southern California Edison | 2-24-317-7888 | Electric | $910.54 | $0.00 |
| Southern California Edison | 2-25-253-6875 | Electric | $44.89 | $0.00 |
| Southern California Edison | 2-25-555-5229 | Electric | $6,002.82 | $0.00 |
| Southern California Edison | 2-25-661-7440 | Electric | $2,453.54 | $0.00 |
| Southern California Edison | 2-25-661-7481 | Electric | $3,724.29 | $0.00 |
| Southern California Edison | 2-25-661-7515 | Electric | $2,964.76 | $0.00 |
| Southern California Edison | 2-25-661-7572 | Electric | $120.77 | $0.00 |
| Southern California Edison | 2-25-661-7606 | Electric | $2,877.72 | $0.00 |
| Southern California Edison | 2-25-661-7663 | Electric | $2,906.72 | $0.00 |
| Southern California Edison | 2-25-661-7697 | Electric | $129.91 | $0.00 |
| Southern California Edison | 2-25-661-7804 | Electric | $3,425.26 | $0.00 |
| Southern California Edison | 2-25-661-8166 | Electric | $15,082.04 | $0.00 |
| Southern California Edison | 2-25-661-8281 | Electric | $2,849.14 | $0.00 |
| Southern California Edison | 2-25-661-8331 | Electric | $2,264.06 | $0.00 |
| Southern California Edison | 2-25-661-8364 | Electric | $2,606.35 | $0.00 |
| Southern California Edison | 2-25-661-8810 | Electric | $3,021.80 | $0.00 |
| Southern California Edison | 2-25-661-8927 | Electric | $1,687.51 | $0.00 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Southern California Edison | 2-25-661-8968 | Electric | $178.40 | $0.00 |
| Southern California Edison | 2-25-661-9081 | Electric | $4,607.25 | $0.00 |
| Southern California Edison | 2-25-661-9123 | Electric | $1,077.34 | $0.00 |
| Southern California Edison | 2-25-661-9180 | Electric | $2,109.74 | $0.00 |
| Southern California Edison | 2-25-661-9206 | Electric | $3,028.88 | $0.00 |
| Southern California Edison | 2-25-661-9313 | Electric | $762.26 | $0.00 |
| Southern California Edison | 2-25-661-9487 | Electric | $2,954.70 | $0.00 |
| Southern California Edison | 2-25-661-9594 | Electric | $3,121.32 | $0.00 |
| Southern California Edison | 2-25-661-9628 | Electric | $3,031.63 | $0.00 |
| Southern California Edison | 2-25-661-9669 | Electric | $1,820.58 | $0.00 |
| Southern California Edison | 2-25-661-9768 | Electric | $3,282.79 | $0.00 |
| Southern California Edison | 2-25-661-9818 | Electric | $3,794.09 | $0.00 |
| Southern California Edison | 2-25-661-9867 | Electric | $1,581.81 | $0.00 |
| Southern California Edison | 2-25-661-9875 | Electric | $4,040.86 | $0.00 |
| Southern California Edison | 2-25-688-0618 | Electric | $9,934.50 | $0.00 |
| Southern California Edison | 2-25-688-0717 | Electric | $3,879.79 | $0.00 |
| Southern California Edison | 2-27-974-0278 | Electric | $11.45 | $0.00 |
| Southern California Edison | 2-27-974-0393 | Electric | $474.83 | $0.00 |
| Southern California Edison | 2-27-974-0518 | Electric | $203.16 | $0.00 |
| Southern California Edison | 2-27-974-0575 | Electric | $1,953.11 | $0.00 |
| Southern California Edison | 2-27-974-0989 | Electric | $6,290.25 | $0.00 |
| Southern California Edison | 2-29-112-3792 | Electric | $4,527.57 | $0.00 |
| Southern California Edison | 2-29-112-3867 | Electric | $235.81 | $0.00 |
| Southern California Edison | 2-29-112-3909 | Electric | $8.23 | $0.00 |
| Southern California Edison | 2-29-112-3925 | Electric | $44.35 | $0.00 |
| Southern California Edison | 2-29-112-3941 | Electric | $6,605.67 | $0.00 |
| Southern California Edison | 2-29-112-3974 | Electric | $4,093.77 | $0.00 |
| Southern California Edison | 2-29-112-4030 | Electric | $1,229.32 | $0.00 |
| Southern California Edison | 2-29-112-4113 | Electric | $1,016.95 | $0.00 |
| Southern California Edison | 2-29-112-4204 | Electric | $37.26 | $0.00 |
| Southern California Edison | 2-29-112-4402 | Electric | $4,593.59 | $0.00 |
| Southern California Edison | 2-29-112-4428 | Electric | $1,103.63 | $0.00 |
| Southern California Edison | 2-29-112-4451 | Electric | $79.58 | $0.00 |
| Southern California Edison | 2-29-112-4493 | Electric | $21.74 | $0.00 |
| Southern California Edison | 2-30-859-6147 | Electric | $1,808.05 | $0.00 |
| Southern California Edison | 2-33-693-8162 | Electric | $107.74 | $0.00 |
| Southern California Edison | 2-34-563-9538 | Electric | $1,486.25 | $0.00 |
| Southern California Edison | 2-36-229-9075 | Electric | $2,281.83 | $0.00 |
| Southern California Edison | 2-36-908-3464 | Electric | $749.88 | $0.00 |
| Southern California Edison | 2-37-307-1893 | Electric | $653.38 | $0.00 |
| Southern California Edison | 2-37-990-0582 | Electric | $13.03 | $0.00 |
| Southern California Edison | 2-38-168-9512 | Electric | $267.53 | $0.00 |
| Southern California Edison | 2-39-235-8594 | Electric | $98.59 | $0.00 |
| Southern California Edison | 2-39-535-0598 | Electric | $2,695.88 | $0.00 |
| Southern California Edison | 2-39-701-1628 | Electric | $646.16 | $0.00 |
| Southern California Edison | 2-39-717-5381 | Electric | $291.09 | $0.00 |
| Southern California Gas (The Gas Co.) | 011 640 1924 0 | Natural Gas | $6.92 | $6.92 |
| Southern California Gas (The Gas Co.) | 020 225 0000 9 | Natural Gas | $9.98 | $9.98 |
| Southern California Gas (The Gas Co.) | 022 613 4100 8 | Natural Gas | $9.84 | $9.84 |
| Southern California Gas (The Gas Co.) | 023 719 9300 3 | Natural Gas | $7.97 | $7.97 |
| Southern California Gas (The Gas Co.) | 024 616 8400 9 | Natural Gas | $7.50 | $7.50 |
| Southern California Gas (The Gas Co.) | 030 722 1384 0 | Natural Gas | $6.29 | $6.29 |
| Southern California Gas (The Gas Co.) | 031 017 9898 5 | Natural Gas | $18.87 | $18.87 |
| Southern California Gas (The Gas Co.) | 032 616 0500 4 | Natural Gas | $7.27 | $7.27 |
| Southern California Gas (The Gas Co.) | 033 685 6777 6 | Natural Gas | $7.37 | $7.37 |
| Southern California Gas (The Gas Co.) | 050 308 1182 1 | Natural Gas | $6.98 | $6.98 |
| Southern California Gas (The Gas Co.) | 055 722 9964 1 | Natural Gas | $84.65 | $84.65 |
| Southern California Gas (The Gas Co.) | 068 321 3500 5 | Natural Gas | $7.46 | $7.46 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Southern California Gas (The Gas Co.) | 068 417 0043 5 | Natural Gas | $22.27 | $22.27 |
| Southern California Gas (The Gas Co.) | 072 933 4332 8 | Natural Gas | $5.82 | $5.82 |
| Southern California Gas (The Gas Co.) | 077 616 1380 6 | Natural Gas | $485.13 | $485.13 |
| Southern California Gas (The Gas Co.) | 081 123 6432 1 | Natural Gas | $43.29 | $43.29 |
| Southern California Gas (The Gas Co.) | 086 204 4150 4 | Natural Gas | $8.96 | $8.96 |
| Southern California Gas (The Gas Co.) | 087 014 4681 0 | Natural Gas | $6.92 | $6.92 |
| Southern California Gas (The Gas Co.) | 096 439 6087 6 | Natural Gas | $36.16 | $36.16 |
| Southern California Gas (The Gas Co.) | 100 056 1833 4 | Natural Gas | $7.34 | $7.34 |
| Southern California Gas (The Gas Co.) | 100 216 5900 7 | Natural Gas | $10.52 | $10.52 |
| Southern California Gas (The Gas Co.) | 100 672 3098 6 | Natural Gas | $13.12 | $13.12 |
| Southern California Gas (The Gas Co.) | 103 818 8449 2 | Natural Gas | $28.40 | $28.40 |
| Southern California Gas (The Gas Co.) | 107 314 8900 0 | Natural Gas | $1.85 | $1.85 |
| Southern California Gas (The Gas Co.) | 107 996 0232 0 | Natural Gas | $18.80 | $18.80 |
| Southern California Gas (The Gas Co.) | 114 306 6100 6 | Natural Gas | $8.25 | $8.25 |
| Southern California Gas (The Gas Co.) | 114 796 4977 1 | Natural Gas | $7.34 | $7.34 |
| Southern California Gas (The Gas Co.) | 119 024 6008 5 | Natural Gas | $7.19 | $7.19 |
| Southern California Gas (The Gas Co.) | 119 288 5745 4 | Natural Gas | $6.98 | $6.98 |
| Southern California Gas (The Gas Co.) | 123 308 8788 1 | Natural Gas | $7.87 | $7.87 |
| Southern California Gas (The Gas Co.) | 126 206 2645 2 | Natural Gas | $7.36 | $7.36 |
| Southern California Gas (The Gas Co.) | 126 315 2000 9 | Natural Gas | $7.39 | $7.39 |
| Southern California Gas (The Gas Co.) | 127 826 2600 1 | Natural Gas | $4.37 | $4.37 |
| Southern California Gas (The Gas Co.) | 129 926 2600 7 | Natural Gas | $19.58 | $19.58 |
| Southern California Gas (The Gas Co.) | 131 318 6353 5 | Natural Gas | $7.34 | $7.34 |
| Southern California Gas (The Gas Co.) | 131 724 4226 4 | Natural Gas | $37.27 | $37.27 |
| Southern California Gas (The Gas Co.) | 137 621 3300 0 | Natural Gas | $65.23 | $65.23 |
| Southern California Gas (The Gas Co.) | 145 122 1455 3 | Natural Gas | $21.88 | $21.88 |
| Southern California Gas (The Gas Co.) | 149 515 2645 9 | Natural Gas | $6.98 | $6.98 |
| Southern California Gas (The Gas Co.) | 154 310 2100 3 | Natural Gas | $7.03 | $7.03 |
| Southern California Gas (The Gas Co.) | 155 720 4400 4 | Natural Gas | $15.19 | $15.19 |
| Southern California Gas (The Gas Co.) | 158 115 3926 9 | Natural Gas | $70.35 | $70.35 |
| Southern California Gas (The Gas Co.) | 163 115 1000 8 | Natural Gas | $7.14 | $7.14 |
| Southern California Gas (The Gas Co.) | 164 639 8451 4 | Natural Gas | $6.98 | $6.98 |
| Southern California Gas (The Gas Co.) | 167 315 1000 0 | Natural Gas | $72.63 | $72.63 |
| Southern California Gas (The Gas Co.) | 171 000 3500 9 | Natural Gas | $10.00 | $10.00 |
| Southern California Gas (The Gas Co.) | 171 150 3856 8 | Natural Gas | $15.51 | $15.51 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Southern California Gas (The Gas Co.) | 173 625 3775 9 | Natural Gas | $14.51 | $14.51 |
| Southern California Gas (The Gas Co.) | 177 415 3902 1 | Natural Gas | $39.89 | $39.89 |
| Southern California Gas (The Gas Co.) | 180 314 7578 5 | Natural Gas | $7.62 | $7.62 |
| Southern California Gas (The Gas Co.) | 198 608 3300 3 | Natural Gas | $7.92 | $7.92 |
| Southern California Gas (The Gas Co.) | 200 711 1300 3 | Natural Gas | $9.11 | $9.11 |
| Southern Connecticut Gas (SCG) | 050-0010786-4790 | Natural Gas | $337.92 | $337.92 |
| Southern Connecticut Gas (SCG) | 050-0010825-0049 | Natural Gas | $886.13 | $886.13 |
| Southern Connecticut Gas (SCG) | 050-0010825-0171 | Natural Gas | $300.37 | $300.37 |
| Southern Connecticut Gas (SCG) | 050-0010825-0221 | Natural Gas | $360.05 | $360.05 |
| Southwest Gas Corporation | 1311007243007 | Natural Gas | $5.08 | $5.08 |
| Southwest Gas Corporation | 121-0250689-022 | Natural Gas | $72.15 | $72.15 |
| Southwest Gas Corporation | 121-0493785-021 | Natural Gas | $35.81 | $35.81 |
| Southwest Gas Corporation | 121-0534515-021 | Natural Gas | $296.42 | $296.42 |
| Southwest Gas Corporation | 121-0641739-022 | Natural Gas | $8.88 | $8.88 |
| Southwest Gas Corporation | 131-1004621-003 | Natural Gas | $180.94 | $180.94 |
| Southwest Gas Corporation | 141-1130922-002 | Natural Gas | $198.62 | $198.62 |
| Southwest Gas Corporation | 141-1131215-001 | Natural Gas | $232.80 | $232.80 |
| Southwest Gas Corporation | 211-0037504-022 | Natural Gas | $13.35 | $13.35 |
| Southwest Gas Corporation | 211-0148109-024 | Natural Gas | $33.69 | $33.69 |
| Southwest Gas Corporation | 211-0341223-023 | Natural Gas | $13.57 | $13.57 |
| Southwest Gas Corporation | 211-0432040-021 | Natural Gas | $22.19 | $22.19 |
| Southwest Gas Corporation | 211-1318957-022 | Natural Gas | $16.44 | $16.44 |
| Southwest Gas Corporation | 211-1508570-021 | Natural Gas | $34.47 | $34.47 |
| Southwest Gas Corporation | 211-3017376-002 | Natural Gas | $21.30 | $21.30 |
| Southwest Gas Corporation | 211-3339880-002 | Natural Gas | $12.52 | $12.52 |
| Southwest Gas Corporation | 211-3342156-002 | Natural Gas | $79.64 | $79.64 |
| Southwest Gas Corporation | 211-4641709-004 | Natural Gas | $12.52 | $12.52 |
| Southwest Gas Corporation | 211-4967804-002 | Natural Gas | $25.66 | $25.66 |
| Southwest Gas Corporation | 211-5096813-002 | Natural Gas | $12.55 | $12.55 |
| Southwest Gas Corporation | 211-5389334-004 | Natural Gas | $62.24 | $62.24 |
| Southwest Gas Corporation | 211-5865067-002 | Natural Gas | $14.58 | $14.58 |
| Southwest Gas Corporation | 211-5996936-008 | Natural Gas | $8.75 | $8.75 |
| Southwest Gas Corporation | 211-6333989-003 | Natural Gas | $102.07 | $102.07 |
| Southwest Gas Corporation | 251-1001984-003 | Natural Gas | $392.49 | $392.49 |
| Southwest Gas Corporation | 321-0031357-023 | Natural Gas | $50.16 | $50.16 |
| Southwest Gas Corporation | 361-0279216-024 | Natural Gas | $14.43 | $14.43 |
| Southwest Gas Corporation | 361-0401267-021 | Natural Gas | $12.85 | $12.85 |
