| | |
|---|---|
| LEECH TISHMAN FUSCALDO & LAMPL, LLC<br>Alan M. Kindred (NY ID No. 2086189)<br>Patrick W. Carothers (PA ID #85721)<br>Gregory W. Hauswirth (PA ID #307482)<br>545 Fifth Avenue, Suite 640<br>New York, NY  10017<br>Telephone:  646.351.0830<br>Facsimile:   412.227.5551<br>akindred@leechtishman.com<br>pcarothers@leechtishman.com<br>ghauswirth@leechtishman.com<br><br>*Counsel to Defendant, Universal Hosiery, Inc.* | |
| **UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK** | |
| In re: | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.,* | Case No. 18-23538-rdd |
| Debtors. | (Joint Administration Pending) |

**NOTICE OF RECLAMATION DEMAND OF UNIVERSAL HOSIERY, INC.**

**TO THE DEBTORS AND ALL INTERESTED PARTIES:**

Universal Hosiery, Inc. ("Universal Hosiery, Inc."), by and through its undersigned counsel, hereby gives notice that it served a demand for reclamation of goods (the "Reclamation Demand") pursuant to Section 546(c) of the United States Bankruptcy Code, 11 U.S.C. §101, *et seq*. on October 31, 2018.  A copy of the Reclamation Demand is attached as Exhibit A.

Dated:  November 5, 2018

                                              **LEECH TISHMAN FUSCALDO & LAMPL, LLC**

                                              By: */s/ Alan M. Kindred*
                                                  Alan M. Kindred (NY ID No. 2086189)
                                                  Patrick W. Carothers (PA ID #85721)
                                                  Gregory W. Hauswirth (PA ID #307482)
                                                  545 Fifth Avenue, Suite 640
                                                 New York, NY  10017
                                                 Telephone:  646.351.0830
                                                 Facsimile:   412.227.5551
                                                 akindred@leechtishman.com
                                                 pcarothers@leechtishman.com
                                                 ghauswirth@leechtishman.com
                                                 *Counsel for Universal Hosiery, Inc.*

# **EXHIBIT A**



Jeffrey S. Shinbrot
jeffrey@shinbrotfirm.com

October 31, 2018

VIA EMAIL AND FEDERAL EXPRESS
(RAY. SCHR0CK@WEIL.C0M) (JACQUELINE.MARCUS@WEIL.C0M)

Ray C. Schrock, P.C.
Jacqueline Marcus, Esq.
Weil Gotshal & Manges, LLP
767 5th Avenue
New York, NY 10153

VIA FEDERAL EXPRESS

Sears Holding Corporation
3333 Beverly Road
Hoffman Estates, IL 60179
Attn: General Counsel

Re: In re Sears Holding Corporation, et al., 18-23538 (ROD) (Bankr. S.D.N.Y)
    Demand for Reclamation Pursuant to 11 U.S.C. § 546(c)

Dear Ms. Marcus:

Pursuant to U.C.C. § 2-702 (and the applicable U.C.C. provisions in the states where the bulk of the Goods, as defined herein, were delivered) and Section 546(c) of the United States Bankruptcy Code, demand is hereby made upon Sears Holding Corporation and/or any of its subsidiaries and affiliates, as applicable (collectively, "Sears") for the reclamation and return of all goods (the "Goods") that were shipped to Sears by Universal Hosiery, Inc., ("UHI" ), in the ordinary course of business, where such Goods were received by Sears within forty-five (45) days preceding the date upon which Sears filed its bankruptcy petition in the United States Bankruptcy Court for the Southern District of New York (the "Petition Date").

This demand covers 279 invoices totaling not less than $204,483.23 for the Goods that were delivered to Sears prior to the Petition Date, and for the proceeds of any Goods that may have been sold.  Copies of the invoices are enclosed herein (please see Exhibit1 hereto).

Demand is hereby made that the Goods sought to be reclaimed hereby continue to be segregated from Sears' other inventory and returned to UHI, except to the extent, if any, prohibited by the Bankruptcy Court in Case Number 1 8-23538 (ROD), and that you provide an immediate accounting of all such Goods on-hand and their present location(s).  Please take notice that these Goods are not to be sold, used or otherwise transferred except with our written consent or by order of the court of competent jurisdiction entered upon prior notice to UHI.

Jacqueline Marcus, Esq
Sears Holding Corporation
Page 2

      UHI reserves all rights under 11 U.S.C. § 503(b)(9) to the extent the Goods are not timely returned.  In addition, UHI reserves the right to amend and supplement this reclamation demand and to make additional reclamation or other demands and claims UHI may have at law, in equity or otherwise.  This reclamation demand is not intended to be and shall not be construed as an election of UHI's remedies, a waiver of any past, present or future defaults or events of default by Sears or any of its subsidiaries or affiliates or a waiver or limitation of any of its rights or remedies.

      Very truly yours,

      /s/Jeffrey S. Shinbrot
      Jeffrey S. Shinbrot
      Counsel to Universal Hosiery, Inc

JSS/sr
Enclosure stated.



EXHIBIT 1

# UNIVERSAL HOSIERY INC.
## Sales by Customer Detail
### August 31 through October 12, 2018

| Type | Date | Invoice # | Memo |
|---|---|---|---|
| Invoice | 09/05/2018 | 51385 | Men's BASIC EDITIONS Cotton Non-Binding Rib 2 PR BLACK |
| Invoice | 09/05/2018 | 51385 | Men's BASIC EDITIONS Bamboo Variagated Rib 2 PR BLACK |
| Invoice | 09/05/2018 | 51385 | Men's BASIC EDITIONS Combed Cotton Classic Argyle Pack 2 PR BROWN MARL |
| Invoice | 09/05/2018 | 51385 | Men's BASIC EDITIONS Rayon Jacquard 2 PR BLACK |
| Invoice | 09/05/2018 | 51385 | Men's BASIC EDITIONS Combed Cotton Classic Rib Crew 3 PAIR BLACK |
| Invoice | 09/05/2018 | 51385 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BLACK/DENIM MARL |
| Invoice | 09/05/2018 | 51385 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BROWN MARL/KHAK |
| Invoice | 09/05/2018 | 51385 | Men's BASIC EDITIONS Nylon Fine Rib 3 PR  BLACK |
| Invoice | 09/05/2018 | 51385 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  BLACK |
| Invoice | 09/05/2018 | 51385 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  BLACK/NAVY/CHARCOAL |
| Invoice | 09/05/2018 | 51385 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  KHAKI/BROWN/NAVY |
| Invoice | 09/05/2018 | 51385 | Men's BASIC EDITIONS Fancies 3 PR  BLACK |
| Invoice | 09/05/2018 | 51385 | Men's BASIC EDITIONS Fancies 3 PR  NAVY/BROWN |
| Invoice | 09/05/2018 | 51385 | Men's BASIC EDITIONS Poly Cotton 7*2 Ribbed Crew 6 PR  BLACK |
| Invoice | 09/05/2018 | 51385 | Men's BASIC EDITIONS Poly Cotton Smooth Knit Crew 6 PR  BLACK |
| Invoice | 09/05/2018 | 51386 | Men's BASIC EDITIONS Cotton Non-Binding Rib 2 PR BLACK |
| Invoice | 09/05/2018 | 51386 | Men's BASIC EDITIONS Bamboo Variagated Rib 2 PR BLACK |
| Invoice | 09/05/2018 | 51386 | Men's BASIC EDITIONS Combed Cotton Classic Argyle Pack 2 PR BROWN MARL |
| Invoice | 09/05/2018 | 51386 | Men's BASIC EDITIONS Rayon Jacquard 2 PR BLACK |
| Invoice | 09/05/2018 | 51386 | Men's BASIC EDITIONS Combed Cotton Classic Rib Crew 3 PAIR BLACK |
| Invoice | 09/05/2018 | 51386 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BLACK/DENIM MARL |
| Invoice | 09/05/2018 | 51386 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BROWN MARL/KHAK |
| Invoice | 09/05/2018 | 51386 | Men's BASIC EDITIONS Nylon Fine Rib 3 PR  BLACK |
| Invoice | 09/05/2018 | 51386 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  BLACK |
| Invoice | 09/05/2018 | 51386 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  BLACK/NAVY/CHARCOAL |
| Invoice | 09/05/2018 | 51386 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  KHAKI/BROWN/NAVY |
| Invoice | 09/05/2018 | 51386 | Men's BASIC EDITIONS Fancies 3 PR  BLACK |
| Invoice | 09/05/2018 | 51386 | Men's BASIC EDITIONS Fancies 3 PR  NAVY/BROWN |
| Invoice | 09/05/2018 | 51386 | Men's BASIC EDITIONS Poly Cotton 7*2 Ribbed Crew 6 PR  BLACK |
| Invoice | 09/05/2018 | 51386 | Men's BASIC EDITIONS Poly Cotton Smooth Knit Crew 6 PR  BLACK |
| Invoice | 09/07/2018 | 51404 | Men's BASIC EDITIONS Cotton Non-Binding Rib 2 PR BLACK |
| Invoice | 09/07/2018 | 51404 | Men's BASIC EDITIONS Bamboo Variagated Rib 2 PR BLACK |
| Invoice | 09/07/2018 | 51404 | Men's BASIC EDITIONS Combed Cotton Classic Argyle Pack 2 PR BROWN MARL |
| Invoice | 09/07/2018 | 51404 | Men's BASIC EDITIONS Rayon Jacquard 2 PR BLACK |
| Invoice | 09/07/2018 | 51404 | Men's BASIC EDITIONS Combed Cotton Classic Rib Crew 3 PAIR BLACK |
| Invoice | 09/07/2018 | 51404 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BLACK/DENIM MARL |
| Invoice | 09/07/2018 | 51404 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BROWN MARL/KHAK |
| Invoice | 09/07/2018 | 51404 | Men's BASIC EDITIONS Nylon Fine Rib 3 PR  BLACK |
| Invoice | 09/07/2018 | 51404 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  BLACK |
| Invoice | 09/07/2018 | 51404 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  BLACK/NAVY/CHARCOAL |
| Invoice | 09/07/2018 | 51404 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  KHAKI/BROWN/NAVY |
| Invoice | 09/07/2018 | 51404 | Men's BASIC EDITIONS Fancies 3 PR  BLACK |
| Invoice | 09/07/2018 | 51404 | Men's BASIC EDITIONS Fancies 3 PR  NAVY/BROWN |
| Invoice | 09/07/2018 | 51404 | Men's BASIC EDITIONS Poly Cotton 7*2 Ribbed Crew 6 PR  BLACK |

