**MORGAN, LEWIS & BOCKIUS LLP**
Andrew J. Gallo, Esq.
Matthew C. Ziegler, Esq.
One Federal Street
Boston, Massachusetts 02110
Telephone:  617-341-7700
E-mail:  andrew.gallo@morganlewis.com

*Counsel to Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC*

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ----------------------------------------------------------- X | |
| In re: | :  Chapter 11 |
| | : |
| **SEARS HOLDING CORPORATION, *et al.*[1]** | :  Case. No. 18-23538 |
| Debtors. | : |
| ----------------------------------------------------------- | :  (Jointly Administered) |
| | X |

### NOTICE OF DEMAND FOR RECLAMATION PURSUANT TO 11 U.S.C. § 546(c) BY FANATICS LICENSED SPORTS GROUP, LLC F/K/A VF LICENSED SPORTS GROUP, LLC

**PLEASE TAKE NOTICE** that Fanatics Licensed Sports Group, LLC f/k/a VF Licensed

Sports Group, LLC ("Fanatics"), by its undersigned counsel, on November 5, 2018 served a

---

[1] The Debtors in these Chapter 11 case, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SRC Sparrow 1 LLC (None); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); SRC Sparrow 2 LLC (None); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); SRC O.P. LLC (None); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); SRC Facilities LLC (None); and SRC Real Estate (TX), LLC (None). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

demand for reclamation (the "Reclamation Demand") upon Sears Holdings Corporation and its affiliated debtors (together the "Debtors") and on Debtors' counsel via FedEx Express overnight mail and electronic mail, to reclaim certain goods (the "Goods") pursuant to 11 U.S.C. §546(c) and section 2-702 of the Uniform Commercial Code. A copy of the Reclamation Demand is attached hereto as **Exhibit A**.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Reclamation Demand, the Goods were sold by Fanatics in the ordinary course of business to the Debtors and received by the Debtors during the forty-five (45) days prior to the commencement of the Debtors' chapter 11 cases. Fanatics demands that the Debtors immediately surrender the Goods to Fanatics. Pending the prompt return of the Goods, Fanatics demands that the Debtors (i) protect and segregate the Goods; and (ii) refrain from selling, using or disposing of the Goods pursuant to 11 U.S.C. §§361 and 363(c).

**PLEASE TAKE FURTHER NOTICE** that Fanatics reserves all of its rights with respect to the Goods, including without limitation, (i) its right to be paid in the ordinary course of business as a post-petition creditor of the Debtors to the extent that the Goods were delivered to the Debtors on or after the Petition Date; (ii) its right to assert a 20-day administrative priority claim pursuant to 11 U.S.C. §503(b)(9); (iii) its right to assert a "new value" defense to any preference demand pursuant to 11 U.S.C. §547(c)(4); (iv) its right to demand payment of any portion of these invoices as a "cure" payment in connection with the Debtors' assumption of an executory contract between Fanatics and the Debtors, if any, pursuant to 11 U.S.C. §365; (v) its right to seek payment of its pre-petition invoices from any non-debtor parties that are co-obligors; (vi) its right to amend, correct, supplement or modify the Reclamation Demand (including filing additional evidence in support thereof) or to file additional demands or claims, including without

limitation, a proof of claim in the Debtors' chapter 11 cases and all other claims at law or in equity; (vii) its right to setoff or recoupment; and (viii) its right to assert any other rights under applicable law.

**PLEASE TAKE FURTHER NOTICE** that the filing of this Notice is not intended to constitute an election of remedies or to waive any of Fanatics' rights under the Bankruptcy Code or any applicable non-bankruptcy law. By filing this Notice of Demand for Reclamation, Fanatics does not consent to the entry of final orders by the bankruptcy court on non-core issues and claims, and does not waive any jurisdictional defenses

Dated:  November 5, 2018                    **MORGAN, LEWIS & BOCKIUS LLP**

                                            */s/ Matthew C. Ziegler*
                                            Andrew J. Gallo, Esq.
                                            Matthew C. Ziegler, Esq.
                                            One Federal Street
                                            Boston, Massachusetts 02110
                                            Telephone:  617-341-7700
                                            E-mail:  andrew.gallo@morganlewis.com
                                            Email: matthew.ziegler@morganlewis.com

                                            *Counsel to Fanatics Licensed Sports Group, LLC*
                                            *f/k/a VF Licensed Sports Group, LLC*

<u>**CERTIFICATE OF SERVICE**</u>

The undersigned hereby certifies that a true and correct copy of the Notice of Reclamation Demand was electronically filed on this 5th day of November 2018, and served via CM/ECF on all parties requesting electronic notification in this case as well as on the Debtors and Debtors' counsel via FedEx Express overnight mail and electronic mail and on the Standard Parties as that term is defined in the Amended Order Implementing Certain Notice and Case Management Procedures (Dkt. No. 405).

                                            */s/ Andrew J. Gallo*
                                            Andrew J. Gallo, Esq.

**<u>EXHIBIT A</u>**

# Morgan Lewis

**Laura McCarthy**
Associate
+1.617.341.7716
Laura.mccarthy@morganlewis.com

November 5, 2018

**VIA OVERNIGHT MAIL AND EMAIL**

Weil Gotshal & Manges LLP
Jacqueline Marcus, Esq.
Ray C. Schrock, P.C.
Garrett A. Fail, Esq.
Sunny Singh, Esq.
767 Fifth Avenue
New York, NY 10153
jacqueline.marcus@weil.com
ray.schrock@weil.com
sunny.singh@weil.com
garrett.fail@weil.com

Sears Holding Corporation
Attn: Stephen Sitley, Esq.
Attn: Luke J. Valentino, Esq.
3333 Beverly Road
Hoffman Estates, IL 60179

Re:    In re Sears Holdings Corporation, et al., Case No. 18-23538 (RDD); Demand for
       Reclamation of Goods Pursuant to Bankruptcy Code §546(c) on behalf of Fanatics
       Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC

To Whom it May Concern:

This firm represents Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group,
LLC ("Fanatics") in connection with its claims against Sears Holding Corporation and its
affiliated debtors (together, the "Debtors").

On October 15, 2018 (the "Petition Date"), the Debtors commenced chapter 11 cases in the
U.S. Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").
During the 45-day period prior to the Petition Date (the "Reclamation Period"), Fanatics
delivered goods (the "Goods") to the Debtors in the ordinary course of business for which
Fanatics has not been paid as of the date of this letter. The value of the Goods delivered to
the Debtors is $625,485.69. A summary of the Goods delivered to the Debtors during the
Reclamation Period is attached hereto as Exhibit 1.

**Morgan, Lewis & Bockius LLP**

One Federal Street
Boston, MA 02110-1726
United States

📞 +1.617.341.7700
📠 +1.617.341.7701

At the time the Debtors received the Goods, the Debtors were insolvent. It is our understanding that the Goods are currently in the Debtors' possession. Fanatics hereby makes a demand (the "Reclamation Demand") pursuant to 11 U.S.C. §546(c) and U.C.C. §2-702 for the Debtors to immediate surrender the Goods to Fanatics, all of which were delivered by Fanatics and received by the Debtors during the Reclamation Period. Pending the prompt return of the Goods, Fanatics hereby demands that the Debtors (i) protect and segregate the Goods, and (ii) refrain from selling, using or disposing of the Goods pursuant to 11 U.S.C. §§361 and 363(e).

Fanatics reserves all of its rights with respect to the Goods, including without limitation(i) its right to be paid in the ordinary course of business as a post-petition creditor of the Debtors to the extent that the Goods were delivered to the Debtors on or after the Petition Date; (ii) its right to assert a 20-day administrative priority claim pursuant to 11 U.S.C. §503(b)(9); (iii) its right to assert a "new value" defense to any preference demand pursuant to 11 U.S.C. §547(c)(4); (iv) its right to demand payment of any portion of these invoices as a "cure" payment in connection with the Debtors' assumption of an executory contract between Fanatics and the Debtors, if any, pursuant to 11 U.S.C. §365; (v) its right to seek payment of its pre-petition invoices from any non-debtor parties that are co-obligors; (vi) its right to amend, correct, supplement or modify the Reclamation Demand (including filing additional evidence in support thereof) or to file additional demands or claims, including without limitation, a proof of claim in the Debtors' chapter 11 cases and all other claims at law or in equity; (vii) its right to setoff or recoupment; and (viii) its right to assert any other rights under applicable law.

Please direct any response, notices, or inquiries regarding the Reclamation Demand to my attention.

Sincerely,

Andrew J. Gallo, Esq.
Laura M. McCarthy, Esq.
Morgan, Lewis & Bockius LLP
One Federal Street
Boston, MA 02110-1726

cc. Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC

# **EXHIBIT 1**

## INVOICE SUMMARY - FANATICS LICENSED SPORTS GROUP, LLC
## f/k/a VF LICENSED SPORTS GROUP, LLC

| INVOICE NUMBER | INVOICE DATE / SHIPPING DATE | TOTAL | CUSTOMER |
|---|---|---|---|
| 18571987 | 8/31/2018 | 95.00 | SEARS HOLDING CO. |
| 18571997 | 8/31/2018 | 114.00 | SEARS HOLDING CO. |
| 18573255 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573754 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573756 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573757 | 8/31/2018 | 456.00 | SEARS HOLDING CO. |
| 18573779 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573780 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573781 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573782 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573783 | 8/31/2018 | 456.00 | SEARS HOLDING CO. |
| 18573787 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573788 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573789 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573790 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573791 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573792 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573793 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573794 | 8/31/2018 | 480.00 | SEARS HOLDING CO. |
| 18573795 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573796 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573797 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573798 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573799 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573800 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573805 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573806 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573835 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573857 | 8/31/2018 | 102.00 | SEARS HOLDING CO. |
| 18573858 | 8/31/2018 | 102.00 | SEARS HOLDING CO. |
| 18573871 | 8/31/2018 | 120.00 | SEARS HOLDING CO. |
| 18573872 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573873 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573874 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573875 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573876 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573877 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573878 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573879 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |

| 18573880 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
|----------|-----------|--------|-------------------|
| 18573881 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573882 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573883 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573884 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573885 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573886 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573887 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573888 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573889 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573890 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573891 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573892 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573893 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573894 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573895 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573896 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573897 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573898 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573899 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573900 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573901 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573902 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573903 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573904 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573905 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573906 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573907 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573908 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573909 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573910 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573911 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573912 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573913 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573914 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573915 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573916 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573917 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573918 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573919 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573920 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573921 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573922 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573923 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573924 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |

