LEECH TISHMAN FUSCALDO & LAMPL, LLC
Alan M. Kindred (NY ID No. 2086189)
Patrick W. Carothers (PA ID #85721)
Gregory W. Hauswirth (PA ID #307482)
545 Fifth Avenue, Suite 640
New York, NY 10017
Telephone: 646.351.0830
Facsimile: 412.227.5551
akindred@leechtishman.com
pcarothers@leechtishman.com
ghauswirth@leechtishman.com

*Counsel to Defendant, Beauty 21 Cosmetics, Inc.*

**UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*, | Case No. 18-23538-rdd |
| Debtors. | (Joint Administration Pending) |

<u>**NOTICE OF RECLAMATION DEMAND OF BEAUTY 21 COSMETICS, INC.**</u>

**TO THE DEBTORS AND ALL INTERESTED PARTIES:**

Beauty 21 Cosmetics, Inc. ("Beauty 21"), by and through its undersigned counsel, hereby gives notice that it served a demand for reclamation of goods (the "Reclamation Demand") pursuant to Section 546(c) of the United States Bankruptcy Code, 11 U.S.C. §101, *et seq.* on November 5, 2018. A copy of the Reclamation Demand is attached as <u>Exhibit A</u>.

Dated: November 5, 2018

**LEECH TISHMAN FUSCALDO & LAMPL, LLC**

By: */s/ Alan M. Kindred*
    Alan M. Kindred (NY ID No. 2086189)
    Patrick W. Carothers (PA ID #85721)
    Gregory W. Hauswirth (PA ID #307482)
    545 Fifth Avenue, Suite 640
    New York, NY 10017
    Telephone: 646.351.0830
    Facsimile: 412.227.5551
    akindred@leechtishman.com
    pcarothers@leechtishman.com
    ghauswirth@leechtishman.com

    *Counsel for Beauty 21 Cosmetics, Inc.*

# **EXHIBIT A**



**LEECH**TISHMAN
LEECH TISHMAN FUSCALDO & LAMPL

November 5, 2018

**Patrick W. Carothers**
**pcarothers@leechtishman.com**

<u>**VIA FEDERAL EXPRESS**</u>

Ray C. Schrock, P.C.
Jacqueline Marcus, Esq.
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, NY 10153

Robert A. Reicker
Chief Financial Officer
Sears Holding Corporation
3333 Beverly Road
Hoffman Estates, IL 60179

**Re:**   *Sears Holding Corporation, et al. (collectively, the "Debtors")*
**Bankruptcy Case No. 18-23538 (RDD), Demand for Reclamation of Goods Pursuant to**
<u>**Bankruptcy Code § 546(c) and U.C.C. § 2-702 on behalf of Beauty 21 Cosmetics, Inc.**</u>

Dear Ms. Marcus, Mr. Schrock and Reicker:

I am writing as counsel for Beauty 21 Cosmetics, Inc. ("<u>Beauty 21</u>") with respect to the above-referenced, jointly administered Chapter 11 cases, which are currently pending in the United States Bankruptcy Court for the Southern District of New York.

As set forth in the ledger summaries attached as Exhibit A, Beauty 21 sold certain goods (*collectively*, the "<u>Prepetition Invoiced Goods</u>") to the Debtors, as set forth in the accounting and invoices attached hereto as Exhibit A.

The Prepetition Invoiced Goods were sold to the Debtors on credit and received by the Debtors while they were insolvent, which insolvency is evidenced, in whole or in part, by the Debtors' filing Petitions for Relief under Chapter 11 of the United States Code, 11 U.S.C. § 101, *et seq.* (the "<u>Bankruptcy Code</u>") on October 15, 2018 (the "<u>Petition Date</u>"). The Debtors received the Prepetition Invoiced Goods, shipped by Beauty 21, in the 45-day period preceding the Petition Date, or between August 31, 2018 and October 15, 2018 (the "<u>Reclamation Period</u>"). The value of the outstanding invoices related to the Prepetition Invoiced Goods is $509,530.20.

**LEECH TISHMAN FUSCALDO & LAMPL, LLC**

525 William Penn Place, 28th Floor Pittsburgh, Pennsylvania 15219 | T: 412.261.1600  F: 412.227.5551

**LEECH**TISHMAN.COM

Demand is hereby made pursuant to 11 U.S.C. § 546(c) and U.C.C. § 2-702 for return of the Prepetition Invoiced Goods. Beauty 21 demands the immediate return of the Prepetition Invoiced Goods. In the interim, Beauty 21 demands that the Debtors immediately segregate the Prepetition Invoiced Goods. Please take notice that these goods are not to be sold, used or otherwise transferred except with our written consent or by order of the court of competent jurisdiction entered upon prior notice to Beauty 21.

This demand is made without prejudice to Beauty 21's rights to (a) seek an 11 U.S.C. § 503(b)(9) administrative claim with respect to any portion of the Prepetition Invoiced Goods that were received by the Debtors within twenty (20) days before the Petition Date, (b) assert any lien rights with respect to the Prepetition Invoiced Goods, and (c) seek an 11 U.S.C. §503(b)(1) administrative claim with respect to any portion of the Prepetition Invoiced Goods that were received by the Debtors after the Petition Date.

If you have any questions regarding the relevant goods or invoices, please do not hesitate to contact the undersigned at 412.304.0155.

Very truly yours,

LEECH TISHMAN FUSCALDO & LAMPL, LLC

Patrick W. Carothers

PWC/dat
Attachment

**Accounts Receivable Aged Invoice Report**
Sorted by Customer Number
All Open Invoices - Aged as of 11/02/2018

**BEAUTY 21**
C O S M E T I C S
Cosmetics * Nail & Hair Products * Abrasives

Beauty 21 Cosmetics, Inc. (B21)

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount Amount | Balance | Current | 30 Days | 60 Days | 90 Days | 120 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|
| SEAR001 | SEARS / KMART CORP | **Contact:** SUSAN BROOKSHIRE | | | **Phone:** (847) 286-2500 | | | **Credit Limit:** | | 30,000.00 |
| | | **Term:** Net 60 Days | | | **SalesRep:** BERG MARKETING | | | | | |
| 7/12/2018 | 0356768-IN | 9/10/2018 | 0.00 | 19,094.40 | 0.00 | 19,094.40 | 0.00 | 0.00 | 0.00 | 53 |
| 7/23/2018 | 0357794-IN | 9/21/2018 | 0.00 | 16,286.40 | 0.00 | 16,286.40 | 0.00 | 0.00 | 0.00 | 42 |
| 8/6/2018 | 0359561-IN | 10/5/2018 | 0.00 | 27,604.80 | 27,604.80 | 0.00 | 0.00 | 0.00 | 0.00 | 28 |
| 8/20/2018 | 0361588-IN | 10/19/2018 | 0.00 | 22,075.20 | 22,075.20 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| 9/4/2018 | 0363403-IN | 11/3/2018 | 0.00 | 21,686.40 | 21,686.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/17/2018 | 0364898-IN | 11/16/2018 | 0.00 | 35,726.40 | 35,726.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/24/2018 | 0365629-IN | 11/23/2018 | 0.00 | 27,648.00 | 27,648.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/4/2018 | 0367343-IN | 12/3/2018 | 0.00 | 63,340.80 | 63,340.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/4/2018 | 0367348-IN | 12/3/2018 | 0.00 | 44,320.20 | 44,320.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/4/2018 | 0367352-IN | 12/3/2018 | 0.00 | 2,790.00 | 2,790.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/4/2018 | 0367356-IN | 12/3/2018 | 0.00 | 7,056.00 | 7,056.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/4/2018 | 0367358-IN | 12/3/2018 | 0.00 | 32,210.40 | 32,210.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/4/2018 | 0367361-IN | 12/3/2018 | 0.00 | 35,946.00 | 35,946.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/4/2018 | 0367379-IN | 12/3/2018 | 0.00 | 14,214.00 | 14,214.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/5/2018 | 0367482-IN | 12/4/2018 | 0.00 | 10,692.00 | 10,692.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/5/2018 | 0367485-IN | 12/4/2018 | 0.00 | 6,372.00 | 6,372.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/5/2018 | 0367486-IN | 12/4/2018 | 0.00 | 6,138.00 | 6,138.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/5/2018 | 0367487-IN | 12/4/2018 | 0.00 | 13,694.40 | 13,694.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/5/2018 | 0367490-IN | 12/4/2018 | 0.00 | 2,394.00 | 2,394.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/5/2018 | 0367492-IN | 12/4/2018 | 0.00 | 3,780.00 | 3,780.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/8/2018 | 0367565-IN | 12/7/2018 | 0.00 | 72,010.80 | 72,010.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/8/2018 | 0367567-IN | 12/7/2018 | 0.00 | 31,864.80 | 31,864.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10/8/2018 | 0367571-IN | 12/7/2018 | 0.00 | 77,646.00 | 77,646.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | *** Credit Limit Exceeded *** | | | | | | | | | |
| | **Customer SEAR001 Totals:** | | 0.00 | 594,591.00 | 559,210.20 | 35,380.80 | 0.00 | 0.00 | 0.00 | |
| | **Report Totals:** | | 0.00 | 594,591.00 | 559,210.20 | 35,380.80 | 0.00 | 0.00 | 0.00 | |
| | **Number of Customers:** 1 | | | | | | | | | |



**Invoice**

Invoice Number: 0367490-IN
Invoice Date: 10/5/2018

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Order Number: SR00799
Order Date 8/2/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8273<br>3051 LAKEVIEW RD<br>STR #8273<br>LAWRENCE, KS 66049<br>TEL: (785) 842-9600 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273667996 | Net 60 Days | 12/4/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 133 | LACL | C42290KM | 6set Gift Set PDQ- 5pc Mini Lipstick Tin | DISP | 18.00 | 2,394.00 |

**THANKS FOR YOUR ORDER**

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 2,394.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 2,394.00 |



**Invoice**

| | |
|---|---|
| Invoice Number: | 0367352-IN |
| Invoice Date: | 10/4/2018 |
| Order Number: | SR00794 |
| Order Date | 8/2/2018 |

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

**SOLD TO:**

SEARS / KMART CORP
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL 60179
TEL: (847) 286-2500

**SHIP TO:**

SEARS HOLDINGS #8305
541 PERKINS JONES RD NE
STR #8305
WARREN, OH 44483
TEL: (330) 372-2273

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08305220410 | Net 60 Days | 12/3/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 155 | LACL | C42290KM | 6set Gift Set PDQ- 5pc Mini Lipstick Tin | DISP | 18.00 | 2,790.00 |

**THANKS FOR YOUR ORDER**

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 2,790.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 2,790.00 |



**Invoice**

Invoice Number: 0367492-IN
Invoice Date: 10/5/2018

### BEAUTY 21 COSMETICS, INC.
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Order Number: SR00796
Order Date 8/2/2018

**SOLD TO:**

SEARS / KMART CORP
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
TEL: (847) 286-2500

**SHIP TO:**

SEARS HOLDINGS #8289
333 SOUTH SPRUCE STREET
STR #8289
MANTENO, IL  60950
TEL: (815) 468-3426

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08289235124 | Net 60 Days | 12/4/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 210 | LACL | C42290KM | 6set Gift Set PDQ- 5pc Mini Lipstick Tin | DISP | 18.00 | 3,780.00 |

### THANKS FOR YOUR ORDER

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 3,780.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 3,780.00 |



**Invoice**

Invoice Number: 0367486-IN
Invoice Date: 10/5/2018

Order Number: SR00795
Order Date 8/2/2018

## BEAUTY 21 COSMETICS, INC.
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

**SOLD TO:**

SEARS / KMART CORP
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
TEL: (847) 286-2500