| Southwest Gas Corporation | 361-0572739-021 | Natural Gas | $14.21 | $14.21 |
| Southwest Gas Corporation | 361-1107741-021 | Natural Gas | $24.19 | $24.19 |
| Southwest Gas Corporation | 361-3895109-002 | Natural Gas | $67.73 | $67.73 |
| Southwest Gas Corporation | 421-0794726-021 | Natural Gas | $14.73 | $14.73 |
| Southwest Gas Corporation | 421-2246996-021 | Natural Gas | $27.52 | $27.52 |
| Southwest Gas Corporation | 421-4791282-002 | Natural Gas | $14.07 | $14.07 |
| Southwest Gas Corporation | 421-5802222-002 | Natural Gas | $29.60 | $29.60 |
| Southwest Gas Corporation | 471-1044357-002 | Natural Gas | $72.18 | $72.18 |
| Southwest Gas Corporation | 481-1097917-002 | Natural Gas | $14.64 | $14.64 |
| Southwestern Electric Power | 96491023204 | Electric | $2,210.74 | $2,210.74 |
| Southwestern Electric Power | 96491023204 | Other Services | $0.00 | $0.00 |
| Southwestern Electric Power | 961-442-732-0-6 | Electric | $3,721.18 | $3,721.18 |
| Southwestern Electric Power | 963-886-432-0-5 | Electric | $6,679.40 | $6,679.40 |
| Southwestern Electric Power | 963-886-432-0-5 | Other Services | $0.00 | $0.00 |
| Southwestern Electric Power | 964-424-551-3-3 | Electric | $285.39 | $285.39 |
| Southwestern Electric Power | 964-424-551-3-3 | Other Services | $27.81 | $27.81 |
| Southwestern Electric Power | 966-195-042-0-0 | Electric | $2,363.04 | $2,363.04 |
| Southwestern Electric Power | 968-903-932-0-8 | Electric | $206.93 | $206.93 |
| Southwestern Electric Power | 968-903-932-0-8 | Other Services | $0.00 | $0.00 |
| Spanish Fork City UT | .3080.0.2 | Electric | $505.44 | $505.44 |
| Spanish Fork City UT | .3080.0.2 | Sewer | $293.05 | $293.05 |
| Spanish Fork City UT | .3080.0.2 | Water | $14.26 | $14.26 |
| Spanish Fork City UT | .3080.1.1 | Irrigation | $52.81 | $52.81 |
| Spanish Fork City UT | .3080.1.1 | Water | $4.62 | $4.62 |
| Spartanburg Water System | 270813 | Sewer | $25.45 | $25.45 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Spartanburg Water System | 270813 | Water | $30.63 | $30.63 |
| Spartanburg Water System | 272601 | Sewer | $414.92 | $414.92 |
| Spartanburg Water System | 272601 | Water | $247.73 | $247.73 |
| Spartanburg Water System | 800333 | Water | $52.24 | $52.24 |
| Spartanburg Water System | 185758/272604 | Sewer | $2.95 | $2.95 |
| Spartanburg Water System | 185758/272604 | Water | $3.81 | $3.81 |
| Spectrum Utilities | 107934 | Sewer | $43.28 | $43.28 |
| Spectrum Utilities | 107934 | Water | $25.09 | $25.09 |
| Speedway Waterworks | 14-1542400 | Sewer | $11.23 | $11.23 |
| Speedway Waterworks | 14-1542400 | Water | $28.00 | $28.00 |
| Spire/Atlanta | 000062205001 7 | Natural Gas | $122.93 | $122.93 |
| Spire/Birmingham | 200000563781 | Natural Gas | $7.19 | $7.19 |
| Spire/Birmingham | 200000563781 | Other Services | $0.00 | $0.00 |
| Spire/Birmingham | 200000563797 | Natural Gas | $79.26 | $79.26 |
| Spire/Birmingham | 200000563797 | Other Services | $0.00 | $0.00 |
| Spire/Birmingham | 200000563933 | Natural Gas | $16.23 | $16.23 |
| Spire/Birmingham | 200000563933 | Other Services | $0.00 | $0.00 |
| Spire/Birmingham | 200000563989 | Natural Gas | $49.59 | $49.59 |
| Spire/Birmingham | 200000563989 | Other Services | $0.00 | $0.00 |
| Spire/Birmingham | 200000834941 | Natural Gas | $34.73 | $34.73 |
| Spire/Birmingham | 200000834941 | Other Services | $0.00 | $0.00 |
| Spire/Birmingham | 200000874511 | Natural Gas | $103.83 | $103.83 |
| Spire/St Louis | 0920830000 | Natural Gas | $644.61 | $644.61 |
| Spire/St Louis | 1219341111 | Natural Gas | $538.66 | $538.66 |
| Spire/St Louis | 1808251111 | Natural Gas | $120.82 | $120.82 |
| Spire/St Louis | 1942311000 | Natural Gas | $133.23 | $133.23 |
| Spire/St Louis | 2122890000 | Natural Gas | $347.97 | $347.97 |
| Spire/St Louis | 2508831111 | Natural Gas | $51.28 | $51.28 |
| Spire/St Louis | 2968122222 | Natural Gas | $24.63 | $24.63 |
| Spire/St Louis | 3533420035 | Natural Gas | $273.29 | $273.29 |
| Spire/St Louis | 3816871111 | Natural Gas | $148.81 | $148.81 |
| Spire/St Louis | 4140061111 | Natural Gas | $715.97 | $715.97 |
| Spire/St Louis | 6113311000 | Natural Gas | $103.57 | $103.57 |
| Spire/St Louis | 6132201000 | Natural Gas | $259.49 | $259.49 |
| Spire/St Louis | 6592061111 | Natural Gas | $2,233.26 | $2,233.26 |
| Spire/St Louis | 7117041111 | Natural Gas | $101.64 | $101.64 |
| Spire/St Louis | 7137112222 | Natural Gas | $507.66 | $507.66 |
| Spire/St Louis | 7153511000 | Natural Gas | $182.82 | $182.82 |
| Spire/St Louis | 7165312222 | Natural Gas | $27.82 | $27.82 |
| Spire/St Louis | 7249081111 | Natural Gas | $500.01 | $500.01 |
| Spire/St Louis | 8877622222 | Natural Gas | $126.32 | $126.32 |
| Spire/St Louis | 8912422222 | Natural Gas | $73.64 | $73.64 |
| Spire/St Louis | 9213761111 | Natural Gas | $673.71 | $673.71 |
| Spire/St Louis | 9350600000 | Natural Gas | $241.73 | $241.73 |
| Spire/St Louis | 9919360000 | Natural Gas | $527.71 | $527.71 |
| Spokane County Environmental Services | 016597/066597 | Sewer | $81.07 | $81.07 |
| Spokane County Environmental Services | 022172/072172 | Sewer | $21.42 | $21.42 |
| Spokane County Water Dist #3 | 1121.0 | Water | $39.06 | $39.06 |
| Springdale Water Utilities | 224-1430-02 | Other Services | $0.49 | $0.00 |
| Springdale Water Utilities | 224-1430-02 | Sewer | $2.63 | $2.63 |
| Springdale Water Utilities | 224-1430-02 | Water | $3.18 | $3.18 |
| Springdale Water Utilities | 700-0142-00 | Water | $10.13 | $10.13 |
| Springettsbury Township | 4300086 | Sewer | $92.98 | $92.98 |
| Springfield Utility Board | 554501 | Electric | $1,469.04 | $1,469.04 |
| Springfield Utility Board | 554501 | Sewer | $59.65 | $59.65 |
| Springfield Utility Board | 554501 | Water | $65.31 | $65.31 |
| Springfield Water & Sewer Commission | 041368-000 | Sewer | $280.26 | $280.26 |
| Springfield Water & Sewer Commission | 041368-000 | Water | $342.74 | $342.74 |
| Stark County Metropolitan Sewer District | 714298 | Sewer | $395.53 | $395.53 |
| Stark County Metropolitan Sewer District | 744557 | Sewer | $154.89 | $154.89 |
| Stroud Township Sewer Authority | 2 145A 68 | Sewer | $366.15 | $366.15 |
| Suburban Natural Gas | 025-0613-00 | Natural Gas | $342.75 | $342.75 |
| Suburban Natural Gas | 028-0162-04 | Natural Gas | $17.89 | $17.89 |
| Suburban Natural Gas | 028-0165-08 | Natural Gas | $25.55 | $25.55 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Suburban Natural Gas | 028-0189-05 | Natural Gas | $57.38 | $57.38 |
| Suburban Natural Gas | 043-0060-01 | Natural Gas | $151.79 | $151.79 |
| Suburban Propane/NJ-2720 | 2720-017740 | Other Services | $2.77 | $2.77 |
| Suburban Water Systems-West Covina | 006000036161 | Water | $162.20 | $162.20 |
| Suburban Water Systems-West Covina | 006000101011 | Water | $59.41 | $59.41 |
| Suburban Water Systems-West Covina | 006000101170 | Water | $79.20 | $79.20 |
| Suburban Water Systems-West Covina | 006000101171 | Water | $237.62 | $237.62 |
| Suburban Water Systems-West Covina | 006000101311 | Water | $427.20 | $427.20 |
| Suburban Water Systems-West Covina | 006000101388 | Water | $132.07 | $132.07 |
| Suburban Water Systems-West Covina | 006000101389 | Irrigation | $86.77 | $86.77 |
| Suburban Water Systems-West Covina | 006000101389 | Water | $36.16 | $36.16 |
| Suburban Water Systems-West Covina | 006000103217 | Water | $92.48 | $92.48 |
| Suez Water Delaware | 02701535040000 | Water | $81.56 | $81.56 |
| Suez Water Delaware | 02703866040000 | Water | $91.12 | $91.12 |
| Suez Water Delaware | 02706461040000 | Water | $91.12 | $91.12 |
| Suez Water Delaware | 02709526262014 | Water | $15.70 | $15.70 |
| Suez Water Delaware | 02709710808352 | Water | $91.12 | $91.12 |
| Suez Water Idaho | 06004111431111 | Water | $124.92 | $124.92 |
| Suez Water Idaho | 06004778331111 | Water | $72.39 | $72.39 |
| Suez Water New Jersey | 10000969312222 | Water | $277.27 | $277.27 |
| Suez Water New Jersey | 10001969312222 | Water | $92.01 | $92.01 |
| Suez Water New Jersey | 10002312412222 | Water | $366.85 | $366.85 |
| Suez Water New Jersey | 10004473112222 | Water | $494.30 | $494.30 |
| Suez Water New Jersey | 10007690612222 | Water | $181.81 | $181.81 |
| Suez Water Pennsylvania | 00200527620000 | Water | $11.55 | $11.55 |
| Suez Water Pennsylvania | 00203369920000 | Water | $54.85 | $54.85 |
| Suez Water Pennsylvania | 00204369920000 | Water | $21.25 | $21.25 |
| Suez Water Pennsylvania | 00205369920000 | Water | $119.24 | $119.24 |
| Suez Water Pennsylvania | 00205433920000 | Water | $21.25 | $21.25 |
| Suez Water Pennsylvania | 00206433920000 | Water | $54.85 | $54.85 |
| Suez Water Pennsylvania | 00206844920000 | Water | $162.90 | $162.90 |
| Suez Water Pennsylvania | 00207433920000 | Water | $35.58 | $35.58 |
| Suez Water Pennsylvania | 00207844920000 | Water | $182.25 | $182.25 |
| Suez Water Pennsylvania/Metered Fire Ln | 14309000/9991/400/124103 | Water | $126.14 | $126.14 |
| Suez Water Toms River | 04401922900000 | Water | $165.83 | $165.83 |
| Suez Water Toms River | 04402630010000 | Water | $25.44 | $25.44 |
| Suez Water Toms River | 04408062900000 | Water | $6.71 | $6.71 |
| Suez Water Toms River | 04408560010000 | Water | $392.88 | $392.88 |
| Suez Water Toms River | 04409062900000 | Water | $6.08 | $6.08 |
| Suez Water Toms River | 04409540010000 | Water | $86.22 | $86.22 |
| Suez Water Westchester District 1 | 05300954230000 | Water | $106.56 | $106.56 |
| Suez Water Westchester District 1 | 05301954230000 | Water | $36.06 | $36.06 |
| Suffolk County Sewer Dist-Ny | 7254530001 | Sewer | $31.23 | $31.23 |
| Suffolk County Water Authority - NY | 3000059946 | Water | $78.07 | $78.07 |
| Suffolk County Water Authority - NY | 3000213964 | Water | $99.80 | $99.80 |
| Suffolk County Water Authority - NY | 3000215070 | Water | $69.79 | $69.79 |
| Suffolk County Water Authority - NY | 3000236445 | Water | $68.18 | $68.18 |
| Suffolk County Water Authority - NY | 3000269129 | Water | $29.17 | $29.17 |
| Suffolk County Water Authority - NY | 3000269132 | Water | $8.29 | $8.29 |
| Suffolk County Water Authority - NY | 3000269136 | Water | $8.29 | $8.29 |
| Suffolk County Water Authority - NY | 3000278559 | Water | $37.96 | $37.96 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Suffolk County Water Authority - NY | 3000278561 | Water | $37.96 | $37.96 |
| Suffolk County Water Authority - NY | 3000355533 | Water | $28.13 | $28.13 |
| Suffolk County Water Authority - NY | 3000477166 | Water | $30.55 | $30.55 |
| Sugarcreek Borough, PA | 1001076-001 | Water | $132.86 | $132.86 |
| Sulphur Springs Valley Elec Coop | 3333200 | Electric | $3,781.08 | $3,781.08 |
| Summit Natural Gas of Maine, Inc. | 2138730 | Natural Gas | $1,186.27 | $1,186.27 |
| Sunny Slope Water Company | 15370500 | Water | $116.26 | $116.26 |
| Sussex County Utility Billing Division | 10-10-325.33 | Sewer | $529.14 | $529.14 |
| Swansea Water District | 4435 | Water | $7.61 | $7.61 |
| Sweetwater Authority | 611-7000-0 | Water | $17.54 | $17.54 |
| Sweetwater Authority | 611-7010-0 | Water | $214.91 | $214.91 |
| Sweetwater Authority | 611-7020-0 | Water | $211.14 | $211.14 |
| Sweetwater Authority | 611-7080-0 | Water | $17.54 | $17.54 |
| Sweetwater Authority | 611-7500-0 | Water | $30.96 | $30.96 |
| Taunton Muni Lighting Plant (TMLP) - 870 | 20015192 | Electric | $3,660.14 | $3,660.14 |
| Taunton Muni Lighting Plant (TMLP) - 870 | 20015192 | Other Services | $0.00 | $0.00 |
| Taunton Water Division, MA | 14216 | Sewer | $158.88 | $158.88 |
| Taunton Water Division, MA | 14216 | Water | $100.98 | $100.98 |
| Tax Collector, City of Danbury, CT | 2421-3096891 | Water | $48.14 | $48.14 |
| Tax Collector, City of Danbury, CT | 2423-3096901 | Water | $25.67 | $25.67 |
| Tax Collector, City of Danbury, CT | 2425-3096911 | Sewer | $414.35 | $414.35 |
| Tax Collector, City of Danbury, CT | 2425-3096911 | Water | $234.02 | $234.02 |
| Tax Collector, City of Waterbury, CT | 213388-44235 | Sewer | $41.76 | $41.76 |
| Tax Collector, City of Waterbury, CT | 213388-44235 | Water | $28.61 | $28.61 |
| Tax Collector, City of Waterbury, CT | 374038-44447 | Sewer | $7.84 | $7.84 |
| Tax Collector, City of Waterbury, CT | 374038-44447 | Water | $6.06 | $6.06 |
| Tax Collector, City of Waterbury, CT | 374058-209011 | Water | $47.42 | $47.42 |