# UNIVERSAL HOSIERY INC.
## Sales by Customer Detail
### August 31 through October 12, 2018

| Type | Date | Invoice # | Memo |
|---|---|---|---|
| Invoice | 09/07/2018 | 51404 | Men's BASIC EDITIONS Poly Cotton Smooth Knit Crew 6 PR  BLACK |
| Invoice | 09/07/2018 | 51405 | Men's BASIC EDITIONS Cotton Non-Binding Rib 2 PR BLACK |
| Invoice | 09/07/2018 | 51405 | Men's BASIC EDITIONS Bamboo Variagated Rib 2 PR BLACK |
| Invoice | 09/07/2018 | 51405 | Men's BASIC EDITIONS Combed Cotton Classic Argyle Pack 2 PR BROWN MARL |
| Invoice | 09/07/2018 | 51405 | Men's BASIC EDITIONS Rayon Jacquard 2 PR BLACK |
| Invoice | 09/07/2018 | 51405 | Men's BASIC EDITIONS Combed Cotton Classic Rib Crew 3 PAIR BLACK |
| Invoice | 09/07/2018 | 51405 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BLACK/DENIM MARL |
| Invoice | 09/07/2018 | 51405 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BROWN MARL/KHAK |
| Invoice | 09/07/2018 | 51405 | Men's BASIC EDITIONS Nylon Fine Rib 3 PR  BLACK |
| Invoice | 09/07/2018 | 51405 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  BLACK |
| Invoice | 09/07/2018 | 51405 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  BLACK/NAVY/CHARCOAL |
| Invoice | 09/07/2018 | 51405 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  KHAKI/BROWN/NAVY |
| Invoice | 09/07/2018 | 51405 | Men's BASIC EDITIONS Fancies 3 PR  BLACK |
| Invoice | 09/07/2018 | 51405 | Men's BASIC EDITIONS Fancies 3 PR  NAVY/BROWN |
| Invoice | 09/07/2018 | 51405 | Men's BASIC EDITIONS Poly Cotton 7*2 Ribbed Crew 6 PR  BLACK |
| Invoice | 09/07/2018 | 51405 | Men's BASIC EDITIONS Poly Cotton Smooth Knit Crew 6 PR  BLACK |
| Invoice | 09/14/2018 | 51448 | Men's BASIC EDITIONS Cotton Non-Binding Rib 2 PR BLACK |
| Invoice | 09/14/2018 | 51448 | Men's BASIC EDITIONS Bamboo Variagated Rib 2 PR BLACK |
| Invoice | 09/14/2018 | 51448 | Men's BASIC EDITIONS Combed Cotton Classic Argyle Pack 2 PR BROWN MARL |
| Invoice | 09/14/2018 | 51448 | Men's BASIC EDITIONS Rayon Jacquard 2 PR BLACK |
| Invoice | 09/14/2018 | 51448 | Men's BASIC EDITIONS Combed Cotton Classic Rib Crew 3 PAIR BLACK |
| Invoice | 09/14/2018 | 51448 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BLACK/DENIM MARL |
| Invoice | 09/14/2018 | 51448 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BROWN MARL/KHAK |
| Invoice | 09/14/2018 | 51448 | Men's BASIC EDITIONS Nylon Fine Rib 3 PR  BLACK |
| Invoice | 09/14/2018 | 51448 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  BLACK |
| Invoice | 09/14/2018 | 51448 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  BLACK/NAVY/CHARCOAL |
| Invoice | 09/14/2018 | 51448 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  KHAKI/BROWN/NAVY |
| Invoice | 09/14/2018 | 51448 | Men's BASIC EDITIONS Fancies 3 PR  BLACK |
| Invoice | 09/14/2018 | 51448 | Men's BASIC EDITIONS Poly Cotton 7*2 Ribbed Crew 6 PR  BLACK |
| Invoice | 09/14/2018 | 51448 | Men's BASIC EDITIONS Poly Cotton Smooth Knit Crew 6 PR  BLACK |
| Invoice | 09/14/2018 | 51449 | Men's BASIC EDITIONS Cotton Non-Binding Rib 2 PR BLACK |
| Invoice | 09/14/2018 | 51449 | Men's BASIC EDITIONS Bamboo Variagated Rib 2 PR BLACK |
| Invoice | 09/14/2018 | 51449 | Men's BASIC EDITIONS Combed Cotton Classic Argyle Pack 2 PR BROWN MARL |
| Invoice | 09/14/2018 | 51449 | Men's BASIC EDITIONS Rayon Jacquard 2 PR BLACK |
| Invoice | 09/14/2018 | 51449 | Men's BASIC EDITIONS Combed Cotton Classic Rib Crew 3 PAIR BLACK |
| Invoice | 09/14/2018 | 51449 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BLACK/DENIM MARL |
| Invoice | 09/14/2018 | 51449 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BROWN MARL/KHAK |
| Invoice | 09/14/2018 | 51449 | Men's BASIC EDITIONS Nylon Fine Rib 3 PR  BLACK |
| Invoice | 09/14/2018 | 51449 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  BLACK |
| Invoice | 09/14/2018 | 51449 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  BLACK/NAVY/CHARCOAL |
| Invoice | 09/14/2018 | 51449 | Men's BASIC EDITIONS Fancies 3 PR  BLACK |
| Invoice | 09/14/2018 | 51449 | Men's BASIC EDITIONS Fancies 3 PR  NAVY/BROWN |
| Invoice | 09/14/2018 | 51449 | Men's BASIC EDITIONS Poly Cotton 7*2 Ribbed Crew 6 PR  BLACK |
| Invoice | 09/14/2018 | 51449 | Men's BASIC EDITIONS Poly Cotton Smooth Knit Crew 6 PR  BLACK |
| Invoice | 09/14/2018 | 51460 | Ladies' ATTENTION LACE Liner 1 Pair BLACK |