| 18573925 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
|---|---|---|---|
| 18573926 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573927 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573928 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573929 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573930 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573931 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573932 | 8/31/2018 | 480.00 | SEARS HOLDING CO. |
| 18573933 | 8/31/2018 | 480.00 | SEARS HOLDING CO. |
| 18573934 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573935 | 8/31/2018 | 480.00 | SEARS HOLDING CO. |
| 18573936 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573937 | 8/31/2018 | 480.00 | SEARS HOLDING CO. |
| 18573938 | 8/31/2018 | 480.00 | SEARS HOLDING CO. |
| 18573939 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573940 | 8/31/2018 | 480.00 | SEARS HOLDING CO. |
| 18573941 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573942 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573943 | 8/31/2018 | 480.00 | SEARS HOLDING CO. |
| 18573944 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573945 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573946 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573947 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573948 | 8/31/2018 | 480.00 | SEARS HOLDING CO. |
| 18573949 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573950 | 8/31/2018 | 480.00 | SEARS HOLDING CO. |
| 18573951 | 8/31/2018 | 480.00 | SEARS HOLDING CO. |
| 18573952 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573953 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573954 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573955 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573956 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573957 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573958 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573959 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573960 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573961 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573962 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573963 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573964 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573965 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573966 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573967 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573968 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573969 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 18573970 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573971 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573972 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573973 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573974 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573975 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573976 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573977 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573978 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573979 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573980 | 8/31/2018 | 228.00 | SEARS HOLDING CO. |
| 18573981 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573982 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573983 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573984 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573985 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573986 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573987 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573988 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573989 | 8/31/2018 | 240.00 | SEARS HOLDING CO. |
| 18573990 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573991 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573992 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573993 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573994 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573995 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573996 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573997 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573998 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18573999 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18574000 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 18574001 | 8/31/2018 | 102.00 | SEARS HOLDING CO. |
| 18574002 | 8/31/2018 | 102.00 | SEARS HOLDING CO. |
| 18574003 | 8/31/2018 | 102.00 | SEARS HOLDING CO. |
| 18574006 | 8/31/2018 | 102.00 | SEARS HOLDING CO. |
| 90695529 | 8/31/2018 | 180.00 | SEARS HOLDING CO. |
| 90695530 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 90695531 | 8/31/2018 | 114.00 | SEARS HOLDING CO. |
| 90695532 | 8/31/2018 | 180.00 | SEARS HOLDING CO. |
| 90695533 | 8/31/2018 | 132.00 | SEARS HOLDING CO. |
| 90695534 | 8/31/2018 | 180.00 | SEARS HOLDING CO. |
| 90695535 | 8/31/2018 | 180.00 | SEARS HOLDING CO. |
| 90695536 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 90695537 | 8/31/2018 | 180.00 | SEARS HOLDING CO. |
| 90695538 | 8/31/2018 | 270.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 90695539 | 8/31/2018 | 180.00 | SEARS HOLDING CO. |
| 90695540 | 8/31/2018 | 102.00 | SEARS HOLDING CO. |
| 90695541 | 8/31/2018 | 180.00 | SEARS HOLDING CO. |
| 90695542 | 8/31/2018 | 120.00 | SEARS HOLDING CO. |
| 90695543 | 8/31/2018 | 282.00 | SEARS HOLDING CO. |
| 90695625 | 8/31/2018 | 102.00 | SEARS HOLDING CO. |
| 90695626 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 90695627 | 8/31/2018 | 132.00 | SEARS HOLDING CO. |
| 90695628 | 8/31/2018 | 192.00 | SEARS HOLDING CO. |
| 90695629 | 8/31/2018 | 102.00 | SEARS HOLDING CO. |
| 90695630 | 8/31/2018 | 132.00 | SEARS HOLDING CO. |
| 90695632 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 90695633 | 8/31/2018 | 252.00 | SEARS HOLDING CO. |
| 90695634 | 8/31/2018 | 102.00 | SEARS HOLDING CO. |
| 90695635 | 8/31/2018 | 102.00 | SEARS HOLDING CO. |
| 90695636 | 8/31/2018 | 282.00 | SEARS HOLDING CO. |
| 90695637 | 8/31/2018 | 102.00 | SEARS HOLDING CO. |
| 90695639 | 8/31/2018 | 102.00 | SEARS HOLDING CO. |
| 90695640 | 8/31/2018 | 282.00 | SEARS HOLDING CO. |
| 90695641 | 8/31/2018 | 252.00 | SEARS HOLDING CO. |
| 90695642 | 8/31/2018 | 102.00 | SEARS HOLDING CO. |
| 90695643 | 8/31/2018 | 132.00 | SEARS HOLDING CO. |
| 90695644 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 90695645 | 8/31/2018 | 102.00 | SEARS HOLDING CO. |
| 90695646 | 8/31/2018 | 126.00 | SEARS HOLDING CO. |
| 90695647 | 8/31/2018 | 252.00 | SEARS HOLDING CO. |
| 90695648 | 8/31/2018 | 282.00 | SEARS HOLDING CO. |
| 18577363 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577364 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577365 | 9/4/2018 | 456.00 | SEARS HOLDING CO. |
| 18577366 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577367 | 9/4/2018 | 456.00 | SEARS HOLDING CO. |
| 18577368 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577369 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577370 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577371 | 9/4/2018 | 456.00 | SEARS HOLDING CO. |
| 18577372 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577373 | 9/4/2018 | 456.00 | SEARS HOLDING CO. |
| 18577374 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577375 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577376 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577377 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577378 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577379 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577380 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 18577381 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577382 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577383 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577384 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577385 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577386 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577387 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577388 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577389 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577390 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577391 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577392 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577393 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577394 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577395 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577396 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577397 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577398 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577399 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577400 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577401 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577402 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577403 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577404 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577405 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577406 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577407 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577408 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577409 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577410 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577411 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577412 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577413 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577414 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577415 | 9/4/2018 | 228.00 | SEARS HOLDING CO. |
| 18577416 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577417 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577418 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577419 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577420 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577421 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577422 | 9/4/2018 | 480.00 | SEARS HOLDING CO. |
| 18577423 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577424 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577425 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 18577426 | 9/4/2018 | 480.00 | SEARS HOLDING CO. |
| 18577427 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577428 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577429 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577430 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577431 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577432 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577433 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577434 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577435 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577436 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577437 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577438 | 9/4/2018 | 240.00 | SEARS HOLDING CO. |
| 18577439 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577440 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577441 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577442 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577443 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577444 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577445 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577446 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577447 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577448 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577449 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577450 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577451 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577452 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577453 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577454 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577455 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577456 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577457 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577458 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577459 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577460 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577461 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577462 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577463 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577464 | 9/4/2018 | 210.00 | SEARS HOLDING CO. |
| 18577467 | 9/4/2018 | 132.00 | SEARS HOLDING CO. |
| 18577475 | 9/4/2018 | 132.00 | SEARS HOLDING CO. |
| 18577476 | 9/4/2018 | 132.00 | SEARS HOLDING CO. |
| 18577477 | 9/4/2018 | 132.00 | SEARS HOLDING CO. |
| 18577478 | 9/4/2018 | 132.00 | SEARS HOLDING CO. |
| 18577484 | 9/4/2018 | 132.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 18577485 | 9/4/2018 | 1,344.00 | SEARS HOLDING CO. |
| 18579529 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579530 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579531 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579532 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579533 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579534 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579535 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579536 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579537 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579538 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579539 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579540 | 9/5/2018 | 456.00 | SEARS HOLDING CO. |
| 18579541 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579542 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579543 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579544 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579545 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579546 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579547 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579550 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579551 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579552 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579553 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579554 | 9/5/2018 | 456.00 | SEARS HOLDING CO. |
| 18579555 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579556 | 9/5/2018 | 456.00 | SEARS HOLDING CO. |
| 18579557 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579558 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579559 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579560 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579561 | 9/5/2018 | 252.00 | SEARS HOLDING CO. |
| 18579562 | 9/5/2018 | 252.00 | SEARS HOLDING CO. |
| 18579563 | 9/5/2018 | 252.00 | SEARS HOLDING CO. |
| 18579565 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579566 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579567 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579568 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579569 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579570 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579571 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579572 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579573 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579574 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579575 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 18579576 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579577 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579578 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579579 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579580 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579581 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579582 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579583 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579584 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579585 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579586 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579587 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579588 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579589 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579590 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579591 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 18579602 | 9/5/2018 | 456.00 | SEARS HOLDING CO. |
| 18579603 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579604 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579605 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579606 | 9/5/2018 | 456.00 | SEARS HOLDING CO. |
| 18579607 | 9/5/2018 | 456.00 | SEARS HOLDING CO. |
| 18579608 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579609 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579610 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579611 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579612 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579613 | 9/5/2018 | 228.00 | SEARS HOLDING CO. |
| 18579614 | 9/5/2018 | 456.00 | SEARS HOLDING CO. |
| 18579638 | 9/5/2018 | 1,416.00 | SEARS HOLDING CO. |
| 90695769 | 9/5/2018 | 126.00 | SEARS HOLDING CO. |
| 90695770 | 9/5/2018 | 282.00 | SEARS HOLDING CO. |
| 90695771 | 9/5/2018 | 282.00 | SEARS HOLDING CO. |
| 90695772 | 9/5/2018 | 102.00 | SEARS HOLDING CO. |
| 90695773 | 9/5/2018 | 282.00 | SEARS HOLDING CO. |
| 90695774 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 90695775 | 9/5/2018 | 282.00 | SEARS HOLDING CO. |
| 90695776 | 9/5/2018 | 126.00 | SEARS HOLDING CO. |
| 90695777 | 9/5/2018 | 396.00 | SEARS HOLDING CO. |
| 90695778 | 9/5/2018 | 240.00 | SEARS HOLDING CO. |
| 90695779 | 9/5/2018 | 102.00 | SEARS HOLDING CO. |
| 90695780 | 9/5/2018 | 252.00 | SEARS HOLDING CO. |
| 90695781 | 9/5/2018 | 102.00 | SEARS HOLDING CO. |
| 90695782 | 9/5/2018 | 180.00 | SEARS HOLDING CO. |
| 90695783 | 9/5/2018 | 102.00 | SEARS HOLDING CO. |