**SHIP TO:**

SEARS HOLDINGS #8292
655 SOUTHWEST 52ND AVENUE
STR #8292
OCALA, FL  34474
TEL: (352) 873-7377

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08292256509 | Net 60 Days | 12/4/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 341 | LACL | C42290KM | 6set Gift Set PDQ- 5pc Mini Lipstick Tin | DISP | 18.00 | 6,138.00 |

### THANKS FOR YOUR ORDER

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 6,138.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 6,138.00 |



**Invoice**

Invoice Number: 0367485-IN
Invoice Date: 10/5/2018

## BEAUTY 21 COSMETICS, INC.
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Order Number: SR00798
Order Date 8/2/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL  60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8275<br>1 KRESGE ROAD<br>STR #8275<br>FAIRLESS HILLS, PA  19030<br>TEL: (215) 736-8280 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08275299329 | Net 60 Days | 12/4/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 354 | LACL | C42290KM | 6set Gift Set PDQ- 5pc Mini Lipstick Tin | DISP | 18.00 | 6,372.00 |

### THANKS FOR YOUR ORDER

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 6,372.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 6,372.00 |



**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Page 1

### Invoice

Invoice Number: 0367356-IN
Invoice Date: 10/4/2018

Order Number: SR00797
Order Date 8/2/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL  60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8287<br>5600 E AIRPORT RD<br>STR #8287<br>ONTARIO, CA  91761<br>TEL: (909) 390-4515 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08287241140 | Net 60 Days | 12/3/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 392 | LACL | C42290KM | 6set Gift Set PDQ- 5pc Mini Lipstick Tin | DISP | 18.00 | 7,056.00 |

### THANKS FOR YOUR ORDER

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 7,056.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 7,056.00 |



Invoice

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0367482-IN
Invoice Date: 10/5/2018

Order Number: SR00790
Order Date 7/27/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8275<br>1 KRESGE ROAD<br>STR #8275<br>FAIRLESS HILLS, PA 19030<br>TEL: (215) 736-8280 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08275298218 | Net 60 Days | 12/4/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 200 | LACL | C42271KM | LAC 6 PC PDQ | METAL LIPS | DISP | 18.00 | 3,600.00 |
| 182 | LACL | C42203KM | LAC 12 PC PDQ | 12 CLR EYE | DISP | 7.20 | 1,310.40 |
| 257 | LACL | C42213KM | LAC 12 PC PDQ | GEO BALM | DISP | 7.20 | 1,850.40 |
| 186 | LACL | C42220KM | LAC 12 PC PDQ | LIP DELIGH | DISP | 7.20 | 1,339.20 |
| 180 | LACL | C42224KM | LAC 12 PC PDQ | LIP FANTAS | DISP | 7.20 | 1,296.00 |
| 180 | LACL | C42231KM | LAC 12 PC PDQ | COLOR CRAZ | DISP | 7.20 | 1,296.00 |

**THANKS FOR YOUR ORDER**

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 10,692.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 10,692.00 |

# BEAUTY 21

## COSMETICS

**Invoice**

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

**Invoice Number:** 0367487-IN
**Invoice Date:** 10/5/2018

**Order Number:** SR00804
**Order Date** 9/25/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8273<br>3051 LAKEVIEW RD<br>STR #8273<br>LAWRENCE, KS 66049<br>TEL: (785) 842-9600 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273679131 | Net 60 Days | 12/4/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 144 | LACL | CNP752 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP769 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP759 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP709 | LAC GEL POLISH | .44FZ STUN | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP719 | LAC GEL POLISH | .44FZ DARL | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP705 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP751 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG887A | LAC LIPGLOSS | .34FZ DREA | EACH | 0.90 | 129.60 |
| 144 | LACL | CLG855A | LAC LIPGLOSS | .34FZ TOPA | EACH | 0.90 | 129.60 |
| 144 | LACL | CES750 | LAC 18 CLR EYESHDW .7OZ DOWNT | | EACH | 1.50 | 216.00 |
| 0 | LACL | CCS613 | LAC CONCEALER STICK .11OZ COVE | | EACH | 1.20 | 0.00 |
| 144 | LACL | CBEL975 | LAC DRAMATILASH | .01C DAINT | EACH | 0.90 | 129.60 |
| 144 | LACL | CBEL976 | LAC DRAMATILASH | .01C DIVA | EACH | 0.90 | 129.60 |
| 144 | LACL | CNT36 | LAC 12 CT NAILS | NUDE | EACH | 0.90 | 129.60 |
| 144 | LACL | CLM351 | LAC MATTE FOUNDTN 1.35FZ POR | | EACH | 2.70 | 388.80 |
| 144 | LACL | CLM355 | LAC MATTE FOUNDTN 1.35FZ MED | | EACH | 2.70 | 388.80 |
| 288 | LACL | CBBP920 | LAC BROW PENCIL | .03OZ W SP | EACH | 0.90 | 259.20 |
| 144 | LACL | CBBP267 | LAC BRONZER | .42OZ SHIM | EACH | 1.80 | 259.20 |
| 144 | LACL | CBCS274 | LAC CONCEALR STICK .12OZ MEDI | | EACH | 1.20 | 172.80 |
| 144 | LACL | CES427 | LAC 12 CLR EYESHADOW.28OZ TWIL | | EACH | 1.20 | 172.80 |
| 144 | LACL | CNP841 | LAC NAIL POLISH | .15FZ STAR | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP843 | LAC NAIL POLISH | .15FZ WHIM | EACH | 0.90 | 129.60 |
| 144 | LACL | CBMS317 | LA COLORS MASCARA .43FZ BLAC | | EACH | 2.10 | 302.40 |
| 144 | LACL | CNP390 | LACQUER FESTIVE | .44FZ LA C | EACH | 0.60 | 86.40 |
| 144 | LACL | CBK210 | BROW KIT MEDIUM | .13OZ LA C | EACH | 1.80 | 259.20 |
| 144 | LACL | CLE736 | EYELINER NAVY | .12FZ GRAF | EACH | 1.20 | 172.80 |
| 144 | LACL | CLIPC1 | LA COLORS LIPSTICK .13OZ ROSY | | EACH | 1.20 | 172.80 |
| 144 | LACL | C74201TAG | EYESHADOW PALETTE .95OZ SWEE | | EACH | 2.40 | 345.60 |
| 144 | LACL | CLIPC20 | LA COLORS LIPSTICK .13OZ PASS | | EACH | 1.20 | 172.80 |
| 144 | LACL | CBBR441 | BRONZER GLOWING | .23OZ W BR | EACH | 1.20 | 172.80 |
| 144 | LACL | CBMS314 | MASCARA VERY BLK | .43FZ HD W | EACH | 2.10 | 302.40 |

Continued



**Invoice**

## BEAUTY 21 COSMETICS, INC.
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0367487-IN
Invoice Date: 10/5/2018

Order Number: SR00804
Order Date 9/25/2018

### SOLD TO:
SEARS / KMART CORP
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
TEL: (847) 286-2500

### SHIP TO:
SEARS HOLDINGS #8273
3051 LAKEVIEW RD
STR #8273
LAWRENCE, KS  66049
TEL: (785) 842-9600

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273679131 | Net 60 Days | 12/4/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 144 | LACL | CBMS311 | MASCARA BLACK    .24FZ WATE | EACH | 0.90 | 129.60 |
| 144 | LACL | CNA901 | NAIL ART WHITE    .25FZ LA C | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP441 | POLISH SASSY SPARKLE.44FZ  LA | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP381 | LACQUER LOLLIPOP   .44FZ LA C | EACH | 0.60 | 86.40 |
| 288 | LACL | CBPN222 | LAC EYELINER    .06OZ 2 PC | EACH | 0.60 | 172.80 |
| 144 | LACL | CP601 | EYELINER BLACK    .04OZ PENC | EACH | 0.60 | 86.40 |
| 144 | LACL | CNP601 | RAPID DRY TOP COAT .44FZ LACQ | EACH | 0.60 | 86.40 |
| 144 | LACL | CBLG806 | LIPGLOSS POPSICLE  .5FZ DREAM | EACH | 0.90 | 129.60 |
| 144 | LACL | CBLG804 | LIPGLOSS CLEAR    .5FZ LA CO | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP371 | LACQUER AMERICAN   .44FZ  MAN | EACH | 0.60 | 86.40 |
| 144 | LACL | CBPN223 | BROW 2PC DARK BROWN .03OZ LA C | EACH | 0.60 | 86.40 |
| 144 | LACL | CBLE326 | LIQ EYELNR BLACK   .22FZ THIN | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP164 | LACQUER FRENCH WHITE.44FZ  LA | EACH | 0.60 | 86.40 |
| 144 | LACL | CNP192 | LACQUER TOP COAT   .44FZ  LA | EACH | 0.60 | 86.40 |
| 144 | LACL | CBLG801 | LIPGLOSS JAM JELLY .5FZ LA CO | EACH | 0.90 | 129.60 |
| 144 | LACL | CBLE322 | LIQ EYELNR BLACK   .18FZ PEAR | EACH | 1.20 | 172.80 |
| 0 | LACL | CBMS315 | MASCARA BLACK DBL  .24FZ VOL | EACH | 1.20 | 0.00 |
| 144 | LACL | CBMS312 | MASCARA BLACK LASH .24FZ BUIL | EACH | 0.90 | 129.60 |
| 144 | LACL | CBC141 | BLUSH NATURAL    .12OZ LA C | EACH | 1.20 | 172.80 |
| 144 | LACL | CNP412 | CC POLISH CIRCUITS .44FZ  LA | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP75 | LAC COLOR LAST    .5FZ POLIS | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP78 | LAC COLOR LAST    .5FZ POLIS | EACH | 1.50 | 216.00 |
| 144 | LACL | CBMS306 | MASCARA EXTRM BLACK .43FZ X-VO | EACH | 2.10 | 302.40 |
| 144 | LACL | CBBS148 | LAC SPONGE     BLENDING S | EACH | 1.80 | 259.20 |
| 144 | LACL | CNT2 | LAC 80 CT NAILS   FRENCH OVE | EACH | 0.90 | 129.60 |
| 144 | LACL | CNT10 | LAC 80 CT NAILS   SQUARE | EACH | 0.90 | 129.60 |
| 144 | LACL | CNG6 | LAC NAIL GLUE    .1 OZ | EACH | 0.90 | 129.60 |
| 144 | LACL | CLG932 | LAC SHINE LIPGLOSS .14OZ CLEA | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG934 | LAC SHINE LIPGLOSS 1OZ DOLLFA | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG935 | LAC SHINE LIPGLOSS .14OZ SNUG | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG938 | LAC SHINE LIPGLOSS 1OZ FLAUNT | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG939 | LAC SHINE LIPGLOSS .14OZ DYNA | EACH | 1.50 | 216.00 |