| Tax Collector, City of Waterbury, CT | 374078-209012 | Water | $47.43 | $47.43 |
| Teco Tampa Electric Company | 211004179019 | Electric | $4,692.44 | $4,692.44 |
| Teco Tampa Electric Company | 211004179019 | Other Services | $0.00 | $0.00 |
| Teco Tampa Electric Company | 211004179266 | Electric | $305.33 | $305.33 |
| Teco Tampa Electric Company | 211004179266 | Other Services | $0.00 | $0.00 |
| Teco Tampa Electric Company | 211004230044 | Electric | $2,565.53 | $2,565.53 |
| Teco Tampa Electric Company | 211004230044 | Other Services | $0.00 | $0.00 |
| Teco Tampa Electric Company | 211006984853 | Electric | $284.47 | $284.47 |
| Teco Tampa Electric Company | 211006984853 | Other Services | $0.00 | $0.00 |
| Teco Tampa Electric Company | 211011976308 | Electric | $991.88 | $991.88 |
| Teco Tampa Electric Company | 211011976548 | Electric | $526.16 | $526.16 |
| Teco Tampa Electric Company | 211011976548 | Other Services | $0.00 | $0.00 |
| Teco Tampa Electric Company | 211011977058 | Electric | $5,053.52 | $5,053.52 |
| Teco Tampa Electric Company | 211011977314 | Electric | $5,844.50 | $5,844.50 |
| Teco Tampa Electric Company | 211011977991 | Electric | $5,214.24 | $5,214.24 |
| Teco Tampa Electric Company | 211011978221 | Electric | $499.01 | $499.01 |
| Teco Tampa Electric Company | 211011978445 | Electric | $701.37 | $701.37 |
| Teco Tampa Electric Company | 211011978668 | Electric | $7,053.93 | $7,053.93 |
| Teco: Peoples Gas | 211002912478 | Natural Gas | $832.30 | $832.30 |
| Teco: Peoples Gas | 211002912478 | Other Services | $0.00 | $0.00 |
| Teco: Peoples Gas | 211004696178 | Natural Gas | $14.23 | $14.23 |
| Teco: Peoples Gas | 211004696178 | Other Services | $0.00 | $0.00 |
| Teco: Peoples Gas | 211011976852 | Natural Gas | $12.34 | $12.34 |
| Teco: Peoples Gas | 211011976852 | Other Services | $0.00 | $0.00 |
| Teco: Peoples Gas | 211011977546 | Natural Gas | $22.18 | $22.18 |
| Teco: Peoples Gas | 211011977546 | Other Services | $0.00 | $0.00 |
| Teco: Peoples Gas | 211011977769 | Natural Gas | $3,090.14 | $3,090.14 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Teco: Peoples Gas | 211011978916 | Natural Gas | $65.67 | $65.67 |
| Teco: Peoples Gas | 211011979070 | Natural Gas | $12.34 | $12.34 |
| Teco: Peoples Gas | 211011979070 | Other Services | $0.00 | $0.00 |
| Teco: Peoples Gas | 211011979302 | Natural Gas | $16.62 | $16.62 |
| Teco: Peoples Gas | 211011979302 | Other Services | $0.00 | $0.00 |
| Teco: Peoples Gas | 211012719376 | Natural Gas | $24.19 | $24.19 |
| Teco: Peoples Gas | 211012719376 | Other Services | $0.00 | $0.00 |
| Teco: Peoples Gas | 221001351115 | Natural Gas | $14.22 | $14.22 |
| TEMUA | 024E21001 | Sewer | $14.31 | $14.31 |
| TEMUA | 024E21001 | Water | $2.92 | $2.92 |
| Tennessee-American Water Company | 1026-210015270578 | Water | $268.71 | $268.71 |
| Tennessee-American Water Company | 1026-210015666643 | Water | $131.09 | $131.09 |
| Tennessee-American Water Company | 1026-210015691830 | Water | $113.28 | $113.28 |
| Tennessee-American Water Company | 1026-210016043557 | Water | $79.99 | $79.99 |
| Texas Gas Service | 910011902 1285418 73 | Natural Gas | $43.82 | $43.82 |
| Texas Gas Service | 910015387 1482272 00 | Natural Gas | $78.33 | $78.33 |
| Texas Gas Service | 910115026 1014599 18 | Natural Gas | $31.78 | $31.78 |
| Texas Gas Service | 910115026 2368881 00 | Natural Gas | $43.48 | $43.48 |
| Texas Gas Service | 910115026 2419148 73 | Natural Gas | $33.67 | $33.67 |
| Texas Gas Service | 910134191 1204708 45 | Natural Gas | $27.97 | $27.97 |
| Texas Gas Service | 910384995 1188320 18 | Natural Gas | $92.30 | $92.30 |
| Texas Gas Service | 910420345 1207626 64 | Natural Gas | $118.65 | $118.65 |
| Texas Gas Service | 910420345 1305757 18 | Natural Gas | $59.46 | $59.46 |
| Texas Gas Service | 910444291 1345611 73 | Natural Gas | $91.90 | $91.90 |
| Texas Gas Service | 910536469 1227171 00 | Natural Gas | $24.09 | $24.09 |
| Texas Gas Service | 910536469 1227171 00 | Other Services | $0.00 | $0.00 |
| Texas Gas Service | 910542657 1174989 18 | Natural Gas | $36.91 | $36.91 |
| Texas Gas Service | 910957892 1676600 09 | Natural Gas | $24.37 | $24.37 |
| Texas Gas Service | 910957892 1676600 09 | Other Services | $0.00 | $0.00 |
| The Borough of Phoenixville | 4390.01 | Sewer | $39.87 | $39.87 |
| The Borough of Phoenixville | 4390.01 | Water | $60.43 | $60.43 |
| The Borough of Phoenixville | 4391.01 | Sewer | $3.54 | $3.54 |
| The Borough of Phoenixville | 4391.01 | Water | $5.77 | $5.77 |
| The Connecticut Water Company - CWC | 00067401 | Water | $55.38 | $55.38 |
| The Connecticut Water Company - CWC | 00067625 | Water | $42.21 | $42.21 |
| The Connecticut Water Company - CWC | 00100216 | Water | $202.72 | $202.72 |
| The Connecticut Water Company - CWC | 00100426 | Water | $101.36 | $101.36 |
| The Connecticut Water Company - CWC | 00159845 | Water | $70.06 | $70.06 |
| The Connecticut Water Company - CWC | 00159846 | Water | $101.36 | $101.36 |
| The Energy Cooperative | 9913263900 | Natural Gas | $428.78 | $428.78 |
| The Illuminating Company | 110021557415 | Electric | $175.56 | $175.56 |
| The Illuminating Company | 110021604399 | Electric | $505.85 | $505.85 |
| The Illuminating Company | 110024439397 | Electric | $3,603.55 | $3,603.55 |
| The Illuminating Company | 110026681020 | Electric | $647.30 | $647.30 |
| The Illuminating Company | 110026840048 | Electric | $6,475.70 | $6,475.70 |
| The Illuminating Company | 110027072179 | Electric | $5,682.72 | $5,682.72 |
| The Illuminating Company | 110027072179 | Other Services | $23.83 | $23.83 |
| The Illuminating Company | 110061020720 | Electric | $1,427.79 | $1,427.79 |
| The Illuminating Company | 110130437202 | Electric | $1,200.48 | $1,200.48 |
| The Illuminating Company | 11 00 21 8340 2 0 | Electric | $1,839.04 | $1,839.04 |
| The Illuminating Company | 11 00 25 5569 6 7 | Electric | $3,637.21 | $3,637.21 |
| The Illuminating Company | 11 00 26 1876 5 5 | Electric | $4,357.21 | $4,357.21 |
| The Illuminating Company | 11 00 64 6830 9 4 | Electric | $258.29 | $258.29 |
| The Illuminating Company | 110 021 784 795 | Electric | $1,652.10 | $1,652.10 |
| The Illuminating Company | 110 062 609 406 | Electric | $70.55 | $70.55 |
| The Illuminating Company | 110 102 820 336 | Electric | $122.53 | $122.53 |
| The Illuminating Company | 110 115 130 053 | Electric | $1,211.90 | $1,211.90 |
| The Illuminating Company | 110 118 177 200 | Electric | $115.32 | $115.32 |
| The Metropolitan District CT | 7022496 | Sewer | $65.21 | $65.21 |
| The Metropolitan District CT | 7022496 | Water | $128.69 | $128.69 |
| The Town of Windham, CT | 00726800 | Water | $25.60 | $25.60 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| The York Water Company | 5136-10374 | Water | $253.10 | $253.10 |
| The York Water Company | 5136-10375 | Water | $157.14 | $157.14 |
| Three Rivers Water Deptartment | 10788 | Water | $16.99 | $16.99 |
| Tidewater Utilities, Inc | 0752010000 | Water | $118.42 | $118.42 |
| Tidewater Utilities, Inc | 4383700000 | Water | $157.57 | $157.57 |
| Tidewater Utilities, Inc | 9652010000 | Water | $30.70 | $30.70 |
| Toledo Edison | 11 00 17 9953 4 8 | Electric | $24.09 | $24.09 |
| Toledo Edison | 11 00 20 4519 1 7 | Electric | $1,715.56 | $1,715.56 |
| Toledo Edison | 11 01 08 9486 0 2 | Electric | $235.81 | $235.81 |
| Toledo Edison | 110 018 316 890 | Electric | $1,721.74 | $1,721.74 |
| Toledo Edison | 110 101 141 536 | Electric | $1,907.32 | $1,907.32 |
| Tombigbee Electric Power Assoc-Fulton | 242485-141836 | Electric | $2,434.32 | $2,434.32 |
| Tombigbee Electric Power Assoc-Fulton | 242485-141836 | Other Services | $32.97 | $32.97 |
| Toms River Municipal Utilities Authority | 24269-1 | Sewer | $105.69 | $105.69 |
| Toms River Municipal Utilities Authority | 24269-2 | Water | $32.35 | $32.35 |
| Town of Acton, MA | 00455 | Sewer | $128.16 | $128.16 |
| Town of Apple Valley, CA | 06-AC 166740 | Sewer | $172.68 | $172.68 |
| Town of Apple Valley, CA | 06-AC 174431 | Sewer | $75.46 | $75.46 |
| Town of Apple Valley, CA | 06-AC 247846 | Sewer | $15.71 | $15.71 |
| Town of Auburn, MA | 002720 | Sewer | $43.89 | $43.89 |
| Town of Auburn, MA | 002724 | Sewer | $30.48 | $30.48 |
| Town of Batavia, NY | 00216904 | Sewer | $94.88 | $94.88 |
| Town of Batavia, NY | 00216904 | Water | $80.41 | $80.41 |
| Town of Bel Air, MD | 8-660-4836 | Sewer | $96.64 | $96.64 |
| Town of Billerica, MA | 6105191 | Sewer | $20.78 | $20.78 |
| Town of Billerica, MA | 6105191 | Water | $14.78 | $14.78 |
| Town of Burlington, MA | 901-00002 | Sewer | $28.16 | $28.16 |
| Town of Burlington, MA | 901-00002 | Water | $23.64 | $23.64 |
| Town of Burlington, MA | 901-00005 | Sewer | $326.79 | $326.79 |
| Town of Burlington, MA | 901-00005 | Water | $163.38 | $163.38 |
| Town of Clay Uniform Water | 411050 | Water | $12.51 | $12.51 |
| Town of Franklin, NC | 42-000380-00 | Sewer | $25.63 | $25.63 |
| Town of Franklin, NC | 42-000380-00 | Water | $85.77 | $85.77 |
| Town of Griffith, IN | 25 00295 01 | Sewer | $108.80 | $108.80 |
| Town of Griffith, IN | 25 00295 01 | Water | $86.35 | $86.35 |
| Town of Hanover Water, MA | 02943 | Water | $268.44 | $268.44 |
| Town of Henrietta, NY | 300186 | Sewer | $16.09 | $16.09 |
| Town of Henrietta, NY | 300217 | Sewer | $3.81 | $3.81 |
| Town of Hudson,NH Water Utility | 3504117601 | Water | $5.43 | $5.43 |
| Town of Hudson,NH Water Utility | 3505055801 | Water | $5.56 | $5.56 |
| Town of Hudson,NH Water Utility | 3506588101 | Water | $5.31 | $5.31 |
| Town of Kill Devil Hills, NC | 090910 | Water | $198.13 | $198.13 |
| Town of Lantana, FL | 2389-2414 | Irrigation | $421.08 | $421.08 |
| Town of Lantana, FL | 2389-2414 | Sewer | $182.91 | $182.91 |
| Town of Lantana, FL | 2389-2414 | Water | $138.59 | $138.59 |
| Town of Lexington, SC | 110-000471-00 | Sewer | $299.48 | $299.48 |
| Town of Lexington, SC | 110-000471-00 | Water | $250.46 | $250.46 |
| Town of Madawaska | 20200 | Sewer | $42.62 | $42.62 |
| Town of Manchester, CT | 20250 | Sewer | $151.45 | $151.45 |
| Town of Manchester, CT | 20250 | Water | $151.73 | $151.73 |
| Town of Morehead City, NC | 6771 | Sewer | $64.40 | $64.40 |
| Town of Morehead City, NC | 6771 | Water | $102.78 | $102.78 |
| Town of Morehead City, NC | 6772 | Irrigation | $7.69 | $7.69 |
| Town of Natick, MA | 1061165 | Sewer | $145.71 | $145.71 |
| Town of Natick, MA | 1061165 | Water | $99.59 | $99.59 |
| Town of Newburgh, NY | 10590 | Sewer | $22.32 | $22.32 |
| Town of Newburgh, NY | 10590 | Water | $19.32 | $19.32 |
| Town of Newburgh, NY | 510604 | Sewer | $63.06 | $63.06 |
| Town of Niagara, NY | 10-0102-05 | Sewer | $143.33 | $143.33 |
| Town of Niagara, NY | 10-0102-05 | Water | $90.57 | $90.57 |
| Town of North Attleborough | 80-999934018 | Sewer | $159.16 | $159.16 |
| Town of North Attleborough | 80-999934018 | Water | $144.37 | $144.37 |
| Town of Palmer, MA | 11-050-00 | Sewer | $477.69 | $477.69 |
| Town of Plattsburgh, NY | 258032001.1 | Water | $9.85 | $9.85 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Town of Plattsburgh, NY | 318032000.1 | Sewer | $32.53 | $32.53 |
| Town of Plattsburgh, NY | 318032000.1 | Water | $12.57 | $12.57 |
| Town of Salem, NH | 04182-70 | Sewer | $37.56 | $37.56 |
| Town of Salem, NH | 04182-70 | Water | $31.72 | $31.72 |
| Town of Salem, NH | 06576-81 | Sewer | $81.67 | $81.67 |
| Town of Salem, NH | 06576-81 | Water | $68.62 | $68.62 |
| Town of Salem, NH | 06577-81 | Sewer | $9.44 | $9.44 |
| Town of Salem, NH | 06577-81 | Water | $8.99 | $8.99 |
| Town of Saugus, MA | 590780-00 | Sewer | $136.92 | $136.92 |
| Town of Saugus, MA | 590780-00 | Water | $204.12 | $204.12 |
| Town of Saugus, MA | 590790-00 | Sewer | $81.09 | $81.09 |
| Town of Saugus, MA | 590790-00 | Water | $125.67 | $125.67 |
| Town of Schererville, IN | 15 00093 02 | Sewer | $2.32 | $2.32 |
| Town of Schererville, IN | 15 00093 02 | Water | $16.17 | $16.17 |
| Town of Warrenton, VA | 372 | Sewer | $70.62 | $70.62 |
| Town of Warrenton, VA | 372 | Water | $36.90 | $36.90 |
| Town of Warrenton, VA | 1004 | Irrigation | $16.37 | $16.37 |
| Town of Watertown, CT | 0100460000 | Sewer | $27.86 | $27.86 |