# UNIVERSAL HOSIERY INC.
## Sales by Customer Detail
### August 31 through October 12, 2018

| Type | Date | Invoice # | Memo |
|---|---|---|---|
| Invoice | 09/14/2018 | 51460 | Ladies' ATTENTION LACE Liner 1 Pair NUDE |
| Invoice | 09/14/2018 | 51460 | Ladies' ATTENTION SOLID Liner 1 Pair BLACK |
| Invoice | 09/14/2018 | 51460 | Ladies' ATTENTION SOLID Liner 1 Pair NUDE |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Microfiber Smooth Crew 1 Pair BLACK |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Microfiber Smooth Crew 1 Pair CHARCOAL |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Microfiber Floral Jacquard Crew 1 Pair BLACK |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Microfiber Floral Jacquard Crew 1 Pair WHITE |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Microfiber Floral Jacquard Crew 1 Pair ROSE |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Microfiber Smooth Crew  EXTENDED 1 Pair BLACK |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Bamboo Rib Crew 1 Pair BLACK |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Bamboo Rib Crew 1 Pair HEATHER GREY |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Bamboo Rib Crew 1 Pair BROWN |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair BLACK |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair HEATHER GREY |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair HEATHER CHARCOAL |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair TAN |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair MULTI COLOR |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Microfiber Geo Crew 1 Pair BLACK |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Microfiber Geo Crew 1 Pair CHARCOAL GREY |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Microfiber Geo Crew 1 Pair GREY |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Microfiber Leopard Crew 1 Pair CHARCOAL GREY |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Microfiber Leopard Crew 1 Pair BROWN |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Microfiber Dot Crew 1 Pair BLACK |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Microfiber Dot Crew 1 Pair NAVY |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Bamboo Rib Crew EXTENDED 1 Pair BLACK |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Microfiber Floral Jacquard Crew EXTENDED 1 Pair BLACK |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair BROWN |
| Invoice | 09/18/2018 | 51458 | Ladies' ATTENTION Bamboo MULTI Pattern Crew EXTENDED 1 Pair MULTI COLO |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Microfiber Smooth Crew 1 Pair BLACK |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Microfiber Smooth Crew 1 Pair CHARCOAL |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Microfiber Floral Jacquard Crew 1 Pair BLACK |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Microfiber Floral Jacquard Crew 1 Pair WHITE |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Microfiber Floral Jacquard Crew 1 Pair ROSE |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Microfiber Smooth Crew  EXTENDED 1 Pair BLACK |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Bamboo Rib Crew 1 Pair BLACK |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Bamboo Rib Crew 1 Pair HEATHER GREY |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Bamboo Rib Crew 1 Pair BROWN |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair BLACK |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair HEATHER GREY |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair HEATHER CHARCOAL |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair TAN |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair MULTI COLOR |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Microfiber Geo Crew 1 Pair BLACK |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Microfiber Geo Crew 1 Pair CHARCOAL GREY |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Microfiber Geo Crew 1 Pair GREY |

| Type | Date | Invoice # | Memo |
|---|---|---|---|
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Microfiber Leopard Crew 1 Pair CHARCOAL GREY |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Microfiber Leopard Crew 1 Pair BROWN |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Microfiber Dot Crew 1 Pair BLACK |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Microfiber Dot Crew 1 Pair NAVY |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Bamboo Rib Crew EXTENDED 1 Pair BLACK |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Microfiber Floral Jacquard Crew EXTENDED 1 Pair BLACK |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair BROWN |
| Invoice | 09/20/2018 | 51457 | Ladies' ATTENTION Bamboo MULTI Pattern Crew EXTENDED 1 Pair MULTI COLO |
| Invoice | 09/20/2018 | 51459 | Ladies' ATTENTION LACE Liner 1 Pair BLACK |
| Invoice | 09/20/2018 | 51459 | Ladies' ATTENTION LACE Liner 1 Pair NUDE |
| Invoice | 09/20/2018 | 51459 | Ladies' ATTENTION SOLID Liner 1 Pair BLACK |
| Invoice | 09/20/2018 | 51459 | Ladies' ATTENTION SOLID Liner 1 Pair NUDE |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION LACE Liner 1 Pair BLACK |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION LACE Liner 1 Pair NUDE |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION SOLID Liner 1 Pair BLACK |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION SOLID Liner 1 Pair NUDE |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Microfiber Smooth Crew 1 Pair BLACK |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Microfiber Smooth Crew 1 Pair CHARCOAL |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Microfiber Floral Jacquard Crew 1 Pair BLACK |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Microfiber Floral Jacquard Crew 1 Pair WHITE |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Microfiber Floral Jacquard Crew 1 Pair ROSE |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Bamboo Rib Crew 1 Pair BLACK |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Bamboo Rib Crew 1 Pair HEATHER GREY |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Bamboo Rib Crew 1 Pair BROWN |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair BLACK |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair HEATHER GREY |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair HEATHER CHARCOAL |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair TAN |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair MULTI COLOR |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Microfiber Geo Crew 1 Pair BLACK |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Microfiber Geo Crew 1 Pair CHARCOAL GREY |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Microfiber Geo Crew 1 Pair GREY |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Microfiber Leopard Crew 1 Pair CHARCOAL GREY |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Microfiber Dot Crew 1 Pair BLACK |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Microfiber Dot Crew 1 Pair NAVY |
| Invoice | 09/21/2018 | 51485 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair BROWN |
| Invoice | 09/26/2018 | 51497 | Men's BASIC EDITIONS Cotton Non-Binding Rib 2 PR BLACK |
| Invoice | 09/26/2018 | 51497 | Men's BASIC EDITIONS Bamboo Variagated Rib 2 PR BLACK |
| Invoice | 09/26/2018 | 51497 | Men's BASIC EDITIONS Combed Cotton Classic Argyle Pack 2 PR BROWN MARL |
| Invoice | 09/26/2018 | 51497 | Men's BASIC EDITIONS Rayon Jacquard 2 PR BLACK |
| Invoice | 09/26/2018 | 51497 | Men's BASIC EDITIONS Combed Cotton Classic Rib Crew 3 PAIR BLACK |
| Invoice | 09/26/2018 | 51497 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BLACK/DENIM MARL |
| Invoice | 09/26/2018 | 51497 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BROWN MARL/KHAK |
| Invoice | 09/26/2018 | 51497 | Men's BASIC EDITIONS Nylon Fine Rib 3 PR  BLACK |
| Invoice | 09/26/2018 | 51497 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  BLACK |