| 90695784 | 9/5/2018 | 102.00 | SEARS HOLDING CO. |
|---|---|---|---|
| 90695785 | 9/5/2018 | 282.00 | SEARS HOLDING CO. |
| 90695786 | 9/5/2018 | 180.00 | SEARS HOLDING CO. |
| 90695789 | 9/5/2018 | 120.00 | SEARS HOLDING CO. |
| 90695790 | 9/5/2018 | 114.00 | SEARS HOLDING CO. |
| 90695792 | 9/5/2018 | 114.00 | SEARS HOLDING CO. |
| 90695793 | 9/5/2018 | 120.00 | SEARS HOLDING CO. |
| 90695794 | 9/5/2018 | 126.00 | SEARS HOLDING CO. |
| 90695795 | 9/5/2018 | 378.00 | SEARS HOLDING CO. |
| 90695796 | 9/5/2018 | 126.00 | SEARS HOLDING CO. |
| 90695797 | 9/5/2018 | 282.00 | SEARS HOLDING CO. |
| 90695798 | 9/5/2018 | 102.00 | SEARS HOLDING CO. |
| 90695799 | 9/5/2018 | 114.00 | SEARS HOLDING CO. |
| 90695800 | 9/5/2018 | 114.00 | SEARS HOLDING CO. |
| 90695801 | 9/5/2018 | 120.00 | SEARS HOLDING CO. |
| 90695802 | 9/5/2018 | 120.00 | SEARS HOLDING CO. |
| 90695803 | 9/5/2018 | 114.00 | SEARS HOLDING CO. |
| 90695804 | 9/5/2018 | 126.00 | SEARS HOLDING CO. |
| 90695805 | 9/5/2018 | 126.00 | SEARS HOLDING CO. |
| 90695806 | 9/5/2018 | 114.00 | SEARS HOLDING CO. |
| 90695807 | 9/5/2018 | 120.00 | SEARS HOLDING CO. |
| 90695808 | 9/5/2018 | 126.00 | SEARS HOLDING CO. |
| 90695809 | 9/5/2018 | 126.00 | SEARS HOLDING CO. |
| 90695810 | 9/5/2018 | 126.00 | SEARS HOLDING CO. |
| 90695811 | 9/5/2018 | 120.00 | SEARS HOLDING CO. |
| 90695812 | 9/5/2018 | 120.00 | SEARS HOLDING CO. |
| 90695813 | 9/5/2018 | 126.00 | SEARS HOLDING CO. |
| 90695814 | 9/5/2018 | 132.00 | SEARS HOLDING CO. |
| 90695815 | 9/5/2018 | 120.00 | SEARS HOLDING CO. |
| 90695816 | 9/5/2018 | 282.00 | SEARS HOLDING CO. |
| 90695817 | 9/5/2018 | 114.00 | SEARS HOLDING CO. |
| 90695818 | 9/5/2018 | 114.00 | SEARS HOLDING CO. |
| 90695820 | 9/5/2018 | 132.00 | SEARS HOLDING CO. |
| 90695821 | 9/5/2018 | 126.00 | SEARS HOLDING CO. |
| 90695822 | 9/5/2018 | 126.00 | SEARS HOLDING CO. |
| 90695823 | 9/5/2018 | 120.00 | SEARS HOLDING CO. |
| 90695824 | 9/5/2018 | 102.00 | SEARS HOLDING CO. |
| 90695825 | 9/5/2018 | 282.00 | SEARS HOLDING CO. |
| 90695826 | 9/5/2018 | 126.00 | SEARS HOLDING CO. |
| 90695827 | 9/5/2018 | 114.00 | SEARS HOLDING CO. |
| 90695828 | 9/5/2018 | 120.00 | SEARS HOLDING CO. |
| 90695829 | 9/5/2018 | 150.00 | SEARS HOLDING CO. |
| 90695830 | 9/5/2018 | 114.00 | SEARS HOLDING CO. |
| 90695831 | 9/5/2018 | 102.00 | SEARS HOLDING CO. |
| 90695832 | 9/5/2018 | 120.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 90695833 | 9/5/2018 | 132.00 | SEARS HOLDING CO. |
| 90695834 | 9/5/2018 | 102.00 | SEARS HOLDING CO. |
| 90695835 | 9/5/2018 | 114.00 | SEARS HOLDING CO. |
| 90695836 | 9/5/2018 | 120.00 | SEARS HOLDING CO. |
| 90695837 | 9/5/2018 | 102.00 | SEARS HOLDING CO. |
| 90695838 | 9/5/2018 | 120.00 | SEARS HOLDING CO. |
| 18583495 | 9/6/2018 | 456.00 | SEARS HOLDING CO. |
| 18583496 | 9/6/2018 | 228.00 | SEARS HOLDING CO. |
| 18583497 | 9/6/2018 | 228.00 | SEARS HOLDING CO. |
| 18583498 | 9/6/2018 | 228.00 | SEARS HOLDING CO. |
| 18583499 | 9/6/2018 | 228.00 | SEARS HOLDING CO. |
| 18583500 | 9/6/2018 | 228.00 | SEARS HOLDING CO. |
| 18583501 | 9/6/2018 | 228.00 | SEARS HOLDING CO. |
| 18583502 | 9/6/2018 | 228.00 | SEARS HOLDING CO. |
| 18583522 | 9/6/2018 | 240.00 | SEARS HOLDING CO. |
| 18583523 | 9/6/2018 | 240.00 | SEARS HOLDING CO. |
| 18583524 | 9/6/2018 | 240.00 | SEARS HOLDING CO. |
| 18583590 | 9/6/2018 | 534.00 | SEARS HOLDING CO. |
| 18583602 | 9/6/2018 | 228.00 | SEARS HOLDING CO. |
| 18583603 | 9/6/2018 | 228.00 | SEARS HOLDING CO. |
| 18583604 | 9/6/2018 | 228.00 | SEARS HOLDING CO. |
| 18583605 | 9/6/2018 | 240.00 | SEARS HOLDING CO. |
| 18583606 | 9/6/2018 | 240.00 | SEARS HOLDING CO. |
| 90695888 | 9/6/2018 | 126.00 | SEARS HOLDING CO. |
| 90695889 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695890 | 9/6/2018 | 312.00 | SEARS HOLDING CO. |
| 90695891 | 9/6/2018 | 252.00 | SEARS HOLDING CO. |
| 90695892 | 9/6/2018 | 282.00 | SEARS HOLDING CO. |
| 90695893 | 9/6/2018 | 312.00 | SEARS HOLDING CO. |
| 90695894 | 9/6/2018 | 564.00 | SEARS HOLDING CO. |
| 90695895 | 9/6/2018 | 114.00 | SEARS HOLDING CO. |
| 90695896 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695897 | 9/6/2018 | 312.00 | SEARS HOLDING CO. |
| 90695898 | 9/6/2018 | 120.00 | SEARS HOLDING CO. |
| 90695899 | 9/6/2018 | 270.00 | SEARS HOLDING CO. |
| 90695900 | 9/6/2018 | 396.00 | SEARS HOLDING CO. |
| 90695901 | 9/6/2018 | 384.00 | SEARS HOLDING CO. |
| 90695902 | 9/6/2018 | 120.00 | SEARS HOLDING CO. |
| 90695903 | 9/6/2018 | 126.00 | SEARS HOLDING CO. |
| 90695904 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695905 | 9/6/2018 | 282.00 | SEARS HOLDING CO. |
| 90695906 | 9/6/2018 | 252.00 | SEARS HOLDING CO. |
| 90695907 | 9/6/2018 | 270.00 | SEARS HOLDING CO. |
| 90695908 | 9/6/2018 | 282.00 | SEARS HOLDING CO. |
| 90695909 | 9/6/2018 | 312.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 90695910 | 9/6/2018 | 120.00 | SEARS HOLDING CO. |
| 90695911 | 9/6/2018 | 132.00 | SEARS HOLDING CO. |
| 90695912 | 9/6/2018 | 312.00 | SEARS HOLDING CO. |
| 90695913 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695914 | 9/6/2018 | 282.00 | SEARS HOLDING CO. |
| 90695915 | 9/6/2018 | 120.00 | SEARS HOLDING CO. |
| 90695916 | 9/6/2018 | 264.00 | SEARS HOLDING CO. |
| 90695917 | 9/6/2018 | 132.00 | SEARS HOLDING CO. |
| 90695918 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695919 | 9/6/2018 | 270.00 | SEARS HOLDING CO. |
| 90695920 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695921 | 9/6/2018 | 252.00 | SEARS HOLDING CO. |
| 90695922 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695923 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695924 | 9/6/2018 | 120.00 | SEARS HOLDING CO. |
| 90695925 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695926 | 9/6/2018 | 252.00 | SEARS HOLDING CO. |
| 90695927 | 9/6/2018 | 132.00 | SEARS HOLDING CO. |
| 90695928 | 9/6/2018 | 564.00 | SEARS HOLDING CO. |
| 90695929 | 9/6/2018 | 564.00 | SEARS HOLDING CO. |
| 90695930 | 9/6/2018 | 120.00 | SEARS HOLDING CO. |
| 90695931 | 9/6/2018 | 270.00 | SEARS HOLDING CO. |
| 90695932 | 9/6/2018 | 564.00 | SEARS HOLDING CO. |
| 90695933 | 9/6/2018 | 282.00 | SEARS HOLDING CO. |
| 90695934 | 9/6/2018 | 270.00 | SEARS HOLDING CO. |
| 90695935 | 9/6/2018 | 252.00 | SEARS HOLDING CO. |
| 90695936 | 9/6/2018 | 126.00 | SEARS HOLDING CO. |
| 90695937 | 9/6/2018 | 252.00 | SEARS HOLDING CO. |
| 90695938 | 9/6/2018 | 120.00 | SEARS HOLDING CO. |
| 90695939 | 9/6/2018 | 252.00 | SEARS HOLDING CO. |
| 90695940 | 9/6/2018 | 102.00 | SEARS HOLDING CO. |
| 90695941 | 9/6/2018 | 282.00 | SEARS HOLDING CO. |
| 90695942 | 9/6/2018 | 270.00 | SEARS HOLDING CO. |
| 90695943 | 9/6/2018 | 264.00 | SEARS HOLDING CO. |
| 90695944 | 9/6/2018 | 126.00 | SEARS HOLDING CO. |
| 90695945 | 9/6/2018 | 846.00 | SEARS HOLDING CO. |
| 90695946 | 9/6/2018 | 120.00 | SEARS HOLDING CO. |
| 90695947 | 9/6/2018 | 564.00 | SEARS HOLDING CO. |
| 90695948 | 9/6/2018 | 312.00 | SEARS HOLDING CO. |
| 90695949 | 9/6/2018 | 132.00 | SEARS HOLDING CO. |
| 90695950 | 9/6/2018 | 282.00 | SEARS HOLDING CO. |
| 90695951 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695952 | 9/6/2018 | 102.00 | SEARS HOLDING CO. |
| 90695953 | 9/6/2018 | 282.00 | SEARS HOLDING CO. |
| 90695954 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 90695955 | 9/6/2018 | 252.00 | SEARS HOLDING CO. |
| 90695956 | 9/6/2018 | 132.00 | SEARS HOLDING CO. |
| 90695957 | 9/6/2018 | 132.00 | SEARS HOLDING CO. |
| 90695958 | 9/6/2018 | 564.00 | SEARS HOLDING CO. |
| 90695959 | 9/6/2018 | 282.00 | SEARS HOLDING CO. |
| 90695960 | 9/6/2018 | 282.00 | SEARS HOLDING CO. |
| 90695961 | 9/6/2018 | 282.00 | SEARS HOLDING CO. |
| 90695962 | 9/6/2018 | 564.00 | SEARS HOLDING CO. |
| 90695963 | 9/6/2018 | 264.00 | SEARS HOLDING CO. |
| 90695965 | 9/6/2018 | 132.00 | SEARS HOLDING CO. |
| 90695966 | 9/6/2018 | 120.00 | SEARS HOLDING CO. |
| 90695967 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695968 | 9/6/2018 | 282.00 | SEARS HOLDING CO. |
| 90695969 | 9/6/2018 | 120.00 | SEARS HOLDING CO. |
| 90695970 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695971 | 9/6/2018 | 282.00 | SEARS HOLDING CO. |
| 90695972 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695973 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695974 | 9/6/2018 | 240.00 | SEARS HOLDING CO. |
| 90695975 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695976 | 9/6/2018 | 252.00 | SEARS HOLDING CO. |
| 90695977 | 9/6/2018 | 282.00 | SEARS HOLDING CO. |
| 90695978 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695979 | 9/6/2018 | 192.00 | SEARS HOLDING CO. |
| 90695980 | 9/6/2018 | 120.00 | SEARS HOLDING CO. |
| 90695981 | 9/6/2018 | 312.00 | SEARS HOLDING CO. |
| 90695982 | 9/6/2018 | 564.00 | SEARS HOLDING CO. |
| 90695983 | 9/6/2018 | 282.00 | SEARS HOLDING CO. |
| 90695984 | 9/6/2018 | 312.00 | SEARS HOLDING CO. |
| 90695985 | 9/6/2018 | 312.00 | SEARS HOLDING CO. |
| 18586543 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586544 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586545 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586546 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586547 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586548 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586549 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586550 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586551 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586552 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586553 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586554 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586555 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586556 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586557 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 18586558 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586559 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586560 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 18586562 | 9/10/2018 | 216.00 | SEARS HOLDING CO. |
| 18586563 | 9/10/2018 | 216.00 | SEARS HOLDING CO. |
| 18586564 | 9/10/2018 | 108.00 | SEARS HOLDING CO. |
| 18586565 | 9/10/2018 | 216.00 | SEARS HOLDING CO. |
| 18586636 | 9/10/2018 | 228.00 | SEARS HOLDING CO. |
| 18586637 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 90696083 | 9/10/2018 | 120.00 | SEARS HOLDING CO. |
| 90696084 | 9/10/2018 | 102.00 | SEARS HOLDING CO. |
| 90696085 | 9/10/2018 | 102.00 | SEARS HOLDING CO. |
| 90696086 | 9/10/2018 | 102.00 | SEARS HOLDING CO. |
| 90696087 | 9/10/2018 | 132.00 | SEARS HOLDING CO. |
| 90696088 | 9/10/2018 | 102.00 | SEARS HOLDING CO. |
| 90696089 | 9/10/2018 | 126.00 | SEARS HOLDING CO. |
| 90696090 | 9/10/2018 | 132.00 | SEARS HOLDING CO. |
| 90696091 | 9/10/2018 | 102.00 | SEARS HOLDING CO. |
| 90696092 | 9/10/2018 | 126.00 | SEARS HOLDING CO. |
| 90696093 | 9/10/2018 | 240.00 | SEARS HOLDING CO. |
| 90696094 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 90696095 | 9/10/2018 | 120.00 | SEARS HOLDING CO. |
| 90696096 | 9/10/2018 | 126.00 | SEARS HOLDING CO. |
| 90696097 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 90696098 | 9/10/2018 | 126.00 | SEARS HOLDING CO. |
| 90696099 | 9/10/2018 | 102.00 | SEARS HOLDING CO. |
| 90696100 | 9/10/2018 | 102.00 | SEARS HOLDING CO. |
| 90696101 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 90696102 | 9/10/2018 | 126.00 | SEARS HOLDING CO. |
| 90696103 | 9/10/2018 | 378.00 | SEARS HOLDING CO. |
| 90696187 | 9/10/2018 | 102.00 | SEARS HOLDING CO. |
| 90696188 | 9/10/2018 | 150.00 | SEARS HOLDING CO. |
| 90696189 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 90696190 | 9/10/2018 | 228.00 | SEARS HOLDING CO. |
| 90696191 | 9/10/2018 | 150.00 | SEARS HOLDING CO. |
| 90696192 | 9/10/2018 | 300.00 | SEARS HOLDING CO. |
| 90696193 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 90696194 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 90696195 | 9/10/2018 | 102.00 | SEARS HOLDING CO. |
| 90696196 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 90696197 | 9/10/2018 | 150.00 | SEARS HOLDING CO. |
| 90696198 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 90696199 | 9/10/2018 | 150.00 | SEARS HOLDING CO. |
| 90696200 | 9/10/2018 | 102.00 | SEARS HOLDING CO. |
| 90696201 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 90696202 | 9/10/2018 | 150.00 | SEARS HOLDING CO. |
| 90696203 | 9/10/2018 | 126.00 | SEARS HOLDING CO. |
| 90696204 | 9/10/2018 | 300.00 | SEARS HOLDING CO. |
| 90696205 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 90696206 | 9/10/2018 | 150.00 | SEARS HOLDING CO. |
| 90696207 | 9/10/2018 | 144.00 | SEARS HOLDING CO. |
| 90696208 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 90696209 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 90696210 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 90696211 | 9/10/2018 | 150.00 | SEARS HOLDING CO. |
| 90696212 | 9/10/2018 | 150.00 | SEARS HOLDING CO. |
| 90696213 | 9/10/2018 | 102.00 | SEARS HOLDING CO. |
| 90696214 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 90696215 | 9/10/2018 | 144.00 | SEARS HOLDING CO. |
| 90696216 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 90696217 | 9/10/2018 | 102.00 | SEARS HOLDING CO. |
| 90696218 | 9/10/2018 | 228.00 | SEARS HOLDING CO. |
| 90696219 | 9/10/2018 | 102.00 | SEARS HOLDING CO. |
| 90696220 | 9/10/2018 | 150.00 | SEARS HOLDING CO. |
| 90696221 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 90696222 | 9/10/2018 | 300.00 | SEARS HOLDING CO. |
| 90696223 | 9/10/2018 | 228.00 | SEARS HOLDING CO. |
| 90696224 | 9/10/2018 | 150.00 | SEARS HOLDING CO. |
| 90696225 | 9/10/2018 | 150.00 | SEARS HOLDING CO. |
| 90696226 | 9/10/2018 | 150.00 | SEARS HOLDING CO. |
| 90696227 | 9/10/2018 | 120.00 | SEARS HOLDING CO. |
| 90696228 | 9/10/2018 | 150.00 | SEARS HOLDING CO. |
| 90696229 | 9/10/2018 | 228.00 | SEARS HOLDING CO. |
| 90696230 | 9/10/2018 | 126.00 | SEARS HOLDING CO. |
| 90696231 | 9/10/2018 | 114.00 | SEARS HOLDING CO. |
| 18590344 | 9/11/2018 | 240.00 | SEARS HOLDING CO. |
| 18590345 | 9/11/2018 | 240.00 | SEARS HOLDING CO. |
| 18590433 | 9/11/2018 | 150.00 | SEARS HOLDING CO. |
| 18590434 | 9/11/2018 | 150.00 | SEARS HOLDING CO. |
| 18590435 | 9/11/2018 | 150.00 | SEARS HOLDING CO. |
| 18590436 | 9/11/2018 | 150.00 | SEARS HOLDING CO. |
| 90696291 | 9/11/2018 | 102.00 | SEARS HOLDING CO. |
| 90696292 | 9/11/2018 | 144.00 | SEARS HOLDING CO. |
| 90696293 | 9/11/2018 | 114.00 | SEARS HOLDING CO. |
| 90696294 | 9/11/2018 | 114.00 | SEARS HOLDING CO. |
| 90696295 | 9/11/2018 | 114.00 | SEARS HOLDING CO. |
| 90696296 | 9/11/2018 | 120.00 | SEARS HOLDING CO. |
| 90696297 | 9/11/2018 | 114.00 | SEARS HOLDING CO. |
| 90696298 | 9/11/2018 | 114.00 | SEARS HOLDING CO. |
| 90696299 | 9/11/2018 | 120.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 90696300 | 9/11/2018 | 150.00 | SEARS HOLDING CO. |
| 90696301 | 9/11/2018 | 126.00 | SEARS HOLDING CO. |
| 90696302 | 9/11/2018 | 150.00 | SEARS HOLDING CO. |
| 90696303 | 9/11/2018 | 114.00 | SEARS HOLDING CO. |
| 90696304 | 9/11/2018 | 150.00 | SEARS HOLDING CO. |
| 90696305 | 9/11/2018 | 114.00 | SEARS HOLDING CO. |
| 90696306 | 9/11/2018 | 114.00 | SEARS HOLDING CO. |
| 90696307 | 9/11/2018 | 120.00 | SEARS HOLDING CO. |
| 90696308 | 9/11/2018 | 150.00 | SEARS HOLDING CO. |
| 90696309 | 9/11/2018 | 114.00 | SEARS HOLDING CO. |
| 90696310 | 9/11/2018 | 102.00 | SEARS HOLDING CO. |
| 90696311 | 9/11/2018 | 126.00 | SEARS HOLDING CO. |
| 90696312 | 9/11/2018 | 114.00 | SEARS HOLDING CO. |
| 90696313 | 9/11/2018 | 180.00 | SEARS HOLDING CO. |
| 90696314 | 9/11/2018 | 150.00 | SEARS HOLDING CO. |
| 90696315 | 9/11/2018 | 126.00 | SEARS HOLDING CO. |
| 90696316 | 9/11/2018 | 120.00 | SEARS HOLDING CO. |
| 90696317 | 9/11/2018 | 150.00 | SEARS HOLDING CO. |
| 90696318 | 9/11/2018 | 126.00 | SEARS HOLDING CO. |
| 90696319 | 9/11/2018 | 150.00 | SEARS HOLDING CO. |
| 90696320 | 9/11/2018 | 126.00 | SEARS HOLDING CO. |
| 90696321 | 9/11/2018 | 150.00 | SEARS HOLDING CO. |
| 90696322 | 9/11/2018 | 114.00 | SEARS HOLDING CO. |
| 90696323 | 9/11/2018 | 102.00 | SEARS HOLDING CO. |
| 90696324 | 9/11/2018 | 126.00 | SEARS HOLDING CO. |
| 90696325 | 9/11/2018 | 378.00 | SEARS HOLDING CO. |
| 90696326 | 9/11/2018 | 102.00 | SEARS HOLDING CO. |
| 90696327 | 9/11/2018 | 204.00 | SEARS HOLDING CO. |
| 90696328 | 9/11/2018 | 120.00 | SEARS HOLDING CO. |
| 90696329 | 9/11/2018 | 150.00 | SEARS HOLDING CO. |
| 90696330 | 9/11/2018 | 150.00 | SEARS HOLDING CO. |
| 90696331 | 9/11/2018 | 120.00 | SEARS HOLDING CO. |
| 90696332 | 9/11/2018 | 126.00 | SEARS HOLDING CO. |
| 90696333 | 9/11/2018 | 126.00 | SEARS HOLDING CO. |
| 18594277 | 9/12/2018 | 108.00 | SEARS HOLDING CO. |
| 18594530 | 9/12/2018 | 240.00 | SEARS HOLDING CO. |
| 18594531 | 9/12/2018 | 240.00 | SEARS HOLDING CO. |
| 18594532 | 9/12/2018 | 240.00 | SEARS HOLDING CO. |
| 18594533 | 9/12/2018 | 240.00 | SEARS HOLDING CO. |
| 18594534 | 9/12/2018 | 240.00 | SEARS HOLDING CO. |
| 18594535 | 9/12/2018 | 240.00 | SEARS HOLDING CO. |
| 18594536 | 9/12/2018 | 240.00 | SEARS HOLDING CO. |
| 18594537 | 9/12/2018 | 240.00 | SEARS HOLDING CO. |
| 18594538 | 9/12/2018 | 240.00 | SEARS HOLDING CO. |
| 18594571 | 9/12/2018 | 456.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 18594572 | 9/12/2018 | 228.00 | SEARS HOLDING CO. |
| 18594573 | 9/12/2018 | 456.00 | SEARS HOLDING CO. |
| 18594574 | 9/12/2018 | 228.00 | SEARS HOLDING CO. |
| 90696553 | 9/12/2018 | 120.00 | SEARS HOLDING CO. |
| 90696554 | 9/12/2018 | 132.00 | SEARS HOLDING CO. |
| 90696555 | 9/12/2018 | 114.00 | SEARS HOLDING CO. |
| 90696556 | 9/12/2018 | 252.00 | SEARS HOLDING CO. |
| 90696557 | 9/12/2018 | 126.00 | SEARS HOLDING CO. |
| 90696558 | 9/12/2018 | 252.00 | SEARS HOLDING CO. |
| 90696560 | 9/12/2018 | 54.00 | SEARS HOLDING CO. |
| 90696561 | 9/12/2018 | 54.00 | SEARS HOLDING CO. |
| 90696562 | 9/12/2018 | 54.00 | SEARS HOLDING CO. |
| 90696563 | 9/12/2018 | 102.00 | SEARS HOLDING CO. |
| 90696564 | 9/12/2018 | 252.00 | SEARS HOLDING CO. |
| 90696565 | 9/12/2018 | 132.00 | SEARS HOLDING CO. |
| 90696566 | 9/12/2018 | 126.00 | SEARS HOLDING CO. |
| 90696567 | 9/12/2018 | 126.00 | SEARS HOLDING CO. |
| 90696568 | 9/12/2018 | 102.00 | SEARS HOLDING CO. |
| 90696569 | 9/12/2018 | 252.00 | SEARS HOLDING CO. |
| 90696570 | 9/12/2018 | 126.00 | SEARS HOLDING CO. |
| 90696571 | 9/12/2018 | 126.00 | SEARS HOLDING CO. |
| 90696572 | 9/12/2018 | 378.00 | SEARS HOLDING CO. |
| 90696573 | 9/12/2018 | 132.00 | SEARS HOLDING CO. |
| 90696574 | 9/12/2018 | 126.00 | SEARS HOLDING CO. |
| 90696575 | 9/12/2018 | 132.00 | SEARS HOLDING CO. |
| 90696576 | 9/12/2018 | 54.00 | SEARS HOLDING CO. |
| 90696577 | 9/12/2018 | 150.00 | SEARS HOLDING CO. |
| 90696578 | 9/12/2018 | 126.00 | SEARS HOLDING CO. |
| 90696579 | 9/12/2018 | 102.00 | SEARS HOLDING CO. |
| 90696581 | 9/12/2018 | 102.00 | SEARS HOLDING CO. |
| 90696582 | 9/12/2018 | 114.00 | SEARS HOLDING CO. |
| 90696583 | 9/12/2018 | 126.00 | SEARS HOLDING CO. |
| 18598095 | 9/13/2018 | 114.00 | SEARS HOLDING CO. |
| 18598099 | 9/13/2018 | 228.00 | SEARS HOLDING CO. |
| 18598144 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 18598150 | 9/13/2018 | 948.00 | SEARS HOLDING CO. |
| 18599356 | 9/13/2018 | 228.00 | SEARS HOLDING CO. |
| 90696728 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696729 | 9/13/2018 | 300.00 | SEARS HOLDING CO. |
| 90696730 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696731 | 9/13/2018 | 120.00 | SEARS HOLDING CO. |
| 90696732 | 9/13/2018 | 120.00 | SEARS HOLDING CO. |
| 90696733 | 9/13/2018 | 300.00 | SEARS HOLDING CO. |
| 90696734 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696735 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |

| 90696736 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696737 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696738 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696739 | 9/13/2018 | 450.00 | SEARS HOLDING CO. |
| 90696740 | 9/13/2018 | 102.00 | SEARS HOLDING CO. |
| 90696741 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696742 | 9/13/2018 | 120.00 | SEARS HOLDING CO. |
| 90696743 | 9/13/2018 | 126.00 | SEARS HOLDING CO. |
| 90696744 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696745 | 9/13/2018 | 120.00 | SEARS HOLDING CO. |
| 90696746 | 9/13/2018 | 300.00 | SEARS HOLDING CO. |
| 90696747 | 9/13/2018 | 120.00 | SEARS HOLDING CO. |
| 90696748 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696749 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696750 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696751 | 9/13/2018 | 300.00 | SEARS HOLDING CO. |
| 90696752 | 9/13/2018 | 300.00 | SEARS HOLDING CO. |
| 90696753 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696754 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696755 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696756 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696757 | 9/13/2018 | 300.00 | SEARS HOLDING CO. |
| 90696758 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696759 | 9/13/2018 | 240.00 | SEARS HOLDING CO. |
| 90696760 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696761 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696762 | 9/13/2018 | 126.00 | SEARS HOLDING CO. |
| 90696763 | 9/13/2018 | 120.00 | SEARS HOLDING CO. |
| 90696764 | 9/13/2018 | 126.00 | SEARS HOLDING CO. |
| 90696765 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696766 | 9/13/2018 | 126.00 | SEARS HOLDING CO. |
| 90696767 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696768 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696769 | 9/13/2018 | 300.00 | SEARS HOLDING CO. |
| 90696770 | 9/13/2018 | 120.00 | SEARS HOLDING CO. |
| 90696771 | 9/13/2018 | 126.00 | SEARS HOLDING CO. |
| 90696772 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696773 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696774 | 9/13/2018 | 126.00 | SEARS HOLDING CO. |
| 90696775 | 9/13/2018 | 450.00 | SEARS HOLDING CO. |
| 90696776 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696777 | 9/13/2018 | 300.00 | SEARS HOLDING CO. |
| 90696778 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696779 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696780 | 9/13/2018 | 120.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 90696781 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696782 | 9/13/2018 | 120.00 | SEARS HOLDING CO. |
| 90696783 | 9/13/2018 | 300.00 | SEARS HOLDING CO. |
| 90696784 | 9/13/2018 | 300.00 | SEARS HOLDING CO. |
| 90696785 | 9/13/2018 | 150.00 | SEARS HOLDING CO. |
| 90696786 | 9/13/2018 | 120.00 | SEARS HOLDING CO. |
| 90696787 | 9/13/2018 | 126.00 | SEARS HOLDING CO. |
| 18601161 | 9/14/2018 | 4,452.00 | SEARS HOLDING CO. |
| 18601162 | 9/14/2018 | 4,896.00 | SEARS HOLDING CO. |
| 18601169 | 9/14/2018 | 228.00 | SEARS HOLDING CO. |
| 18601170 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 18601171 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 18601172 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 18601173 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 18601174 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 18601175 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 18601176 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 18601177 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 18601178 | 9/14/2018 | 264.00 | SEARS HOLDING CO. |
| 18601179 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 18601180 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 18601181 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 18601182 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 18602114 | 9/14/2018 | 114.00 | SEARS HOLDING CO. |
| 90696893 | 9/14/2018 | 126.00 | SEARS HOLDING CO. |
| 90696894 | 9/14/2018 | 126.00 | SEARS HOLDING CO. |
| 90696895 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 90696896 | 9/14/2018 | 126.00 | SEARS HOLDING CO. |
| 90696897 | 9/14/2018 | 126.00 | SEARS HOLDING CO. |
| 90696898 | 9/14/2018 | 126.00 | SEARS HOLDING CO. |
| 90696899 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 90696900 | 9/14/2018 | 126.00 | SEARS HOLDING CO. |
| 90696901 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 90696902 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 90696903 | 9/14/2018 | 126.00 | SEARS HOLDING CO. |
| 90696904 | 9/14/2018 | 132.00 | SEARS HOLDING CO. |
| 18604826 | 9/17/2018 | 984.00 | SEARS HOLDING CO. |
| 90697017 | 9/17/2018 | 150.00 | SEARS HOLDING CO. |
| 90697018 | 9/17/2018 | 132.00 | SEARS HOLDING CO. |
| 90697019 | 9/17/2018 | 126.00 | SEARS HOLDING CO. |
| 90697020 | 9/17/2018 | 132.00 | SEARS HOLDING CO. |
| 90697021 | 9/17/2018 | 126.00 | SEARS HOLDING CO. |
| 90697022 | 9/17/2018 | 132.00 | SEARS HOLDING CO. |
| 90697023 | 9/17/2018 | 132.00 | SEARS HOLDING CO. |
| 90697024 | 9/17/2018 | 150.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 90697025 | 9/17/2018 | 150.00 | SEARS HOLDING CO. |
| 90697026 | 9/17/2018 | 102.00 | SEARS HOLDING CO. |
| 90697027 | 9/17/2018 | 126.00 | SEARS HOLDING CO. |
| 90697028 | 9/17/2018 | 132.00 | SEARS HOLDING CO. |
| 90697029 | 9/17/2018 | 120.00 | SEARS HOLDING CO. |
| 90697030 | 9/17/2018 | 150.00 | SEARS HOLDING CO. |
| 90697031 | 9/17/2018 | 102.00 | SEARS HOLDING CO. |
| 90697032 | 9/17/2018 | 132.00 | SEARS HOLDING CO. |
| 90697033 | 9/17/2018 | 120.00 | SEARS HOLDING CO. |
| 18607134 | 9/18/2018 | 972.00 | SEARS HOLDING CO. |
| 90697061 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697062 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697063 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697064 | 9/18/2018 | 264.00 | SEARS HOLDING CO. |
| 90697065 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697066 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697067 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697068 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697069 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697070 | 9/18/2018 | 228.00 | SEARS HOLDING CO. |
| 90697071 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697072 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697073 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697074 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697075 | 9/18/2018 | 228.00 | SEARS HOLDING CO. |
| 90697076 | 9/18/2018 | 102.00 | SEARS HOLDING CO. |
| 90697077 | 9/18/2018 | 228.00 | SEARS HOLDING CO. |
| 90697078 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697079 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697080 | 9/18/2018 | 228.00 | SEARS HOLDING CO. |
| 90697081 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697082 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697083 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697084 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697085 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697086 | 9/18/2018 | 228.00 | SEARS HOLDING CO. |
| 90697088 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697089 | 9/18/2018 | 264.00 | SEARS HOLDING CO. |
| 90697090 | 9/18/2018 | 228.00 | SEARS HOLDING CO. |
| 90697091 | 9/18/2018 | 228.00 | SEARS HOLDING CO. |
| 90697092 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697093 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 90697094 | 9/18/2018 | 132.00 | SEARS HOLDING CO. |
| 18609873 | 9/19/2018 | 624.00 | SEARS HOLDING CO. |
| 90697282 | 9/19/2018 | 264.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 90697283 | 9/19/2018 | 210.00 | SEARS HOLDING CO. |
| 90697284 | 9/19/2018 | 228.00 | SEARS HOLDING CO. |
| 90697285 | 9/19/2018 | 210.00 | SEARS HOLDING CO. |
| 90697286 | 9/19/2018 | 228.00 | SEARS HOLDING CO. |
| 90697287 | 9/19/2018 | 228.00 | SEARS HOLDING CO. |
| 90697288 | 9/19/2018 | 228.00 | SEARS HOLDING CO. |
| 90697289 | 9/19/2018 | 228.00 | SEARS HOLDING CO. |
| 90697290 | 9/19/2018 | 228.00 | SEARS HOLDING CO. |
| 90697291 | 9/19/2018 | 228.00 | SEARS HOLDING CO. |
| 90697292 | 9/19/2018 | 132.00 | SEARS HOLDING CO. |
| 90697293 | 9/19/2018 | 132.00 | SEARS HOLDING CO. |
| 90697294 | 9/19/2018 | 132.00 | SEARS HOLDING CO. |
| 90697295 | 9/19/2018 | 132.00 | SEARS HOLDING CO. |
| 90697296 | 9/19/2018 | 132.00 | SEARS HOLDING CO. |
| 90697297 | 9/19/2018 | 132.00 | SEARS HOLDING CO. |
| 90697375 | 9/20/2018 | 126.00 | SEARS HOLDING CO. |
| 90697376 | 9/20/2018 | 120.00 | SEARS HOLDING CO. |
| 90697377 | 9/20/2018 | 126.00 | SEARS HOLDING CO. |
| 90697378 | 9/20/2018 | 228.00 | SEARS HOLDING CO. |
| 90697379 | 9/20/2018 | 132.00 | SEARS HOLDING CO. |
| 90697380 | 9/20/2018 | 132.00 | SEARS HOLDING CO. |
| 90697381 | 9/20/2018 | 120.00 | SEARS HOLDING CO. |
| 90697382 | 9/20/2018 | 120.00 | SEARS HOLDING CO. |
| 90697383 | 9/20/2018 | 120.00 | SEARS HOLDING CO. |
| 90697384 | 9/20/2018 | 228.00 | SEARS HOLDING CO. |
| 90697385 | 9/20/2018 | 120.00 | SEARS HOLDING CO. |
| 90697386 | 9/20/2018 | 108.00 | SEARS HOLDING CO. |
| 90697387 | 9/20/2018 | 228.00 | SEARS HOLDING CO. |
| 90697388 | 9/20/2018 | 210.00 | SEARS HOLDING CO. |
| 90697389 | 9/20/2018 | 108.00 | SEARS HOLDING CO. |
| 90697390 | 9/20/2018 | 240.00 | SEARS HOLDING CO. |
| 90697391 | 9/20/2018 | 132.00 | SEARS HOLDING CO. |
| 90697392 | 9/20/2018 | 228.00 | SEARS HOLDING CO. |
| 90697393 | 9/20/2018 | 210.00 | SEARS HOLDING CO. |
| 90697394 | 9/20/2018 | 120.00 | SEARS HOLDING CO. |
| 90697395 | 9/20/2018 | 126.00 | SEARS HOLDING CO. |
| 90697396 | 9/20/2018 | 132.00 | SEARS HOLDING CO. |
| 90697397 | 9/20/2018 | 120.00 | SEARS HOLDING CO. |
| 90697398 | 9/20/2018 | 114.00 | SEARS HOLDING CO. |
| 90697399 | 9/20/2018 | 120.00 | SEARS HOLDING CO. |
| 90697400 | 9/20/2018 | 132.00 | SEARS HOLDING CO. |
| 90697401 | 9/20/2018 | 120.00 | SEARS HOLDING CO. |
| 90697402 | 9/20/2018 | 132.00 | SEARS HOLDING CO. |
| 90697403 | 9/20/2018 | 228.00 | SEARS HOLDING CO. |
| 90697404 | 9/20/2018 | 120.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 18615149 | 9/21/2018 | 126.00 | SEARS HOLDING CO. |
| 18615150 | 9/21/2018 | 126.00 | SEARS HOLDING CO. |
| 18615151 | 9/21/2018 | 126.00 | SEARS HOLDING CO. |
| 18615152 | 9/21/2018 | 126.00 | SEARS HOLDING CO. |
| 18615153 | 9/21/2018 | 126.00 | SEARS HOLDING CO. |
| 18615154 | 9/21/2018 | 126.00 | SEARS HOLDING CO. |
| 18615155 | 9/21/2018 | 126.00 | SEARS HOLDING CO. |
| 18615156 | 9/21/2018 | 126.00 | SEARS HOLDING CO. |
| 18615157 | 9/21/2018 | 252.00 | SEARS HOLDING CO. |
| 18615158 | 9/21/2018 | 252.00 | SEARS HOLDING CO. |
| 90697482 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697483 | 9/21/2018 | 132.00 | SEARS HOLDING CO. |
| 90697484 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697486 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697487 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697488 | 9/21/2018 | 120.00 | SEARS HOLDING CO. |
| 90697489 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697490 | 9/21/2018 | 132.00 | SEARS HOLDING CO. |
| 90697491 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697492 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697493 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697494 | 9/21/2018 | 132.00 | SEARS HOLDING CO. |
| 90697495 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697496 | 9/21/2018 | 150.00 | SEARS HOLDING CO. |
| 90697497 | 9/21/2018 | 120.00 | SEARS HOLDING CO. |
| 90697498 | 9/21/2018 | 240.00 | SEARS HOLDING CO. |
| 90697499 | 9/21/2018 | 132.00 | SEARS HOLDING CO. |
| 90697500 | 9/21/2018 | 132.00 | SEARS HOLDING CO. |
| 90697501 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697502 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697503 | 9/21/2018 | 456.00 | SEARS HOLDING CO. |
| 90697504 | 9/21/2018 | 120.00 | SEARS HOLDING CO. |
| 90697505 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697506 | 9/21/2018 | 132.00 | SEARS HOLDING CO. |
| 90697507 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697508 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697509 | 9/21/2018 | 120.00 | SEARS HOLDING CO. |
| 90697510 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697511 | 9/21/2018 | 120.00 | SEARS HOLDING CO. |
| 90697512 | 9/21/2018 | 171.00 | SEARS HOLDING CO. |
| 90697513 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697514 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697516 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697517 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697518 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 90697519 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697520 | 9/21/2018 | 132.00 | SEARS HOLDING CO. |
| 90697521 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697522 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697523 | 9/21/2018 | 132.00 | SEARS HOLDING CO. |
| 90697524 | 9/21/2018 | 120.00 | SEARS HOLDING CO. |
| 90697525 | 9/21/2018 | 240.00 | SEARS HOLDING CO. |
| 90697526 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697527 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697528 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697529 | 9/21/2018 | 456.00 | SEARS HOLDING CO. |
| 90697530 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697531 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697532 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697534 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697535 | 9/21/2018 | 132.00 | SEARS HOLDING CO. |
| 90697536 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697537 | 9/21/2018 | 132.00 | SEARS HOLDING CO. |
| 90697538 | 9/21/2018 | 132.00 | SEARS HOLDING CO. |
| 90697539 | 9/21/2018 | 132.00 | SEARS HOLDING CO. |
| 90697540 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697541 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 90697542 | 9/21/2018 | 228.00 | SEARS HOLDING CO. |
| 18621250 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18621893 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18621894 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18621895 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18621896 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18621897 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18621898 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18621899 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18621900 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18621901 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18621902 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18621903 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18621904 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18621905 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18621906 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18621907 | 9/24/2018 | 420.00 | SEARS HOLDING CO. |
| 18621908 | 9/24/2018 | 420.00 | SEARS HOLDING CO. |
| 18621909 | 9/24/2018 | 420.00 | SEARS HOLDING CO. |
| 18621910 | 9/24/2018 | 420.00 | SEARS HOLDING CO. |
| 18621911 | 9/24/2018 | 420.00 | SEARS HOLDING CO. |
| 18622026 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622027 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |

| 18622028 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622029 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622030 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622031 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622032 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622033 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622034 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622035 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622036 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622037 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622038 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622039 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622040 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622041 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622042 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622043 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622044 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622045 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622046 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622047 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622048 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622049 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622050 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622051 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622052 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622053 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622054 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622055 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622056 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622057 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622058 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622059 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622060 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622129 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622130 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622131 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622132 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622133 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622134 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622135 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622136 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622137 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622138 | 9/24/2018 | 300.00 | SEARS HOLDING CO. |
| 18622139 | 9/24/2018 | 300.00 | SEARS HOLDING CO. |
| 18622140 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 18622141 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622142 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622143 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622144 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622145 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622146 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622152 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622153 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622154 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622155 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622156 | 9/24/2018 | 300.00 | SEARS HOLDING CO. |
| 18622157 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622158 | 9/24/2018 | 300.00 | SEARS HOLDING CO. |
| 18622159 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622160 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622161 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622162 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622163 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18622167 | 9/24/2018 | 132.00 | SEARS HOLDING CO. |
| 18622168 | 9/24/2018 | 132.00 | SEARS HOLDING CO. |
| 18622169 | 9/24/2018 | 132.00 | SEARS HOLDING CO. |
| 18622184 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18622185 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18622186 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18622187 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18622188 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18622189 | 9/24/2018 | 210.00 | SEARS HOLDING CO. |
| 18622194 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622195 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622196 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622197 | 9/24/2018 | 240.00 | SEARS HOLDING CO. |
| 18622198 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622199 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622200 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622201 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622202 | 9/24/2018 | 120.00 | SEARS HOLDING CO. |
| 18622203 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622204 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622205 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622206 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622207 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622208 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622209 | 9/24/2018 | 150.00 | SEARS HOLDING CO. |
| 18622216 | 9/24/2018 | 132.00 | SEARS HOLDING CO. |
| 90697655 | 9/24/2018 | 132.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 90697656 | 9/24/2018 | 114.00 | SEARS HOLDING CO. |
| 90697657 | 9/24/2018 | 264.00 | SEARS HOLDING CO. |
| 90697658 | 9/24/2018 | 132.00 | SEARS HOLDING CO. |
| 90697659 | 9/24/2018 | 132.00 | SEARS HOLDING CO. |
| 90697660 | 9/24/2018 | 132.00 | SEARS HOLDING CO. |
| 90697661 | 9/24/2018 | 228.00 | SEARS HOLDING CO. |
| 90697662 | 9/24/2018 | 132.00 | SEARS HOLDING CO. |
| 90697663 | 9/24/2018 | 114.00 | SEARS HOLDING CO. |
| 90697664 | 9/24/2018 | 228.00 | SEARS HOLDING CO. |
| 90697665 | 9/24/2018 | 264.00 | SEARS HOLDING CO. |
| 90697666 | 9/24/2018 | 228.00 | SEARS HOLDING CO. |
| 90697847 | 9/25/2018 | 132.00 | SEARS HOLDING CO. |
| 90697848 | 9/25/2018 | 132.00 | SEARS HOLDING CO. |
| 90697849 | 9/25/2018 | 132.00 | SEARS HOLDING CO. |
| 90697850 | 9/25/2018 | 132.00 | SEARS HOLDING CO. |
| 90697851 | 9/25/2018 | 132.00 | SEARS HOLDING CO. |
| 90697852 | 9/25/2018 | 114.00 | SEARS HOLDING CO. |
| 90697853 | 9/25/2018 | 114.00 | SEARS HOLDING CO. |
| 18627232 | 9/26/2018 | 288.00 | SEARS HOLDING CO. |
| 18627270 | 9/26/2018 | 120.00 | SEARS HOLDING CO. |
| 18627271 | 9/26/2018 | 120.00 | SEARS HOLDING CO. |
| 18627272 | 9/26/2018 | 120.00 | SEARS HOLDING CO. |
| 18627273 | 9/26/2018 | 120.00 | SEARS HOLDING CO. |
| 18627274 | 9/26/2018 | 120.00 | SEARS HOLDING CO. |
| 18627278 | 9/26/2018 | 120.00 | SEARS HOLDING CO. |
| 90698061 | 9/26/2018 | 114.00 | SEARS HOLDING CO. |
| 90698062 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698063 | 9/26/2018 | 120.00 | SEARS HOLDING CO. |
| 90698064 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698065 | 9/26/2018 | 120.00 | SEARS HOLDING CO. |
| 90698066 | 9/26/2018 | 114.00 | SEARS HOLDING CO. |
| 90698067 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698068 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698069 | 9/26/2018 | 150.00 | SEARS HOLDING CO. |
| 90698070 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698071 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698072 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698073 | 9/26/2018 | 120.00 | SEARS HOLDING CO. |
| 90698074 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698075 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698076 | 9/26/2018 | 120.00 | SEARS HOLDING CO. |
| 90698077 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698078 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698079 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698080 | 9/26/2018 | 150.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 90698081 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698082 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698083 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698084 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698085 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698086 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698087 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698088 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698089 | 9/26/2018 | 150.00 | SEARS HOLDING CO. |
| 90698090 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698091 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698092 | 9/26/2018 | 114.00 | SEARS HOLDING CO. |
| 90698093 | 9/26/2018 | 150.00 | SEARS HOLDING CO. |
| 90698094 | 9/26/2018 | 150.00 | SEARS HOLDING CO. |
| 90698095 | 9/26/2018 | 132.00 | SEARS HOLDING CO. |
| 90698125 | 9/27/2018 | 264.00 | SEARS HOLDING CO. |
| 90698126 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698127 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698128 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698129 | 9/27/2018 | 150.00 | SEARS HOLDING CO. |
| 90698130 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698131 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698132 | 9/27/2018 | 228.00 | SEARS HOLDING CO. |
| 90698133 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698134 | 9/27/2018 | 228.00 | SEARS HOLDING CO. |
| 90698135 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698136 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698137 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698138 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698139 | 9/27/2018 | 150.00 | SEARS HOLDING CO. |
| 90698140 | 9/27/2018 | 120.00 | SEARS HOLDING CO. |
| 90698141 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698142 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698143 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698144 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698145 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698146 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698147 | 9/27/2018 | 240.00 | SEARS HOLDING CO. |
| 90698148 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698149 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698150 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698151 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698152 | 9/27/2018 | 264.00 | SEARS HOLDING CO. |
| 90698153 | 9/27/2018 | 150.00 | SEARS HOLDING CO. |
| 90698154 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 90698155 | 9/27/2018 | 132.00 | SEARS HOLDING CO. |
| 90698284 | 9/29/2018 | 132.00 | SEARS HOLDING CO. |
| 90698285 | 9/29/2018 | 114.00 | SEARS HOLDING CO. |
| 90698286 | 9/29/2018 | 264.00 | SEARS HOLDING CO. |
| 90698287 | 9/29/2018 | 120.00 | SEARS HOLDING CO. |
| 90698288 | 9/29/2018 | 120.00 | SEARS HOLDING CO. |
| 90698291 | 9/29/2018 | 132.00 | SEARS HOLDING CO. |
| 90698292 | 9/29/2018 | 132.00 | SEARS HOLDING CO. |
| 90698293 | 9/29/2018 | 132.00 | SEARS HOLDING CO. |
| 90698294 | 9/29/2018 | 132.00 | SEARS HOLDING CO. |
| 90698295 | 9/29/2018 | 132.00 | SEARS HOLDING CO. |
| 18637482 | 10/1/2018 | 120.00 | SEARS HOLDING CO. |
| 18637484 | 10/1/2018 | 360.00 | SEARS HOLDING CO. |
| 18637485 | 10/1/2018 | 360.00 | SEARS HOLDING CO. |
| 18637486 | 10/1/2018 | 360.00 | SEARS HOLDING CO. |
| 18637487 | 10/1/2018 | 360.00 | SEARS HOLDING CO. |
| 18637488 | 10/1/2018 | 360.00 | SEARS HOLDING CO. |
| 18637489 | 10/1/2018 | 360.00 | SEARS HOLDING CO. |
| 18637494 | 10/1/2018 | 120.00 | SEARS HOLDING CO. |
| 18637495 | 10/1/2018 | 120.00 | SEARS HOLDING CO. |
| 18637496 | 10/1/2018 | 120.00 | SEARS HOLDING CO. |
| 18638432 | 10/1/2018 | 228.00 | SEARS HOLDING CO. |
| 18638433 | 10/1/2018 | 228.00 | SEARS HOLDING CO. |
| 18638434 | 10/1/2018 | 228.00 | SEARS HOLDING CO. |
| 18638435 | 10/1/2018 | 228.00 | SEARS HOLDING CO. |
| 18638436 | 10/1/2018 | 228.00 | SEARS HOLDING CO. |
| 18638437 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |
| 18638438 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |
| 18638439 | 10/1/2018 | 684.00 | SEARS HOLDING CO. |
| 18638440 | 10/1/2018 | 684.00 | SEARS HOLDING CO. |
| 18638441 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |
| 18638442 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |
| 18638443 | 10/1/2018 | 684.00 | SEARS HOLDING CO. |
| 18638444 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |
| 18638445 | 10/1/2018 | 684.00 | SEARS HOLDING CO. |
| 18638446 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |
| 18638447 | 10/1/2018 | 684.00 | SEARS HOLDING CO. |
| 18638448 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |
| 18638449 | 10/1/2018 | 684.00 | SEARS HOLDING CO. |
| 18638450 | 10/1/2018 | 684.00 | SEARS HOLDING CO. |
| 18638451 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |
| 18638452 | 10/1/2018 | 228.00 | SEARS HOLDING CO. |
| 18638453 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |
| 18638454 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |
| 18638455 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |

| | | | |
|---|---|---|---|
| 18638456 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |
| 18638457 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |
| 18638458 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |
| 18638459 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |
| 18638460 | 10/1/2018 | 228.00 | SEARS HOLDING CO. |
| 18638461 | 10/1/2018 | 456.00 | SEARS HOLDING CO. |
| 18639682 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639683 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639684 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639685 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639686 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639687 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639688 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639689 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639690 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639691 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639692 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639693 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639694 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639695 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639696 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639697 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639698 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639699 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639700 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639701 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639948 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639949 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 18639950 | 10/2/2018 | 120.00 | SEARS HOLDING CO. |
| 90698434 | 10/2/2018 | 114.00 | SEARS HOLDING CO. |
| 90698435 | 10/2/2018 | 114.00 | SEARS HOLDING CO. |
| 90698436 | 10/2/2018 | 114.00 | SEARS HOLDING CO. |
| 90698437 | 10/2/2018 | 114.00 | SEARS HOLDING CO. |
| 90698438 | 10/2/2018 | 114.00 | SEARS HOLDING CO. |
| 90698439 | 10/2/2018 | 114.00 | SEARS HOLDING CO. |
| 90698440 | 10/2/2018 | 114.00 | SEARS HOLDING CO. |
| 90698513 | 10/3/2018 | 120.00 | SEARS HOLDING CO. |
| 90698514 | 10/3/2018 | 114.00 | SEARS HOLDING CO. |
| 90698515 | 10/3/2018 | 114.00 | SEARS HOLDING CO. |
| 90698516 | 10/3/2018 | 456.00 | SEARS HOLDING CO. |
| 90698517 | 10/3/2018 | 120.00 | SEARS HOLDING CO. |
| 90698518 | 10/3/2018 | 114.00 | SEARS HOLDING CO. |
| 18652651 | 10/8/2018 | 420.00 | SEARS HOLDING CO. |
| 18573349 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573350 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |

| 18573351 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573352 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573353 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573354 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573355 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573356 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573357 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573358 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573359 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573360 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573361 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573399 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573400 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573401 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573402 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573403 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573404 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573405 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573406 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573407 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573408 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573409 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573410 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573411 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573412 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573413 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573414 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573415 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573416 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573417 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573418 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573419 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573420 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573421 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573422 | 8/31/2018 | 912.00 | KMART/SEARS HOLDINGS CORP |
| 18573423 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573424 | 8/31/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |
| 18573425 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573426 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573427 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573428 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573429 | 8/31/2018 | 912.00 | KMART/SEARS HOLDINGS CORP |
| 18573430 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573431 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573432 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18573433 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573434 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573435 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573436 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573437 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573438 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573439 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573440 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573441 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573442 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573443 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573444 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573445 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573446 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573447 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573448 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573449 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573450 | 8/31/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18573451 | 8/31/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18573452 | 8/31/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18573453 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573454 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573455 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573456 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573457 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573458 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573459 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573460 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573461 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573462 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573463 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573464 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573465 | 8/31/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18573507 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573508 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573510 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573511 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573512 | 8/31/2018 | 450.00 | KMART/SEARS HOLDINGS CORP |
| 18573513 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573514 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573515 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573516 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573517 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573518 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573519 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |

| 18573520 | 8/31/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
|---|---|---|---|
| 18573521 | 8/31/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18573522 | 8/31/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18573523 | 8/31/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18573524 | 8/31/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18573525 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573526 | 8/31/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18573527 | 8/31/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18573528 | 8/31/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18573529 | 8/31/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18573530 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573545 | 8/31/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18573546 | 8/31/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18573619 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573620 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573621 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573622 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573623 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573624 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573625 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573626 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573627 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573628 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573629 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573630 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573631 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573632 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573633 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573634 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573635 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573636 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573637 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573638 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573639 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573640 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573641 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573642 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573643 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573644 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573645 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573646 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573647 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573648 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573649 | 8/31/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |
| 18573650 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18573651 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573652 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573653 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573654 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573655 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573656 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573657 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573658 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573659 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573660 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573661 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573662 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573663 | 8/31/2018 | 912.00 | KMART/SEARS HOLDINGS CORP |
| 18573664 | 8/31/2018 | 912.00 | KMART/SEARS HOLDINGS CORP |
| 18573665 | 8/31/2018 | 912.00 | KMART/SEARS HOLDINGS CORP |
| 18573666 | 8/31/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |
| 18573667 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573668 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573669 | 8/31/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |
| 18573670 | 8/31/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |
| 18573671 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573672 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573673 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573674 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573675 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573676 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573677 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573678 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573679 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573680 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573681 | 8/31/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18573682 | 8/31/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18573684 | 8/31/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18573685 | 8/31/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18573686 | 8/31/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18573687 | 8/31/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18573688 | 8/31/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18573689 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573690 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573691 | 8/31/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18573692 | 8/31/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18573693 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573694 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573695 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573696 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18573697 | 8/31/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18573698 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573699 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573700 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573701 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573702 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573703 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573704 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573705 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573706 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573707 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573708 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573709 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573710 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573711 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573712 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573713 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573714 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573715 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573716 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573717 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573718 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573719 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573720 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573721 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573722 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573723 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573724 | 8/31/2018 | 300.00 | KMART/SEARS HOLDINGS CORP |
| 18573725 | 8/31/2018 | 600.00 | KMART/SEARS HOLDINGS CORP |
| 18573726 | 8/31/2018 | 600.00 | KMART/SEARS HOLDINGS CORP |
| 18573727 | 8/31/2018 | 600.00 | KMART/SEARS HOLDINGS CORP |
| 18573728 | 8/31/2018 | 300.00 | KMART/SEARS HOLDINGS CORP |
| 18573729 | 8/31/2018 | 264.00 | KMART/SEARS HOLDINGS CORP |
| 18573730 | 8/31/2018 | 396.00 | KMART/SEARS HOLDINGS CORP |
| 18573731 | 8/31/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18573732 | 8/31/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18573733 | 8/31/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18573734 | 8/31/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18573735 | 8/31/2018 | 600.00 | KMART/SEARS HOLDINGS CORP |
| 18573736 | 8/31/2018 | 300.00 | KMART/SEARS HOLDINGS CORP |
| 18573738 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573739 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573740 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573741 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573742 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18573743 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573744 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573745 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573746 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573747 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573748 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573749 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573750 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573751 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573752 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573753 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573755 | 8/31/2018 | 912.00 | KMART/SEARS HOLDINGS CORP |
| 18573758 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573759 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573760 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573761 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573762 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573763 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573764 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573765 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573766 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573767 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573768 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573769 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573770 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573771 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573772 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573773 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573774 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573775 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573776 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573777 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573778 | 8/31/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |
| 18573784 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573785 | 8/31/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18573786 | 8/31/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |
| 18573801 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573802 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573803 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573804 | 8/31/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18573807 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573808 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573809 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573810 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573811 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18573812 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573813 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573814 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573815 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573816 | 8/31/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18573817 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573818 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573819 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573820 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573821 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573822 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573823 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573824 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573825 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573826 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573827 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573828 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573829 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573830 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573831 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573832 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573833 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573834 | 8/31/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18573837 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573838 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573839 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573840 | 8/31/2018 | 450.00 | KMART/SEARS HOLDINGS CORP |
| 18573841 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573842 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573843 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573844 | 8/31/2018 | 300.00 | KMART/SEARS HOLDINGS CORP |
| 18573845 | 8/31/2018 | 600.00 | KMART/SEARS HOLDINGS CORP |
| 18573846 | 8/31/2018 | 264.00 | KMART/SEARS HOLDINGS CORP |
| 18573847 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573848 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573849 | 8/31/2018 | 264.00 | KMART/SEARS HOLDINGS CORP |
| 18573850 | 8/31/2018 | 264.00 | KMART/SEARS HOLDINGS CORP |
| 18573851 | 8/31/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18573852 | 8/31/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18573853 | 8/31/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18573854 | 8/31/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18573855 | 8/31/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18573856 | 8/31/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18573859 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573860 | 8/31/2018 | 300.00 | KMART/SEARS HOLDINGS CORP |

| 18573861 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
|---|---|---|---|
| 18573862 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573863 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573864 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18573867 | 8/31/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18573868 | 8/31/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18573869 | 8/31/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18573870 | 8/31/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 90695522 | 8/31/2018 | 25.50 | KMART/SEARS HOLDINGS CORP |
| 90695616 | 8/31/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90695617 | 8/31/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90695618 | 8/31/2018 | 282.00 | KMART/SEARS HOLDINGS CORP |
| 18577066 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577067 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577068 | 9/4/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |
| 18577069 | 9/4/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18577070 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577071 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577072 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577073 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577074 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577075 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577076 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577077 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577078 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577079 | 9/4/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18577080 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577081 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577082 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577083 | 9/4/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18577089 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577090 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577091 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577092 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577093 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577094 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577095 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577096 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577097 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577098 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577099 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577100 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577101 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577102 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577103 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18577104 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577105 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577106 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577107 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577108 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577109 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577110 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577111 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577112 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577113 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577133 | 9/4/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18577134 | 9/4/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18577135 | 9/4/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18577136 | 9/4/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18577137 | 9/4/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18577143 | 9/4/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18577150 | 9/4/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18577151 | 9/4/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18577175 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577176 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577177 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577178 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577179 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577180 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577181 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577182 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577183 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577184 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577185 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577186 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577187 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577188 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577189 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577190 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577191 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577192 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577193 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577199 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577269 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577270 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577271 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577272 | 9/4/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |
| 18577273 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577274 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577275 | 9/4/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18577276 | 9/4/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18577277 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577278 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577279 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577280 | 9/4/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18577281 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577282 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577283 | 9/4/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18577284 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577285 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577286 | 9/4/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18577287 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577288 | 9/4/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18577289 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577290 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577291 | 9/4/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18577292 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577293 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577294 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577295 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577296 | 9/4/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18577297 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577298 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577299 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577300 | 9/4/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18577301 | 9/4/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18577302 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577303 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577304 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577305 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577306 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577307 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577308 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577309 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577310 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577311 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577312 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577313 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577314 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577315 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577316 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577317 | 9/4/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18577318 | 9/4/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18577319 | 9/4/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18577320 | 9/4/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18577321 | 9/4/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18577322 | 9/4/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18577323 | 9/4/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18577324 | 9/4/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18577325 | 9/4/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18577326 | 9/4/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18577327 | 9/4/2018 | 600.00 | KMART/SEARS HOLDINGS CORP |
| 18577328 | 9/4/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18577329 | 9/4/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18577330 | 9/4/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18577331 | 9/4/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18577332 | 9/4/2018 | 300.00 | KMART/SEARS HOLDINGS CORP |
| 18577333 | 9/4/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18577334 | 9/4/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18577335 | 9/4/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18577336 | 9/4/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18577337 | 9/4/2018 | 264.00 | KMART/SEARS HOLDINGS CORP |
| 18577338 | 9/4/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18577339 | 9/4/2018 | 264.00 | KMART/SEARS HOLDINGS CORP |
| 18577340 | 9/4/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18577341 | 9/4/2018 | 396.00 | KMART/SEARS HOLDINGS CORP |
| 18577342 | 9/4/2018 | 396.00 | KMART/SEARS HOLDINGS CORP |
| 18577343 | 9/4/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18577344 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18577345 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577346 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577347 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577348 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577349 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577350 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577351 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577352 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577353 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577354 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577355 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18577356 | 9/4/2018 | 3,828.00 | KMART/SEARS HOLDINGS CORP |
| 18577357 | 9/4/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18577358 | 9/4/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18577359 | 9/4/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18577360 | 9/4/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18577361 | 9/4/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18577468 | 9/4/2018 | 450.00 | KMART/SEARS HOLDINGS CORP |
| 18577469 | 9/4/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18577470 | 9/4/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18577479 | 9/4/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |

| 18577483 | 9/4/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
|----------|----------|--------|---------------------------|
| 18579049 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579050 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579051 | 9/5/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18579052 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579053 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579054 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579055 | 9/5/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18579056 | 9/5/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18579057 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579058 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579059 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579060 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579061 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579062 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579063 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579064 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579065 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579066 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579067 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579071 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579072 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579075 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579076 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579077 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579078 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579079 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579080 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579081 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579401 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579402 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579403 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579404 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579405 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579406 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579407 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579408 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579409 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579410 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579411 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579412 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579413 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579414 | 9/5/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18579415 | 9/5/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18579416 | 9/5/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |

| 18579417 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
|---|---|---|---|
| 18579418 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579419 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579420 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579421 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579422 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579423 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579424 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579425 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579426 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579427 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579428 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579429 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579430 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579431 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579432 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579433 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579434 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579435 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579436 | 9/5/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18579437 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579438 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579439 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579440 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579441 | 9/5/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18579442 | 9/5/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18579443 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579445 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579446 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579447 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579448 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579449 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579450 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579451 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579452 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579453 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579454 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579455 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579456 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579457 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579458 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579459 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579460 | 9/5/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18579461 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579462 | 9/5/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18579463 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579464 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579465 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579466 | 9/5/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18579467 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579468 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579469 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579470 | 9/5/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18579471 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579472 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579473 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579474 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579475 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579476 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579477 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579478 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579479 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579480 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579481 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579482 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579483 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579484 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579485 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579486 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579487 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579488 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579489 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579490 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579491 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579492 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579493 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579494 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579495 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579496 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579497 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579498 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579499 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579500 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579501 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579502 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579503 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579504 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579505 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579506 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579507 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18579508 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579509 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579510 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579511 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579512 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579513 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579514 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579515 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579516 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579517 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579518 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579519 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579520 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579521 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579522 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579523 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579524 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579525 | 9/5/2018 | 540.00 | KMART/SEARS HOLDINGS CORP |
| 18579526 | 9/5/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18579528 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579548 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579549 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579564 | 9/5/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18579595 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579596 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579597 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579598 | 9/5/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18579600 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18579601 | 9/5/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 90695760 | 9/5/2018 | 77.00 | KMART/SEARS HOLDINGS CORP |
| 90695761 | 9/5/2018 | 23.10 | KMART/SEARS HOLDINGS CORP |
| 90695763 | 9/5/2018 | 11.00 | KMART/SEARS HOLDINGS CORP |
| 90695759 | 9/5/2018 | 34.00 | KMART/SEARS HOLDINGS CORP |
| 90695762 | 9/5/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90695764 | 9/5/2018 | 312.00 | KMART/SEARS HOLDINGS CORP |
| 90695765 | 9/5/2018 | 22.00 | KMART/SEARS HOLDINGS CORP |
| 90695766 | 9/5/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18583487 | 9/6/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18583488 | 9/6/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18583489 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583490 | 9/6/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18583491 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583492 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583493 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583494 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18583503 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583504 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583505 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583506 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583507 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583508 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583509 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583510 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583511 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583512 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583513 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583514 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583515 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583516 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583517 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583518 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583519 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583520 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583521 | 9/6/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 18583525 | 9/6/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18583526 | 9/6/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18583527 | 9/6/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18583528 | 9/6/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18583529 | 9/6/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18583530 | 9/6/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18583531 | 9/6/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18583532 | 9/6/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18583533 | 9/6/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18583534 | 9/6/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18583535 | 9/6/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18583536 | 9/6/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18583537 | 9/6/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18583538 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583539 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583540 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583541 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583542 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583543 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583544 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583545 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583546 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583547 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583548 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583549 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583550 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18583551 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583552 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583553 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583554 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583555 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583556 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583557 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583558 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583559 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583560 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583561 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583562 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583563 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583564 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583565 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583566 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583567 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583568 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583569 | 9/6/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18583570 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583571 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583572 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583573 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583574 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583575 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583576 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583577 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583578 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583579 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583580 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583581 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583582 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583583 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583584 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583585 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18583589 | 9/6/2018 | 2,871.00 | KMART/SEARS HOLDINGS CORP |
| 18583596 | 9/6/2018 | 144.00 | KMART/SEARS HOLDINGS CORP |
| 18583598 | 9/6/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 90695885 | 9/6/2018 | 137.50 | KMART/SEARS HOLDINGS CORP |
| 90695882 | 9/6/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90695883 | 9/6/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90695884 | 9/6/2018 | 204.00 | KMART/SEARS HOLDINGS CORP |
| 90695886 | 9/6/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90695887 | 9/6/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18586516 | 9/10/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18586566 | 9/10/2018 | 216.00 | KMART/SEARS HOLDINGS CORP |
| 18586567 | 9/10/2018 | 216.00 | KMART/SEARS HOLDINGS CORP |
| 18586638 | 9/10/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18586639 | 9/10/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18586640 | 9/10/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 90696075 | 9/10/2018 | 16.00 | KMART/SEARS HOLDINGS CORP |
| 90696076 | 9/10/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90696077 | 9/10/2018 | 192.00 | KMART/SEARS HOLDINGS CORP |
| 90696078 | 9/10/2018 | 282.00 | KMART/SEARS HOLDINGS CORP |
| 90696177 | 9/10/2018 | 282.00 | KMART/SEARS HOLDINGS CORP |
| 90696178 | 9/10/2018 | 204.00 | KMART/SEARS HOLDINGS CORP |
| 90696179 | 9/10/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90696180 | 9/10/2018 | 44.00 | KMART/SEARS HOLDINGS CORP |
| 90696288 | 9/11/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 90696289 | 9/11/2018 | 282.00 | KMART/SEARS HOLDINGS CORP |
| 90696290 | 9/11/2018 | 409.50 | KMART/SEARS HOLDINGS CORP |
| 18594541 | 9/12/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18594542 | 9/12/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18594543 | 9/12/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18594544 | 9/12/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18594545 | 9/12/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18594546 | 9/12/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18594547 | 9/12/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18594548 | 9/12/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18594549 | 9/12/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18594550 | 9/12/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18594551 | 9/12/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18594552 | 9/12/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18594553 | 9/12/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18594562 | 9/12/2018 | 594.00 | KMART/SEARS HOLDINGS CORP |
| 18594567 | 9/12/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18594568 | 9/12/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18594569 | 9/12/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18594570 | 9/12/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18594599 | 9/12/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |
| 90696540 | 9/12/2018 | 564.00 | KMART/SEARS HOLDINGS CORP |
| 90696541 | 9/12/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90696542 | 9/12/2018 | 192.00 | KMART/SEARS HOLDINGS CORP |
| 90696543 | 9/12/2018 | 192.00 | KMART/SEARS HOLDINGS CORP |
| 90696544 | 9/12/2018 | 50.00 | KMART/SEARS HOLDINGS CORP |
| 90696545 | 9/12/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
| 90696546 | 9/12/2018 | 282.00 | KMART/SEARS HOLDINGS CORP |
| 90696547 | 9/12/2018 | 60.00 | KMART/SEARS HOLDINGS CORP |
| 90696548 | 9/12/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90696549 | 9/12/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 90696550 | 9/12/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 90696551 | 9/12/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 90696552 | 9/12/2018 | 12.50 | KMART/SEARS HOLDINGS CORP |
| 18598097 | 9/13/2018 | 4,458.00 | KMART/SEARS HOLDINGS CORP |
| 18598098 | 9/13/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18598149 | 9/13/2018 | 306.00 | KMART/SEARS HOLDINGS CORP |
| 90696710 | 9/13/2018 | 311.30 | KMART/SEARS HOLDINGS CORP |
| 90696706 | 9/13/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90696707 | 9/13/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90696708 | 9/13/2018 | 204.00 | KMART/SEARS HOLDINGS CORP |
| 90696709 | 9/13/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 90696711 | 9/13/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90696712 | 9/13/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 90696714 | 9/13/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90696715 | 9/13/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90696716 | 9/13/2018 | 282.00 | KMART/SEARS HOLDINGS CORP |
| 90696717 | 9/13/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90696718 | 9/13/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90696719 | 9/13/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90696720 | 9/13/2018 | 282.00 | KMART/SEARS HOLDINGS CORP |
| 90696721 | 9/13/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90696722 | 9/13/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90696723 | 9/13/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90696724 | 9/13/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90696725 | 9/13/2018 | 564.00 | KMART/SEARS HOLDINGS CORP |
| 90696726 | 9/13/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90696727 | 9/13/2018 | 270.00 | KMART/SEARS HOLDINGS CORP |
| 18601125 | 9/14/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18601126 | 9/14/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18601127 | 9/14/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18601128 | 9/14/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18601129 | 9/14/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18601130 | 9/14/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18601146 | 9/14/2018 | 1,512.00 | KMART/SEARS HOLDINGS CORP |
| 18601163 | 9/14/2018 | 1,176.00 | KMART/SEARS HOLDINGS CORP |
| 90696886 | 9/14/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 90696887 | 9/14/2018 | 12.50 | KMART/SEARS HOLDINGS CORP |
| 90696888 | 9/14/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 90696889 | 9/14/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90696890 | 9/14/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18604765 | 9/17/2018 | 1,206.00 | KMART/SEARS HOLDINGS CORP |
| 90697009 | 9/17/2018 | 17.00 | KMART/SEARS HOLDINGS CORP |
| 90697010 | 9/17/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 90697011 | 9/17/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90697012 | 9/17/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 90697013 | 9/17/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90697014 | 9/17/2018 | 30.00 | KMART/SEARS HOLDINGS CORP |
| 90697015 | 9/17/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
| 18607045 | 9/18/2018 | 912.00 | KMART/SEARS HOLDINGS CORP |
| 18607046 | 9/18/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18607047 | 9/18/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18607048 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607049 | 9/18/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18607050 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607051 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607052 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607053 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607054 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607055 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607056 | 9/18/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18607057 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607058 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607059 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607060 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607061 | 9/18/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18607062 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607063 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607064 | 9/18/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18607065 | 9/18/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18607066 | 9/18/2018 | 912.00 | KMART/SEARS HOLDINGS CORP |
| 18607067 | 9/18/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |
| 18607068 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607069 | 9/18/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18607070 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607071 | 9/18/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18607072 | 9/18/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |
| 18607073 | 9/18/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |
| 18607074 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607075 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607076 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607077 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607078 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607079 | 9/18/2018 | 684.00 | KMART/SEARS HOLDINGS CORP |
| 18607080 | 9/18/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18607081 | 9/18/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18607082 | 9/18/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18607083 | 9/18/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18607084 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607085 | 9/18/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18607086 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18607087 | 9/18/2018 | 912.00 | KMART/SEARS HOLDINGS CORP |
| 18607088 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607089 | 9/18/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18607090 | 9/18/2018 | 912.00 | KMART/SEARS HOLDINGS CORP |
| 18607091 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607092 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607093 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607094 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607095 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607096 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607097 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607098 | 9/18/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18607133 | 9/18/2018 | 2,418.00 | KMART/SEARS HOLDINGS CORP |
| 18607141 | 9/18/2018 | 264.00 | KMART/SEARS HOLDINGS CORP |
| 90697058 | 9/18/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18609823 | 9/19/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18609824 | 9/19/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18609825 | 9/19/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18609826 | 9/19/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18609827 | 9/19/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18609828 | 9/19/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18609829 | 9/19/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18609830 | 9/19/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18609831 | 9/19/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18609855 | 9/19/2018 | 72.00 | KMART/SEARS HOLDINGS CORP |
| 18609856 | 9/19/2018 | 72.00 | KMART/SEARS HOLDINGS CORP |
| 18609857 | 9/19/2018 | 72.00 | KMART/SEARS HOLDINGS CORP |
| 18609858 | 9/19/2018 | 72.00 | KMART/SEARS HOLDINGS CORP |
| 18609859 | 9/19/2018 | 72.00 | KMART/SEARS HOLDINGS CORP |
| 18609860 | 9/19/2018 | 72.00 | KMART/SEARS HOLDINGS CORP |
| 18609861 | 9/19/2018 | 216.00 | KMART/SEARS HOLDINGS CORP |
| 90697258 | 9/19/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
| 90697259 | 9/19/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90697260 | 9/19/2018 | 180.00 | KMART/SEARS HOLDINGS CORP |
| 90697261 | 9/19/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90697263 | 9/19/2018 | 192.00 | KMART/SEARS HOLDINGS CORP |
| 90697264 | 9/19/2018 | 312.00 | KMART/SEARS HOLDINGS CORP |
| 90697265 | 9/19/2018 | 282.00 | KMART/SEARS HOLDINGS CORP |
| 90697266 | 9/19/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 90697267 | 9/19/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90697268 | 9/19/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 90697269 | 9/19/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 90697270 | 9/19/2018 | 192.00 | KMART/SEARS HOLDINGS CORP |
| 90697272 | 9/19/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
| 90697273 | 9/19/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 90697274 | 9/19/2018 | 180.00 | KMART/SEARS HOLDINGS CORP |
| 90697275 | 9/19/2018 | 378.00 | KMART/SEARS HOLDINGS CORP |
| 90697276 | 9/19/2018 | 282.00 | KMART/SEARS HOLDINGS CORP |
| 90697277 | 9/19/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90697278 | 9/19/2018 | 282.00 | KMART/SEARS HOLDINGS CORP |
| 90697279 | 9/19/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90697280 | 9/19/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 90697281 | 9/19/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18611130 | 9/20/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 18612410 | 9/20/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18612411 | 9/20/2018 | 264.00 | KMART/SEARS HOLDINGS CORP |
| 18612422 | 9/20/2018 | 1,089.00 | KMART/SEARS HOLDINGS CORP |
| 18612440 | 9/20/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 90697352 | 9/20/2018 | 256.85 | KMART/SEARS HOLDINGS CORP |
| 90697337 | 9/20/2018 | 882.00 | KMART/SEARS HOLDINGS CORP |
| 90697338 | 9/20/2018 | 282.00 | KMART/SEARS HOLDINGS CORP |
| 90697339 | 9/20/2018 | 192.00 | KMART/SEARS HOLDINGS CORP |
| 90697340 | 9/20/2018 | 384.00 | KMART/SEARS HOLDINGS CORP |
| 90697341 | 9/20/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 90697342 | 9/20/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
| 90697343 | 9/20/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
| 90697344 | 9/20/2018 | 282.00 | KMART/SEARS HOLDINGS CORP |
| 90697345 | 9/20/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90697346 | 9/20/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 90697347 | 9/20/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90697348 | 9/20/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 90697349 | 9/20/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
| 90697350 | 9/20/2018 | 192.00 | KMART/SEARS HOLDINGS CORP |
| 90697351 | 9/20/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 90697353 | 9/20/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90697354 | 9/20/2018 | 282.00 | KMART/SEARS HOLDINGS CORP |
| 90697355 | 9/20/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 90697356 | 9/20/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 90697357 | 9/20/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90697360 | 9/20/2018 | 270.00 | KMART/SEARS HOLDINGS CORP |
| 90697361 | 9/20/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
| 90697362 | 9/20/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90697363 | 9/20/2018 | 342.00 | KMART/SEARS HOLDINGS CORP |
| 90697365 | 9/20/2018 | 570.00 | KMART/SEARS HOLDINGS CORP |
| 90697366 | 9/20/2018 | 192.00 | KMART/SEARS HOLDINGS CORP |
| 90697367 | 9/20/2018 | 282.00 | KMART/SEARS HOLDINGS CORP |
| 90697368 | 9/20/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 90697369 | 9/20/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 90697370 | 9/20/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90697371 | 9/20/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |

| 90697372 | 9/20/2018 | 342.00 | KMART/SEARS HOLDINGS CORP |
|----------|-----------|--------|---------------------------|
| 90697373 | 9/20/2018 | 192.00 | KMART/SEARS HOLDINGS CORP |
| 90697374 | 9/20/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
| 18615159 | 9/21/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18615160 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615161 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615162 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615163 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615164 | 9/21/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18615165 | 9/21/2018 | 1,440.00 | KMART/SEARS HOLDINGS CORP |
| 18615166 | 9/21/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18615167 | 9/21/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18615168 | 9/21/2018 | 960.00 | KMART/SEARS HOLDINGS CORP |
| 18615169 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615170 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615171 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615172 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615173 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615174 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615175 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615176 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615177 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615178 | 9/21/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18615179 | 9/21/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18615180 | 9/21/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18615181 | 9/21/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18615182 | 9/21/2018 | 960.00 | KMART/SEARS HOLDINGS CORP |
| 18615183 | 9/21/2018 | 960.00 | KMART/SEARS HOLDINGS CORP |
| 18615184 | 9/21/2018 | 960.00 | KMART/SEARS HOLDINGS CORP |
| 18615185 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615186 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615187 | 9/21/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18615188 | 9/21/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18615189 | 9/21/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18615190 | 9/21/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18615191 | 9/21/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18615192 | 9/21/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18615193 | 9/21/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18615194 | 9/21/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18615195 | 9/21/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18615196 | 9/21/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 90697477 | 9/21/2018 | 11.00 | KMART/SEARS HOLDINGS CORP |
| 90697478 | 9/21/2018 | 51.00 | KMART/SEARS HOLDINGS CORP |
| 90697479 | 9/21/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621629 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18621630 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621631 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621632 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621633 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621634 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621635 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621636 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621637 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621638 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621639 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621640 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621641 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621642 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621643 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621644 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621647 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18621648 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18621649 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18621650 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18621651 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18621652 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18621653 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18621679 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18621680 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18621681 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18621682 | 9/24/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18621683 | 9/24/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18621685 | 9/24/2018 | 300.00 | KMART/SEARS HOLDINGS CORP |
| 18621686 | 9/24/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18621687 | 9/24/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18621700 | 9/24/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18621776 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621777 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621778 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621779 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621780 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621781 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621782 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621783 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621784 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621785 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621786 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621787 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621788 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621789 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18621790 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621791 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621792 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621793 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621794 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621795 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621796 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621797 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621798 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621799 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621800 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621801 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621802 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621803 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621804 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621805 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621806 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621807 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621808 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621809 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621820 | 9/24/2018 | 960.00 | KMART/SEARS HOLDINGS CORP |
| 18621821 | 9/24/2018 | 960.00 | KMART/SEARS HOLDINGS CORP |
| 18621822 | 9/24/2018 | 1,200.00 | KMART/SEARS HOLDINGS CORP |
| 18621823 | 9/24/2018 | 1,440.00 | KMART/SEARS HOLDINGS CORP |
| 18621824 | 9/24/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18621825 | 9/24/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18621826 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18621827 | 9/24/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18621828 | 9/24/2018 | 960.00 | KMART/SEARS HOLDINGS CORP |
| 18621829 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18621830 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18621831 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18621832 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18621833 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18621834 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18621835 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18621836 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18621837 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18621838 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18621839 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18621840 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18621841 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18621842 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18621845 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18621846 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18621847 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18621848 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18621849 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18621850 | 9/24/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18621851 | 9/24/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18621852 | 9/24/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18621853 | 9/24/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18621854 | 9/24/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18621855 | 9/24/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18621856 | 9/24/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18621857 | 9/24/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18621860 | 9/24/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18621861 | 9/24/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18621862 | 9/24/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18621863 | 9/24/2018 | 300.00 | KMART/SEARS HOLDINGS CORP |
| 18621864 | 9/24/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18621865 | 9/24/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18621866 | 9/24/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18621867 | 9/24/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18621868 | 9/24/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18621869 | 9/24/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18621870 | 9/24/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18621871 | 9/24/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18621872 | 9/24/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18621932 | 9/24/2018 | 726.00 | KMART/SEARS HOLDINGS CORP |
| 18621969 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621970 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621971 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621972 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621973 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621974 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621975 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621976 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621977 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621978 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621979 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621980 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621981 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18621982 | 9/24/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18622061 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18622062 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18622063 | 9/24/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18622064 | 9/24/2018 | 3,840.00 | KMART/SEARS HOLDINGS CORP |
| 18622065 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18622066 | 9/24/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18622067 | 9/24/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18622068 | 9/24/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18622069 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18622070 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18622122 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18622123 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18622124 | 9/24/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18622125 | 9/24/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18622126 | 9/24/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18622127 | 9/24/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 18622147 | 9/24/2018 | 300.00 | KMART/SEARS HOLDINGS CORP |
| 18622148 | 9/24/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18622149 | 9/24/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18622150 | 9/24/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18622151 | 9/24/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18622164 | 9/24/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18622165 | 9/24/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18622166 | 9/24/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18622170 | 9/24/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 90697653 | 9/24/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18624599 | 9/25/2018 | 2,400.00 | KMART/SEARS HOLDINGS CORP |
| 18624600 | 9/25/2018 | 960.00 | KMART/SEARS HOLDINGS CORP |
| 18624601 | 9/25/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18624602 | 9/25/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18624603 | 9/25/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18624604 | 9/25/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18624605 | 9/25/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18624606 | 9/25/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18624607 | 9/25/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18624608 | 9/25/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18624619 | 9/25/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18624620 | 9/25/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18624621 | 9/25/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18624622 | 9/25/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18624623 | 9/25/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18624624 | 9/25/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18624625 | 9/25/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18624626 | 9/25/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18624627 | 9/25/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18624628 | 9/25/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18624629 | 9/25/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 18624633 | 9/25/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18624634 | 9/25/2018 | 600.00 | KMART/SEARS HOLDINGS CORP |
| 18624635 | 9/25/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18624636 | 9/25/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18624637 | 9/25/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18624638 | 9/25/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18624639 | 9/25/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18624640 | 9/25/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18624641 | 9/25/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18624642 | 9/25/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18624643 | 9/25/2018 | 300.00 | KMART/SEARS HOLDINGS CORP |
| 18624644 | 9/25/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18624645 | 9/25/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18624646 | 9/25/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18624647 | 9/25/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18624648 | 9/25/2018 | 300.00 | KMART/SEARS HOLDINGS CORP |
| 18624649 | 9/25/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 18624650 | 9/25/2018 | 450.00 | KMART/SEARS HOLDINGS CORP |
| 90697844 | 9/25/2018 | 47.00 | KMART/SEARS HOLDINGS CORP |
| 90697845 | 9/25/2018 | 17.00 | KMART/SEARS HOLDINGS CORP |
| 90697846 | 9/25/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 18627233 | 9/26/2018 | 384.00 | KMART/SEARS HOLDINGS CORP |
| 18627244 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627245 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627246 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627247 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627248 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627249 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627250 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627251 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627252 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627253 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627254 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627255 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627256 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627257 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627258 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627259 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627260 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627261 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627262 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627263 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627264 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627265 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627266 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 18627267 | 9/26/2018 | 240.00 | KMART/SEARS HOLDINGS CORP |
| 18627279 | 9/26/2018 | 972.00 | KMART/SEARS HOLDINGS CORP |
| 18627280 | 9/26/2018 | 720.00 | KMART/SEARS HOLDINGS CORP |
| 18627281 | 9/26/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |

| | | | |
|---|---|---|---|
| 18627282 | 9/26/2018 | 480.00 | KMART/SEARS HOLDINGS CORP |
| 90698031 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 90698032 | 9/26/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
| 90698033 | 9/26/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
| 90698034 | 9/26/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90698035 | 9/26/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 90698036 | 9/26/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 90698037 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 90698038 | 9/26/2018 | 450.00 | KMART/SEARS HOLDINGS CORP |
| 90698039 | 9/26/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90698040 | 9/26/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 90698041 | 9/26/2018 | 450.00 | KMART/SEARS HOLDINGS CORP |
| 90698042 | 9/26/2018 | 144.00 | KMART/SEARS HOLDINGS CORP |
| 90698043 | 9/26/2018 | 12.50 | KMART/SEARS HOLDINGS CORP |
| 90698044 | 9/26/2018 | 300.00 | KMART/SEARS HOLDINGS CORP |
| 90698045 | 9/26/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90698046 | 9/26/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 90698047 | 9/26/2018 | 144.00 | KMART/SEARS HOLDINGS CORP |
| 90698048 | 9/26/2018 | 144.00 | KMART/SEARS HOLDINGS CORP |
| 90698049 | 9/26/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 90698050 | 9/26/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
| 90698051 | 9/26/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 90698052 | 9/26/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 90698053 | 9/26/2018 | 121.00 | KMART/SEARS HOLDINGS CORP |
| 90698054 | 9/26/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 90698055 | 9/26/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
| 90698056 | 9/26/2018 | 300.00 | KMART/SEARS HOLDINGS CORP |
| 90698057 | 9/26/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
| 90698058 | 9/26/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 90698059 | 9/26/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90698060 | 9/26/2018 | 264.00 | KMART/SEARS HOLDINGS CORP |
| 18629346 | 9/27/2018 | 456.00 | KMART/SEARS HOLDINGS CORP |
| 18629347 | 9/27/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18629348 | 9/27/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18629349 | 9/27/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 18629350 | 9/27/2018 | 210.00 | KMART/SEARS HOLDINGS CORP |
| 90698109 | 9/27/2018 | 887.44 | KMART/SEARS HOLDINGS CORP |
| 90698100 | 9/27/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 90698101 | 9/27/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90698102 | 9/27/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 90698103 | 9/27/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 90698104 | 9/27/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 90698105 | 9/27/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90698106 | 9/27/2018 | 144.00 | KMART/SEARS HOLDINGS CORP |
| 90698107 | 9/27/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |

| 90698108 | 9/27/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
|---|---|---|---|
| 90698110 | 9/27/2018 | 378.00 | KMART/SEARS HOLDINGS CORP |
| 90698111 | 9/27/2018 | 168.00 | KMART/SEARS HOLDINGS CORP |
| 90698112 | 9/27/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90698113 | 9/27/2018 | 300.00 | KMART/SEARS HOLDINGS CORP |
| 90698114 | 9/27/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 90698115 | 9/27/2018 | 120.00 | KMART/SEARS HOLDINGS CORP |
| 90698116 | 9/27/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90698117 | 9/27/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90698118 | 9/27/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90698119 | 9/27/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 90698120 | 9/27/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 90698121 | 9/27/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90698122 | 9/27/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90698123 | 9/27/2018 | 126.00 | KMART/SEARS HOLDINGS CORP |
| 90698124 | 9/27/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 18633488 | 9/28/2018 | 252.00 | KMART/SEARS HOLDINGS CORP |
| 90698281 | 9/29/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 90698282 | 9/29/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 90698283 | 9/29/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 90698290 | 9/29/2018 | 11.00 | KMART/SEARS HOLDINGS CORP |
| 18637462 | 10/1/2018 | 432.00 | KMART/SEARS HOLDINGS CORP |
| 90698433 | 10/2/2018 | 114.00 | KMART/SEARS HOLDINGS CORP |
| 90698505 | 10/3/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90698506 | 10/3/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90698507 | 10/3/2018 | 132.00 | KMART/SEARS HOLDINGS CORP |
| 90698508 | 10/3/2018 | 102.00 | KMART/SEARS HOLDINGS CORP |
| 90698509 | 10/3/2018 | 150.00 | KMART/SEARS HOLDINGS CORP |
| 90698510 | 10/3/2018 | 11.00 | KMART/SEARS HOLDINGS CORP |
| 90698511 | 10/3/2018 | 228.00 | KMART/SEARS HOLDINGS CORP |
| 90698512 | 10/3/2018 | 19.00 | KMART/SEARS HOLDINGS CORP |
| | **TOTAL:** | **$625,485.69** | |