Continued

BEAUTY 21 COSMETICS

# Invoice

Invoice Number: 0367487-IN
Invoice Date: 10/5/2018

Order Number: SR00804
Order Date 9/25/2018

BEAUTY 21 COSMETICS, INC.
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8273<br>3051 LAKEVIEW RD<br>STR #8273<br>LAWRENCE, KS 66049<br>TEL: (785) 842-9600 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273679131 | Net 60 Days | 12/4/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 144 | LACL | CLG941 | LAC SHINE LIPGLOSS 1OZ LAVISH | EACH | 1.50 | 216.00 |
| 144 | LACL | CML479 | LAC CREAM LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CLIPC86D | LAC MOIST LIPSTICK .13OZ DUST | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC96D | LAC MOIST LIPSTICK .13OZ HOT | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC92D | LAC MOIST LIPSTICK .13OZ ENVY | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC87D | LAC MOIST LIPSTICK .13OZ FROZ | EACH | 0.60 | 86.40 |
| 144 | LACL | CES432 | LAC EYESHADOW .28OZ 12 C | EACH | 1.20 | 172.80 |
| 144 | LACL | CES430 | LAC EYESHADOW .28OZ 12 C | EACH | 1.20 | 172.80 |
| 144 | LACL | CLG948 | LAC SHINE LIPGLOSS 1OZ SENSUA | EACH | 1.50 | 216.00 |
| 144 | LACL | CBMS307 | LAC MASCARA .3FZ BOLD | EACH | 0.90 | 129.60 |
| 144 | LACL | CML462 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CBEP226 | LAC PENCIL .05OZ 7 IN | EACH | 0.60 | 86.40 |
| 144 | LACL | CBLE671 | LAC EYELINER MARKER .08OZ PREC | EACH | 1.80 | 259.20 |
| 144 | LACL | CEM471 | LAC MATTE EYESHADOW .13OZ NATU | EACH | 1.50 | 216.00 |
| 144 | LACL | CEM472 | LAC MATTE EYESHADOW .13OZ BROW | EACH | 1.50 | 216.00 |
| 144 | LACL | CEM475 | LAC MATTE EYESHADOW .13OZ BLAC | EACH | 1.50 | 216.00 |

## THANKS FOR YOUR ORDER

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 13,694.40 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | 13,694.40 |



**Invoice**

BEAUTY 21 COSMETICS, INC.
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0367379-IN
Invoice Date: 10/4/2018

Order Number: SR00786
Order Date 7/27/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL  60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8292<br>655 SOUTHWEST 52ND AVENUE<br>STR #8292<br>OCALA, FL  34474<br>TEL: (352) 873-7377 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08292255440 | Net 60 Days | 12/3/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 238 | LACL | C42303KM | LAC 4 PC PDQ | BRUSH SET | DISP | 12.00 | 2,856.00 |
| 247 | LACL | C42271KM | LAC 6 PC PDQ | METAL LIPS | DISP | 18.00 | 4,446.00 |
| 384 | LACL | C42274KM | LAC 6 PC PDQ | DIY NAIL K | DISP | 18.00 | 6,912.00 |

**THANKS FOR YOUR ORDER**

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 14,214.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 14,214.00 |



**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Page 1

Invoice

Invoice Number: 0363403-IN
Invoice Date: 9/4/2018

Order Number: SR00801
Order Date 8/28/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8273<br>3051 LAKEVIEW RD<br>STR #8273<br>LAWRENCE, KS 66049<br>TEL: (785) 842-9600 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273673510 | Net 60 Days | 11/3/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 288 | LACL | CNP701 | LAC GEL POLISH .44FZ .44 | EACH | 1.50 | 432.00 |
| 144 | LACL | CNP752 | LAC GEL POLISH .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP769 | LAC GEL POLISH .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP742 | LAC GEL POLISH .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP712 | LAC GEL POLISH .44FZ DAMS | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP750 | LAC GEL POLISH .44FZ ZING | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP720 | LAC GEL POLISH .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP705 | LAC GEL POLISH .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP715 | LAC GEL POLISH .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP751 | LAC GEL POLISH .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG868A | LAC LIPGLOSS .34FZ PINK | EACH | 0.90 | 129.60 |
| 144 | LACL | CLG887A | LAC LIPGLOSS .34FZ DREA | EACH | 0.90 | 129.60 |
| 144 | LACL | CLG855A | LAC LIPGLOSS .34FZ TOPA | EACH | 0.90 | 129.60 |
| 144 | LACL | CLG877A | LAC LIPGLOSS .34FZ ORCH | EACH | 0.90 | 129.60 |
| 144 | LACL | CES751 | LAC 18 CLR EYESHDW .7OZ SHADY | EACH | 1.50 | 216.00 |
| 144 | LACL | CCS615 | LAC CONCEALER STICK .11OZ COVE | EACH | 1.20 | 172.80 |
| 144 | LACL | CBEL974 | LAC DRAMATILASH .01C DELIG | EACH | 0.90 | 129.60 |
| 144 | LACL | CBEL975 | LAC DRAMATILASH .01C DAINT | EACH | 0.90 | 129.60 |
| 288 | LACL | CBEL976 | LAC DRAMATILASH .01C DIVA | EACH | 0.90 | 259.20 |
| 144 | LACL | CBEL940 | LAC DRAMATILASH .17OZ ADHE | EACH | 2.10 | 302.40 |
| 144 | LACL | CBEL973 | LAC DRAMATILASH .01C DOLLY | EACH | 0.90 | 129.60 |
| 144 | LACL | CBR56 | LAC BRUSH BLUSH BRUS | EACH | 2.40 | 345.60 |
| 144 | LACL | CBR61 | LAC BRUSH LARGE SHAD | EACH | 1.80 | 259.20 |
| 144 | LACL | CBLG340 | LAC LIPGLOSS .5OZ MOOD | EACH | 1.50 | 216.00 |
| 432 | LACL | CBBP920 | LAC BROW PENCIL .03OZ W SP | EACH | 0.90 | 388.80 |
| 144 | LACL | CLG402 | LAC MATTE LIQ LIP .14OZ SUED | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG403 | LAC MATTE LIQ LIP .14OZ AU N | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG407 | LAC MATTE LIQ LIP .14OZ ILLU | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG408 | LAC MATTE LIQ LIP .14OZ DANG | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG410 | LAC MATTE LIQ LIP .14OZ VIXE | EACH | 1.50 | 216.00 |
| 144 | LACL | CBCS273 | LAC CONCEALR STICK .12OZ LIGH | EACH | 1.20 | 172.80 |

Continued



**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Current    2

Invoice

Invoice Number: 0363403-IN
Invoice Date: 9/4/2018

Order Number: SR00801
Order Date 8/28/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL  60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8273<br>3051 LAKEVIEW RD<br>STR #8273<br>LAWRENCE, KS  66049<br>TEL: (785) 842-9600 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273673510 | Net 60 Days | 11/3/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 144 | LACL | CBCS274 | LAC CONCEALR STICK .12OZ MEDI | EACH | 1.20 | 172.80 |
| 144 | LACL | CNP843 | LAC NAIL POLISH   .15FZ WHIM | EACH | 0.90 | 129.60 |
| 144 | LACL | CEM482 | LAC MATTE EYESHADOW .14OZ MATT | EACH | 0.90 | 129.60 |
| 144 | LACL | CBMS316 | LA COLORS MASCARA  .43FZ INTE | EACH | 2.10 | 302.40 |
| 144 | LACL | CLIPC40 | LA COLORS LIPSTICK .13OZ FLUS | EACH | 1.20 | 172.80 |
| 144 | LACL | CNP390 | LACQUER FESTIVE   .44FZ LA C | EACH | 0.60 | 86.40 |
| 144 | LACL | CBMP270 | BLUSH SUNKISSED   .42OZ LA C | EACH | 1.80 | 259.20 |
| 144 | LACL | CBLG803 | LIPGLOSS STRAWB JAM .5FZ  LA C | EACH | 0.90 | 129.60 |
| 144 | LACL | CBK210 | BROW KIT MEDIUM   .13OZ LA C | EACH | 1.80 | 259.20 |
| 144 | LACL | C74202TAG | EYESHADOW PALETTE  .95OZ HAUT | EACH | 2.40 | 345.60 |
| 144 | LACL | CBPP260A | PRESSED PWDR FAIR  .32OZ LA C | EACH | 1.20 | 172.80 |
| 144 | LACL | C74201TAG | EYESHADOW PALETTE  .95OZ SWEE | EACH | 2.40 | 345.60 |
| 144 | LACL | CLE731 | EYELINER BLACK    .12FZ GRAF | EACH | 1.20 | 172.80 |
| 144 | LACL | CBEP287 | NUDE EYESHDW PRIMER .23FZ  LA | EACH | 1.80 | 259.20 |
| 144 | LACL | CLIPC16 | LA COLORS LIPSTICK .13OZ WILD | EACH | 1.20 | 172.80 |
| 144 | LACL | CP414 | EYESHADOW POOL PARTY.13OZ  PEN | EACH | 0.90 | 129.60 |
| 144 | LACL | CBMS314 | MASCARA VERY BLK  .43FZ HD W | EACH | 2.10 | 302.40 |
| 144 | LACL | CBMS311 | MASCARA BLACK    .24FZ WATE | EACH | 0.90 | 129.60 |
| 144 | LACL | CNA901 | NAIL ART WHITE   .25FZ LA C | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP441 | POLISH SASSY SPARKLE.44FZ  LA | EACH | 0.90 | 129.60 |
| 144 | LACL | CBLG805 | LIPGLOSS WATERMELON .5FZ SPLAS | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP381 | LACQUER LOLLIPOP  .44FZ LA C | EACH | 0.60 | 86.40 |
| 144 | LACL | CBPN222 | LAC EYELINER     .06OZ 2 PC | EACH | 0.60 | 86.40 |
| 144 | LACL | CP610 | EYELINR ELCTRC BLUE .04OZ  PEN | EACH | 0.60 | 86.40 |
| 144 | LACL | CAE664 | EYELINER AUTO NAVY .01OZ LA C | EACH | 0.90 | 129.60 |
| 144 | LACL | CAE661A | EYELINER AUTO BLACK .01OZ  PEN | EACH | 0.90 | 129.60 |
| 144 | LACL | CP601 | EYELINER BLACK   .04OZ PENC | EACH | 0.60 | 86.40 |
| 144 | LACL | CNP601 | RAPID DRY TOP COAT .44FZ LACQ | EACH | 0.60 | 86.40 |
| 288 | LACL | CBMS320A | MASCARA BLACK    .3FZ PERF | EACH | 1.20 | 345.60 |
| 144 | LACL | CBLG804 | LIPGLOSS CLEAR   .5FZ LA CO | EACH | 0.90 | 129.60 |
| 144 | LACL | CAE662 | EYELINER BLCK BRWN .01OZ AUTO | EACH | 0.90 | 129.60 |
| 144 | LACL | CJS400 | DUAL SHARPENER   .01C PENCI | EACH | 0.60 | 86.40 |

Continued



Invoice

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0363403-IN
Invoice Date: 9/4/2018

Order Number: SR00801
Order Date 8/28/2018

**SOLD TO:**

SEARS / KMART CORP
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
TEL: (847) 286-2500