| Town of Watertown, CT | 0100460000 | Water | $68.69 | $68.69 |
| Town of Watertown, CT | 01 004600 00-sprinkler heads | Water | $16.63 | $16.63 |
| Town of Watertown, NY | 1060 | Sewer | $32.23 | $32.23 |
| Town of Watertown, NY | 1060 | Water | $54.42 | $54.42 |
| Town of Watertown, NY | 1212 | Sewer | $5.85 | $5.85 |
| Town of Watertown, NY | 1212 | Water | $25.77 | $25.77 |
| Town of Waynesville, NC | 7913 | Sewer | $33.42 | $33.42 |
| Town of Waynesville, NC | 7913 | Trash (MSW) | $349.89 | $349.89 |
| Town of Waynesville, NC | 7913 | Water | $44.61 | $44.61 |
| Town of Williston, VT | 0002606189 | Sewer | $142.28 | $142.28 |
| Town of Williston, VT | 0002606189 | Water | $12.16 | $12.16 |
| Township of Belleville, NJ | 7549-0 | Water | $73.12 | $73.12 |
| Township of Falls Authority | 0000000775.00 | Water | $496.98 | $496.98 |
| Township of Falls Authority | 0000500775.00 | Water | $298.02 | $298.02 |
| Township of Franklin Sewerage Auth-NJ | 05916.00 | Sewer | $198.12 | $198.12 |
| Township of Freehold, NJ | 2284030-1 | Water | $199.50 | $199.50 |
| Township of Freehold, NJ | 2284030-2 | Water | $37.74 | $37.74 |
| Township of Livingston, NJ | 534002300 | Sewer | $163.16 | $163.16 |
| Township of Livingston, NJ | 534002300 | Water | $177.55 | $177.55 |
| Township of Livingston, NJ | 100073/534002400 | Irrigation | $2.42 | $2.42 |
| Township of Middletown Sewage Auth. | 50029-0 | Sewer | $34.04 | $34.04 |
| Township of Middletown Sewage Auth. | 50058-0 | Sewer | $11.54 | $11.54 |
| Township of Middletown, Sewer Authority | 6602 | Sewer | $13.48 | $13.48 |
| Township of Middletown, Sewer Authority | 6604 | Sewer | $11.08 | $11.08 |
| Township of Moorestown, NJ | 23039050-1 | Sewer | $15.94 | $15.94 |
| Township of Moorestown, NJ | 23039050-1 | Water | $10.15 | $10.15 |
| Township of Moorestown, NJ | 23039050-3 | Sewer | $84.69 | $84.69 |
| Township of Moorestown, NJ | 23039050-3 | Water | $300.58 | $300.58 |
| Township of Moorestown, NJ | 25001025-1 | Sewer | $14.67 | $14.67 |
| Township of Moorestown, NJ | 25001025-1 | Water | $13.38 | $13.38 |
| Township of Moorestown, NJ | 25001025-2 | Sewer | $15.73 | $15.73 |
| Township of Moorestown, NJ | 25001025-2 | Water | $13.38 | $13.38 |
| Township of Moorestown, NJ | 29004550-1 | Water | $68.15 | $68.15 |
| Township of Moorestown, NJ | 29004550-2 | Water | $68.15 | $68.15 |
| Township of Ocean Sewerage Authority | 18791-0 | Sewer | $561.66 | $561.66 |
| Township of Palmer, PA | 150092 | Sewer | $27.48 | $27.48 |
| Township of Palmer, PA | 154950 | Sewer | $83.12 | $83.12 |
| Township of Parsippany-Troy Hills, NJ | 470662-3 | Sewer | $55.67 | $55.67 |
| Township of Parsippany-Troy Hills, NJ | 470662-3 | Water | $178.35 | $178.35 |
| Township of Parsippany-Troy Hills, NJ | 470662-4 | Water | $16.92 | $16.92 |
| Township of Parsippany-Troy Hills, NJ | 470662-5 | Water | $69.08 | $69.08 |
| Township of Wall, NJ | 4909687-0 | Sewer | $56.93 | $56.93 |
| Township of Wall, NJ | 4909687-0 | Water | $94.87 | $94.87 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Township of Wayne, NJ | 71103000-1 | Sewer | $228.53 | $228.53 |
| Township of Wayne, NJ | 71103000-1 | Water | $459.16 | $459.16 |
| Township of Wayne, NJ | 71103000-2 | Sewer | $15.23 | $15.23 |
| Township of Wayne, NJ | 71103000-2 | Water | $22.32 | $22.32 |
| Township of Wayne, NJ | 81002200-7 | Sewer | $60.22 | $60.22 |
| Township of Wayne, NJ | 81002200-7 | Water | $95.01 | $95.01 |
| Township of Woodbridge Sewer Utility | 2385600-0 | Sewer | $55.20 | $55.20 |
| Treasurer - Spotsylvania County | 036121-509014 | Sewer | $121.79 | $121.79 |
| Treasurer - Spotsylvania County | 036121-509014 | Water | $235.32 | $235.32 |
| Treasurer, Chesterfield County | 00107941-2112065 | Sewer | $54.56 | $54.56 |
| Treasurer, Chesterfield County | 00107941-2112065 | Water | $42.82 | $42.82 |
| Treasurer, County of York | 07325 | Sewer | $4.62 | $4.62 |
| Treasurer, County of York | 07326 | Sewer | $43.75 | $43.75 |
| Treasurer, County of York | 07327 | Sewer | $4.62 | $4.62 |
| Treasurer, County of York | 09357 | Sewer | $7.53 | $7.53 |
| Treasurer, County of York | 09363 | Sewer | $4.62 | $4.62 |
| Treasurer, County of York | 09365 | Sewer | $4.62 | $4.62 |
| Treasurer, County of York | 09366 | Sewer | $4.62 | $4.62 |
| Treasurer, County of York | 09367 | Sewer | $4.62 | $4.62 |
| Treasurer, County of York | 09374 | Sewer | $4.62 | $4.62 |
| Treasurer, County of York | 23810 | Sewer | $164.62 | $164.62 |
| Treasurer, County of York | 28195 | Sewer | $52.70 | $52.70 |
| Treasurer, County of York | 30461 | Sewer | $4.77 | $4.77 |
| Treasurer, County of York | 30462 | Sewer | $29.48 | $29.48 |
| Treasurer, County of York | 30463 | Sewer | $5.67 | $5.67 |
| Treasurer, County of York | 30464 | Sewer | $22.46 | $22.46 |
| Treasurer, County of York | 30465 | Sewer | $46.90 | $46.90 |
| Treasurer, County of York | 30686 | Sewer | $4.62 | $4.62 |
| Treasurer, County of York | 31170 | Sewer | $4.62 | $4.62 |
| Treasurer, County of York | 32374 | Sewer | $12.98 | $12.98 |
| Trenton Water Works | 729-6793-300 | Water | $250.27 | $250.27 |
| Tri-County Electric Cooperative, Inc/OK | 61724001 | Electric | $297.85 | $297.85 |
| True Natural Gas | 33270104001 | Natural Gas | $1,426.76 | $1,426.76 |
| True Natural Gas | 33270104001 | Other Services | $10.18 | $10.18 |
| True Natural Gas | 33270104011 | Natural Gas | $254.47 | $254.47 |
| True Natural Gas | 33270104011 | Other Services | $10.18 | $10.18 |
| True Natural Gas | 33270104012 | Natural Gas | $135.28 | $135.28 |
| True Natural Gas | 33270104012 | Other Services | $10.18 | $10.18 |
| True Natural Gas | 33270104013 | Natural Gas | $29.66 | $29.66 |
| True Natural Gas | 33270104013 | Other Services | $10.18 | $10.18 |
| True Natural Gas | 33270104014 | Natural Gas | $297.89 | $297.89 |
| True Natural Gas | 33270104014 | Other Services | $10.18 | $10.18 |
| True Natural Gas | 33270104015 | Natural Gas | $56.69 | $56.69 |
| True Natural Gas | 33270104015 | Other Services | $10.18 | $10.18 |
| True Natural Gas | 33270104016 | Natural Gas | $115.92 | $115.92 |
| True Natural Gas | 33270104016 | Other Services | $10.18 | $10.18 |
| True Natural Gas | 33270104017 | Natural Gas | $218.05 | $218.05 |
| True Natural Gas | 33270104018 | Natural Gas | $124.30 | $124.30 |
| True Natural Gas | 33270104018 | Other Services | $10.18 | $10.18 |
| True Natural Gas | 33270104019 | Natural Gas | $75.68 | $75.68 |
| True Natural Gas | 33270104019 | Other Services | $10.18 | $10.18 |
| True Natural Gas | 33270104020 | Natural Gas | $129.28 | $129.28 |
| True Natural Gas | 33270104020 | Other Services | $10.18 | $10.18 |
| True Natural Gas | 33270104021 | Natural Gas | $402.62 | $402.62 |
| True Natural Gas | 33270104023 | Natural Gas | $80.19 | $80.19 |
| True Natural Gas | 33270104023 | Other Services | $0.00 | $0.00 |
| True Natural Gas | 33270104025 | Natural Gas | $103.89 | $103.89 |
| True Natural Gas | 33270104025 | Other Services | $10.18 | $10.18 |
| True Natural Gas | 33270104027 | Natural Gas | $16.16 | $16.16 |
| True Natural Gas | 33270104028 | Natural Gas | $2,239.50 | $2,239.50 |
| True Natural Gas | 33270104029 | Natural Gas | $1,450.45 | $1,450.45 |
| True Natural Gas | 33270104029 | Other Services | $10.18 | $10.18 |
| True Natural Gas | 33270104031 | Natural Gas | $194.40 | $194.40 |
| True Natural Gas | 33270104031 | Other Services | $10.18 | $0.00 |
| Trumbull County Water & Sewer Dept. | 18-81-0000040-0000 | Sewer | $6.66 | $6.66 |
| Trumbull County Water & Sewer Dept. | 18-81-0000050-0000 | Sewer | $28.89 | $28.89 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Trumbull County Water & Sewer Dept. | 40-01-0004522-0000 | Water | $29.42 | $29.42 |
| Trumbull County Water & Sewer Dept. | 41-01-0002100-0000 | Sewer | $65.50 | $65.50 |
| Trumbull County Water & Sewer Dept. | 41-01-0002100-0000 | Water | $103.82 | $103.82 |
| Tucson Electric Power Company | 5249033010 | Electric | $6,575.14 | $6,575.14 |
| Tucson Electric Power Company | 5249033010 | Other Services | $0.00 | $0.00 |
| Tucson Electric Power Company | 7483579373 | Electric | $9,518.31 | $9,518.31 |
| Tucson Electric Power Company | 7483579373 | Other Services | $0.00 | $0.00 |
| Tucson Electric Power Company | 8305477012 | Electric | $9,585.16 | $9,585.16 |
| Tucson Electric Power Company | 8305477012 | Other Services | $0.00 | $0.00 |
| Tucson Electric Power Company | 9334157005 | Electric | $10,512.35 | $10,512.35 |
| Tucson Electric Power Company | 9334157005 | Other Services | $0.00 | $0.00 |
| Tucson Electric Power Company | 9554007157 | Electric | $1,873.21 | $1,873.21 |
| Tucson Electric Power Company | 9793324010 | Electric | $786.42 | $786.42 |
| Tucson Electric Power Company | 9793324010 | Other Services | $0.00 | $0.00 |
| Tullahoma Utilities Board - 788 | 051-2881-01 | Electric | $2,047.33 | $2,047.33 |
| Tullahoma Utilities Board - 788 | 051-2881-01 | Sewer | $21.15 | $21.15 |
| Tullahoma Utilities Board - 788 | 051-2881-01 | Water | $58.07 | $58.07 |
| Tullahoma Utilities Board - 788 | 051-2898-01 | Electric | $20.06 | $20.06 |
| Tupelo Water & Light Dept | 215605-115199 | Sewer | $15.88 | $15.88 |
| Tupelo Water & Light Dept | 215605-115199 | Water | $30.51 | $30.51 |
| Turlock Irrigation District | 000024-048235-0001 | Electric | $4,787.47 | $4,787.47 |
| TVWD/CWS | 035203-01 | Water | $346.88 | $346.88 |
| TVWD/CWS | 035204-01 | Water | $144.33 | $144.33 |
| TXU Energy/650638 | 100048987293 | Electric | $433.36 | $433.36 |
| TXU Energy/650638 | 100054082222 | Electric | $440.36 | $440.36 |
| TXU Energy/650638 | 100054387885 | Electric | $540.18 | $540.18 |
| TXU Energy/650638 | 100055166469 | Electric | $697.01 | $697.01 |
| TXU Energy/650638 | 100055204559 | Electric | $1,387.82 | $1,387.82 |
| TXU Energy/650638 | 100055321289 | Electric | $1,733.14 | $1,733.14 |
| TXU Energy/650638 | 100055321355 | Electric | $1,276.17 | $1,276.17 |
| TXU Energy/650638 | 100055325396 | Electric | $1,346.04 | $1,346.04 |
| TXU Energy/650638 | 100055409901 | Electric | $11.07 | $11.07 |
| TXU Energy/650638 | 100056060486 | Electric | $199.69 | $199.69 |
| TXU Energy/650638 | 100056210301 | Electric | $937.73 | $937.73 |
| TXU Energy/650638 | 100056983868 | Electric | $97.49 | $97.49 |
| TXU Energy/650638 | 100056987130 | Electric | $156.07 | $156.07 |
| TXU Energy/650638 | 100056987152 | Electric | $54.39 | $54.39 |
| TXU Energy/650638 | 100057833156 | Electric | $47.73 | $47.73 |
| TXU Energy/650638 | 100058092278 | Electric | $88.85 | $88.85 |
| TXU Energy/650638 | 100059223903 | Electric | $0.00 | $0.00 |
| TXU Energy/650638 | 100059235867 | Electric | $0.00 | $0.00 |
| TXU Energy/650638 | 100059378784 | Electric | $0.00 | $0.00 |
| TXU Energy/650638 | 100059378784 | Other Services | $0.00 | $0.00 |
| UGI Utilities Inc | 411000017482 | Natural Gas | $273.26 | $273.26 |
| UGI Utilities Inc | 411000059963 | Natural Gas | $86.60 | $86.60 |
| UGI Utilities Inc | 411000301837 | Natural Gas | $495.46 | $495.46 |
| UGI Utilities Inc | 411000303197 | Natural Gas | $1,976.32 | $1,976.32 |
| UGI Utilities Inc | 411000439363 | Natural Gas | $90.73 | $90.73 |
| UGI Utilities Inc | 411000580240 | Natural Gas | $113.37 | $113.37 |
| UGI Utilities Inc | 411000962034 | Natural Gas | $76.45 | $76.45 |
| UGI Utilities Inc | 411000962679 | Natural Gas | $119.34 | $119.34 |
| UGI Utilities Inc | 411001003879 | Natural Gas | $159.42 | $159.42 |
| UGI Utilities Inc | 411001653038 | Electric | $14.91 | $14.91 |
| UGI Utilities Inc | 411002157377 | Natural Gas | $348.35 | $348.35 |
| UGI Utilities Inc | 411002157609 | Natural Gas | $384.44 | $384.44 |
| UGI Utilities Inc | 411002414026 | Natural Gas | $228.53 | $228.53 |
| UGI Utilities Inc | 411002595006 | Natural Gas | $136.77 | $136.77 |
| UGI Utilities Inc | 411002709953 | Natural Gas | $87.62 | $87.62 |
| UGI Utilities Inc | 411003104634 | Natural Gas | $147.96 | $147.96 |
| UGI Utilities Inc | 411004122767 | Natural Gas | $94.73 | $94.73 |
| UGI Utilities Inc | 411004278841 | Natural Gas | $151.21 | $151.21 |
| UGI Utilities Inc | 411004279112 | Natural Gas | $250.74 | $250.74 |
| UGI Utilities Inc | 411004279583 | Natural Gas | $254.04 | $254.04 |
| UGI Utilities Inc | 411004429667 | Natural Gas | $140.87 | $140.87 |