11:52 AM 10/25/18
Accrual Basis

18-23538-shl    Doc 472    Filed 11/05/18 15:23:45    Main Document
Pg 10 of 19

# UNIVERSAL HOSIERY INC.
## Sales by Customer Detail
### August 31 through October 12, 2018

| Type | Date | Invoice # | Memo |
|---|---|---|---|
| Invoice | 09/26/2018 | 51497 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  KHAKI/BROWN/NAVY |
| Invoice | 09/26/2018 | 51497 | Men's BASIC EDITIONS Fancies 3 PR  BLACK |
| Invoice | 09/26/2018 | 51497 | Men's BASIC EDITIONS Fancies 3 PR  NAVY/BROWN |
| Invoice | 09/26/2018 | 51497 | Men's BASIC EDITIONS Poly Cotton 7*2 Ribbed Crew 6 PR  BLACK |
| Invoice | 09/26/2018 | 51497 | Men's BASIC EDITIONS Poly Cotton Smooth Knit Crew 6 PR  BLACK |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION LACE Liner 1 Pair BLACK |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION LACE Liner 1 Pair NUDE |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION SOLID Liner 1 Pair BLACK |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION SOLID Liner 1 Pair NUDE |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Microfiber Smooth Crew 1 Pair BLACK |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Microfiber Smooth Crew 1 Pair CHARCOAL |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Microfiber Floral Jacquard Crew 1 Pair BLACK |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Microfiber Floral Jacquard Crew 1 Pair WHITE |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Microfiber Floral Jacquard Crew 1 Pair ROSE |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Bamboo Rib Crew 1 Pair BLACK |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Bamboo Rib Crew 1 Pair HEATHER GREY |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Bamboo Rib Crew 1 Pair BROWN |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair BLACK |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair HEATHER GREY |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair HEATHER CHARCOAL |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair TAN |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair MULTI COLOR |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Microfiber Geo Crew 1 Pair BLACK |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Microfiber Geo Crew 1 Pair CHARCOAL GREY |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Microfiber Geo Crew 1 Pair GREY |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Microfiber Leopard Crew 1 Pair CHARCOAL GREY |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Microfiber Dot Crew 1 Pair BLACK |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Microfiber Dot Crew 1 Pair NAVY |
| Invoice | 09/28/2018 | 51484 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair BROWN |
| Invoice | 09/28/2018 | 51496 | Men's BASIC EDITIONS Cotton Non-Binding Rib 2 PR BLACK |
| Invoice | 09/28/2018 | 51496 | Men's BASIC EDITIONS Bamboo Variagated Rib 2 PR BLACK |
| Invoice | 09/28/2018 | 51496 | Men's BASIC EDITIONS Combed Cotton Classic Argyle Pack 2 PR BROWN MARL |
| Invoice | 09/28/2018 | 51496 | Men's BASIC EDITIONS Rayon Jacquard 2 PR BLACK |
| Invoice | 09/28/2018 | 51496 | Men's BASIC EDITIONS Combed Cotton Classic Rib Crew 3 PAIR BLACK |
| Invoice | 09/28/2018 | 51496 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BLACK/DENIM MARL |
| Invoice | 09/28/2018 | 51496 | Men's BASIC EDITIONS Combed Cotton Smooth Crew 3 PR  BROWN MARL/KHAK |
| Invoice | 09/28/2018 | 51496 | Men's BASIC EDITIONS Nylon Fine Rib 3 PR  BLACK |
| Invoice | 09/28/2018 | 51496 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  BLACK |
| Invoice | 09/28/2018 | 51496 | Men's BASIC EDITIONS Fancies 3 PR  NAVY/BROWN |
| Invoice | 09/28/2018 | 51496 | Men's BASIC EDITIONS Nylon 10*2 Wide Rib 3 PR  KHAKI/BROWN/NAVY |
| Invoice | 09/28/2018 | 51496 | Men's BASIC EDITIONS Fancies 3 PR  BLACK |
| Invoice | 09/28/2018 | 51496 | Men's BASIC EDITIONS Poly Cotton 7*2 Ribbed Crew 6 PR  BLACK |
| Invoice | 09/28/2018 | 51496 | Men's BASIC EDITIONS Poly Cotton Smooth Knit Crew 6 PR  BLACK |
| Invoice | 10/02/2018 | 51500 | Men's JOE BOXER Holiday Crew SNOWFLAKES 1PR BLUE |
| Invoice | 10/02/2018 | 51500 | Men's JOE BOXER Holiday Crew REINDEER 1 Pair Grey |

11:52 AM
10/25/18
Accrual Basis

# UNIVERSAL HOSIERY INC.
## Sales by Customer Detail
### August 31 through October 12, 2018

| Type | Date | Invoice # | Memo |
|---|---|---|---|
| Invoice | 10/02/2018 | 51500 | Men's JOE BOXER Holiday Crew CANDY CANES 1 Pair Black |
| Invoice | 10/02/2018 | 51500 | Men's JOE BOXER Holiday Crew JINGLE BALLS 1 Pair Grey Heather |
| Invoice | 10/02/2018 | 51500 | Men's JOE BOXER Holiday Crew SANTA 1 Pair Black |
| Invoice | 10/02/2018 | 51500 | Men's JOE BOXER Holiday Crew GINGER BREAD 1 Pair Grey Heather |
| Invoice | 10/02/2018 | 51500 | Men's JOE BOXER Holiday Crew REINDEER 1 Pair Black |
| Invoice | 10/02/2018 | 51500 | Men's JOE BOXER Holiday Crew STRIPE SANTA 1 Pair Green |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION LACE Liner 1 Pair BLACK |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION LACE Liner 1 Pair NUDE |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION SOLID Liner 1 Pair BLACK |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION SOLID Liner 1 Pair NUDE |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Microfiber Smooth Crew 1 Pair BLACK |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Microfiber Smooth Crew 1 Pair CHARCOAL |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Microfiber Floral Jacquard Crew 1 Pair BLACK |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Microfiber Floral Jacquard Crew 1 Pair WHITE |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Microfiber Floral Jacquard Crew 1 Pair ROSE |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Bamboo Rib Crew 1 Pair BLACK |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Bamboo Rib Crew 1 Pair HEATHER GREY |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Bamboo Rib Crew 1 Pair BROWN |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair BLACK |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair HEATHER GREY |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair HEATHER CHARCOAL |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair TAN |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair MULTI COLOR |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Microfiber Geo Crew 1 Pair BLACK |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Microfiber Geo Crew 1 Pair CHARCOAL GREY |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Microfiber Geo Crew 1 Pair GREY |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Microfiber Leopard Crew 1 Pair CHARCOAL GREY |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Microfiber Dot Crew 1 Pair BLACK |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Microfiber Dot Crew 1 Pair NAVY |
| Invoice | 10/02/2018 | 51510 | Ladies' ATTENTION Bamboo MULTI Pattern Crew 1 Pair BROWN |
| Invoice | 10/04/2018 | 51498 | Men's JOE BOXER Holiday Crew SNOWFLAKES 1PR BLUE |
| Invoice | 10/04/2018 | 51498 | Men's JOE BOXER Holiday Crew REINDEER 1 Pair Grey |
| Invoice | 10/04/2018 | 51498 | Men's JOE BOXER Holiday Crew CANDY CANES 1 Pair Black |
| Invoice | 10/04/2018 | 51498 | Men's JOE BOXER Holiday Crew JINGLE BALLS 1 Pair Grey Heather |
| Invoice | 10/04/2018 | 51498 | Men's JOE BOXER Holiday Crew SANTA 1 Pair Black |
| Invoice | 10/04/2018 | 51498 | Men's JOE BOXER Holiday Crew GINGER BREAD 1 Pair Grey Heather |
| Invoice | 10/04/2018 | 51498 | Men's JOE BOXER Holiday Crew REINDEER 1 Pair Black |
| Invoice | 10/04/2018 | 51498 | Men's JOE BOXER Holiday Crew STRIPE SANTA 1 Pair Green |
| Invoice | 10/04/2018 | 51499 | Men's JOE BOXER Holiday Crew SNOWFLAKES 1PR BLUE |
| Invoice | 10/04/2018 | 51499 | Men's JOE BOXER Holiday Crew REINDEER 1 Pair Grey |
| Invoice | 10/04/2018 | 51499 | Men's JOE BOXER Holiday Crew CANDY CANES 1 Pair Black |
| Invoice | 10/04/2018 | 51499 | Men's JOE BOXER Holiday Crew JINGLE BALLS 1 Pair Grey Heather |
| Invoice | 10/04/2018 | 51499 | Men's JOE BOXER Holiday Crew SANTA 1 Pair Black |
| Invoice | 10/04/2018 | 51499 | Men's JOE BOXER Holiday Crew GINGER BREAD 1 Pair Grey Heather |
| Invoice | 10/04/2018 | 51499 | Men's JOE BOXER Holiday Crew REINDEER 1 Pair Black |