**SHIP TO:**

SEARS HOLDINGS #8273
3051 LAKEVIEW RD
STR #8273
LAWRENCE, KS  66049
TEL: (785) 842-9600

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273673510 | Net 60 Days | 11/3/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 144 | LACL | CBPP261A | PRESSED PWDR NUDE   .32OZ LA C | EACH | 1.20 | 172.80 |
| 144 | LACL | CNP371 | LACQUER AMERICAN   .44FZ  MAN | EACH | 0.60 | 86.40 |
| 144 | LACL | CNA903 | NAIL ART SILVER   .25FZ GLIT | EACH | 0.90 | 129.60 |
| 144 | LACL | CBLE326 | LIQ EYELNR BLACK   .22FZ THIN | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP164 | LACQUER FRENCH WHITE.44FZ  LA | EACH | 0.60 | 86.40 |
| 144 | LACL | CNP372 | LACQUER INTIMATE   .44FZ LA C | EACH | 0.60 | 86.40 |
| 144 | LACL | CBEL950 | EYELASHES W GLUE   .01C LA CO | EACH | 1.80 | 259.20 |
| 144 | LACL | CNP192 | LACQUER TOP COAT   .44FZ  LA | EACH | 0.60 | 86.40 |
| 144 | LACL | CBLG801 | LIPGLOSS JAM JELLY .5FZ LA CO | EACH | 0.90 | 129.60 |
| 144 | LACL | CBPP263A | PRSSD PWDR BEIGE   .32OZ  LA | EACH | 1.20 | 172.80 |
| 144 | LACL | CBLE322 | LIQ EYELNR BLACK   .18FZ PEAR | EACH | 1.20 | 172.80 |
| 144 | LACL | CBMS319A | MASCARA BLACK VOLUM .3FZ LA CO | EACH | 1.20 | 172.80 |
| 144 | LACL | CP602 | EYELINER BLACK BRWN .04OZ PENC | EACH | 0.60 | 86.40 |
| 144 | LACL | CBMS312 | MASCARA BLACK LASH  .24FZ BUIL | EACH | 0.90 | 129.60 |
| 144 | LACL | CBC141 | BLUSH NATURAL   .12OZ LA C | EACH | 1.20 | 172.80 |
| 144 | LACL | CBC142 | BLUSHING PINK   .12OZ LA C | EACH | 1.20 | 172.80 |
| 144 | LACL | CBES484 | EYESHADOW 10 COLOR  .14OZ BRIG | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP505 | POLISH PINK BUBBLES .44FZ  LA | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP511 | POLISH ELECTRA   .44FZ LA C | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP412 | CC POLISH CIRCUITS  .44FZ  LA | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP549 | POLISH DAZZLE   .44FZ LA C | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP72 | LAC COLOR LAST   .5FZ POLIS | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP77 | LAC COLOR LAST   .5FZ POLIS | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP78 | LAC COLOR LAST   .5FZ POLIS | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP83 | LAC COLOR LAST   .5FZ POLIS | EACH | 1.50 | 216.00 |
| 144 | LACL | CBMS306 | MASCARA EXTRM BLACK .43FZ X-VO | EACH | 2.10 | 302.40 |
| 144 | LACL | CBBS148 | LAC SPONGE   BLENDING S | EACH | 1.80 | 259.20 |
| 144 | LACL | CNT2 | LAC 80 CT NAILS   FRENCH OVE | EACH | 0.90 | 129.60 |
| 288 | LACL | CNG6 | LAC NAIL GLUE   .1 OZ | EACH | 0.90 | 259.20 |
| 144 | LACL | CLG936 | LAC SHINE LIPGLOSS 1OZ PLAYFU | EACH | 1.50 | 216.00 |
| 144 | LACL | CML483 | LAC CREAM LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |

Continued



Page 4

## Invoice

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0363403-IN
Invoice Date: 9/4/2018

Order Number: SR00801
Order Date 8/28/2018

**SOLD TO:**

SEARS / KMART CORP
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL 60179
TEL: (847) 286-2500

**SHIP TO:**

SEARS HOLDINGS #8273
3051 LAKEVIEW RD
STR #8273
LAWRENCE, KS 66049
TEL: (785) 842-9600

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273673510 | Net 60 Days | 11/3/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 144 | LACL | CML486 | LAC CREAM LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML492 | LAC CREAM LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CLIPC85D | LAC MOIST LIPSTICK .13OZ PINK | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC93D | LAC MOIST LIPSTICK .13OZ DREA | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC88D | LAC MOIST LIPSTICK .13OZ FLOW | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC92D | LAC MOIST LIPSTICK .13OZ ENVY | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC87D | LAC MOIST LIPSTICK .13OZ FROZ | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC369D | LAC MOIST LIPSTICK .13OZ COCO | EACH | 0.60 | 86.40 |
| 144 | LACL | CES432 | LAC EYESHADOW .28OZ 12 C | EACH | 1.20 | 172.80 |
| 144 | LACL | CBMS307 | LAC MASCARA .3FZ BOLD | EACH | 0.90 | 129.60 |
| 144 | LACL | CML462 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML463 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML468 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML469 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML471 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML472 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CBEP226 | LAC PENCIL .05OZ 7 IN | EACH | 0.60 | 86.40 |
| 288 | LACL | CBLE671 | LAC EYELINER MARKER .08OZ PREC | EACH | 1.80 | 518.40 |
| 144 | LACL | C30352 | LAC CONTOUR PALETTE 1.04OZ LIG | EACH | 3.60 | 518.40 |
| 144 | LACL | C30353 | LAC CONTOUR PALETTE 1.04OZ MED | EACH | 3.60 | 518.40 |
| 144 | LACL | CEM471 | LAC MATTE EYESHADOW .13OZ NATU | EACH | 1.50 | 216.00 |

### THANKS FOR YOUR ORDER

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 21,686.40 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 21,686.40 |



**Invoice**

## BEAUTY 21 COSMETICS, INC.
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0365629-IN
Invoice Date: 9/24/2018

Order Number: SR00803
Order Date 9/18/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL  60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8273<br>3051 LAKEVIEW RD<br>STR #8273<br>LAWRENCE, KS  66049<br>TEL: (785) 842-9600 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273677676 | Net 60 Days | 11/23/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 144 | LACL | CNP701 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP703 | LAC GEL POLISH | .44FZ MADE | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP707 | LAC GEL POLISH | .44FZ FIER | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP711 | LAC GEL POLISH | .44FZ UNTA | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP706 | LAC GEL POLISH | .44FZ SOCI | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP720 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP754 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP761 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 288 | LACL | CLG869A | LAC LIPGLOSS | .34FZ CLEA | EACH | 0.90 | 259.20 |
| 144 | LACL | CLG812A | LAC LIPGLOSS | .34FZ CRYS | EACH | 0.90 | 129.60 |
| 144 | LACL | CLG886A | LAC LIPGLOSS | .34FZ SWEE | EACH | 0.90 | 129.60 |
| 144 | LACL | CLG851A | LAC LIPGLOSS | .34FZ TICK | EACH | 0.90 | 129.60 |
| 144 | LACL | CLG874A | LAC LIPGLOSS | .34FZ ROSE | EACH | 0.90 | 129.60 |
| 144 | LACL | CLG818A | LAC LIPGLOSS | .34FZ FUCH | EACH | 0.90 | 129.60 |
| 144 | LACL | CES748 | LAC 18 CLR EYESHDW | .7OZ DIVA | EACH | 1.50 | 216.00 |
| 144 | LACL | CES751 | LAC 18 CLR EYESHDW | .7OZ SHADY | EACH | 1.50 | 216.00 |
| 0 | LACL | CCS613 | LAC CONCEALER STICK | .11OZ COVE | EACH | 1.20 | 0.00 |
| 144 | LACL | CCS609 | LAC CONCEALER STICK | .11OZ COVE | EACH | 1.20 | 172.80 |
| 144 | LACL | CCS604 | LAC CONCEALER STICK | .11OZ COVE | EACH | 1.20 | 172.80 |
| 144 | LACL | CCS611 | LAC CONCEALER STICK | .11OZ COVE | EACH | 1.20 | 172.80 |
| 144 | LACL | CCS617 | LAC CONCEALER STICK | .11OZ COVE | EACH | 1.20 | 172.80 |
| 144 | LACL | CBEL974 | LAC DRAMATILASH | .01C DELIG | EACH | 0.90 | 129.60 |
| 288 | LACL | CBEL976 | LAC DRAMATILASH | .01C DIVA | EACH | 0.90 | 259.20 |
| 144 | LACL | CBEL940 | LAC DRAMATILASH | .17OZ ADHE | EACH | 2.10 | 302.40 |
| 288 | LACL | CBEL973 | LAC DRAMATILASH | .01C DOLLY | EACH | 0.90 | 259.20 |
| 144 | LACL | CBR52 | LAC BRUSH | LARGE FACE | EACH | 3.60 | 518.40 |
| 144 | LACL | CBR54 | LAC BRUSH | CONTOUR SC | EACH | 3.00 | 432.00 |
| 144 | LACL | CBR56 | LAC BRUSH | BLUSH BRUS | EACH | 2.40 | 345.60 |
| 144 | LACL | CBR59 | LAC BRUSH | CONCEAL CO | EACH | 1.80 | 259.20 |
| 144 | LACL | CBR60 | LAC BRUSH | EYESHADOW | EACH | 1.20 | 172.80 |
| 144 | LACL | CBR63 | LAC BRUSH | TAPERED BL | EACH | 1.80 | 259.20 |

Continued



Page: 2

## Invoice

**Invoice Number:** 0365629-IN
**Invoice Date:** 9/24/2018

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

**Order Number:** SR00803
**Order Date** 9/18/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL  60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8273<br>3051 LAKEVIEW RD<br>STR #8273<br>LAWRENCE, KS  66049<br>TEL: (785) 842-9600 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273677676 | Net 60 Days | 11/23/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 432 | LACL | CNT30 | LAC 12 CT NAILS    BLING | EACH | 0.90 | 388.80 |
| 432 | LACL | CNT36 | LAC 12 CT NAILS    NUDE | EACH | 0.90 | 388.80 |
| 288 | LACL | CLM351 | LAC MATTE FOUNDTN  1.35FZ POR | EACH | 2.70 | 777.60 |
| 288 | LACL | CLM352 | LAC MATTE FOUNDTN  1.35FZ NAT | EACH | 2.70 | 777.60 |
| 144 | LACL | CLM353 | LAC MATTE FOUNDTN  1.35FZ NUD | EACH | 2.70 | 388.80 |
| 144 | LACL | CLM354 | LAC MATTE FOUNDTN  1.35FZ SOF | EACH | 2.70 | 388.80 |
| 144 | LACL | CLM355 | LAC MATTE FOUNDTN  1.35FZ MED | EACH | 2.70 | 388.80 |
| 432 | LACL | CLM356 | LAC MATTE FOUNDTN  1.35FZ SAN | EACH | 2.70 | 1,166.40 |
| 144 | LACL | CLM358 | LAC MATTE FOUNDTN  1.35FZ WAR | EACH | 2.70 | 388.80 |
| 144 | LACL | CBLG340 | LAC LIPGLOSS      .5OZ MOOD | EACH | 1.50 | 216.00 |
| 144 | LACL | CBBP920 | LAC BROW PENCIL   .03OZ W SP | EACH | 0.90 | 129.60 |
| 144 | LACL | CLG402 | LAC MATTE LIQ LIP  .14OZ SUED | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG404 | LAC MATTE LIQ LIP  .14OZ PERF | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG405 | LAC MATTE LIQ LIP  .14OZ FIER | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG406 | LAC MATTE LIQ LIP  .14OZ PERC | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG407 | LAC MATTE LIQ LIP  .14OZ ILLU | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG408 | LAC MATTE LIQ LIP  .14OZ DANG | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG409 | LAC MATTE LIQ LIP  .14OZ ECLI | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG410 | LAC MATTE LIQ LIP  .14OZ VIXE | EACH | 1.50 | 216.00 |
| 144 | LACL | CBBP267 | LAC BRONZER      .42OZ SHIM | EACH | 1.80 | 259.20 |
| 144 | LACL | CES425 | LAC 12 CLR EYESHADOW.28OZ SUNS | EACH | 1.20 | 172.80 |
| 144 | LACL | CNP842 | LAC NAIL POLISH    .15FZ SPAR | EACH | 0.90 | 129.60 |
| 144 | LACL | CEM481 | LAC MATTE EYESHADOW .14OZ MATT | EACH | 0.90 | 129.60 |
| 144 | LACL | CEM482 | LAC MATTE EYESHADOW .14OZ MATT | EACH | 0.90 | 129.60 |
| 144 | LACL | CEM483 | LAC MATTE EYESHADOW .14OZ MATT | EACH | 0.90 | 129.60 |
| 144 | LACL | CEM484 | LAC MATTE EYESHADOW .14OZ MATT | EACH | 0.90 | 129.60 |
| 144 | LACL | CBMS316 | LA COLORS MASCARA  .43FZ INTE | EACH | 2.10 | 302.40 |
| 144 | LACL | CLIPC40 | LA COLORS LIPSTICK .13OZ FLUS | EACH | 1.20 | 172.80 |
| 144 | LACL | CNP390 | LACQUER FESTIVE   .44FZ LA C | EACH | 0.60 | 86.40 |
| 144 | LACL | CBMP270 | BLUSH SUNKISSED    .42OZ LA C | EACH | 1.80 | 259.20 |
| 144 | LACL | CBLG803 | LIPGLOSS STRAWB JAM .5FZ  LA C | EACH | 0.90 | 129.60 |
| 144 | LACL | C74202TAG | EYESHADOW PALETTE  .95OZ HAUT | EACH | 2.40 | 345.60 |