| UGI Utilities Inc | 411004498050 | Natural Gas | $76.50 | $76.50 |
| UGI Utilities Inc | 411004500459 | Natural Gas | $61.83 | $61.83 |
| UGI Utilities Inc | 411004545777 | Natural Gas | $508.14 | $508.14 |
| UGI Utilities Inc | 411005047542 | Natural Gas | $168.09 | $168.09 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| UGI Utilities Inc | 411005557649 | Natural Gas | $184.14 | $184.14 |
| UGI Utilities Inc | 411005875389 | Natural Gas | $289.87 | $289.87 |
| UGI Utilities Inc | 411006263809 | Natural Gas | $113.76 | $113.76 |
| UGI Utilities Inc | 411006525876 | Natural Gas | $67.71 | $67.71 |
| UGI Utilities Inc | 411006575665 | Natural Gas | $148.61 | $148.61 |
| UGI Utilities Inc | 411006661986 | Natural Gas | $515.79 | $515.79 |
| UGI Utilities Inc | 411006662901 | Natural Gas | $582.09 | $582.09 |
| UGI Utilities Inc | 411007427858 | Natural Gas | $80.59 | $80.59 |
| UGI Utilities Inc | 411007675878 | Natural Gas | $101.82 | $101.82 |
| UGI Utilities Inc | 411007719510 | Electric | $4,705.14 | $4,705.14 |
| UGI Utilities Inc | 411007719692 | Electric | $990.09 | $990.09 |
| UGI Utilities Inc | 411007719791 | Electric | $17,545.16 | $17,545.16 |
| UGI Utilities Inc | 411007769390 | Electric | $4,518.34 | $4,518.34 |
| UGI Utilities Inc | 411007839649 | Natural Gas | $24.78 | $24.78 |
| UGI Utilities Inc | 411007839904 | Natural Gas | $1,812.55 | $1,812.55 |
| UGI Utilities Inc | 411007978595 | Natural Gas | $264.52 | $264.52 |
| UGI Utilities Inc | 411007978884 | Natural Gas | $375.84 | $375.84 |
| UGI Utilities Inc | 421000252575 | Natural Gas | $206.78 | $206.78 |
| Umatilla Electric Cooperative | 9108139001 | Electric | $39.79 | $39.79 |
| Union Oil & Gas Incorporated | 031-031-007472-000 | Natural Gas | $143.38 | $143.38 |
| United Illuminating Company | 010-0000025-5637 | Electric | $7,862.60 | $7,862.60 |
| United Illuminating Company | 010-0000025-5637 | Other Services | $32.65 | $32.65 |
| United Illuminating Company | 010-0000025-5843 | Electric | $783.25 | $783.25 |
| United Illuminating Company | 010-0000025-5991 | Electric | $53.43 | $53.43 |
| United Illuminating Company | 010-0000069-1930 | Electric | $5,126.75 | $5,126.75 |
| United Illuminating Company | 010-0000091-0140 | Electric | $7.84 | $7.84 |
| United Illuminating Company | 010-0000361-4608 | Electric | $3,735.59 | $3,735.59 |
| United Power Inc | 2825703 | Electric | $27,867.56 | $27,867.56 |
| United Power Inc | 2825803 | Electric | $1,211.75 | $1,211.75 |
| United Power Inc | 10010001 | Electric | $5,310.37 | $5,310.37 |
| UNITIL MA Electric & Gas Operations | 3100014001 | Electric | $2,357.43 | $2,357.43 |
| UNITIL MA Electric & Gas Operations | 3100014001 | Natural Gas | $1,027.36 | $1,027.36 |
| UNITIL ME Gas Operations | 5060581500 | Natural Gas | $1,102.87 | $1,102.87 |
| UNITIL ME Gas Operations | 5060873500 | Natural Gas | $169.96 | $169.96 |
| UNITIL ME Gas Operations | 5061373500 | Natural Gas | $51.69 | $51.69 |
| UNITIL ME Gas Operations | 5061417500 | Natural Gas | $52.41 | $52.41 |
| UNITIL NH Electric Operations | 1141913000 | Electric | $3,469.88 | $3,469.88 |
| UNITIL NH Gas Operations | 4030245500 | Natural Gas | $575.48 | $575.48 |
| UNITIL NH Gas Operations | 4132530501 | Natural Gas | $532.95 | $532.95 |
| UNITIL NH Gas Operations | 4140191500 | Natural Gas | $343.56 | $343.56 |
| UNITIL NH Gas Operations | 4140198500 | Natural Gas | $293.13 | $293.13 |
| UNITIL NH Gas Operations | 4140800501 | Natural Gas | $880.03 | $880.03 |
| Unity Township Municipal Authority PA | 5717-0 | Sewer | $76.01 | $76.01 |
| UNS Electric Inc | 1910310000 | Electric | $5,151.75 | $5,151.75 |
| UNS Electric Inc | 3778120000 | Electric | $2,050.32 | $2,050.32 |
| UNS Electric Inc | 4250910000 | Electric | $123.43 | $123.43 |
| UNS Gas Inc | 3429750000 | Natural Gas | $223.58 | $223.58 |
| UNS Gas Inc | 6350050000 | Natural Gas | $108.59 | $108.59 |
| UNS Gas Inc | 7085840000 | Natural Gas | $171.92 | $171.92 |
| Urbandale Water Department | 51939-12001 | Sewer | $47.59 | $47.59 |
| Urbandale Water Department | 51939-12001 | Water | $12.51 | $12.51 |
| Urbandale Water Department | 51940-12001 | Sewer | $406.39 | $406.39 |
| Urbandale Water Department | 51940-12001 | Water | $63.72 | $63.72 |
| Ute Water Conservancy District | 4.13744.10 | Water | $122.06 | $122.06 |
| Ute Water Conservancy District | 4.14007.10 | Water | $115.85 | $115.85 |
| Utility Billing Services-AR | 307-0957.301/5 | Sewer | $14.02 | $14.02 |
| Utility Billing Services-AR | 307-0957.301/5 | Water | $5.61 | $5.61 |
| Utility Billing Services-AR | 31-1012.300/1 | Sewer | $7.97 | $7.97 |
| Utility Billing Services-AR | 31-1012.300/1 | Water | $8.14 | $8.14 |
| Utility Billing Services-AR | 31-1016.300/7 | Sewer | $63.71 | $63.71 |
| Utility Billing Services-AR | 31-1016.300/7 | Water | $39.30 | $39.30 |
| Utility Billing Services-AR | 988-0197.300/3 | Water | $4.06 | $4.06 |
| Utility Billing Services-AR | 988-0198.300/2 | Water | $5.90 | $5.90 |
| Utility Payment Processing/BR Water | 010101600740502 | Water | $25.57 | $25.57 |
| Utility Payment Processing/BR Water | 01 01 03 090 3341 02 | Sewer | $198.89 | $198.89 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Utility Payment Processing/BR Water | 01 01 03 090 3341 02 | Water | $45.29 | $45.29 |
| Valencia Water Company,CA | 10295300 | Water | $9.58 | $9.58 |
| Valencia Water Company,CA | 18503300 | Water | $24.79 | $24.79 |
| Valley Energy | 88411120PA | Natural Gas | $351.52 | $351.52 |
| Valley Energy | 88412220 PA | Natural Gas | $401.92 | $401.92 |
| Valparaiso City Utilities | 01-2841-00 | Sewer | $335.67 | $335.67 |
| Valparaiso City Utilities | 01-2841-00 | Water | $140.26 | $140.26 |
| Van Buren Township, MI | 005884-000 | Sewer | $109.95 | $109.95 |
| Van Buren Township, MI | 005884-000 | Water | $103.04 | $103.04 |
| Vectren Energy Delivery/6248 | 02-600000182-5000035 5 | Natural Gas | $347.53 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600103325-5257539 3 | Natural Gas | $212.64 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600103340-5044023 7 | Natural Gas | $699.69 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600114684-5338091 8 | Natural Gas | $349.98 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600176277-5358129 0 | Natural Gas | $667.95 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600218860-5383834 7 | Natural Gas | $230.74 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600227924-5074845 2 | Natural Gas | $262.23 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600250880-5048270 4 | Natural Gas | $270.08 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600381233-5368495 9 | Natural Gas | $241.97 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600381675-5353230 3 | Natural Gas | $22.72 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600393566-5440298 4 | Natural Gas | $622.09 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600395178-5027869 0 | Natural Gas | $363.24 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600661390-5131300 5 | Natural Gas | $457.43 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600667356-5479467 2 | Natural Gas | $9.10 | $0.00 |
| Vectren Energy Delivery/6248 | 02-600681183-5214056 0 | Natural Gas | $503.52 | $0.00 |
| Vectren Energy Delivery/6248 | 02-620174928-5135137 0 | Natural Gas | $138.13 | $0.00 |
| Vectren Energy Delivery/6250 | 01-300000015-1414588 3 | Electric | $7,169.08 | $0.00 |
| Vectren Energy Delivery/6250 | 01-300124041-1123604 7 | Natural Gas | $189.17 | $0.00 |
| Vectren Energy Delivery/6250 | 01-300124042-1123605 4 | Natural Gas | $429.78 | $0.00 |
| Vectren Energy Delivery/6262 | 03-400279627-2467947 8 | Natural Gas | $153.80 | $0.00 |
| Vectren Energy Delivery/6262 | 03-400293330-2128795 2 | Natural Gas | $467.36 | $0.00 |
| Vectren Energy Delivery/6262 | 03-400293330-2302519 8 | Natural Gas | $936.15 | $0.00 |
| Vectren Energy Delivery/6262 | 03-400293330-2306403 8 | Natural Gas | $46.84 | $0.00 |
| Vectren Energy Delivery/6262 | 03-400293330-2323574 6 | Natural Gas | $209.24 | $0.00 |
| Vectren Energy Delivery/6262 | 03-400293330-2395827 9 | Natural Gas | $260.45 | $0.00 |
| Vectren Energy Delivery/6262 | 03-400293330-2515432 9 | Natural Gas | $564.36 | $0.00 |
| Vectren Energy Delivery/6262 | 03-401518937-2247404 2 | Natural Gas | $401.63 | $0.00 |
| Vectren Energy Delivery/6262 | 03-401518941-2117615 4 | Natural Gas | $264.63 | $0.00 |
| Ventura Water | 28073300 | Sewer | $108.93 | $108.93 |
| Ventura Water | 28073300 | Water | $112.38 | $112.38 |
| Ventura Water | 28074300 | Water | $77.54 | $77.54 |
| Ventura Water | 28082300 | Sewer | $29.09 | $29.09 |
| Ventura Water | 28082300 | Water | $51.11 | $51.11 |
| Ventura Water | 28083300 | Water | $77.54 | $77.54 |
| Verendrye Electric Cooperative, Inc. | 2219300 | Electric | $1,119.05 | $1,119.05 |
| Verendrye Electric Cooperative, Inc. | 2219300 | Other Services | $0.00 | $0.00 |
| Vermont Electric Cooperative, Inc. | 308877905 | Other Services | $0.00 | $0.00 |
| Vermont Electric Cooperative, Inc. | 308878003 | Other Services | $0.00 | $0.00 |
| Vermont Electric Cooperative, Inc. | 308878105 | Other Services | $0.00 | $0.00 |
| Vermont Gas Systems, Inc. | 33658-6 | Natural Gas | $264.14 | $264.14 |
| Vermont Gas Systems, Inc. | 42126-3 | Natural Gas | $125.71 | $125.71 |
| Vermont Gas Systems, Inc. | 42128-9 | Natural Gas | $299.93 | $299.93 |
| Vermont Gas Systems, Inc. | 75941-5 | Natural Gas | $207.30 | $207.30 |
| Vernal City, UT | 19.34600.1 | Sewer | $15.09 | $15.09 |
| Vernal City, UT | 19.34600.1 | Water | $18.43 | $18.43 |
| Vernal City, UT | 19.34650.1 | Water | $18.43 | $18.43 |
| Victor Sewer District | 30000148 | Sewer | $168.27 | $168.27 |
| Vienna Township Public Works | 18-0000768710-131080 | Sewer | $64.39 | $64.39 |
| Vienna Township Public Works | 18-0000768710-131080 | Water | $214.22 | $214.22 |
| Vienna Township Public Works | 18-000076871F-131081 | Water | $13.97 | $13.97 |
| Village of Bloomingdale, IL | 99610010-00 | Sewer | $41.00 | $41.00 |
| Village of Bloomingdale, IL | 99610010-00 | Water | $82.61 | $82.61 |
| Village of Bloomingdale, IL | 99611010-00 | Irrigation | $10.37 | $10.37 |
| Village of Bloomingdale, IL | 99611010-00 | Water | $0.00 | $0.00 |
| Village of Bradley, IL | 035351230000 | Sewer | $35.90 | $35.90 |
| Village of Bridgeview, IL | 623-0371-00-01 | Sewer | $1.68 | $1.68 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Village of Bridgeview, IL | 623-0371-00-01 | Water | $14.93 | $14.93 |
| Village of Bridgeview, IL | 626-0072-00-01 | Sewer | $29.86 | $29.86 |
| Village of Bridgeview, IL | 626-0072-00-01 | Water | $249.52 | $249.52 |
| Village of Cherry Valley,IL | 050 04400 00 | Water | $29.43 | $29.43 |
| Village of Cherry Valley,IL | 050 04500 00 | Water | $115.88 | $115.88 |
| Village of Chicago Ridge, IL | 201-1820-00-01 | Sewer | $55.04 | $55.04 |
| Village of Chicago Ridge, IL | 201-1820-00-01 | Water | $442.94 | $442.94 |
| Village of Germantown, WI | 0033398500-00 | Sewer | $29.00 | $29.00 |
| Village of Germantown, WI | 0033398500-00 | Water | $28.59 | $28.59 |
| Village of Greenwich, NY | 2219 | Water | $36.49 | $36.49 |
| Village of Gurnee, IL | 31867-09094 | Sewer | $93.22 | $93.22 |
| Village of Gurnee, IL | 31867-09094 | Water | $77.40 | $77.40 |
| Village of Herkimer, NY | 45100-0 | Sewer | $1.66 | $1.66 |
| Village of Herkimer, NY | 45100-0 | Water | $1.54 | $1.54 |
| Village of Herkimer, NY | 94510-0 | Water | $8.85 | $8.85 |
| Village of Hoffman Estates, IL | 0393000568-00 | Sewer | $609.27 | $609.27 |
| Village of Hoffman Estates, IL | 0393000568-00 | Water | $8.85 | $8.85 |
| Village of Hoffman Estates, IL | 0393000573-00 | Sewer | $120.53 | $120.53 |
| Village of Hoffman Estates, IL | 0393000573-00 | Water | $924.53 | $924.53 |
| Village of Hoffman Estates, IL | 0393000575-00 | Sewer | $0.06 | $0.06 |
| Village of Hoffman Estates, IL | 0393000575-00 | Water | $82.04 | $82.04 |
| Village of Hoffman Estates, IL | 0393050400-00 | Sewer | $595.48 | $595.48 |
| Village of Hoffman Estates, IL | 0393050400-00 | Water | $4,211.65 | $4,211.65 |
| Village of Hoffman Estates, IL | 0393050500-00 | Sewer | $179.69 | $179.69 |
| Village of Hoffman Estates, IL | 0393050500-00 | Water | $1,267.47 | $1,267.47 |