# UNIVERSAL HOSIERY, INC.
## Sales by Customer Detail
### August 31 through October 12, 2018

| Type | Date | Invoice # | Memo |
|---|---|---|---|
| Invoice | 10/04/2018 | 51499 | Men's JOE BOXER Holiday Crew STRIPE SANTA 1 Pair Green |
| Invoice | 10/04/2018 | 51501 | Men's JOE BOXER Holiday Crew SNOWFLAKES 1PR BLUE |
| Invoice | 10/04/2018 | 51501 | Men's JOE BOXER Holiday Crew REINDEER 1 Pair Grey |
| Invoice | 10/04/2018 | 51501 | Men's JOE BOXER Holiday Crew CANDY CANES 1 Pair Black |
| Invoice | 10/04/2018 | 51501 | Men's JOE BOXER Holiday Crew JINGLE BALLS 1 Pair Grey Heather |
| Invoice | 10/04/2018 | 51501 | Men's JOE BOXER Holiday Crew SANTA 1 Pair Black |
| Invoice | 10/04/2018 | 51501 | Men's JOE BOXER Holiday Crew GINGER BREAD 1 Pair Grey Heather |
| Invoice | 10/04/2018 | 51501 | Men's JOE BOXER Holiday Crew REINDEER 1 Pair Black |
| Invoice | 10/04/2018 | 51501 | Men's JOE BOXER Holiday Crew STRIPE SANTA 1 Pair Green |

UNIVERSAL HOSIERY, INC.
Accrual Basis
## Sales by Customer Detail
### August 31 through October 12, 2018

| Customer Name | Item # | Qty | U/M | Sales Price | Amount |
|---|---|---:|---|---:|---:|
| SEARS HOLDINGS CORPORATION | Kmart Items:4201 (Men's BASIC EDITIONS | 60 | 2 PAIR | 2.58 | 154.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4211 (Men's BASIC EDITIONS | 27 | 2 PAIR | 2.5799 | 69.66 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4233 (Men's BASIC EDITIONS | 30 | 2 PAIR | 2.58 | 77.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4281 (Men's BASIC EDITIONS | 66 | 2 PAIR | 2.58 | 170.28 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4301 (Men's BASIC EDITIONS | 39 | 3 PAIR | 3.00 | 117.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4313 (Men's BASIC EDITIONS | 27 | 3 PAIR | 3.00 | 81.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4314 (Men's BASIC EDITIONS | 18 | 3 PAIR | 3.00 | 54.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4331 (Men's BASIC EDITIONS | 21 | 3 PAIR | 3.00 | 63.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4341 (Men's BASIC EDITIONS | 27 | 3 PAIR | 3.00 | 81.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4342 (Men's BASIC EDITIONS | 18 | 3 PAIR | 3.00 | 54.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4343 (Men's BASIC EDITIONS | 15 | 3 PAIR | 3.00 | 45.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4391 (Men's BASIC EDITIONS | 18 | 3 PAIR | 3.00 | 54.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4394 (Men's BASIC EDITIONS | 15 | 3 PAIR | 3.00 | 45.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4601S14 (Men's BASIC EDITI | 18 | 6 PAIR | 4.49 | 80.82 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4611S14 (Men's BASIC EDITI | 36 | 6 PAIR | 4.49 | 161.64 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4201 (Men's BASIC EDITIONS | 78 | 2 PAIR | 2.58 | 201.24 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4211 (Men's BASIC EDITIONS | 69 | 2 PAIR | 2.58 | 178.02 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4233 (Men's BASIC EDITIONS | 57 | 2 PAIR | 2.58 | 147.06 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4281 (Men's BASIC EDITIONS | 54 | 2 PAIR | 2.58 | 139.32 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4301 (Men's BASIC EDITIONS | 39 | 3 PAIR | 3.00 | 117.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4313 (Men's BASIC EDITIONS | 57 | 3 PAIR | 3.00 | 171.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4314 (Men's BASIC EDITIONS | 42 | 3 PAIR | 3.00 | 126.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4331 (Men's BASIC EDITIONS | 63 | 3 PAIR | 3.00 | 189.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4341 (Men's BASIC EDITIONS | 96 | 3 PAIR | 3.00 | 288.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4342 (Men's BASIC EDITIONS | 18 | 3 PAIR | 3.00 | 54.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4343 (Men's BASIC EDITIONS | 54 | 3 PAIR | 3.00 | 162.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4391 (Men's BASIC EDITIONS | 48 | 3 PAIR | 3.00 | 144.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4394 (Men's BASIC EDITIONS | 57 | 3 PAIR | 3.00 | 171.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4601S14 (Men's BASIC EDITI | 120 | 6 PAIR | 4.49 | 538.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4611S14 (Men's BASIC EDITI | 75 | 6 PAIR | 4.49 | 336.75 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4201 (Men's BASIC EDITIONS | 45 | 2 PAIR | 2.58 | 116.10 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4211 (Men's BASIC EDITIONS | 27 | 2 PAIR | 2.5799 | 69.66 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4233 (Men's BASIC EDITIONS | 9 | 2 PAIR | 2.58 | 23.22 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4281 (Men's BASIC EDITIONS | 24 | 2 PAIR | 2.58 | 61.92 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4301 (Men's BASIC EDITIONS | 12 | 3 PAIR | 3.00 | 36.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4313 (Men's BASIC EDITIONS | 18 | 3 PAIR | 3.00 | 54.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4314 (Men's BASIC EDITIONS | 9 | 3 PAIR | 3.00 | 27.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4331 (Men's BASIC EDITIONS | 24 | 3 PAIR | 3.00 | 72.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4341 (Men's BASIC EDITIONS | 15 | 3 PAIR | 3.00 | 45.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4342 (Men's BASIC EDITIONS | 9 | 3 PAIR | 3.00 | 27.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4343 (Men's BASIC EDITIONS | 12 | 3 PAIR | 3.00 | 36.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4391 (Men's BASIC EDITIONS | 12 | 3 PAIR | 3.00 | 36.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4394 (Men's BASIC EDITIONS | 6 | 3 PAIR | 3.00 | 18.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4601S14 (Men's BASIC EDITI | 12 | 6 PAIR | 4.49 | 53.88 |