Continued



Invoice

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0365629-IN
Invoice Date: 9/24/2018

Order Number: SR00803
Order Date 9/18/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL  60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8273<br>3051 LAKEVIEW RD<br>STR #8273<br>LAWRENCE, KS  66049<br>TEL: (785) 842-9600 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273677676 | Net 60 Days | 11/23/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 144 | LACL | CNP392 | LACQUER AMETHYST    .44FZ LA C | EACH | 0.60 | 86.40 |
| 144 | LACL | C74203TAG | EYESHADOW SMOKIN   .95OZ 16 C | EACH | 2.40 | 345.60 |
| 144 | LACL | CLE731 | EYELINER BLACK     .12FZ GRAF | EACH | 1.20 | 172.80 |
| 144 | LACL | CBEP287 | NUDE EYESHDW PRIMER .23FZ  LA | EACH | 1.80 | 259.20 |
| 144 | LACL | CLIPC15 | LA COLORS LIPSTICK .13OZ PEON | EACH | 1.20 | 172.80 |
| 144 | LACL | CBPP262A | PRSSD PWDR NATURAL .32OZ  LA | EACH | 1.20 | 172.80 |
| 144 | LACL | CP610 | EYELINR ELCTRC BLUE .04OZ  PEN | EACH | 0.60 | 86.40 |
| 144 | LACL | CAE661A | EYELINER AUTO BLACK .01OZ  PEN | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP601 | RAPID DRY TOP COAT .44FZ LACQ | EACH | 0.60 | 86.40 |
| 144 | LACL | CBMS320A | MASCARA BLACK     .3FZ PERF | EACH | 1.20 | 172.80 |
| 144 | LACL | CJS400 | DUAL SHARPENER    .01C PENCI | EACH | 0.60 | 86.40 |
| 144 | LACL | CBPN223 | BROW 2PC DARK BROWN .03OZ LA C | EACH | 0.60 | 86.40 |
| 144 | LACL | CNP372 | LACQUER INTIMATE   .44FZ LA C | EACH | 0.60 | 86.40 |
| 144 | LACL | CBEL950 | EYELASHES W GLUE   .01C LA CO | EACH | 1.80 | 259.20 |
| 144 | LACL | CBPP263A | PRSSD PWDR BEIGE   .32OZ  LA | EACH | 1.20 | 172.80 |
| 144 | LACL | CBMS319A | MASCARA BLACK VOLUM .3FZ LA CO | EACH | 1.20 | 172.80 |
| 144 | LACL | CBC142 | BLUSHING PINK     .12OZ LA C | EACH | 1.20 | 172.80 |
| 144 | LACL | CBES484 | EYESHADOW 10 COLOR .14OZ BRIG | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP505 | POLISH PINK BUBBLES .44FZ  LA | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP511 | POLISH ELECTRA     .44FZ LA C | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP549 | POLISH DAZZLE     .44FZ LA C | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP71 | LAC COLOR LAST    .5FZ POLIS | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP74 | LAC COLOR LAST    .5FZ POLIS | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP82 | LAC COLOR LAST    .5FZ POLIS | EACH | 1.50 | 216.00 |
| 288 | LACL | CBMS306 | MASCARA EXTRM BLACK .43FZ X-VO | EACH | 2.10 | 604.80 |
| 144 | LACL | C30354 | LAC BROW PALETTE  .15OZ 13 P | EACH | 3.60 | 518.40 |
| 144 | LACL | C30355 | LAC BROW PALETTE  .15OZ 13 P | EACH | 3.60 | 518.40 |
| 144 | LACL | CBCP280 | LAC PALETTE      .3OZ CONCE | EACH | 2.10 | 302.40 |
| 144 | LACL | CBBS148 | LAC SPONGE       BLENDING S | EACH | 1.80 | 259.20 |
| 720 | LACL | CNT29 | LAC 12 CT NAILS    GLAM | EACH | 0.90 | 648.00 |
| 1,008 | LACL | CNT32 | LAC 12 CT NAILS    PINK FRENC | EACH | 0.90 | 907.20 |

Continued



**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice

Invoice Number: 0365629-IN
Invoice Date: 9/24/2018

Order Number: SR00803
Order Date: 9/18/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL  60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8273<br>3051 LAKEVIEW RD<br>STR #8273<br>LAWRENCE, KS  66049<br>TEL: (785) 842-9600 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273677676 | Net 60 Days | 11/23/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 144 | LACL | CLG936 | LAC SHINE LIPGLOSS  1OZ PLAYFU | EACH | 1.50 | 216.00 |
| 144 | LACL | CBMS327 | LAC DRAMA MASCARA  .27FZ BLAC | EACH | 2.10 | 302.40 |
| 144 | LACL | CML477 | LAC CREAM LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML484 | LAC CREAM LIPSTICK .13OZ WHIP | EACH | 1.50 | 216.00 |
| 144 | LACL | CML487 | LAC CREAM LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CLIPC95D | LAC MOIST LIPSTICK .13OZ IN T | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC85D | LAC MOIST LIPSTICK .13OZ PINK | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC86D | LAC MOIST LIPSTICK .13OZ DUST | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC361D | LAC MOIST LIPSTICK .13OZ PINK | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC93D | LAC MOIST LIPSTICK .13OZ DREA | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC88D | LAC MOIST LIPSTICK .13OZ FLOW | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC90D | LAC MOIST LIPSTICK .13OZ HOTT | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC84D | LAC MOIST LIPSTICK .13OZ CHER | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC92D | LAC MOIST LIPSTICK .13OZ ENVY | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC87D | LAC MOIST LIPSTICK .13OZ FROZ | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC369D | LAC MOIST LIPSTICK .13OZ COCO | EACH | 0.60 | 86.40 |
| 144 | LACL | CES430 | LAC EYESHADOW       .28OZ 12 C | EACH | 1.20 | 172.80 |
| 144 | LACL | CLG943 | LAC SHINE LIPGLOSS  1OZ BOHEMI | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG947 | LAC SHINE LIPGLOSS  1OZ CATWAL | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG949 | LAC SHINE LIPGLOSS  1OZ FRESH | EACH | 1.50 | 216.00 |
| 144 | LACL | CML463 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML470 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML471 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CEM473 | LAC MATTE EYESHADOW .13OZ PURP | EACH | 1.50 | 216.00 |

**THANKS FOR YOUR ORDER**

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 27,648.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 27,648.00 |



Invoice

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0367567-IN
Invoice Date: 10/8/2018

Order Number: SR00792
Order Date 7/27/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8273<br>3051 LAKEVIEW RD<br>STR #8273<br>LAWRENCE, KS 66049<br>TEL: (785) 842-9600 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273666670 | Net 60 Days | 12/7/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 96 | LACL | C42247KM | LAC 9 PC PDQ | LIQ LIP & | DISP | 16.20 | 1,555.20 |
| 64 | LACL | C42250KM | LAC 8 PC PDQ | BEAUTY BUZ | DISP | 14.40 | 921.60 |
| 41 | LACL | C42253KM | LAC 8 PD PDQ | BROW KIT | DISP | 14.40 | 590.40 |
| 69 | LACL | C42256KM | LAC 8 PC PDQ | POLISH SQU | DISP | 14.40 | 993.60 |
| 66 | LACL | C42243KM | LAC 8 PC PDQ | 4 COLOR PA | DISP | 14.40 | 950.40 |
| 104 | LACL | C42287KM | LAC 4 PC PDQ | POLISH ALL | DISP | 24.00 | 2,496.00 |
| 99 | LACL | C42289KM | LAC 4 PC PDQ | MAKEOVER M | DISP | 24.00 | 2,376.00 |
| 131 | LACL | C42283KM | LAC 4 PC PDQ | LIP WARDRO | DISP | 24.00 | 3,144.00 |
| 113 | LACL | C42285KM | LAC 4 PC PDQ | POLISH OBS | DISP | 24.00 | 2,712.00 |
| 53 | LACL | C42259KM | LAC 6 PC PDQ | EYESHADOW | DISP | 18.00 | 954.00 |
| 70 | LACL | C42261KM | LAC 6 PC PDQ | MINI MASCA | DISP | 18.00 | 1,260.00 |
| 60 | LACL | C42263KM | LAC 6 PC PDQ | EYESTACULA | DISP | 18.00 | 1,080.00 |
| 95 | LACL | C42291KM | LAC 6 PC PDQ | EYESHADOW | DISP | 18.00 | 1,710.00 |
| 166 | LACL | C42303KM | LAC 4 PC PDQ | BRUSH SET | DISP | 12.00 | 1,992.00 |
| 95 | LACL | C42277KM | LAC 6 PC PDQ | INSTAGLAM | DISP | 18.00 | 1,710.00 |
| 92 | LACL | C42271KM | LAC 6 PC PDQ | METAL LIPS | DISP | 18.00 | 1,656.00 |
| 155 | LACL | C42274KM | LAC 6 PC PDQ | DIY NAIL K | DISP | 18.00 | 2,790.00 |
| 79 | LACL | C42203KM | LAC 12 PC PDQ | 12 CLR EYE | DISP | 7.20 | 568.80 |
| 110 | LACL | C42213KM | LAC 12 PC PDQ | GEO BALM | DISP | 7.20 | 792.00 |
| 74 | LACL | C42220KM | LAC 12 PC PDQ | LIP DELIGH | DISP | 7.20 | 532.80 |
| 75 | LACL | C42224KM | LAC 12 PC PDQ | LIP FANTAS | DISP | 7.20 | 540.00 |
| 75 | LACL | C42231KM | LAC 12 PC PDQ | COLOR CRAZ | DISP | 7.20 | 540.00 |

**THANKS FOR YOUR ORDER**

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 31,864.80 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 31,864.80 |



Page: 1

## Invoice

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0367358-IN
Invoice Date: 10/4/2018

Order Number: SR00788
Order Date 7/27/2018

**SOLD TO:**

SEARS / KMART CORP
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL 60179
TEL: (847) 286-2500

**SHIP TO:**

SEARS HOLDINGS #8287
5600 E AIRPORT RD
STR #8287
ONTARIO, CA 91761
TEL: (909) 390-4515

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08287240058 | Net 60 Days | 12/3/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 328 | LACL | C42247KM | LAC 9 PC PDQ | LIQ LIP & | DISP | 16.20 | 5,313.60 |
| 272 | LACL | C42250KM | LAC 8 PC PDQ | BEAUTY BUZ | DISP | 14.40 | 3,916.80 |
| 150 | LACL | C42253KM | LAC 8 PD PDQ | BROW KIT | DISP | 14.40 | 2,160.00 |
| 323 | LACL | C42256KM | LAC 8 PC PDQ | POLISH SQU | DISP | 14.40 | 4,651.20 |
| 161 | LACL | C42287KM | LAC 4 PC PDQ | POLISH ALL | DISP | 24.00 | 3,864.00 |
| 389 | LACL | C42203KM | LAC 12 PC PDQ | 12 CLR EYE | DISP | 7.20 | 2,800.80 |
| 349 | LACL | C42213KM | LAC 12 PC PDQ | GEO BALM | DISP | 7.20 | 2,512.80 |
| 227 | LACL | C42220KM | LAC 12 PC PDQ | LIP DELIGH | DISP | 7.20 | 1,634.40 |
| 372 | LACL | C42224KM | LAC 12 PC PDQ | LIP FANTAS | DISP | 7.20 | 2,678.40 |
| 372 | LACL | C42231KM | LAC 12 PC PDQ | COLOR CRAZ | DISP | 7.20 | 2,678.40 |