| Village of Hoffman Estates, IL | 0393050600-00 | Water | $8.78 | $8.78 |
| Village of Hoffman Estates, IL | 0393050700-00 | Water | $8.78 | $8.78 |
| Village of Hoffman Estates, IL | 0393050800-00 | Sewer | $89.84 | $89.84 |
| Village of Hoffman Estates, IL | 0393050800-00 | Water | $637.03 | $637.03 |
| Village of Horseheads, NY | 04689 | Water | $31.68 | $31.68 |
| Village of Lansing, IL | 320-5649-00-01 | Water | $0.46 | $0.46 |
| Village of Lansing, IL | 320-5650-00-01 | Sewer | $0.01 | $0.01 |
| Village of Lansing, IL | 320-5650-00-01 | Water | $0.50 | $0.50 |
| Village of Little Chute, WI | 3-709908-01 | Sewer | $62.89 | $62.89 |
| Village of Little Chute, WI | 3-709908-01 | Water | $5.05 | $5.05 |
| Village of Manteno, IL | 230300006700 | Sewer | $256.57 | $256.57 |
| Village of Manteno, IL | 230300007600 | Sewer | $7.37 | $7.37 |
| Village of Manteno, IL | 230300016000 | Sewer | $449.95 | $449.95 |
| Village of Matteson, IL | 50152264-01 | Sewer | $11.44 | $11.44 |
| Village of Matteson, IL | 50152264-01 | Water | $9.25 | $9.25 |
| Village of Melrose Park, IL | 401700-001 | Water | $1,687.43 | $1,687.43 |
| Village of Melrose Park, IL | 401701-001 | Water | $80.56 | $80.56 |
| Village of Mokena, IL | 104-1164-00-01 | Sewer | $9.48 | $9.48 |
| Village of Mokena, IL | 104-1164-00-01 | Water | $21.72 | $21.72 |
| Village of New Lenox, IL | 300-2300-00-01 | Sewer | $5.88 | $5.88 |
| Village of New Lenox, IL | 300-2300-00-01 | Water | $15.69 | $15.69 |
| Village of Norridge, IL | 014761-000 | Water | $166.18 | $166.18 |
| Village of North Riverside, IL | 0122750312-00 | Water | $937.26 | $937.26 |
| Village of North Riverside, IL | 0122750912-00 | Water | $44.99 | $44.99 |
| Village of Palm Springs, FL | 2117465001 | Sewer | $479.41 | $479.41 |
| Village of Palm Springs, FL | 2117465001 | Water | $270.12 | $270.12 |
| Village of Palm Springs, FL | 2117465101 | Sewer | $549.82 | $549.82 |
| Village of Palm Springs, FL | 2117465101 | Water | $445.12 | $445.12 |
| Village of Romeoville, IL | 600864200-002 | Other Services | $0.00 | $0.00 |
| Village of Romeoville, IL | 600864200-002 | Sewer | $297.00 | $297.00 |
| Village of Romeoville, IL | 600864200-002 | Water | $221.55 | $221.55 |
| Village of Romeoville, IL | 600867600-002 | Other Services | $0.00 | $0.00 |
| Village of Romeoville, IL | 600867600-002 | Sewer | $38.95 | $38.95 |
| Village of Romeoville, IL | 600867600-002 | Water | $30.50 | $30.50 |
| Village of Round Lake Beach, IL | 0404767500-00 | Sewer | $1.99 | $1.99 |
| Village of Round Lake Beach, IL | 0404767500-00 | Water | $3.27 | $3.27 |
| Village of Round Lake Beach, IL | 0404767599-00 | Water | $2.31 | $2.31 |
| Village of Schaumburg, IL | 200021-50044 | Sewer | $4.58 | $4.58 |
| Village of Schaumburg, IL | 200021-50044 | Water | $24.82 | $24.82 |
| Village of Schaumburg, IL | 200021-50045 | Sewer | $130.28 | $130.28 |
| Village of Schaumburg, IL | 200021-50045 | Water | $632.47 | $632.47 |
| Village of Schaumburg, IL | 201421-51518 | Sewer | $420.77 | $420.77 |
| Village of Schaumburg, IL | 201421-51518 | Water | $2,037.80 | $2,037.80 |
| Village of Sidney, NY | 70514 | Sewer | $44.85 | $44.85 |
| Village of Sidney, NY | 70514 | Water | $28.65 | $28.65 |
| Village of Sidney, NY | 70516 | Sewer | $91.05 | $91.05 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Village of Sidney, NY | 70516 | Water | $58.15 | $58.15 |
| Village of Sidney, NY | 70518 | Water | $5.67 | $5.67 |
| Village of Steger, IL | 0030177000 | Sewer | $42.21 | $42.21 |
| Village of Steger, IL | 0030177000 | Water | $25.91 | $25.91 |
| Village of Streamwood, IL | 201005800-1006987 | Sewer | $4.00 | $4.00 |
| Village of Streamwood, IL | 201005800-1006987 | Water | $9.58 | $9.58 |
| Village of Tinley Park, IL | 012008-007 | Sewer | $2.14 | $2.14 |
| Village of Tinley Park, IL | 012008-007 | Water | $13.56 | $13.56 |
| Village of Tinley Park, IL | 012036-001 | Sewer | $1.88 | $1.88 |
| Village of Tinley Park, IL | 012036-001 | Water | $32.16 | $32.16 |
| Village of Tinley Park, IL | 012037-001 | Sewer | $0.29 | $0.29 |
| Village of Tinley Park, IL | 012037-001 | Water | $6.76 | $6.76 |
| Village of Tinley Park, IL | 012038-001 | Irrigation | $3.42 | $3.42 |
| Village of Tinley Park, IL | 012038-001 | Sewer | $0.29 | $0.29 |
| Village of Tinley Park, IL | 012038-001 | Water | $1.14 | $1.14 |
| Village of West Dundee, IL | 021430130000 | Sewer | $142.29 | $142.29 |
| Village of West Dundee, IL | 021430130000 | Water | $160.33 | $160.33 |
| Village of West Dundee, IL | 0214301200-00 | Water | $2.14 | $2.14 |
| Vineland Municipal Utilities | 142416 | Electric | $6,748.08 | $6,748.08 |
| Vineland Municipal Utilities | 183290 | Water | $17.32 | $17.32 |
| Vineland Municipal Utilities | 183292 | Water | $29.45 | $29.45 |
| Vineland Municipal Utilities | 183294 | Water | $17.32 | $17.32 |
| Virgin Islands Water & Power Authority | 151071-121706 | Water | $140.59 | $140.59 |
| Virgin Islands Water & Power Authority | 151071-197462 | Water | $257.86 | $257.86 |
| Virgin Islands Water & Power Authority | 151071-35178 | Electric | $12,248.74 | $12,248.74 |
| Virgin Islands Water & Power Authority | 235011-122310 | Electric | $1,946.91 | $1,946.91 |
| Virgin Islands Water & Power Authority | 48875-34334 | Electric | $9,034.60 | $9,034.60 |
| Virgin Islands Water & Power Authority | 48875-46682 | Electric | $78.09 | $78.09 |
| Virgin Islands Water & Power Authority | 91699-87688 | Electric | $10,612.61 | $10,612.61 |
| Virgin Islands Water & Power Authority | 91699-87688 | Other Services | $0.00 | $0.00 |
| Virginia Natural Gas/5409 | 0643150690 | Natural Gas | $11.17 | $11.17 |
| Virginia Natural Gas/5409 | 1958329453 | Natural Gas | $46.72 | $46.72 |
| Virginia Natural Gas/5409 | 1958329453 | Other Services | $0.00 | $0.00 |
| Virginia Natural Gas/5409 | 2035687197 | Natural Gas | $235.90 | $235.90 |
| Virginia Natural Gas/5409 | 2090925430 | Natural Gas | $12.46 | $12.46 |
| Virginia Natural Gas/5409 | 2120547544 | Natural Gas | $11.34 | $11.34 |
| Virginia Natural Gas/5409 | 2683735580 | Natural Gas | $20.62 | $20.62 |
| Virginia Natural Gas/5409 | 4014634492 | Natural Gas | $11.03 | $11.03 |
| Virginia Natural Gas/5409 | 4072978980 | Natural Gas | $71.49 | $71.49 |
| Virginia Natural Gas/5409 | 4265350690 | Natural Gas | $11.50 | $11.50 |
| Virginia Natural Gas/5409 | 4391450690 | Natural Gas | $9.94 | $9.94 |
| Virginia Natural Gas/5409 | 4667813821 | Natural Gas | $98.41 | $98.41 |
| Virginia Natural Gas/5409 | 6796255800 | Natural Gas | $232.57 | $232.57 |
| Virginia Natural Gas/5409 | 8094050690 | Natural Gas | $98.57 | $98.57 |
| Virginia-American Water Company | 1027-210036163998 | Water | $78.94 | $78.94 |
| Virginia-American Water Company | 1027-210036164021 | Water | $196.58 | $196.58 |
| Volunteer Energy Cooperative/Crossville | 6046-10 | Electric | $2,006.69 | $2,006.69 |
| Voorhees Township | 193-0 | Sewer | $35.00 | $35.00 |
| W.U.C., CT | 06-0001775 | Sewer | $162.77 | $162.77 |
| Walnutport Authority, PA | 01116 | Water | $7.69 | $7.69 |
| Walnutport Authority, PA | 01117 | Sewer | $65.04 | $65.04 |
| Walnutport Authority, PA | 01117 | Water | $50.77 | $50.77 |
| Walnutport Authority, PA | 01118 | Water | $7.69 | $7.69 |
| Washington County Water and Sewer Dept | 106402 | Sewer | $102.06 | $102.06 |
| Washington Gas/37747 | 220000668834 | Natural Gas | $424.11 | $424.11 |
| Washington Gas/37747 | 220000886931 | Natural Gas | $438.40 | $438.40 |
| Washington Gas/37747 | 220001096514 | Natural Gas | $214.22 | $214.22 |
| Washington Gas/37747 | 220001141930 | Natural Gas | $197.71 | $197.71 |
| Washington Gas/37747 | 220001497134 | Natural Gas | $16.50 | $16.50 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Washington Gas/37747 | 220001497282 | Natural Gas | $318.77 | $318.77 |
| Washington Gas/37747 | 220001497415 | Natural Gas | $10.43 | $10.43 |
| Washington Gas/37747 | 220001548001 | Natural Gas | $272.96 | $272.96 |
| Washington Gas/37747 | 220004045609 | Natural Gas | $75.71 | $75.71 |
| Washington Gas/37747 | 220004175133 | Natural Gas | $417.76 | $417.76 |
| Washington Gas/37747 | 220004296285 | Natural Gas | $33.52 | $33.52 |
| Washington Gas/37747 | 220004296392 | Natural Gas | $112.27 | $112.27 |
| Washington Gas/37747 | 220004300079 | Natural Gas | $107.72 | $107.72 |
| Washington Gas/37747 | 220004745265 | Natural Gas | $522.44 | $522.44 |
| Washington Gas/37747 | 220004915041 | Natural Gas | $715.38 | $715.38 |
| Washington Gas/37747 | 220004915157 | Natural Gas | $903.92 | $903.92 |
| Washington Gas/37747 | 320000117087 | Natural Gas | $483.59 | $483.59 |
| Washington Gas/37747 | 320000117350 | Natural Gas | $263.80 | $263.80 |
| Washington Gas/37747 | 320000117590 | Natural Gas | $6.21 | $6.21 |
| Washington Gas/37747 | 320000771156 | Natural Gas | $391.90 | $391.90 |
| Washington Gas/37747 | 320001212911 | Natural Gas | $262.65 | $262.65 |
| Washington Gas/37747 | 320001288309 | Natural Gas | $127.48 | $127.48 |
| Washington Gas/37747 | 320001592924 | Natural Gas | $66.59 | $66.59 |
| Washington Gas/37747 | 320001593005 | Natural Gas | $359.68 | $359.68 |
| Washington Gas/37747 | 320001967985 | Natural Gas | $259.85 | $259.85 |
| Washington Gas/37747 | 320002480012 | Natural Gas | $62.55 | $62.55 |
| Washington Gas/37747 | 320002480285 | Natural Gas | $17.54 | $17.54 |
| Washington Gas/37747 | 320002722678 | Natural Gas | $296.49 | $296.49 |
| Washington Gas/37747 | 320003366061 | Natural Gas | $124.22 | $124.22 |
| Washington Gas/37747 | 320003366301 | Natural Gas | $239.94 | $239.94 |
| Washington Gas/37747 | 320004402329 | Natural Gas | $573.56 | $573.56 |
| Washington Gas/37747 | 320004623452 | Natural Gas | $202.75 | $202.75 |
| Washington Gas/37747 | 320005575560 | Natural Gas | $167.34 | $167.34 |
| Washington Suburban Sanitary Commission | 0000018 | Sewer | $183.38 | $183.38 |
| Washington Suburban Sanitary Commission | 0000018 | Water | $250.23 | $250.23 |
| Washington Suburban Sanitary Commission | 0000026 | Water | $130.70 | $130.70 |
| Washington Suburban Sanitary Commission | 0000034 | Sewer | $442.15 | $442.15 |
| Washington Suburban Sanitary Commission | 0000034 | Water | $497.12 | $497.12 |
| Washington Suburban Sanitary Commission | 0000042 | Water | $130.43 | $130.43 |
| Washington Suburban Sanitary Commission | 0012088 | Sewer | $89.96 | $89.96 |
| Washington Suburban Sanitary Commission | 0012088 | Water | $534.09 | $534.09 |
| Washington Suburban Sanitary Commission | 0504563 | Sewer | $129.94 | $129.94 |
| Washington Suburban Sanitary Commission | 0504563 | Water | $141.05 | $141.05 |
| Washington Suburban Sanitary Commission | 2408003 | Sewer | $254.78 | $254.78 |
| Washington Suburban Sanitary Commission | 2408003 | Water | $433.67 | $433.67 |
| Washington Suburban Sanitary Commission | 3127974 | Sewer | $111.15 | $111.15 |
| Washington Suburban Sanitary Commission | 3127974 | Water | $126.53 | $126.53 |
| Washington Suburban Sanitary Commission | 4319877 | Sewer | $70.74 | $70.74 |
| Washington Suburban Sanitary Commission | 4319877 | Water | $77.96 | $77.96 |
| Washington Suburban Sanitary Commission | 4652699 | Sewer | $0.86 | $0.86 |
| Washington Suburban Sanitary Commission | 4652699 | Water | $10.60 | $10.60 |
| Wastewater Div. - Hi/County of Hawaii | 872.53140.030 | Sewer | $13.43 | $13.43 |
| Wastewater Div. - Hi/County of Hawaii | 872.54000.030 | Sewer | $282.20 | $282.20 |
| Water District - LVVWD | 0131930 | Water | $771.85 | $771.85 |
| Water District - LVVWD | 0155513 | Water | $1,399.38 | $1,399.38 |
| Water District - LVVWD | 0236338 | Water | $349.33 | $349.33 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Water District - LVVWD | 0236350 | Water | $153.08 | $153.08 |
| Water District - LVVWD | 0236575 | Water | $207.43 | $207.43 |
| Water District - LVVWD | 0383133 | Water | $352.33 | $352.33 |
| Water District - LVVWD | 0383174 | Irrigation | $16.17 | $16.17 |
| Water District - LVVWD | 0383174 | Water | $187.00 | $187.00 |
| Water District - LVVWD | 0510804 | Water | $226.49 | $226.49 |
| Water District - LVVWD | 0638408 | Water | $22.48 | $22.48 |
| Water District - LVVWD | 0661089 | Water | $286.35 | $286.35 |
| Water District - LVVWD | 0717446 | Water | $158.31 | $158.31 |