# UNIVERSAL HOSIERY, INC.
## Sales by Customer Detail
### August 31 through October 12, 2018

| Customer Name | Item # | Qty | U/M | Sales Price | Amount |
|---|---|---:|---|---:|---:|
| SEARS HOLDINGS CORPORATION | Kmart Items:4611S14 (Men's BASIC EDITI( | 30 | 6 PAIR | 4.49 | 134.70 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4201 (Men's BASIC EDITIONS | 54 | 2 PAIR | 2.58 | 139.32 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4211 (Men's BASIC EDITIONS | 36 | 2 PAIR | 2.58 | 92.88 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4233 (Men's BASIC EDITIONS | 24 | 2 PAIR | 2.58 | 61.92 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4281 (Men's BASIC EDITIONS | 18 | 2 PAIR | 2.58 | 46.44 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4301 (Men's BASIC EDITIONS | 21 | 3 PAIR | 3.00 | 63.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4313 (Men's BASIC EDITIONS | 24 | 3 PAIR | 3.00 | 72.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4314 (Men's BASIC EDITIONS | 30 | 3 PAIR | 3.00 | 90.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4331 (Men's BASIC EDITIONS | 27 | 3 PAIR | 3.00 | 81.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4341 (Men's BASIC EDITIONS | 48 | 3 PAIR | 3.00 | 144.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4342 (Men's BASIC EDITIONS | 9 | 3 PAIR | 3.00 | 27.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4343 (Men's BASIC EDITIONS | 18 | 3 PAIR | 3.00 | 54.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4391 (Men's BASIC EDITIONS | 30 | 3 PAIR | 3.00 | 90.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4394 (Men's BASIC EDITIONS | 9 | 3 PAIR | 3.00 | 27.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4601S14 (Men's BASIC EDITI( | 45 | 6 PAIR | 4.49 | 202.05 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4611S14 (Men's BASIC EDITI( | 33 | 6 PAIR | 4.49 | 148.17 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4201 (Men's BASIC EDITIONS | 21 | 2 PAIR | 2.58 | 54.18 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4211 (Men's BASIC EDITIONS | 6 | 2 PAIR | 2.5799 | 15.48 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4233 (Men's BASIC EDITIONS | 3 | 2 PAIR | 2.58 | 7.74 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4281 (Men's BASIC EDITIONS | 18 | 2 PAIR | 2.58 | 46.44 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4301 (Men's BASIC EDITIONS | 21 | 3 PAIR | 3.00 | 63.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4313 (Men's BASIC EDITIONS | 6 | 3 PAIR | 3.00 | 18.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4314 (Men's BASIC EDITIONS | 9 | 3 PAIR | 3.00 | 27.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4331 (Men's BASIC EDITIONS | 9 | 3 PAIR | 3.00 | 27.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4341 (Men's BASIC EDITIONS | 9 | 3 PAIR | 3.00 | 27.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4342 (Men's BASIC EDITIONS | 12 | 3 PAIR | 3.00 | 36.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4343 (Men's BASIC EDITIONS | 6 | 3 PAIR | 3.00 | 18.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4391 (Men's BASIC EDITIONS | 15 | 3 PAIR | 3.00 | 45.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4601S14 (Men's BASIC EDITI( | 21 | 6 PAIR | 4.49 | 94.29 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4611S14 (Men's BASIC EDITI( | 18 | 6 PAIR | 4.49 | 80.82 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4201 (Men's BASIC EDITIONS | 21 | 2 PAIR | 2.58 | 54.18 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4211 (Men's BASIC EDITIONS | 18 | 2 PAIR | 2.58 | 46.44 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4233 (Men's BASIC EDITIONS | 27 | 2 PAIR | 2.58 | 69.66 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4281 (Men's BASIC EDITIONS | 18 | 2 PAIR | 2.58 | 46.44 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4301 (Men's BASIC EDITIONS | 21 | 3 PAIR | 3.00 | 63.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4313 (Men's BASIC EDITIONS | 18 | 3 PAIR | 3.00 | 54.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4314 (Men's BASIC EDITIONS | 27 | 3 PAIR | 3.00 | 81.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4331 (Men's BASIC EDITIONS | 15 | 3 PAIR | 3.00 | 45.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4341 (Men's BASIC EDITIONS | 15 | 3 PAIR | 3.00 | 45.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4342 (Men's BASIC EDITIONS | 9 | 3 PAIR | 3.00 | 27.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4391 (Men's BASIC EDITIONS | 12 | 3 PAIR | 3.00 | 36.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4394 (Men's BASIC EDITIONS | 12 | 3 PAIR | 3.00 | 36.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4601S14 (Men's BASIC EDITI( | 45 | 6 PAIR | 4.49 | 202.05 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4611S14 (Men's BASIC EDITI( | 21 | 6 PAIR | 4.49 | 94.29 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21051 (Ladies' ATTENTION L/ | 2424 | 1 PAIR | 1.30 | 3,151.20 |

# UNIVERSAL HOSIERY, INC.
## Sales by Customer Detail
### August 31 through October 12, 2018

| Customer Name | Item # | Qty | U/M | Sales Price | Amount |
|---|---|---:|---|---:|---:|
| SEARS HOLDINGS CORPORATION | Kmart Items:21053 (Ladies' ATTENTION L/ | 2424 | 1 PAIR | 1.30 | 3,151.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21066 (Ladies' ATTENTION S( | 2256 | 1 PAIR | 1.30 | 2,932.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21068 (Ladies' ATTENTION S( | 2256 | 1 PAIR | 1.30 | 2,932.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21111-B (Ladies' ATTENTION | 2328 | 1 PAIR | 1.30 | 3,026.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21113 (Ladies' ATTENTION M | 2328 | 1 PAIR | 1.30 | 3,026.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21151 (Ladies' ATTENTION M | 2328 | 1 PAIR | 1.30 | 3,026.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21152 (Ladies' ATTENTION M | 1440 | 1 PAIR | 1.30 | 1,872.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21158 (Ladies' ATTENTION M | 1440 | 1 PAIR | 1.30 | 1,872.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21191-B (Ladies' ATTENTION | 2328 | 1 PAIR | 1.38 | 3,212.64 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21351 (Ladies' ATTENTION Bа | 2328 | 1 PAIR | 1.30 | 3,026.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21353 (Ladies' ATTENTION Bа | 2328 | 1 PAIR | 1.30 | 3,026.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21354 (Ladies' ATTENTION Bа | 2376 | 1 PAIR | 1.30 | 3,088.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21391 (Ladies' ATTENTION Bа | 2376 | 1 PAIR | 1.30 | 3,088.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21393 (Ladies' ATTENTION Bа | 2376 | 1 PAIR | 1.30 | 3,088.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21395 (Ladies' ATTENTION Bа | 1440 | 1 PAIR | 1.30 | 1,872.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21396 (Ladies' ATTENTION Bа | 2376 | 1 PAIR | 1.30 | 3,088.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21398 (Ladies' ATTENTION Bа | 2328 | 1 PAIR | 1.30 | 3,026.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21471 (Ladies' ATTENTION M | 2376 | 1 PAIR | 1.30 | 3,088.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21473 (Ladies' ATTENTION L/ | 2376 | 1 PAIR | 1.30 | 3,088.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21477 (Ladies' ATTENTION M | 0 | 1 PAIR | 1.30 | 0.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21483 (Ladies' ATTENTION M | 2328 | 1 PAIR | 1.30 | 3,026.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21484 (Ladies' ATTENTION M | 1440 | 1 PAIR | 1.30 | 1,872.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21491 (Ladies' ATTENTION M | 2376 | 1 PAIR | 1.30 | 3,088.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21497 (Ladies' ATTENTION M | 2376 | 1 PAIR | 1.30 | 3,088.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21851 (Ladies' ATTENTION Bа | 1440 | 1 PAIR | 1.38 | 1,987.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21951 (Ladies' ATTENTION M | 2376 | 1 PAIR | 1.38 | 3,278.88 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21994 (Ladies' ATTENTION Bа | 2376 | 1 PAIR | 1.30 | 3,088.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21998 (Ladies' ATTENTION Bа | 2376 | 1 PAIR | 1.38 | 3,278.88 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21111-B (Ladies' ATTENTION | 1848 | 1 PAIR | 1.30 | 2,402.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21113 (Ladies' ATTENTION M | 1848 | 1 PAIR | 1.30 | 2,402.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21151 (Ladies' ATTENTION M | 1848 | 1 PAIR | 1.30 | 2,402.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21152 (Ladies' ATTENTION M | 1128 | 1 PAIR | 1.30 | 1,466.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21158 (Ladies' ATTENTION M | 1128 | 1 PAIR | 1.30 | 1,466.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21191-B (Ladies' ATTENTION | 1848 | 1 PAIR | 1.38 | 2,550.24 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21351 (Ladies' ATTENTION Bа | 1848 | 1 PAIR | 1.30 | 2,402.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21353 (Ladies' ATTENTION Bа | 1848 | 1 PAIR | 1.30 | 2,402.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21354 (Ladies' ATTENTION Bа | 1872 | 1 PAIR | 1.30 | 2,433.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21391 (Ladies' ATTENTION Bа | 1872 | 1 PAIR | 1.30 | 2,433.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21393 (Ladies' ATTENTION Bа | 1872 | 1 PAIR | 1.30 | 2,433.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21395 (Ladies' ATTENTION Bа | 1128 | 1 PAIR | 1.30 | 1,466.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21396 (Ladies' ATTENTION Bа | 1872 | 1 PAIR | 1.30 | 2,433.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21398 (Ladies' ATTENTION Bа | 1848 | 1 PAIR | 1.30 | 2,402.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21471 (Ladies' ATTENTION M | 1872 | 1 PAIR | 1.30 | 2,433.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21473 (Ladies' ATTENTION M | 1872 | 1 PAIR | 1.30 | 2,433.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21477 (Ladies' ATTENTION M | 0 | 1 PAIR | 1.30 | 0.00 |