### THANKS FOR YOUR ORDER

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 32,210.40 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 32,210.40 |

# BEAUTY 21

## COSMETICS

1

Invoice

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0364898-IN
Invoice Date: 9/17/2018

Order Number: SR00802
Order Date 9/11/2018

**SOLD TO:**

SEARS / KMART CORP
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
TEL: (847) 286-2500

**SHIP TO:**

SEARS HOLDINGS #8273
3051 LAKEVIEW RD
STR #8273
LAWRENCE, KS  66049
TEL: (785) 842-9600

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273676302 | Net 60 Days | 11/16/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 144 | LACL | CNP701 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP741 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP752 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 288 | LACL | CNP769 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 432.00 |
| 144 | LACL | CNP742 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP759 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP703 | LAC GEL POLISH | .44FZ MADE | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP708 | LAC GEL POLISH | .44FZ KNOC | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP744 | LAC GEL POLISH | .44FZ AURA | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP710 | LAC GEL POLISH | .44FZ POSH | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP747 | LAC GEL POLISH | .44FZ REFR | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP718 | LAC GEL POLISH | .44FZ ROCK | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP770 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP705 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP753 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP714 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP761 | LAC GEL POLISH | .44FZ .44 | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP756 | LAC GEL POLISH | .44FZ DAZZ | EACH | 1.50 | 216.00 |
| 288 | LACL | CNP755 | LAC GEL POLISH | .44FZ ANAR | EACH | 1.50 | 432.00 |
| 288 | LACL | CBEL948 | EYELASHES W GLUE | .01C LA CO | EACH | 1.80 | 518.40 |
| 144 | LACL | CLG886A | LAC LIPGLOSS | .34FZ SWEE | EACH | 0.90 | 129.60 |
| 288 | LACL | CES748 | LAC 18 CLR EYESHDW | .7OZ DIVA | EACH | 1.50 | 432.00 |
| 288 | LACL | CES749 | LAC 18 CLR EYESHDW | .7OZ STRAN | EACH | 1.50 | 432.00 |
| 288 | LACL | CES750 | LAC 18 CLR EYESHDW | .7OZ DOWNT | EACH | 1.50 | 432.00 |
| 288 | LACL | CES751 | LAC 18 CLR EYESHDW | .7OZ SHADY | EACH | 1.50 | 432.00 |
| 144 | LACL | CBEL974 | LAC DRAMATILASH | .01C DELIG | EACH | 0.90 | 129.60 |
| 144 | LACL | CBEL975 | LAC DRAMATILASH | .01C DAINT | EACH | 0.90 | 129.60 |
| 288 | LACL | CBEL976 | LAC DRAMATILASH | .01C DIVA | EACH | 0.90 | 259.20 |
| 432 | LACL | CBEL940 | LAC DRAMATILASH | .17OZ ADHE | EACH | 2.10 | 907.20 |
| 144 | LACL | CBEL973 | LAC DRAMATILASH | .01C DOLLY | EACH | 0.90 | 129.60 |
| 144 | LACL | CBR60 | LAC BRUSH | EYESHADOW | EACH | 1.20 | 172.80 |

Continued



**Invoice**

## BEAUTY 21 COSMETICS, INC.
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0364898-IN
Invoice Date: 9/17/2018

Order Number: SR00802
Order Date 9/11/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8273<br>3051 LAKEVIEW RD<br>STR #8273<br>LAWRENCE, KS 66049<br>TEL: (785) 842-9600 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273676302 | Net 60 Days | 11/16/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 144 | LACL | CBR63 | LAC BRUSH TAPERED BL | EACH | 1.80 | 259.20 |
| 288 | LACL | CBR65 | LAC BRUSH EYESHADOW | EACH | 1.20 | 345.60 |
| 288 | LACL | CBLG340 | LAC LIPGLOSS .5OZ MOOD | EACH | 1.50 | 432.00 |
| 144 | LACL | CLG401 | LAC MATTE LIQ LIP .14OZ SULT | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG404 | LAC MATTE LIQ LIP .14OZ PERF | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG405 | LAC MATTE LIQ LIP .14OZ FIER | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG406 | LAC MATTE LIQ LIP .14OZ PERC | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG409 | LAC MATTE LIQ LIP .14OZ ECLI | EACH | 1.50 | 216.00 |
| 144 | LACL | CLG410 | LAC MATTE LIQ LIP .14OZ VIXE | EACH | 1.50 | 216.00 |
| 144 | LACL | CBCS273 | LAC CONCEALR STICK .12OZ LIGH | EACH | 1.20 | 172.80 |
| 288 | LACL | CES427 | LAC 12 CLR EYESHADOW.28OZ TWIL | EACH | 1.20 | 345.60 |
| 288 | LACL | CES425 | LAC 12 CLR EYESHADOW.28OZ SUNS | EACH | 1.20 | 345.60 |
| 288 | LACL | CES426 | LAC 12 CLR EYESHADOW.28OZ NIGH | EACH | 1.20 | 345.60 |
| 144 | LACL | CEM481 | LAC MATTE EYESHADOW .14OZ MATT | EACH | 0.90 | 129.60 |
| 144 | LACL | CEM483 | LAC MATTE EYESHADOW .14OZ MATT | EACH | 0.90 | 129.60 |
| 144 | LACL | CEM484 | LAC MATTE EYESHADOW .14OZ MATT | EACH | 0.90 | 129.60 |
| 144 | LACL | CBMS316 | LA COLORS MASCARA .43FZ INTE | EACH | 2.10 | 302.40 |
| 144 | LACL | CLE732 | EYELINER CHARCOAL .12FZ GRAF | EACH | 1.20 | 172.80 |
| 144 | LACL | CNP390 | LACQUER FESTIVE .44FZ LA C | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC18 | LA COLORS LIPSTICK .13OZ VIVI | EACH | 1.20 | 172.80 |
| 144 | LACL | CBMP270 | BLUSH SUNKISSED .42OZ LA C | EACH | 1.80 | 259.20 |
| 144 | LACL | CLIPC24 | LA COLORS LIPSTICK .13OZ PARA | EACH | 1.20 | 172.80 |
| 144 | LACL | CBLG803 | LIPGLOSS STRAWB JAM .5FZ LA C | EACH | 0.90 | 129.60 |
| 288 | LACL | CBK210 | BROW KIT MEDIUM .13OZ LA C | EACH | 1.80 | 518.40 |
| 144 | LACL | C74202TAG | EYESHADOW PALETTE .95OZ HAUT | EACH | 2.40 | 345.60 |
| 144 | LACL | CNP392 | LACQUER AMETHYST .44FZ LA C | EACH | 0.60 | 86.40 |
| 144 | LACL | CLE736 | EYELINER NAVY .12FZ GRAF | EACH | 1.20 | 172.80 |
| 144 | LACL | CBPP260A | PRESSED PWDR FAIR .32OZ LA C | EACH | 1.20 | 172.80 |
| 144 | LACL | CLIPC1 | LA COLORS LIPSTICK .13OZ ROSY | EACH | 1.20 | 172.80 |
| 144 | LACL | CLIPC26 | LA COLORS LIPSTICK .13OZ SWEE | EACH | 1.20 | 172.80 |
| 288 | LACL | C74203TAG | EYESHADOW SMOKIN .95OZ 16 C | EACH | 2.40 | 691.20 |
| 288 | LACL | C74201TAG | EYESHADOW PALETTE .95OZ SWEE | EACH | 2.40 | 691.20 |

Continued



Invoice

BEAUTY 21 COSMETICS, INC.
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0364898-IN
Invoice Date: 9/17/2018

Order Number: SR00802
Order Date 9/11/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL  60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8273<br>3051 LAKEVIEW RD<br>STR #8273<br>LAWRENCE, KS  66049<br>TEL: (785) 842-9600 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273676302 | Net 60 Days | 11/16/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 144 | LACL | CLE731 | EYELINER BLACK    .12FZ GRAF | EACH | 1.20 | 172.80 |
| 144 | LACL | CP415 | EYESHADW SAND CASTLE.13OZ  PEN | EACH | 0.90 | 129.60 |
| 144 | LACL | CLE734 | EYELINER DRK BRWN  .12FZ GRAF | EACH | 1.20 | 172.80 |
| 144 | LACL | CLIPC20 | LA COLORS LIPSTICK .13OZ PASS | EACH | 1.20 | 172.80 |
| 144 | LACL | CLIPC38 | LA COLORS LIPSTICK .13OZ DAIN | EACH | 1.20 | 172.80 |
| 144 | LACL | CP414 | EYESHADOW POOL PARTY.13OZ  PEN | EACH | 0.90 | 129.60 |
| 144 | LACL | CBBR441 | BRONZER GLOWING    .23OZ W BR | EACH | 1.20 | 172.80 |
| 144 | LACL | CBMS314 | MASCARA VERY BLK   .43FZ HD W | EACH | 2.10 | 302.40 |
| 144 | LACL | CBPP262A | PRSSD PWDR NATURAL .32OZ  LA | EACH | 1.20 | 172.80 |
| 144 | LACL | CLIPC30 | LA COLORS LIPSTICK .13OZ WILD | EACH | 1.20 | 172.80 |
| 288 | LACL | CBMS311 | MASCARA BLACK    .24FZ WATE | EACH | 0.90 | 259.20 |
| 144 | LACL | CNP441 | POLISH SASSY SPARKLE.44FZ  LA | EACH | 0.90 | 129.60 |
| 144 | LACL | CBLG805 | LIPGLOSS WATERMELON .5FZ SPLAS | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP381 | LACQUER LOLLIPOP   .44FZ LA C | EACH | 0.60 | 86.40 |
| 144 | LACL | CBPN222 | LAC EYELINER     .06OZ 2 PC | EACH | 0.60 | 86.40 |
| 144 | LACL | CP610 | EYELINR ELCTRC BLUE .04OZ  PEN | EACH | 0.60 | 86.40 |
| 288 | LACL | CBBL397 | BLUSH PEACH ROSE   .13OZ LA C | EACH | 0.90 | 259.20 |
| 144 | LACL | CNA902 | NAIL ART BLACK    .25FZ LA C | EACH | 0.90 | 129.60 |
| 144 | LACL | CAE664 | EYELINER AUTO NAVY .01OZ LA C | EACH | 0.90 | 129.60 |
| 144 | LACL | CAE661A | EYELINER AUTO BLACK .01OZ  PEN | EACH | 0.90 | 129.60 |
| 288 | LACL | CP601 | EYELINER BLACK    .04OZ PENC | EACH | 0.60 | 172.80 |
| 144 | LACL | CBMS320A | MASCARA BLACK    .3FZ PERF | EACH | 1.20 | 172.80 |
| 144 | LACL | CBLG806 | LIPGLOSS POPSICLE  .5FZ DREAM | EACH | 0.90 | 129.60 |
| 144 | LACL | CBLG804 | LIPGLOSS CLEAR    .5FZ LA CO | EACH | 0.90 | 129.60 |
| 144 | LACL | CAE662 | EYELINER BLCK BRWN .01OZ AUTO | EACH | 0.90 | 129.60 |
| 144 | LACL | CJS400 | DUAL SHARPENER    .01C PENCI | EACH | 0.60 | 86.40 |
| 288 | LACL | CBPP261A | PRESSED PWDR NUDE  .32OZ LA C | EACH | 1.20 | 345.60 |
| 144 | LACL | CNP371 | LACQUER AMERICAN   .44FZ  MAN | EACH | 0.60 | 86.40 |
| 144 | LACL | CNA903 | NAIL ART SILVER   .25FZ GLIT | EACH | 0.90 | 129.60 |
| 288 | LACL | CP424 | EYESHADOW SUNGLASSES.13OZ  PEN | EACH | 0.90 | 259.20 |
| 144 | LACL | CBPN223 | BROW 2PC DARK BROWN .03OZ LA C | EACH | 0.60 | 86.40 |