| Water District - LVVWD | 0717473 | Water | $181.87 | $181.87 |
| Water District - LVVWD | 0805688 | Water | $347.65 | $347.65 |
| Water Environment Services | 03-06301-01 | Sewer | $252.80 | $252.80 |
| Water Supply District of Acton MA | 1522-5092 | Water | $61.63 | $61.63 |
| Water Supply District of Acton MA | FS1522 | Water | $12.54 | $12.54 |
| Waterford Water & Sewer Dept | 122101 | Sewer | $67.39 | $67.39 |
| Waterford Water & Sewer Dept | 122101 | Water | $112.04 | $112.04 |
| Waterloo Water Works | 126163-510701 | Sewer | $161.83 | $161.83 |
| Waterloo Water Works | 126163-510701 | Water | $15.88 | $15.88 |
| Waterloo Water Works | 126211-510701 | Sewer | $23.02 | $23.02 |
| Waterloo Water Works | 126211-510701 | Water | $63.96 | $63.96 |
| WaterOne | 400101066431 | Water | $54.02 | $54.02 |
| Watsonville City Water Dept | 00626 | Water | $27.15 | $27.15 |
| Watsonville City Water Dept | 00627 | Water | $30.17 | $30.17 |
| Watsonville City Water Dept | 00628 | Water | $24.43 | $24.43 |
| Watsonville City Water Dept | 08118 | Sewer | $50.90 | $50.90 |
| Watsonville City Water Dept | 08118 | Water | $126.61 | $126.61 |
| Watsonville City Water Dept | 08119 | Sewer | $45.00 | $45.00 |
| Watsonville City Water Dept | 08119 | Trash (MSW) | $506.28 | $506.28 |
| Watsonville City Water Dept | 08119 | Water | $107.60 | $107.60 |
| Watsonville City Water Dept | 08121 | Irrigation | $96.17 | $96.17 |
| Watsonville City Water Dept | 08121 | Water | $50.97 | $50.97 |
| WE Energies/Wisconsin Electric/Gas | 0440-415-574 | Electric | $4,376.85 | $4,376.85 |
| WE Energies/Wisconsin Electric/Gas | 0668-161-108 | Electric | $265.80 | $265.80 |
| WE Energies/Wisconsin Electric/Gas | 0668-161-108 | Natural Gas | $69.58 | $69.58 |
| WE Energies/Wisconsin Electric/Gas | 0692-515-156 | Electric | $4,031.88 | $4,031.88 |
| WE Energies/Wisconsin Electric/Gas | 2012-137-756 | Natural Gas | $326.61 | $326.61 |
| WE Energies/Wisconsin Electric/Gas | 2647-308-461 | Natural Gas | $395.83 | $395.83 |
| WE Energies/Wisconsin Electric/Gas | 3643-803-993 | Electric | $1,143.40 | $1,143.40 |
| WE Energies/Wisconsin Electric/Gas | 3819-677-518 | Natural Gas | $696.92 | $696.92 |
| WE Energies/Wisconsin Electric/Gas | 4244-557-555 | Electric | $1,003.40 | $1,003.40 |
| WE Energies/Wisconsin Electric/Gas | 4244-557-555 | Natural Gas | $324.47 | $324.47 |
| WE Energies/Wisconsin Electric/Gas | 4434-092-407 | Electric | $144.25 | $144.25 |
| WE Energies/Wisconsin Electric/Gas | 4612-549-698 | Electric | $48.82 | $48.82 |
| WE Energies/Wisconsin Electric/Gas | 4612-549-698 | Natural Gas | $3.70 | $3.70 |
| WE Energies/Wisconsin Electric/Gas | 4667-408-615 | Electric | $179.19 | $179.19 |
| WE Energies/Wisconsin Electric/Gas | 4858-003-428 | Natural Gas | $414.33 | $414.33 |
| WE Energies/Wisconsin Electric/Gas | 5249-239-964 | Electric | $268.78 | $268.78 |
| WE Energies/Wisconsin Electric/Gas | 5249-239-964 | Natural Gas | $134.77 | $134.77 |
| WE Energies/Wisconsin Electric/Gas | 5632-787-248 | Electric | $1,439.04 | $1,439.04 |
| WE Energies/Wisconsin Electric/Gas | 5674-818-533 | Natural Gas | $313.39 | $313.39 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| WE Energies/Wisconsin Electric/Gas | 6245-516-167 | Natural Gas | $280.48 | $280.48 |
| WE Energies/Wisconsin Electric/Gas | 6424-584-767 | Electric | $404.58 | $404.58 |
| WE Energies/Wisconsin Electric/Gas | 6687-707-219 | Natural Gas | $392.53 | $392.53 |
| WE Energies/Wisconsin Electric/Gas | 6863-582-849 | Electric | $2,423.93 | $2,423.93 |
| WE Energies/Wisconsin Electric/Gas | 6877-877-057 | Natural Gas | $584.50 | $584.50 |
| WE Energies/Wisconsin Electric/Gas | 7013-258-133 | Natural Gas | $556.35 | $556.35 |
| WE Energies/Wisconsin Electric/Gas | 7048-006-030 | Natural Gas | $431.22 | $431.22 |
| WE Energies/Wisconsin Electric/Gas | 7604-055-224 | Natural Gas | $140.73 | $140.73 |
| WE Energies/Wisconsin Electric/Gas | 8213-287-362 | Electric | $4,416.58 | $4,416.58 |
| WE Energies/Wisconsin Electric/Gas | 8478-177-176 | Electric | $69.37 | $69.37 |
| WE Energies/Wisconsin Electric/Gas | 9040-910-048 | Natural Gas | $52.59 | $52.59 |
| WE Energies/Wisconsin Electric/Gas | 9058-478-586 | Natural Gas | $762.94 | $762.94 |
| WE Energies/Wisconsin Electric/Gas | 9201-642-961 | Electric | $14.60 | $14.60 |
| WE Energies/Wisconsin Electric/Gas | 9201-642-961 | Natural Gas | $7.59 | $7.59 |
| WE Energies/Wisconsin Electric/Gas | 9252-698-971 | Electric | $2,390.29 | $2,390.29 |
| WE Energies/Wisconsin Electric/Gas | 9445-910-564 | Natural Gas | $166.99 | $166.99 |
| WE Energies/Wisconsin Electric/Gas | 9460-266-567 | Natural Gas | $4.84 | $4.84 |
| West Boise Sewer District | 4157095-00 | Sewer | $14.48 | $14.48 |
| West Boise Sewer District | 5680460-00 | Sewer | $39.94 | $39.94 |
| West Hempfield Township | 401860-401860 | Water | $31.03 | $31.03 |
| West Kern Water District | 007961-003 | Water | $17.25 | $17.25 |
| West Kern Water District | 7961-0 | Water | $10.76 | $10.76 |
| West Kern Water District | 7961-1 | Water | $18.33 | $18.33 |
| West Kern Water District | 7961-2 | Water | $13.45 | $13.45 |
| West Penn Power | 100091150035 | Electric | $174.59 | $174.59 |
| West Penn Power | 100091215333 | Electric | $1,757.13 | $1,757.13 |
| West Penn Power | 100091215333 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100091216513 | Electric | $21.96 | $21.96 |
| West Penn Power | 100091216752 | Electric | $43.93 | $43.93 |
| West Penn Power | 100091384766 | Electric | $59.00 | $59.00 |
| West Penn Power | 100091385243 | Electric | $247.82 | $247.82 |
| West Penn Power | 100093424792 | Electric | $2,423.25 | $2,423.25 |
| West Penn Power | 100093424792 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100093428785 | Electric | $2,568.78 | $2,568.78 |
| West Penn Power | 100093442414 | Electric | $950.60 | $950.60 |
| West Penn Power | 100093442414 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100093659017 | Electric | $825.11 | $825.11 |
| West Penn Power | 100093659017 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100093920609 | Electric | $2,263.91 | $2,263.91 |
| West Penn Power | 100093920609 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100093995791 | Electric | $2,453.79 | $2,453.79 |
| West Penn Power | 100093995791 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100094146758 | Electric | $2,178.18 | $2,178.18 |
| West Penn Power | 100094146758 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100094276316 | Electric | $53.07 | $53.07 |
| West Penn Power | 100094276316 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100094276795 | Electric | $56.56 | $56.56 |
| West Penn Power | 100094276795 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100094277256 | Electric | $57.07 | $57.07 |
| West Penn Power | 100094277256 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100095718886 | Electric | $25.92 | $25.92 |
| West Penn Power | 100 093 383 295 | Electric | $6,912.31 | $6,912.31 |
| West Penn Power | 100 093 383 295 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100 093 585 535 | Electric | $1,113.70 | $1,113.70 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| West Penn Power | 100 093 585 535 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100 095 170 948 | Electric | $16,456.37 | $16,456.37 |
| West Penn Power | 100 095 170 948 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100 095 171 243 | Electric | $11,117.15 | $11,117.15 |
| West Penn Power | 100 095 171 243 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100 095 171 565 | Electric | $12,153.77 | $12,153.77 |
| West Penn Power | 100 095 171 565 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100 096 315 005 | Electric | $713.87 | $713.87 |
| West Penn Power | 100 096 315 005 | Other Services | $0.00 | $0.00 |
| West Penn Power | 100 098 932 831 | Electric | $7.11 | $7.11 |
| West Penn Power | 100 098 937 863 | Electric | $127.39 | $127.39 |
| West View Waste Water Dept | 50090-0062400-001 | Sewer | $72.50 | $72.50 |
| West View Water Authority | 25500-1062400-001 | Water | $44.78 | $44.78 |
| West View Water Authority | 80200-0200091-001 | Water | $62.11 | $62.11 |
| West Virginia-American Water Company | 1028-210016328517 | Water | $165.92 | $165.92 |
| West Virginia-American Water Company | 1028-210016328609 | Water | $74.78 | $74.78 |
| West Virginia-American Water Company | 1028-210016328692 | Water | $74.78 | $74.78 |
| West Virginia-American Water Company | 1028-210016357935 | Water | $65.02 | $65.02 |
| West Virginia-American Water Company | 1028-210016358082 | Water | $51.84 | $51.84 |
| West Virginia-American Water Company | 1028-210016461445 | Water | $64.66 | $64.66 |
| West Virginia-American Water Company | 1028-210016797915 | Water | $45.60 | $45.60 |
| West Virginia-American Water Company | 1028-210017182493 | Water | $12.63 | $12.63 |
| West Virginia-American Water Company | 1028-210017351947 | Water | $308.30 | $308.30 |
| West Virginia-American Water Company | 1028-210017461103 | Water | $97.71 | $97.71 |
| West Virginia-American Water Company | 1028-210017461776 | Water | $105.32 | $105.32 |
| West Virginia-American Water Company | 1028-210017534872 | Water | $501.44 | $501.44 |
| West Virginia-American Water Company | 1028-210017685350 | Water | $342.93 | $342.93 |
| West Virginia-American Water Company | 1028-210017685503 | Water | $103.26 | $103.26 |
| West Virginia-American Water Company | 1028-210017685749 | Water | $74.78 | $74.78 |
| West Virginia-American Water Company | 1028-210017685992 | Water | $168.77 | $168.77 |
| West Virginia-American Water Company | 1028-210017712832 | Water | $64.46 | $64.46 |
| West Virginia-American Water Company | 1028-210017898309 | Water | $45.15 | $45.15 |
| West Virginia-American Water Company | 1028-210018160427 | Water | $112.54 | $112.54 |
| West Whiteland Township, PA | 3161222-0 | Sewer | $253.47 | $253.47 |
| West Whiteland Township, PA | 3161435-0 | Sewer | $39.83 | $39.83 |
| Westar Energy/KPL | 0728999620 | Electric | $100.71 | $100.71 |
| Westar Energy/KPL | 2668192507 | Electric | $2,013.64 | $2,013.64 |
| Westar Energy/KPL | 3060589865 | Electric | $4,023.74 | $4,023.74 |
| Westar Energy/KPL | 3060589865 | Other Services | $0.00 | $0.00 |
| Westar Energy/KPL | 3753276428 | Electric | $30,911.27 | $30,911.27 |
| Westar Energy/KPL | 3753276428 | Other Services | $0.00 | $0.00 |
| Westar Energy/KPL | 4361218004 | Electric | $1,198.92 | $1,198.92 |
| Westar Energy/KPL | 4366041521 | Electric | $50.75 | $50.75 |
| Westar Energy/KPL | 7116401736 | Electric | $5,415.01 | $5,415.01 |
| Westar Energy/KPL | 8504974018 | Electric | $6,015.22 | $6,015.22 |
| Western Municipal Water District/7000 | 0002327-010854 | Irrigation | $0.23 | $0.23 |
| Western Municipal Water District/7000 | 0002327-010854 | Water | $26.81 | $26.81 |
| Western Municipal Water District/7000 | 0002330-010856 | Water | $114.47 | $114.47 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Western Virginia Water Authority | 111308-523490 | Sewer | $298.82 | $298.82 |
| Western Virginia Water Authority | 111308-523490 | Water | $351.82 | $351.82 |
| WEWJA-Washington-E Washington Joint Auth | 1092.11510.1 | Sewer | $35.31 | $35.31 |
| WF Water Department | 11-103410-00 | Sewer | $10.62 | $10.62 |
| WF Water Department | 11-103410-00 | Water | $12.88 | $12.88 |
| White Township Sewer Service | 12850-C | Sewer | $46.70 | $46.70 |
| Wilkes-Barre Township Sewer Maintenance | 240229666-0 | Sewer | $35.97 | $35.97 |
| Williamsport Municipal Water Authority | 011162-000 | Sewer | $80.06 | $80.06 |
| Williamsport Municipal Water Authority | 011162-000 | Water | $39.88 | $39.88 |
| Winchester Public Utilities, VA | 029081 | Sewer | $89.97 | $89.97 |
| Winchester Public Utilities, VA | 029081 | Water | $105.28 | $105.28 |
| Wisconsin Public Service | 0401828746-00002 | Electric | $1,963.92 | $1,963.92 |
| Wisconsin Public Service | 0401828746-00002 | Natural Gas | $540.06 | $540.06 |
| Wisconsin Public Service | 0403671694-00002 | Electric | $2,134.74 | $2,134.74 |
| Wisconsin Public Service | 0403671694-00015 | Electric | $3,375.44 | $3,375.44 |
| Wisconsin Public Service | 0403671694-00015 | Natural Gas | $397.99 | $397.99 |