# UNIVERSAL HOSIERY INC.
## Sales by Customer Detail
### August 31 through October 12, 2018

| Customer Name | Item # | Qty | U/M | Sales Price | Amount |
|---|---|---:|---|---:|---:|
| SEARS HOLDINGS CORPORATION | Kmart Items:21483 (Ladies' ATTENTION M | 1848 | 1 PAIR | 1.30 | 2,402.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21484 (Ladies' ATTENTION M | 1128 | 1 PAIR | 1.30 | 1,466.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21491 (Ladies' ATTENTION M | 1872 | 1 PAIR | 1.30 | 2,433.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21497 (Ladies' ATTENTION M | 1872 | 1 PAIR | 1.30 | 2,433.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21851 (Ladies' ATTENTION Ba | 1128 | 1 PAIR | 1.38 | 1,556.64 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21951 (Ladies' ATTENTION M | 1872 | 1 PAIR | 1.38 | 2,583.36 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21994 (Ladies' ATTENTION Ba | 1872 | 1 PAIR | 1.30 | 2,433.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21998 (Ladies' ATTENTION Ba | 1872 | 1 PAIR | 1.38 | 2,583.36 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21051 (Ladies' ATTENTION LA | 1872 | 1 PAIR | 1.30 | 2,433.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21053 (Ladies' ATTENTION LA | 1872 | 1 PAIR | 1.30 | 2,433.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21066 (Ladies' ATTENTION S | 1752 | 1 PAIR | 1.30 | 2,277.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:21068 (Ladies' ATTENTION S | 1752 | 1 PAIR | 1.30 | 2,277.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1051S (Ladies' ATTENTION LA | 444 | 1 PAIR | 1.30 | 577.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1053S (Ladies' ATTENTION LA | 432 | 1 PAIR | 1.30 | 561.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1066S (Ladies' ATTENTION S | 422 | 1 PAIR | 1.30 | 548.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1068S (Ladies' ATTENTION S | 424 | 1 PAIR | 1.30 | 551.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1111S (Ladies' ATTENTION M | 518 | 1 PAIR | 1.30 | 673.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1113S (Ladies' ATTENTION M | 504 | 1 PAIR | 1.30 | 655.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1151S (Ladies' ATTENTION M | 516 | 1 PAIR | 1.30 | 670.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1152S (Ladies' ATTENTION M | 258 | 1 PAIR | 1.30 | 335.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1158S (Ladies' ATTENTION M | 258 | 1 PAIR | 1.30 | 335.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1351S (Ladies' ATTENTION B | 516 | 1 PAIR | 1.30 | 670.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1353S (Ladies' ATTENTION B | 434 | 1 PAIR | 1.30 | 564.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1354S (Ladies' ATTENTION B | 432 | 1 PAIR | 1.30 | 561.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1391S (Ladies' ATTENTION B | 262 | 1 PAIR | 1.30 | 340.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1393S (Ladies' ATTENTION B | 260 | 1 PAIR | 1.30 | 338.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1395S (Ladies' ATTENTION B | 260 | 1 PAIR | 1.30 | 338.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1396S (Ladies' ATTENTION B | 434 | 1 PAIR | 1.30 | 564.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1398S (Ladies' ATTENTION B | 254 | 1 PAIR | 1.30 | 330.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1471S (Ladies' ATTENTION M | 260 | 1 PAIR | 1.30 | 338.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1473S (Ladies' ATTENTION M | 432 | 1 PAIR | 1.30 | 561.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1477S (Ladies' ATTENTION M | 258 | 1 PAIR | 1.30 | 335.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1483S (Ladies' ATTENTION M | 260 | 1 PAIR | 1.30 | 338.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1491S (Ladies' ATTENTION M | 434 | 1 PAIR | 1.30 | 564.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1497S (Ladies' ATTENTION M | 430 | 1 PAIR | 1.30 | 559.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1994S (Ladies' ATTENTION B | 252 | 1 PAIR | 1.30 | 327.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4201 (Men's BASIC EDITIONS | 81 | 2 PAIR | 2.32 | 187.92 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4211 (Men's BASIC EDITIONS | 168 | 2 PAIR | 2.32 | 389.76 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4233 (Men's BASIC EDITIONS | 75 | 2 PAIR | 2.58 | 193.50 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4281 (Men's BASIC EDITIONS | 54 | 2 PAIR | 2.32 | 125.28 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4301 (Men's BASIC EDITIONS | 69 | 3 PAIR | 2.70 | 186.30 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4313 (Men's BASIC EDITIONS | 57 | 3 PAIR | 2.70 | 153.90 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4314 (Men's BASIC EDITIONS | 84 | 3 PAIR | 2.70 | 226.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4331 (Men's BASIC EDITIONS | 147 | 3 PAIR | 2.70 | 396.90 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4341 (Men's BASIC EDITIONS | 72 | 3 PAIR | 2.70 | 194.40 |

# UNIVERSAL HOSIERY, INC.
## Sales by Customer Detail
### August 31 through October 12, 2018

| Customer Name | Item # | Qty | U/M | Sales Price | Amount |
|---|---|---:|---|---:|---:|
| SEARS HOLDINGS CORPORATION | Kmart Items:4343 (Men's BASIC EDITIONS | 102 | 3 PAIR | 2.70 | 275.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4391 (Men's BASIC EDITIONS | 36 | 3 PAIR | 2.70 | 97.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4394 (Men's BASIC EDITIONS | 144 | 3 PAIR | 2.70 | 388.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4601S14 (Men's BASIC EDITI | 150 | 6 PAIR | 4.04 | 606.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4611S14 (Men's BASIC EDITI | 90 | 6 PAIR | 4.04 | 363.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1051S (Ladies' ATTENTION L | 564 | 1 PAIR | 1.30 | 733.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1053S (Ladies' ATTENTION L | 576 | 1 PAIR | 1.30 | 748.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1066S (Ladies' ATTENTION S | 586 | 1 PAIR | 1.30 | 761.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1068S (Ladies' ATTENTION S | 584 | 1 PAIR | 1.30 | 759.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1111S (Ladies' ATTENTION M | 682 | 1 PAIR | 1.30 | 886.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1113S (Ladies' ATTENTION M | 696 | 1 PAIR | 1.30 | 904.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1151S (Ladies' ATTENTION M | 684 | 1 PAIR | 1.30 | 889.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1152S (Ladies' ATTENTION M | 342 | 1 PAIR | 1.30 | 444.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1158S (Ladies' ATTENTION M | 342 | 1 PAIR | 1.30 | 444.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1351S (Ladies' ATTENTION B | 684 | 1 PAIR | 1.30 | 889.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1353S (Ladies' ATTENTION B | 574 | 1 PAIR | 1.30 | 746.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1354S (Ladies' ATTENTION B | 576 | 1 PAIR | 1.30 | 748.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1391S (Ladies' ATTENTION B | 338 | 1 PAIR | 1.30 | 439.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1393S (Ladies' ATTENTION B | 340 | 1 PAIR | 1.30 | 442.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1395S (Ladies' ATTENTION B | 340 | 1 PAIR | 1.30 | 442.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1396S (Ladies' ATTENTION B | 574 | 1 PAIR | 1.30 | 746.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1398S (Ladies' ATTENTION B | 346 | 1 PAIR | 1.30 | 449.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1471S (Ladies' ATTENTION M | 340 | 1 PAIR | 1.30 | 442.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1473S (Ladies' ATTENTION M | 576 | 1 PAIR | 1.30 | 748.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1477S (Ladies' ATTENTION M | 342 | 1 PAIR | 1.30 | 444.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1483S (Ladies' ATTENTION M | 340 | 1 PAIR | 1.30 | 442.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1491S (Ladies' ATTENTION M | 574 | 1 PAIR | 1.30 | 746.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1497S (Ladies' ATTENTION M | 578 | 1 PAIR | 1.30 | 751.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1994S (Ladies' ATTENTION B | 348 | 1 PAIR | 1.30 | 452.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4201 (Men's BASIC EDITIONS | 108 | 2 PAIR | 2.32 | 250.56 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4211 (Men's BASIC EDITIONS | 90 | 2 PAIR | 2.32 | 208.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4233 (Men's BASIC EDITIONS | 54 | 2 PAIR | 2.58 | 139.32 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4281 (Men's BASIC EDITIONS | 183 | 2 PAIR | 2.32 | 424.56 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4301 (Men's BASIC EDITIONS | 54 | 3 PAIR | 2.70 | 145.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4313 (Men's BASIC EDITIONS | 18 | 3 PAIR | 2.70 | 48.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4314 (Men's BASIC EDITIONS | 66 | 3 PAIR | 2.70 | 178.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4331 (Men's BASIC EDITIONS | 72 | 3 PAIR | 2.70 | 194.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4341 (Men's BASIC EDITIONS | 6 | 3 PAIR | 2.70 | 16.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4394 (Men's BASIC EDITIONS | 6 | 3 PAIR | 2.70 | 16.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4343 (Men's BASIC EDITIONS | 36 | 3 PAIR | 2.70 | 97.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4391 (Men's BASIC EDITIONS | 39 | 3 PAIR | 2.70 | 105.30 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4601S14 (Men's BASIC EDITI | 78 | 6 PAIR | 4.04 | 315.12 |
| SEARS HOLDINGS CORPORATION | Kmart Items:4611S14 (Men's BASIC EDITI | 54 | 6 PAIR | 4.04 | 218.16 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7746 (Men's JOE BOXER Ho | 120 | 1 PAIR | 0.90 | 108.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7747 (Men's JOE BOXER Ho | 192 | 1 PAIR | 0.90 | 172.80 |