Continued



**Invoice**

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0364898-IN
Invoice Date: 9/17/2018

Order Number: SR00802
Order Date 9/11/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL  60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8273<br>3051 LAKEVIEW RD<br>STR #8273<br>LAWRENCE, KS  66049<br>TEL: (785) 842-9600 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273676302 | Net 60 Days | 11/16/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 288 | LACL | CBLE326 | LIQ EYELNR BLACK   .22FZ THIN | EACH | 0.90 | 259.20 |
| 144 | LACL | CNP164 | LACQUER FRENCH WHITE.44FZ  LA | EACH | 0.60 | 86.40 |
| 144 | LACL | CNP372 | LACQUER INTIMATE   .44FZ LA C | EACH | 0.60 | 86.40 |
| 288 | LACL | CP401 | EYESHADOW SEA SHELLS.13OZ  PEN | EACH | 0.90 | 259.20 |
| 288 | LACL | CBEL950 | EYELASHES W GLUE   .01C LA CO | EACH | 1.80 | 518.40 |
| 144 | LACL | CNP192 | LACQUER TOP COAT   .44FZ   LA | EACH | 0.60 | 86.40 |
| 144 | LACL | CBLG801 | LIPGLOSS JAM JELLY .5FZ LA CO | EACH | 0.90 | 129.60 |
| 144 | LACL | CBLE322 | LIQ EYELNR BLACK   .18FZ PEAR | EACH | 1.20 | 172.80 |
| 144 | LACL | CBMS319A | MASCARA BLACK VOLUM .3FZ LA CO | EACH | 1.20 | 172.80 |
| 144 | LACL | CP602 | EYELINER BLACK BRWN .04OZ PENC | EACH | 0.60 | 86.40 |
| 288 | LACL | CBMS312 | MASCARA BLACK LASH  .24FZ BUIL | EACH | 0.90 | 259.20 |
| 144 | LACL | CBDB393 | DUAL BLUSH MAUVEE   .26OZ LA C | EACH | 1.20 | 172.80 |
| 144 | LACL | CBDB391 | DUAL BLUSH PAPAYA   .26OZ NUTM | EACH | 1.20 | 172.80 |
| 288 | LACL | CBES484 | EYESHADOW 10 COLOR .14OZ BRIG | EACH | 0.90 | 259.20 |
| 432 | LACL | CBES487 | EYESHADOW 10 COLOR .14OZ SPLA | EACH | 0.90 | 388.80 |
| 144 | LACL | CNP516 | POLISH ABSOLUTE    .44FZ LA C | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP540 | POLISH ANIMATED    .44FZ LA C | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP420 | POLISH ATOMIC     .44FZ LA C | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP412 | CC POLISH CIRCUITS .44FZ  LA | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP549 | POLISH DAZZLE     .44FZ LA C | EACH | 0.90 | 129.60 |
| 144 | LACL | CNP71 | LAC COLOR LAST    .5FZ POLIS | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP76 | LAC COLOR LAST    .5FZ POLIS | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP79 | LAC COLOR LAST    .5FZ POLIS | EACH | 1.50 | 216.00 |
| 144 | LACL | CNP84 | LAC COLOR LAST    .5FZ POLIS | EACH | 1.50 | 216.00 |
| 144 | LACL | C30354 | LAC BROW PALETTE   .15OZ 13 P | EACH | 3.60 | 518.40 |
| 144 | LACL | CBCP268 | LAC PALETTE      .25OZ CONT | EACH | 2.10 | 302.40 |
| 144 | LACL | CNT10 | LAC 80 CT NAILS    SQUARE | EACH | 0.90 | 129.60 |
| 144 | LACL | CLG933 | LAC SHINE LIPGLOSS .14OZ BABY | EACH | 1.50 | 216.00 |
| 144 | LACL | CBMS327 | LAC DRAMA MASCARA  .27FZ BLAC | EACH | 2.10 | 302.40 |
| 144 | LACL | CML477 | LAC CREAM LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML479 | LAC CREAM LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML482 | LAC CREAM LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |

Continued



Invoice

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0364898-IN
Invoice Date: 9/17/2018

Order Number: SR00802
Order Date 9/11/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL  60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8273<br>3051 LAKEVIEW RD<br>STR #8273<br>LAWRENCE, KS  66049<br>TEL: (785) 842-9600 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08273676302 | Net 60 Days | 11/16/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 144 | LACL | CML488 | LAC CREAM LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CLIPC95D | LAC MOIST LIPSTICK .13OZ IN T | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC86D | LAC MOIST LIPSTICK .13OZ DUST | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC361D | LAC MOIST LIPSTICK .13OZ PINK | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC96D | LAC MOIST LIPSTICK .13OZ HOT | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC90D | LAC MOIST LIPSTICK .13OZ HOTT | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC84D | LAC MOIST LIPSTICK .13OZ CHER | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC92D | LAC MOIST LIPSTICK .13OZ ENVY | EACH | 0.60 | 86.40 |
| 144 | LACL | CLIPC369D | LAC MOIST LIPSTICK .13OZ COCO | EACH | 0.60 | 86.40 |
| 288 | LACL | CES432 | LAC EYESHADOW     .28OZ 12 C | EACH | 1.20 | 345.60 |
| 144 | LACL | CES430 | LAC EYESHADOW     .28OZ 12 C | EACH | 1.20 | 172.80 |
| 288 | LACL | CBMS307 | LAC MASCARA      .3FZ BOLD | EACH | 0.90 | 259.20 |
| 144 | LACL | CML462 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML463 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML464 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML465 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 288 | LACL | CML466 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 432.00 |
| 144 | LACL | CML467 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML468 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 144 | LACL | CML469 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 216.00 |
| 288 | LACL | CML470 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 432.00 |
| 288 | LACL | CML472 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 432.00 |
| 288 | LACL | CML473 | LAC MATTE LIPSTICK .13OZ .13 | EACH | 1.50 | 432.00 |
| 288 | LACL | CBEP226 | LAC PENCIL      .05OZ 7 IN | EACH | 0.60 | 172.80 |
| 144 | LACL | CBLE671 | LAC EYELINER MARKER .08OZ PREC | EACH | 1.80 | 259.20 |
| 144 | LACL | C30352 | LAC CONTOUR PALETTE 1.04OZ LIG | EACH | 3.60 | 518.40 |
| 144 | LACL | CEM471 | LAC MATTE EYESHADOW .13OZ NATU | EACH | 1.50 | 216.00 |
| 144 | LACL | CEM473 | LAC MATTE EYESHADOW .13OZ PURP | EACH | 1.50 | 216.00 |
| 288 | LACL | CEM474 | LAC MATTE EYESHADOW .13OZ BLUE | EACH | 1.50 | 432.00 |
| 288 | LACL | CEM475 | LAC MATTE EYESHADOW .13OZ BLAC | EACH | 1.50 | 432.00 |

**THANKS FOR YOUR ORDER**

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 35,726.40 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 35,726.40 |



**Invoice**

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0367361-IN
Invoice Date: 10/4/2018

Order Number: SR00785
Order Date 7/27/2018

**SOLD TO:**

SEARS / KMART CORP
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
TEL: (847) 286-2500

**SHIP TO:**

SEARS HOLDINGS #8305
541 PERKINS JONES RD NE
STR #8305
WARREN, OH  44483
TEL: (330) 372-2273

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08305219358 | Net 60 Days | 12/3/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 86 | LACL | C42247KM | LAC 9 PC PDQ | LIQ LIP & | DISP | 16.20 | 1,393.20 |
| 69 | LACL | C42250KM | LAC 8 PC PDQ | BEAUTY BUZ | DISP | 14.40 | 993.60 |
| 51 | LACL | C42253KM | LAC 8 PD PDQ | BROW KIT | DISP | 14.40 | 734.40 |
| 77 | LACL | C42256KM | LAC 8 PC PDQ | POLISH SQU | DISP | 14.40 | 1,108.80 |
| 63 | LACL | C42243KM | LAC 8 PC PDQ | 4 COLOR PA | DISP | 14.40 | 907.20 |
| 117 | LACL | C42287KM | LAC 4 PC PDQ | POLISH ALL | DISP | 24.00 | 2,808.00 |
| 113 | LACL | C42289KM | LAC 4 PC PDQ | MAKEOVER M | DISP | 24.00 | 2,712.00 |
| 148 | LACL | C42283KM | LAC 4 PC PDQ | LIP WARDRO | DISP | 24.00 | 3,552.00 |
| 149 | LACL | C42285KM | LAC 4 PC PDQ | POLISH OBS | DISP | 24.00 | 3,576.00 |
| 68 | LACL | C42259KM | LAC 6 PC PDQ | EYESHADOW | DISP | 18.00 | 1,224.00 |
| 85 | LACL | C42261KM | LAC 6 PC PDQ | MINI MASCA | DISP | 18.00 | 1,530.00 |
| 71 | LACL | C42263KM | LAC 6 PC PDQ | EYESTACULA | DISP | 18.00 | 1,278.00 |
| 103 | LACL | C42291KM | LAC 6 PC PDQ | EYESHADOW | DISP | 18.00 | 1,854.00 |
| 182 | LACL | C42303KM | LAC 4 PC PDQ | BRUSH SET | DISP | 12.00 | 2,184.00 |
| 103 | LACL | C42277KM | LAC 6 PC PDQ | INSTAGLAM | DISP | 18.00 | 1,854.00 |
| 113 | LACL | C42271KM | LAC 6 PC PDQ | METAL LIPS | DISP | 18.00 | 2,034.00 |
| 189 | LACL | C42274KM | LAC 6 PC PDQ | DIY NAIL K | DISP | 18.00 | 3,402.00 |
| 75 | LACL | C42203KM | LAC 12 PC PDQ | 12 CLR EYE | DISP | 7.20 | 540.00 |
| 102 | LACL | C42213KM | LAC 12 PC PDQ | GEO BALM | DISP | 7.20 | 734.40 |
| 70 | LACL | C42220KM | LAC 12 PC PDQ | LIP DELIGH | DISP | 7.20 | 504.00 |
| 71 | LACL | C42224KM | LAC 12 PC PDQ | LIP FANTAS | DISP | 7.20 | 511.20 |
| 71 | LACL | C42231KM | LAC 12 PC PDQ | COLOR CRAZ | DISP | 7.20 | 511.20 |

**THANKS FOR YOUR ORDER**

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 35,946.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 35,946.00 |



**Invoice**

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0367348-IN
Invoice Date: 10/4/2018

Order Number: SR00787
Order Date 7/27/2018

**SOLD TO:**

SEARS / KMART CORP
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
TEL: (847) 286-2500