| Withlacoochee River Electric Cooperative | 1303459 | Electric | $3,313.07 | $3,313.07 |
| WVC Utility Billing | 4983 | Sewer | $271.09 | $271.09 |
| Wyoming Valley Sanitary Authority | 240227238-0 | Sewer | $24.89 | $24.89 |
| Wyoming Valley Sanitary Authority | 240229666-0 | Sewer | $41.54 | $41.54 |
| Wyoming Valley Sanitary Authority | 240278048-0 | Sewer | $34.25 | $34.25 |
| XCEL Energy: Northern States Power Co. | 51-0011755669-0 | Electric | $73.79 | $73.79 |
| XCEL Energy: Northern States Power Co. | 51-0011947926-9 | Electric | $121.02 | $121.02 |
| XCEL Energy: Northern States Power Co. | 51-4265466-6 | Electric | $3,620.06 | $3,620.06 |
| XCEL Energy: Northern States Power Co. | 51-4389288-2 | Natural Gas | $300.68 | $300.68 |
| XCEL Energy: Northern States Power Co. | 51-4426871-9 | Electric | $36.77 | $36.77 |
| XCEL Energy: Northern States Power Co. | 51-4446535-4 | Electric | $7.86 | $7.86 |
| XCEL Energy: Northern States Power Co. | 51-4543548-5 | Electric | $5,115.74 | $5,115.74 |
| XCEL Energy: Northern States Power Co. | 51-4563499-7 | Electric | $4,875.11 | $4,875.11 |
| XCEL Energy: Northern States Power Co. | 51-4563499-7 | Natural Gas | $687.09 | $687.09 |
| XCEL Energy: Northern States Power Co. | 51-4750837-4 | Electric | $6,795.76 | $6,795.76 |
| XCEL Energy: Northern States Power Co. | 51-4750837-4 | Other Services | $37.48 | $37.48 |
| XCEL Energy: Northern States Power Co. | 51-5267827-8 | Electric | $2,821.67 | $2,821.67 |
| XCEL Energy: Northern States Power Co. | 51-5536340-1 | Electric | $824.94 | $824.94 |
| XCEL Energy: Northern States Power Co. | 51-5640070-5 | Electric | $408.88 | $408.88 |
| XCEL Energy: Northern States Power Co. | 51-6146016-2 | Natural Gas | $589.66 | $589.66 |
| XCEL Energy: Northern States Power Co. | 51-6193330-2 | Electric | $3,221.79 | $3,221.79 |
| XCEL Energy: Northern States Power Co. | 51-6263255-9 | Electric | $280.99 | $280.99 |
| XCEL Energy: Northern States Power Co. | 51-6349786-3 | Electric | $29.94 | $29.94 |
| XCEL Energy: Northern States Power Co. | 51-6618306-4 | Electric | $8,224.36 | $8,224.36 |
| XCEL Energy: Northern States Power Co. | 51-6618306-4 | Natural Gas | $1,907.01 | $1,907.01 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| XCEL Energy: Northern States Power Co. | 51-6703751-4 | Natural Gas | $409.19 | $409.19 |
| XCEL Energy: Northern States Power Co. | 51-6765679-5 | Electric | $3,108.23 | $3,108.23 |
| XCEL Energy: Northern States Power Co. | 51-6770696-7 | Electric | $3,300.69 | $3,300.69 |
| XCEL Energy: Northern States Power Co. | 51-6782995-4 | Electric | $6,372.18 | $6,372.18 |
| XCEL Energy: Northern States Power Co. | 51-6782995-4 | Other Services | $37.18 | $37.18 |
| XCEL Energy: Northern States Power Co. | 51-6804543-6 | Natural Gas | $79.07 | $79.07 |
| XCEL Energy: Northern States Power Co. | 51-6844931-0 | Natural Gas | $14.38 | $14.38 |
| XCEL Energy: Northern States Power Co. | 51-6973891-4 | Electric | $1,507.04 | $1,507.04 |
| XCEL Energy: Northern States Power Co. | 51-6973891-4 | Natural Gas | $489.22 | $489.22 |
| XCEL Energy: Northern States Power Co. | 51-8302648-0 | Electric | $1,409.60 | $1,409.60 |
| XCEL Energy: Northern States Power Co. | 51-8303354-7 | Electric | $3,411.45 | $3,411.45 |
| XCEL Energy: Northern States Power Co. | 52-4479793-5 | Electric | $4,253.84 | $4,253.84 |
| XCEL Energy: Northern States Power Co. | 52-4479793-5 | Natural Gas | $305.27 | $305.27 |
| XCEL Energy: Northern States Power Co. | 52-4497884-3 | Natural Gas | $819.66 | $819.66 |
| XCEL Energy: Northern States Power Co. | 52-5236062-8 | Electric | $926.80 | $926.80 |
| XCEL Energy: Northern States Power Co. | 52-5290506-9 | Natural Gas | $159.54 | $159.54 |
| XCEL Energy: Northern States Power Co. | 52-6148748-1 | Electric | $3,347.28 | $3,347.28 |
| XCEL Energy: Northern States Power Co. | 52-6761414-8 | Natural Gas | $555.90 | $555.90 |
| XCEL Energy: Northern States Power Co. | 52-6773636-1 | Electric | $110.21 | $110.21 |
| XCEL Energy: Public Service Company of CO | 53-0010201728-8 | Natural Gas | $282.09 | $282.09 |
| XCEL Energy: Public Service Company of CO | 53-0010296081-5 | Natural Gas | $248.80 | $248.80 |
| XCEL Energy: Public Service Company of CO | 53-0010334868-8 | Natural Gas | $22.00 | $22.00 |
| XCEL Energy: Public Service Company of CO | 53-0010397393-6 | Electric | $1,606.19 | $1,606.19 |
| XCEL Energy: Public Service Company of CO | 53-0011185211-9 | Natural Gas | $130.41 | $130.41 |
| XCEL Energy: Public Service Company of CO | 53-1109653-0 | Electric | $3,090.61 | $3,090.61 |
| XCEL Energy: Public Service Company of CO | 53-1109653-0 | Natural Gas | $175.38 | $175.38 |
| XCEL Energy: Public Service Company of CO | 53-1165097-4 | Electric | $15.35 | $15.35 |
| XCEL Energy: Public Service Company of CO | 53-1165097-4 | Natural Gas | $17.42 | $17.42 |
| XCEL Energy: Public Service Company of CO | 53-1165889-2 | Natural Gas | $245.10 | $245.10 |
| XCEL Energy: Public Service Company of CO | 53-2006679-3 | Electric | $4,077.90 | $4,077.90 |
| XCEL Energy: Public Service Company of CO | 53-2006679-3 | Natural Gas | $188.55 | $188.55 |
| XCEL Energy: Public Service Company of CO | 53-2006679-3 | Other Services | $72.26 | $72.26 |
| XCEL Energy: Public Service Company of CO | 53-2006680-6 | Electric | $7,673.31 | $7,673.31 |
| XCEL Energy: Public Service Company of CO | 53-2006680-6 | Other Services | $41.45 | $41.45 |
| XCEL Energy: Public Service Company of CO | 53-2058302-8 | Electric | $1,294.85 | $1,294.85 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| XCEL Energy:Public Service Company of CO | 53-2058303-9 | Electric | $4,309.28 | $4,309.28 |
| XCEL Energy:Public Service Company of CO | 53-2058303-9 | Natural Gas | $451.89 | $451.89 |
| XCEL Energy:Public Service Company of CO | 53-2058303-9 | Other Services | $37.99 | $37.99 |
| XCEL Energy:Public Service Company of CO | 53-2083211-1 | Electric | $5,743.41 | $5,743.41 |
| XCEL Energy:Public Service Company of CO | 53-2083211-1 | Natural Gas | $840.91 | $840.91 |
| XCEL Energy:Public Service Company of CO | 53-2083211-1 | Other Services | $38.39 | $38.39 |
| XCEL Energy:Public Service Company of CO | 53-2282428-4 | Natural Gas | $533.86 | $533.86 |
| XCEL Energy:Public Service Company of CO | 53-2473239-0 | Electric | $676.72 | $676.72 |
| XCEL Energy:Public Service Company of CO | 53-2473239-0 | Natural Gas | $404.10 | $404.10 |
| XCEL Energy:Public Service Company of CO | 53-2653360-0 | Electric | $323.61 | $323.61 |
| XCEL Energy:Public Service Company of CO | 53-2653360-0 | Natural Gas | $97.26 | $97.26 |
| XCEL Energy:Public Service Company of CO | 53-2664112-3 | Electric | $6,190.90 | $6,190.90 |
| XCEL Energy:Public Service Company of CO | 53-3424175-1 | Natural Gas | $6,044.59 | $6,044.59 |
| XCEL Energy:Public Service Company of CO | 53-3613095-5 | Natural Gas | $300.93 | $300.93 |
| XCEL Energy:Public Service Company of CO | 53-3801558-4 | Electric | $2,795.34 | $2,795.34 |
| XCEL Energy:Public Service Company of CO | 53-3934465-3 | Natural Gas | $275.04 | $275.04 |
| XCEL Energy:Public Service Company of CO | 53-3934468-6 | Natural Gas | $326.59 | $326.59 |
| XCEL Energy:Public Service Company of CO | 53-3996941-0 | Natural Gas | $87.46 | $87.46 |
| XCEL Energy:Public Service Company of CO | 53-7334612-4 | Natural Gas | $614.54 | $614.54 |
| XCEL Energy:Public Service Company of CO | 53-9100058-9 | Electric | $749.85 | $749.85 |
| XCEL Energy:Public Service Company of CO | 53-9100058-9 | Natural Gas | $77.77 | $77.77 |
| XCEL Energy:Southwestern Public Service | 54-0010209846-7 | Electric | $1,257.66 | $1,257.66 |
| XCEL Energy:Southwestern Public Service | 54-1594548-9 | Electric | $786.79 | $786.79 |
| XCEL Energy:Southwestern Public Service | 54-3932908-5 | Electric | $3,766.84 | $3,766.84 |
| XCEL Energy:Southwestern Public Service | 54-3932920-1 | Electric | $3,222.20 | $3,222.20 |
| XCEL Energy:Southwestern Public Service | 54-3932923-4 | Electric | $713.59 | $713.59 |
| XCEL Energy:Southwestern Public Service | 54-3997012-8 | Electric | $3,825.63 | $3,825.63 |
| Yampa Valley Electric Association, Inc. | 5000029004 | Electric | $785.05 | $785.05 |
| York County Natural Gas | 21989-001 | Natural Gas | $127.21 | $127.21 |
| Youngstown Water Dept., OH | 100147-001 | Water | $27.59 | $27.59 |
| Youngstown Water Dept., OH | 100181-001 | Water | $39.42 | $39.42 |
| Youngstown Water Dept., OH | 100182-001 | Water | $27.59 | $27.59 |
| Youngstown Water Dept., OH | 131808-002 | Sewer | $388.33 | $388.33 |
| Youngstown Water Dept., OH | 131808-002 | Water | $297.21 | $297.21 |
| Youngstown Water Dept., OH | 160558-001 | Sewer | $55.43 | $55.43 |
| Youngstown Water Dept., OH | 160558-001 | Water | $58.99 | $58.99 |
| Youngstown Water Dept., OH | 160559-001 | Sewer | $20.97 | $20.97 |
| Youngstown Water Dept., OH | 160559-001 | Water | $22.98 | $22.98 |
| Zamias Services Inc-Dubois Mall | 4175 | Sewer | $3.77 | $3.77 |
| Zamias Services Inc-Dubois Mall | 4175 | Water | $14.57 | $14.57 |
| Zia Natural Gas Company/Hobbs | 2100634-00 | Natural Gas | $165.97 | $165.97 |
| Zia Natural Gas Company/Hobbs | 2100635-00 | Natural Gas | $88.68 | $88.68 |
| AT&T | | Phone / Internet | $1,204,945.46 | $1,204,945.46 |

| Vendor Name | Account # | Service Type | Average Two Week Spend | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| GRANITE | | Phone / Internet | $159,946.87 | $159,946.87 |
| LEVEL 3 | | Phone / Internet | $202,554.82 | $202,554.82 |
| EXTREME NETWORKS | | Phone / Internet | $313,235.00 | $313,235.00 |
| SPRINT | | Phone / Internet | $112,747.86 | $112,747.86 |
| SPRINT PCS | | Phone / Internet | $5,985.13 | $5,985.13 |
| CISCO SYSTEMS | | Phone / Internet | $121,541.89 | $121,541.89 |
| AT&T (AMERITECH) | | Phone / Internet | $103,310.63 | $103,310.63 |
| VERIZON WIRELESS | | Phone / Internet | $103,879.95 | $103,879.95 |
| AT&T MOBILITY | | Phone / Internet | $85,137.63 | $85,137.63 |
| CENTURYLINK | | Phone / Internet | $31,930.94 | $31,930.94 |
| AT&T (BELLSOUTH) | | Phone / Internet | $60,863.25 | $60,863.25 |
| TELESOFT | | Phone / Internet | $40,027.89 | $40,027.89 |
| VERIZON BUSINESS | | Phone / Internet | $18,289.50 | $18,289.50 |
| PUERTO RICO TELEPHONE COMPANY | | Phone / Internet | $21,124.92 | $21,124.92 |
| FRONTIER | | Phone / Internet | $16,427.41 | $16,427.41 |
| AT&T (PACIFIC BELL) | | Phone / Internet | $34,915.15 | $34,915.15 |
| AT&T (SOUTHWESTERN BELL) | | Phone / Internet | $28,322.74 | $28,322.74 |
| WINDSTREAM | | Phone / Internet | $10,960.87 | $10,960.87 |
| TELEFONICA | | Phone / Internet | $4,990.43 | $4,990.43 |
| VERIZON | | Phone / Internet | $7,497.10 | $7,497.10 |
| HAWAIIAN TELECOM | | Phone / Internet | $6,631.87 | $6,631.87 |
| QWEST | | Phone / Internet | $4,937.39 | $4,937.39 |
| FAIRPOINT | | Phone / Internet | $3,440.52 | $3,440.52 |
| COVAD COMMUNICATIONS | | Phone / Internet | $2,099.27 | $2,099.27 |
| CINCINNATI BELL | | Phone / Internet | $2,711.40 | $2,711.40 |
| VIYA | | Phone / Internet | $1,550.94 | $1,550.94 |
| KAIROS | | Phone / Internet | $6,666.23 | $6,666.23 |
| TDS TELECOM | | Phone / Internet | $1,155.32 | $1,155.32 |
| CONSOLIDATED COMMUNICATIONS | | Phone / Internet | $1,150.41 | $1,150.41 |
| T MOBILE | | Phone / Internet | $50.17 | $50.17 |
| ACS | | Phone / Internet | $1,425.92 | $1,425.92 |
| Atos IT Solutions and Services Inc | | Phone / Internet | $4,850.46 | $4,850.46 |
| COMPORIUM COMMUNICATIONS | | Phone / Internet | $1,105.04 | $1,105.04 |
| GCI | | Phone / Internet | $1,230.88 | $1,230.88 |
| SRT COMMUNICATIONS | | Phone / Internet | $1,025.28 | $1,025.28 |
| HORIZON | | Phone / Internet | $682.74 | $682.74 |
| MEGAPATH | | Phone / Internet | $887.48 | $887.48 |
| COMCAST | | Phone / Internet | $1,016.16 | $1,016.16 |
| NORTH STATE COMMUNICATIONS | | Phone / Internet | $842.14 | $842.14 |
| AMERICAN MESSAGING | | Phone / Internet | $368.56 | $368.56 |
| WEST SIDE TELECOMMUNICATIONS | | Phone / Internet | $953.07 | $953.07 |
| MATANUSKA TELEPHONE ASSOCIATION | | Phone / Internet | $896.35 | $896.35 |
| GTA | | Phone / Internet | $771.41 | $771.41 |
| METROPOLITAN TELECOMMUNICATIONS | | Phone / Internet | $1,162.93 | $1,162.93 |
| | | Grand Total | $ 10,127,573.76 | $9,237,118.82 |