# UNIVERSAL HOSIERY INC.
## Sales by Customer Detail
### August 31 through October 12, 2018

| Customer Name | Item # | Qty | U/M | Sales Price | Amount |
|---|---|---|---|---|---|
| SEARS HOLDINGS CORPORATION | Kmart Items:C7748 (Men's JOE BOXER Hc | 156 | 1 PAIR | 0.90 | 140.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7749 (Men's JOE BOXER Hc | 120 | 1 PAIR | 0.90 | 108.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7750 (Men's JOE BOXER Hc | 192 | 1 PAIR | 0.90 | 172.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7751 (Men's JOE BOXER Hc | 156 | 1 PAIR | 0.90 | 140.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7752 (Men's JOE BOXER Hc | 156 | 1 PAIR | 0.90 | 140.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7753 (Men's JOE BOXER Hc | 120 | 1 PAIR | 0.90 | 108.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1051S (Ladies' ATTENTION L | 360 | 1 PAIR | 1.30 | 468.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1053S (Ladies' ATTENTION L | 360 | 1 PAIR | 1.30 | 468.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1066S (Ladies' ATTENTION S | 432 | 1 PAIR | 1.30 | 561.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1068S (Ladies' ATTENTION S | 432 | 1 PAIR | 1.30 | 561.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1111S (Ladies' ATTENTION M | 552 | 1 PAIR | 1.30 | 717.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1113S (Ladies' ATTENTION M | 552 | 1 PAIR | 1.30 | 717.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1151S (Ladies' ATTENTION M | 552 | 1 PAIR | 1.30 | 717.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1152S (Ladies' ATTENTION M | 360 | 1 PAIR | 1.30 | 468.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1158S (Ladies' ATTENTION M | 360 | 1 PAIR | 1.30 | 468.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1351S (Ladies' ATTENTION B | 552 | 1 PAIR | 1.30 | 717.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1353S (Ladies' ATTENTION B | 456 | 1 PAIR | 1.30 | 592.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1354S (Ladies' ATTENTION B | 456 | 1 PAIR | 1.30 | 592.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1391S (Ladies' ATTENTION B | 360 | 1 PAIR | 1.30 | 468.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1393S (Ladies' ATTENTION B | 360 | 1 PAIR | 1.30 | 468.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1395S (Ladies' ATTENTION B | 360 | 1 PAIR | 1.30 | 468.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1396S (Ladies' ATTENTION B | 456 | 1 PAIR | 1.30 | 592.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1398S (Ladies' ATTENTION B | 360 | 1 PAIR | 1.30 | 468.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1471S (Ladies' ATTENTION M | 360 | 1 PAIR | 1.30 | 468.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1473S (Ladies' ATTENTION M | 456 | 1 PAIR | 1.30 | 592.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1477S (Ladies' ATTENTION M | 360 | 1 PAIR | 1.30 | 468.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1483S (Ladies' ATTENTION M | 360 | 1 PAIR | 1.30 | 468.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1491S (Ladies' ATTENTION M | 456 | 1 PAIR | 1.30 | 592.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1497S (Ladies' ATTENTION M | 456 | 1 PAIR | 1.30 | 592.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:1994S (Ladies' ATTENTION B | 360 | 1 PAIR | 1.30 | 468.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7746 (Men's JOE BOXER Hc | 96 | 1 PAIR | 0.90 | 86.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7747 (Men's JOE BOXER Hc | 156 | 1 PAIR | 0.90 | 140.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7748 (Men's JOE BOXER Hc | 120 | 1 PAIR | 0.90 | 108.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7749 (Men's JOE BOXER Hc | 96 | 1 PAIR | 0.90 | 86.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7750 (Men's JOE BOXER Hc | 156 | 1 PAIR | 0.90 | 140.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7751 (Men's JOE BOXER Hc | 120 | 1 PAIR | 0.90 | 108.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7752 (Men's JOE BOXER Hc | 120 | 1 PAIR | 0.90 | 108.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7753 (Men's JOE BOXER Hc | 96 | 1 PAIR | 0.90 | 86.40 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7746 (Men's JOE BOXER Hc | 120 | 1 PAIR | 0.90 | 108.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7747 (Men's JOE BOXER Hc | 408 | 1 PAIR | 0.90 | 367.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7748 (Men's JOE BOXER Hc | 324 | 1 PAIR | 0.90 | 291.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7749 (Men's JOE BOXER Hc | 192 | 1 PAIR | 0.90 | 172.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7750 (Men's JOE BOXER Hc | 408 | 1 PAIR | 0.90 | 367.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7751 (Men's JOE BOXER Hc | 324 | 1 PAIR | 0.90 | 291.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7752 (Men's JOE BOXER Hc | 324 | 1 PAIR | 0.90 | 291.60 |

# UNIVERSAL HOSIERY INC.
## Sales by Customer Detail
### August 31 through October 12, 2018

| Customer Name | Item # | Qty | U/M | Sales Price | Amount |
|---|---|---:|---|---:|---:|
| SEARS HOLDINGS CORPORATION | Kmart Items:C7753 (Men's JOE BOXER Ho | 192 | 1 PAIR | 0.90 | 172.80 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7746 (Men's JOE BOXER Ho | 300 | 1 PAIR | 0.90 | 270.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7747 (Men's JOE BOXER Ho | 444 | 1 PAIR | 0.90 | 399.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7748 (Men's JOE BOXER Ho | 360 | 1 PAIR | 0.90 | 324.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7749 (Men's JOE BOXER Ho | 228 | 1 PAIR | 0.90 | 205.20 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7750 (Men's JOE BOXER Ho | 444 | 1 PAIR | 0.90 | 399.60 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7751 (Men's JOE BOXER Ho | 360 | 1 PAIR | 0.90 | 324.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7752 (Men's JOE BOXER Ho | 360 | 1 PAIR | 0.90 | 324.00 |
| SEARS HOLDINGS CORPORATION | Kmart Items:C7753 (Men's JOE BOXER Ho | 228 | 1 PAIR | 0.90 | 205.20 |
|  |  | **152478** |  |  | **204,483.23** |