**SHIP TO:**

SEARS HOLDINGS #8289
333 SOUTH SPRUCE STREET
STR #8289
MANTENO, IL  60950
TEL: (815) 468-3426

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08289234073 | Net 60 Days | 12/3/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 121 | LACL | C42247KM | LAC 9 PC PDQ | LIQ LIP & | DISP | 16.20 | 1,960.20 |
| 112 | LACL | C42250KM | LAC 8 PC PDQ | BEAUTY BUZ | DISP | 14.40 | 1,612.80 |
| 67 | LACL | C42253KM | LAC 8 PD PDQ | BROW KIT | DISP | 14.40 | 964.80 |
| 117 | LACL | C42256KM | LAC 8 PC PDQ | POLISH SQU | DISP | 14.40 | 1,684.80 |
| 71 | LACL | C42243KM | LAC 8 PC PDQ | 4 COLOR PA | DISP | 14.40 | 1,022.40 |
| 164 | LACL | C42287KM | LAC 4 PC PDQ | POLISH ALL | DISP | 24.00 | 3,936.00 |
| 150 | LACL | C42289KM | LAC 4 PC PDQ | MAKEOVER M | DISP | 24.00 | 3,600.00 |
| 158 | LACL | C42283KM | LAC 4 PC PDQ | LIP WARDRO | DISP | 24.00 | 3,792.00 |
| 54 | LACL | C42285KM | LAC 4 PC PDQ | POLISH OBS | DISP | 24.00 | 1,296.00 |
| 81 | LACL | C42259KM | LAC 6 PC PDQ | EYESHADOW | DISP | 18.00 | 1,458.00 |
| 59 | LACL | C42261KM | LAC 6 PC PDQ | MINI MASCA | DISP | 18.00 | 1,062.00 |
| 96 | LACL | C42263KM | LAC 6 PC PDQ | EYESTACULA | DISP | 18.00 | 1,728.00 |
| 189 | LACL | C42291KM | LAC 6 PC PDQ | EYESHADOW | DISP | 18.00 | 3,402.00 |
| 288 | LACL | C42303KM | LAC 4 PC PDQ | BRUSH SET | DISP | 12.00 | 3,456.00 |
| 189 | LACL | C42277KM | LAC 6 PC PDQ | INSTAGLAM | DISP | 18.00 | 3,402.00 |
| 77 | LACL | C42271KM | LAC 6 PC PDQ | METAL LIPS | DISP | 18.00 | 1,386.00 |
| 247 | LACL | C42274KM | LAC 6 PC PDQ | DIY NAIL K | DISP | 18.00 | 4,446.00 |
| 129 | LACL | C42203KM | LAC 12 PC PDQ | 12 CLR EYE | DISP | 7.20 | 928.80 |
| 115 | LACL | C42213KM | LAC 12 PC PDQ | GEO BALM | DISP | 7.20 | 828.00 |
| 79 | LACL | C42220KM | LAC 12 PC PDQ | LIP DELIGH | DISP | 7.20 | 568.80 |
| 124 | LACL | C42224KM | LAC 12 PC PDQ | LIP FANTAS | DISP | 7.20 | 892.80 |
| 124 | LACL | C42231KM | LAC 12 PC PDQ | COLOR CRAZ | DISP | 7.20 | 892.80 |

**THANKS FOR YOUR ORDER**

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 44,320.20 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 44,320.20 |



**Invoice**

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0367343-IN
Invoice Date: 10/4/2018

Order Number: SR00786
Order Date 7/27/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL  60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8292<br>655 SOUTHWEST 52ND AVENUE<br>STR #8292<br>OCALA, FL  34474<br>TEL: (352) 873-7377 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08292255440 | Net 60 Days | 12/3/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 230 | LACL | C42247KM | LAC 9 PC PDQ | LIQ LIP & | DISP | 16.20 | 3,726.00 |
| 121 | LACL | C42250KM | LAC 8 PC PDQ | BEAUTY BUZ | DISP | 14.40 | 1,742.40 |
| 126 | LACL | C42253KM | LAC 8 PD PDQ | BROW KIT | DISP | 14.40 | 1,814.40 |
| 91 | LACL | C42256KM | LAC 8 PC PDQ | POLISH SQU | DISP | 14.40 | 1,310.40 |
| 181 | LACL | C42243KM | LAC 8 PC PDQ | 4 COLOR PA | DISP | 14.40 | 2,606.40 |
| 175 | LACL | C42287KM | LAC 4 PC PDQ | POLISH ALL | DISP | 24.00 | 4,200.00 |
| 208 | LACL | C42289KM | LAC 4 PC PDQ | MAKEOVER M | DISP | 24.00 | 4,992.00 |
| 342 | LACL | C42283KM | LAC 4 PC PDQ | LIP WARDRO | DISP | 24.00 | 8,208.00 |
| 302 | LACL | C42285KM | LAC 4 PC PDQ | POLISH OBS | DISP | 24.00 | 7,248.00 |
| 144 | LACL | C42259KM | LAC 6 PC PDQ | EYESHADOW | DISP | 18.00 | 2,592.00 |
| 202 | LACL | C42261KM | LAC 6 PC PDQ | MINI MASCA | DISP | 18.00 | 3,636.00 |
| 135 | LACL | C42263KM | LAC 6 PC PDQ | EYESTACULA | DISP | 18.00 | 2,430.00 |
| 284 | LACL | C42291KM | LAC 6 PC PDQ | EYESHADOW | DISP | 18.00 | 5,112.00 |
| 284 | LACL | C42277KM | LAC 6 PC PDQ | INSTAGLAM | DISP | 18.00 | 5,112.00 |
| 206 | LACL | C42203KM | LAC 12 PC PDQ | 12 CLR EYE | DISP | 7.20 | 1,483.20 |
| 366 | LACL | C42213KM | LAC 12 PC PDQ | GEO BALM | DISP | 7.20 | 2,635.20 |
| 218 | LACL | C42220KM | LAC 12 PC PDQ | LIP DELIGH | DISP | 7.20 | 1,569.60 |
| 203 | LACL | C42224KM | LAC 12 PC PDQ | LIP FANTAS | DISP | 7.20 | 1,461.60 |
| 203 | LACL | C42231KM | LAC 12 PC PDQ | COLOR CRAZ | DISP | 7.20 | 1,461.60 |

**THANKS FOR YOUR ORDER**

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 63,340.80 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 63,340.80 |



**Invoice**

## BEAUTY 21 COSMETICS, INC.
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0367565-IN
Invoice Date: 10/8/2018

Order Number: SR00791
Order Date 7/27/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8275<br>1 KRESGE ROAD<br>STR #8275<br>FAIRLESS HILLS, PA 19030<br>TEL: (215) 736-8280 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08275298217 | Net 60 Days | 12/7/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 232 | LACL | C42247KM | LAC 9 PC PDQ | LIQ LIP & | DISP | 16.20 | 3,758.40 |
| 148 | LACL | C42250KM | LAC 8 PC PDQ | BEAUTY BUZ | DISP | 14.40 | 2,131.20 |
| 158 | LACL | C42253KM | LAC 8 PD PDQ | BROW KIT | DISP | 14.40 | 2,275.20 |
| 149 | LACL | C42256KM | LAC 8 PC PDQ | POLISH SQU | DISP | 14.40 | 2,145.60 |
| 156 | LACL | C42243KM | LAC 8 PC PDQ | 4 COLOR PA | DISP | 14.40 | 2,246.40 |
| 270 | LACL | C42287KM | LAC 4 PC PDQ | POLISH ALL | DISP | 24.00 | 6,480.00 |
| 239 | LACL | C42289KM | LAC 4 PC PDQ | MAKEOVER M | DISP | 24.00 | 5,736.00 |
| 347 | LACL | C42283KM | LAC 4 PC PDQ | LIP WARDRO | DISP | 24.00 | 8,328.00 |
| 478 | LACL | C42285KM | LAC 4 PC PDQ | POLISH OBS | DISP | 24.00 | 11,472.00 |
| 162 | LACL | C42259KM | LAC 6 PC PDQ | EYESHADOW | DISP | 18.00 | 2,916.00 |
| 176 | LACL | C42261KM | LAC 6 PC PDQ | MINI MASCA | DISP | 18.00 | 3,168.00 |
| 154 | LACL | C42263KM | LAC 6 PC PDQ | EYESTACULA | DISP | 18.00 | 2,772.00 |
| 205 | LACL | C42291KM | LAC 6 PC PDQ | EYESHADOW | DISP | 18.00 | 3,690.00 |
| 332 | LACL | C42303KM | LAC 4 PC PDQ | BRUSH SET | DISP | 12.00 | 3,984.00 |
| 205 | LACL | C42277KM | LAC 6 PC PDQ | INSTAGLAM | DISP | 18.00 | 3,690.00 |
| 401 | LACL | C42274KM | LAC 6 PC PDQ | DIY NAIL K | DISP | 18.00 | 7,218.00 |

### THANKS FOR YOUR ORDER

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 72,010.80 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 72,010.80 |



Page: 1

## Invoice

**BEAUTY 21 COSMETICS, INC.**
2021 South Archibald Avenue, Ontario, California 91761 USA
Toll Free: (800) 776-2221 Tel: (909) 945-2220 Fax: (909) 945-2262

Invoice Number: 0367571-IN
Invoice Date: 10/8/2018

Order Number: SR00789
Order Date 7/27/2018

| SOLD TO: | SHIP TO: |
|---|---|
| SEARS / KMART CORP<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179<br>TEL: (847) 286-2500 | SEARS HOLDINGS #8287<br>5600 E AIRPORT RD<br>STR #8287<br>ONTARIO, CA 91761<br>TEL: (909) 390-4515 |

| CUSTOMER# | CUSTOMER P.O. | TERMS | DUE DATE | SALES REP ID | SHIPPING METHOD |
|---|---|---|---|---|---|
| SEAR001 | 08287240057 | Net 60 Days | 12/7/2018 | BERG MARKETING | |

| SHIPPED | BRAND | ITEM | DESCRIPTION | | UNIT | PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 185 | LACL | C42243KM | LAC 8 PC PDQ | 4 COLOR PA | DISP | 14.40 | 2,664.00 |
| 298 | LACL | C42287KM | LAC 4 PC PDQ | POLISH ALL | DISP | 24.00 | 7,152.00 |
| 354 | LACL | C42289KM | LAC 4 PC PDQ | MAKEOVER M | DISP | 24.00 | 8,496.00 |
| 377 | LACL | C42283KM | LAC 4 PC PDQ | LIP WARDRO | DISP | 24.00 | 9,048.00 |
| 325 | LACL | C42285KM | LAC 4 PC PDQ | POLISH OBS | DISP | 24.00 | 7,800.00 |
| 159 | LACL | C42259KM | LAC 6 PC PDQ | EYESHADOW | DISP | 18.00 | 2,862.00 |
| 284 | LACL | C42261KM | LAC 6 PC PDQ | MINI MASCA | DISP | 18.00 | 5,112.00 |
| 183 | LACL | C42263KM | LAC 6 PC PDQ | EYESTACULA | DISP | 18.00 | 3,294.00 |
| 259 | LACL | C42291KM | LAC 6 PC PDQ | EYESHADOW | DISP | 18.00 | 4,662.00 |
| 614 | LACL | C42303KM | LAC 4 PC PDQ | BRUSH SET | DISP | 12.00 | 7,368.00 |
| 259 | LACL | C42277KM | LAC 6 PC PDQ | INSTAGLAM | DISP | 18.00 | 4,662.00 |
| 336 | LACL | C42271KM | LAC 6 PC PDQ | METAL LIPS | DISP | 18.00 | 6,048.00 |
| 471 | LACL | C42274KM | LAC 6 PC PDQ | DIY NAIL K | DISP | 18.00 | 8,478.00 |

### THANKS FOR YOUR ORDER

If merchandise is received damaged, please note on Bill of Lading so that a claim may be filed with carrier. All claims must be made within 7 days from the date of receipt. Each return must have a Return Authorization Number and will be subject to a 15% re-stocking fee. All past due invoices are subject to a 1 1/2% interest charge per month. Customer assumes responsibility for collection costs and/or attorney fees, should account become delinquent.

| | |
|---|---|
| Net Invoice: | 77,646.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 77,646.00 |