**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

In re                                                           :

                                                                :        **Chapter 11**

**SEARS HOLDINGS CORPORATION,** *et al.,*     :

                                                                :        **Case No. 18-23538 (RDD)**

                                                                :

                Debtors.[1]                                     :        **(Jointly Administered)**

-------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Jesse Offenhartz, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (II) Establishing Procedures for Determining Adequate Assurance of Payment for Future Utility Services, and (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Service [Docket No. 461]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

The Debtors also include SHC Licensed Business LLC (3718), filed as Case No. 18-23616 and SHC Promotions LLC (9626), filed as Case No. 18-23630 (the "**Additional Debtors**"). The Additional Debtors each filed a motion in their respective chapter 11 cases requesting joint administration with the Debtors for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules.

On November 5, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) via Email and First Class Mail on the Union Service List attached hereto as **Exhibit B**; and (2) via First Class Mail on the Utility Service List attached hereto as **Exhibit C**:

- Notice of Filing of Revised Proposed Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (II) Establishing Procedures for Determining Adequate Assurance of Payment for Future Utility Services, and (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Service [Docket No. 395]

- Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (II) Establishing Procedures for Determining Adequate Assurance of Payment for Future Utility Services, and (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Service [Docket No. 461]

Dated: November 8, 2018

Jesse Offenhartz

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 8, 2018, by Jesse Offenhartz, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20_18_

2

SRF 28757

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com<br>klove@bellnunnally.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | Overnight Mail |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany NY 12211 | mcatalfimo@carterconboy.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com | Overnight Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy US Bankruptcy Court SDNY 300 Quarropas Street, Room 248 White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky 1270 Avenue of the Americas New York NY 10020 | appleby@chapman.com wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | brotenberg@csglaw.com szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park 11 Broadway Suite 615 New York NY 10004 | hchoi@choiandpark.com cpark@choiandpark.com lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein 30 South Wacker Drive Suite 2600 Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited | CKR Law LLP | Attn: Edward L. Schnitzer 1330 Avenue of the Americas 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia 720 Brazos Suite 700 Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau 151 S. Old Woodward Ave. Ste. 200 Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, and the Consolidated Secured Loan Facility | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver One Liberty Plaza New York NY 10006 | soneal@cgsh.com jbromley@cgsh.com aweaver@cgsh.com | Overnight Mail and Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust 2950 Express Drive South, Suite 210 Islandia NY 11749 | Michael.smith2@computershare.com | Overnight Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com | Overnight Mail and Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Derek L. Wright<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to A.O. Smith Corporation | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, and STAG IV Cheektowaga, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, and STAG IV Cheektowaga, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | Overnight Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Herrick, Feinstein LLP | Attn: Stephen B. Selbst<br>2 Park Avenue<br>New York NY 10016 | sselbst@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Plaza las Americas, Inc. and Plaza del Caribe, S.E. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019 | Hunton Andrews Kurth LLP | Attn: Brett L. Gross<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com | Overnight Mail and Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq., T. Charlie Liu, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com<br>cliu@kelleydrye.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC | LeCrairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | Overnight Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com<br>dwirt@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment | Norton Rose Fulbright US LLP | Attn: Howard Seife, Esq., & Christy Rivera, Esq.<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | Overnight Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc. | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Dipesh Patel<br>1270 Avenue of the Americas<br>Suite 2005<br>New York NY 10020 | dipesh.patel@saul.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Phillip M. Hudson III, Carmen Contreras-Martinez<br>200 S. Biscayne Blvd.<br>Suite 3600<br>Miami FL 33131 | phil.hudson@saul.com<br>carmen.contreras-martinez@saul.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Overnight Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Overnight Mail and Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>333 S. Hope Street<br>43rd Floor<br>Los Angeles CA 90071 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>155 N. Wacker Drive<br>Chicago IL 60606 | paul.leake@skadden.com<br>shana.elberg@skadden.com<br>george.howard@skadden.com | Overnight Mail and Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Overnight Mail and Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | Overnight Mail |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | Overnight Mail and Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | Overnight Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 | jose.galarza@usbank.com | Overnight Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division 86 Chambers Street 3rd Floor New York NY 10007 | David.Jones6@usdoj.gov Jeffrey.Oestericher@usdoj.gov Joseph.Cordaro@usdoj.gov Carina.Schoenberger@usdoj.gov Lawrence.Fogelman@usdoj.gov Peter.Aronoff@usdoj.gov Linda.Riffkin@usdoj.gov | Overnight Mail and Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel 1633 Broadway 31st Floor New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc. | Vedder Price P.C. | Attn: Michael L. Schein 1633 Broadway 31st Floor New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr. 101 S. Stratford Road Suite 210 Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering 900 Fifth Third Center 111 Lyon Street, NW Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh 767 Fifth Avenue New York NY 10153 | ray.schrock@weil.com garrett.fail@weil.com jacqueline.marcus@weil.com sunny.singh@weil.com JeriLeigh.Miller@weil.com jessica.liou@weil.com Paloma.VanGroll@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq. 3333 New Hyde Park Road Suite 211 New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald The Renaissance Centre 405 North King Street, Suite 500 Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams 169 Ramapo Valley Road Suite 106 Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick 787 Seventh Avenue New York NY 10019 | alipkin@willkie.com gbrunswick@willkie.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator Corporate Capital Markets 50 South Sixth Street, Suite 1290 Minneapolis MN 55402 | | Overnight Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100  North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | Overnight Mail |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington<br>250 West Main Street<br>Suite 1600<br>Lexington KY 40507-1746 | mfullington@wyattfirm.com | Email |

**Exhibit B**

Exhibit B

Union Service List

Served via First Class Mail and Email

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|
| IBEW Local 8 | Attn: Eric Grossweiler | 807 Lime City Rd | Rossford | OH | 43460 | egross@ibew8.org |
| IBT 150 | Attn: Marty Crandall | 7120 East Parkway | Sacramento | CA | 95823 | mwcibt150@gmail.com |
| IBT 174 | Attn: Pete Lamb | 14675 Interurban Ave South | Tukwila | WA | 98168 | PLamb@teamsters174.org |
| IBT Local 348 | Attn: Gerard Colant | 272 West Market Street | Akron | OH | 44303 | gerardcolant@sbcglobal.net |
| IUOE Local 399 | Attn: Mike Materson | 2260 S. Grove Street | Chicago | IL | 60616 | mmasterson@iuoe399.com |
| IUOE Local 70 | Attn: Drew Brodeen | 2272 County Road D East | White Bear Lake | MN | 55110 | d.brodeen@iuoe70.org |
| Steelworkers Local 5852-28 | Attn: Rick Benson | 1945 Lincoln Hwy North | Versailles | PA | 15137 | rbenson@usw.org |
| Teamsters 243 | Attn: Cinci | 39420 Schoolcraft | Plymouth | MI | 48170 | cinci@teamsters243.org |
| Teamsters 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd. | Chicago | IL | 60612-3227 | jbakes@l705ibt.org |
| Teamsters Local 107 | Attn: Shawn Dougherty | 12275 Townsend Rd | Philadelphia | PA | 19154 | sdougherty@teamsters107.com |
| Teamsters Local 243 | Attn: Jim "Cinci" Cianciola | 39420 Schoolcraft | Plymouth Twp | MI | 48170 | cinci@teamsters243.org |
| Teamsters Local 688 | Attn: Chris Tongay | 4349 Woodson Rd | St Louis | MO | 63134 | ctongay@688online.com |
| UAW 1112 | Attn: Ben Strickland | 298 North Lipkey Rd. North | Jackson | OH | 44451 | bstrickland@uaw.net |
| UAW 8275 | Attn: Kieran Martin | 1375 Virginia Dr. Suite 201 | Fort Washington | PA | 19034 | mkieran7@gmail.com |
| UFCW Local 880 | Attn: Michael Martino | 9199 Market Place, Suite 2 | Broadview Heights | OH | 44147 | mmartino@ufcwlocal880.com |
| UFCW Local 881 | Attn: Jeffrey Collier Paul Schaefer | 1 Sunset Hills Executive Drive, Suite 102 | Edwardsville | IL | 62025 | Jeffreycollier@local881ufcw.org; PaulSchaefer@Local881UFCW.org |
| Workers United SEIU Local 196 | Attn: Tanita Williams | 209 9th Street, 10th Floor | Pittsburgh | PA | 15222 | tanitawilliams40@yahoo.com |
| Workers United SEIU Local 512 | Attn: Evely Zepada | 920 S Alvarado St | Los Angeles | CA | 90006-3008 | ezepeda@wsrjb.org |

**<u>Exhibit C</u>**

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| ABCWUA | PO Box 27226 | | ALBUQUERQUE | NM | 87125-7226 |
| ACC Stormwater | 120 W. Dougherty Street | | Athens | GA | 30601 |
| ACC Water Business | PO Box 16869 | | ATLANTA | GA | 30321-0869 |
| ACS | PO BOX 196666 | | ANCHORAGE | AK | 99519-6666 |
| Ada City Utilities OK | 210 West 13th | | Ada | OK | 74820 |
| AEP - Appalachian Power | PO Box 371496 | | Pittsburgh | PA | 15250-7496 |
| Alabama Power | P.O. Box 242 | | Birmingham | AL | 35292 |
| Alameda County Water District | P.O. Box 45676 | | San Francisco | CA | 94145-0676 |
| Albany Utilities - GA | P.O. Box 1788 | | Albany | GA | 31702-1788 |
| Albemarle County Service Authority | 168 SPOTNAP RD | | CHARLOTTESVILLE | VA | 22911-8690 |
| Alexandria Renew Enterprises | PO Box 26428 | | Alexandria | VA | 22313-6428 |
| Algona Municipal Utilities, IA | P.O. Box 10 | | Algona | IA | 50511 |
| Alliant Energy/IPL | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406-3060 |
| Alliant Energy/WP&L | PO BOX 3062 | | CEDAR RAPIDS | IA | 52406-3062 |
| ALP Utilities | P.O. Box 609 | | Alexandria | MN | 56308 |
| Altoona Water Authority | P.O. Box 3150 | | Altoona | PA | 16603 |
| Amador Water Agency, CA | PO Box 611450 | | San Jose | CA | 95161-1450 |
| Ameren Illinois | PO BOX 88034 | | Chicago | IL | 60680-1034 |
| Ameren Missouri | PO Box 88068 | | Chicago | IL | 60680-1068 |
| American Electric Power/24002 | PO Box 371496 | | Pittsburgh | PA | 15250-7496 |
| American Electric Power/24418 | PO Box 371496 | | Pittsburgh | PA | 15250-7496 |
| AMERICAN MESSAGING | PO BOX 5749 | | CAROL STREAM | IL | 60197-5749 |
| AMERICAN TELEPHONE | PO BOX 1465 | | MELVILLE | NY | 11747-0265 |
| American Water & Energy Savers | 4431 North Dixie Highway | | Boca Raton | FL | 33431 |
| AmeriGas - 5446 | PO Box 660288 | | Dallas | TX | 75266-0288 |
| Ames Municipal Utilities | P.O. Box 811 | | Ames | IA | 50010 |
| Anchorage Water & Wastewater Utility | P.O. Box 196626 | | Anchorage | AK | 99519-6626 |
| Anderson City Utilities, IN | PO Box 2100 | | Anderson | IN | 46018-2100 |
| Anne Arundel County Water and Wastewater | P.O. Box 427 | | Annapolis | MD | 21404 |
| Apex Billing Solutions | PO Box 84077 | | COLUMBUS | GA | 31908 |
| Appalachian Power | PO Box 371496 | | Pittsburgh | PA | 15250-7496 |
| APS | P.O. BOX 2906 | | Phoenix | AZ | 85062-2906 |
| AQUA IL | PO BOX 1229 | | Newark | NJ | 07101-1229 |
| Aqua New Jersey/1229 | PO BOX 1229 | | Newark | NJ | 07101-1229 |
| Aqua OH | PO BOX 1229 | | Newark | NJ | 07101-1229 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | | Newark | NJ | 07101-1229 |
| Arizona Water Company | PO Box 29098 | | Phoenix | AZ | 85038-9098 |
| Arkansas Oklahoma Gas Corp (AOG) | PO Box 3488 | | Tupelo | MS | 38803-3488 |

Exhibit C
Utility Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Arlington Utilities | PO BOX 90020 | | ARLINGTON | TX | 76004-3020 |
| ARMSTRONG | P.O. BOX 37749 | | Philadephia | PA | 19101-5049 |
| Artesian Water Company, Inc. | PO Box 15069 | | Wilmington | DE | 19886-5069 |
| Atascadero Mutual Water Co | P.O. Box 6075 | | Atascadero | CA | 93423-6075 |
| Athens Township Authority, PA | 2523 Pennsylvania Ave | | Sayre | PA | 18840 |
| ATLANTIC BROADBAND | PO BOX 371801 | | PITTSBURGH | PA | 15250-7801 |
| Atlantic City Electric/13610 | PO Box 13610 | | Philadelphia | PA | 19101 |
| Atlantic Municipal Utilities | P.O. Box 517 | | Atlantic | IA | 50022 |
| ATLANTIC TELEPHONE | P.O.BOX 580079 | | CHARLOTTE | NC | 28258 |
| Atmos Energy/790311 | PO Box 790311 | | St Louis | MO | 63179-0311 |
| Atos | PO BOX 78000 | Dept 781177 | Detroit | MI | 48278 |
| AT&T (AMERITECH) | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 |
| AT&T (AMERITECH) | PO BOX 5080 | | CAROL STREAM | IL | 60197 |
| AT&T (BELLSOUTH) | PO BOX 105262 | | ATLANTA | GA | 30348 |
| AT&T (BELLSOUTH) | PO BOX 105262 | | ATLANTA | GA | 30348-5262 |
| AT&T (BELLSOUTH) | PO BOX 105373 | | ATLANTA | GA | 30348 |
| AT&T (BELLSOUTH) | PO BOX 105503 | | ATLANTA | GA | 30348-5503 |
| AT&T (BELLSOUTH) | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 |
| AT&T MOBILITY | P.O. BOX 6463 | | CAROL STREAM | IL | 60197-6463 |
| AT&T MOBILITY | PO BOX 78405 | | PHOENIX | AZ | 85062 |
| AT&T (PACIFIC BELL) | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 |
| AT&T (PACIFIC BELL) | PO BOX 5025 | | CAROL STREAM | IL | 60194-5025 |
| AT&T | PO BOX 105068 | | ATLANTA | GA | 30348 |
| AT&T | PO BOX 105107 | | ATLANTA | GA | 30348-5107 |
| AT&T | PO BOX 105262 | | Atlanta | GA | 30348 |
| AT&T | PO BOX 5002 | | CAROL STREAM | IL | 60197-5002 |
| AT&T | PO BOX 5011 | | CAROL STREAM | IL | 0 |
| AT&T | PO BOX 5014 | | CAROL STREAM | IL | 60197 |
| AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 |
| AT&T | PO BOX 5025 | | CAROL STREAM | IL | 60194-5025 |
| AT&T | PO Box 5080 | | Carol Stream | IL | 60197 |
| AT&T | PO BOX 5091 | | CAROL STREAM | IL | 60197-5091 |
| AT&T | PO BOX 5094 | | CAROL STREAM | IL | 60197 |
| AT&T | PO BOX 5095 | | CAROL STREAM | IL | 60197 |
| AT&T | PO BOX 840486 | | DALLAS | TX | 75284-0486 |
| AT&T | PO BOX 9005 | | CAROL STREAM | IL | 60197-9005 |
| AT&T | PO BOX 9009 | | CAROL STREAM | IL | 60197 |
| AT&T | PO BOX 9013 | | CAROL STREAM | IL | 60197-9013 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| AT&T (SNET) | PO BOX 5082 | | CAROL STREAM | IL | 60197-5082 |
| AT&T (SW BELL) | PO BOX 105414 | | ATLANTA | GA | 30348-5414 |
| AT&T (SW BELL) | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 |
| AT&T (SW BELL) | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 |
| Auburn Water District, MA | 75 Church Street | | Auburn | MA | 01501 |
| Auburn Water & Sewer Dist, ME | P.O. Box 414 | | Auburn | ME | 04212-0414 |
| Augusta Utilities Department | P.O. Box 1457 | | Augusta | GA | 30903-1457 |
| Aurora Water/City of Aurora, CO | PO Box 719117 | | Denver | CO | 80271-9117 |
| Austell Natural Gas System | PO BOX 685 | | AUSTELL | GA | 30168-0685 |
| Autoridad de Acueductos y Alcantarillado | PO Box 70101 | | San Juan | PR | 00936-8101 |
| Avista Utilities | 1411 E Mission Ave | | Spokane | WA | 99252 |
| Azusa Light & Water Department | PO Box 7030 | | Artesia | CA | 90702-7030 |
| BAJSA | 1108 FREAS AVE | | BERWICK | PA | 18603 |
| Baker Properties LP | One West Red Oak Ln | | WHITE PLAINS | NY | 10604 |
| Bangor Gas, ME | PO BOX 980 | | Bangor | ME | 04402-0980 |
| Bangor Water District | P.O. Box 1129 | | Bangor | ME | 04402-1129 |
| Bath Electric Gas & Water | 7 South Ave | | Bath | NY | 14810 |
| Bay County Dept of Water & Sewer MI | 3933 Patterson Rd. | | Bay City | MI | 48706 |
| BCWSA (Bucks County Water & Sewer) | PO Box 3895 | | Lancaster | PA | 17604-3895 |
| BCWSD | PO Box 457 | | St Clairsville | OH | 43950-0457 |
| Bear Valley Electric Service | P.O. Box 9016 | | San Dimas | CA | 91773-9016 |
| Belleville Treasurers Office | PO Box 388 | | BELLEVILLE | IL | 62222 |
| Benton PUD | PO Box 6270 | | Kennewick | WA | 99336-0270 |
| Berkshire Gas Company | PO Box 9241 | | CHELSEA | MA | 02150-9241 |
| BET Investments | 200 Dryden Rd | | Dresher | PA | 19025 |
| BGE | P.O. Box 13070 | | Philadelphia | PA | 19101-3070 |
| Big Flats Water Dept | 476 Maple St | | Big Flats | NY | 14814-9799 |
| BIRCH | PO BOX 105066 | | ATLANTA | GA | 30348-5066 |
| Bi-State Propane - 5135/Dallas | PO Box 660288 | | Dallas | TX | 75266-0288 |
| Black Hills Energy | PO Box 6001 | | Rapid City | SD | 57709-6001 |
| Blackman Charter Township | 1990 W. Parnall Road | | Jackson | MI | 49201 |
| Bluefield Gas Company/94608 | PO Box 94608 | | Cleveland | OH | 44101-4608 |
| Board of Public Utilities-Cheyenne, WY | PO Box 12016 | | Cheyenne | WY | 82003-1233 |
| Board of Public Works - Malden, MO | 111 East Laclede | | Malden | MO | 63863 |
| Board of Water Supply/HI | 630 South Beretania Street | | Honolulu | HI | 96843-0001 |
| Board of Water Works of Pueblo, CO | P.O. Box 755 | | Pueblo | CO | 81002-0755 |
| Borough of Akron,PA | 117 South Seventh Street, PO Box 130 | | Akron | PA | 17501 |
| Borough of Chambersburg, PA | P.O. Box 1009 | | Chambersburg | PA | 17201-0909 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Borough of Edwardsville | 470 MAIN STREET | | EDWARDSVILLE | PA | 18704 |
| Borough of Elmwood Park,Water Collection | P.O. Box 11369 | | Newark | NJ | 07101-4369 |
| Borough of Ephrata, PA | 124 South State Street | | Ephrata | PA | 17522 |
| Borough of Glassboro, NJ | 1 S Main St | | Glassboro | NJ | 08028 |
| Borough of Glassboro, NJ | 1 South Main Street | | Glassboro | NJ | 08028 |
| Borough of Hanover, PA | 44 Fredrick Street | | Hanover | PA | 17331 |
| Borough of Indiana, PA | 80 North 8th Street | | Indiana | PA | 15701-1702 |
| Borough of Lawnside Sewer Dept | 4 Dr. MLK Jr. Rd. | | Lawnside | NJ | 08045 |
| Borough of Paramus, NJ | 1 West Jockish Square | | Paramus | NJ | 07652 |
| Borough of Shillington, PA | P.O. Box 247 | | Shillington | PA | 19607-0247 |
| Bossier City Utilities Dept. LA | P.O. BOX 5337 | | BOSSIER CITY | LA | 71171-5337 |
| Bowling Green Municipal Utilities | PO BOX 10360 | | BOWLING GREEN | KY | 42102-0360 |
| Brainerd Public Utilities | 8027 Highland Scenic Rd | | Brainerd | MN | 56401 |
| Brainerd Public Utilities | 8027 Highland Scenic Rd., PO Box 373 | | Brainerd | MN | 54601 |
| Brainerd Public Utilities | 8027 Highland Scenic Rd, PO Box 373 | | Brainerd | MN | 56401 |
| Braintree Electric Light Department | PO Box 859180 | | BRAINTREE | MA | 02185-9180 |
| Braintree Water & Sewer Dept | PO BOX 850637 | | BRAINTREE | MA | 02185-0637 |
| BrightRidge | P.O. Box 2058 | | Johnson City | TN | 37605 |
| Brixmor IA Southfield (MI) SC LLC | PO Box 645346 | | CINCINNATI | OH | 45264-5346 |
| Brodhead Creek Regional Authority,PA | 410 Mill Creek Road | | East Stroudsburg | PA | 18301 |
| Brownsville Public Utilities Board | PO BOX 660566 | | Dallas | TX | 75266-0566 |
| Brunswick-Glynn County Joint | PO Box 628396 | | Orlando | FL | 32862-8396 |
| Brunswick Sewer District | 10 Pine Tree Road | | Brunswick | ME | 04011- |
| Brunswick & Topsham Water District | PO Box 489 | | Topsham | ME | 04086 |
| Buckeye Water District, OH | P.O. Box 105 | | Wellsville | OH | 43968-0015 |
| Buena Vista Township Water & Sewer Dept. | 1160 South Outer Drive | | Saginaw | MI | 48601 |
| Buffalo Water | 281 Exchange St | | Buffalo | NY | 14204 |
| Builders, Inc-Comml Div. | PO Box 20050 | | Wichita | KS | 67208 |
| Burbank Water and Power | P.O. Box 631 | | Burbank | CA | 91503-0631 |
| Burlington Township Water&Sewer Utility | 851 OLD YORK RD | | Burlington | NJ | 08016 |
| Butler County Water & Sewer Department | PO Box 742640 | | CINCINNATI | OH | 45274-2640 |
| BVS Poughkeepsie, LLC | 80 STATE STREET | | ALBANY | NY | 12207-2543 |
| CABLE ONE | P.O. BOX 78000 | | PHOENIX | AZ | 85062 |
| Cabot Waterworks | P.O. Box 1287 | | Cabot | AR | 72023 |
| Caledonia Utility District | 333 4 1/2 Mile Road | | Racine | WI | 53402 |
| California-American Water Company | PO BOX 7150 | | Pasadena | CA | 91109-7150 |
| California Water Service-Bakersfield | PO Box 51967 | | Los Angeles | CA | 90051-6267 |
| California Water Service-Chico | PO Box 51967 | | Los Angeles | CA | 90051-6267 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| California Water Service-Salinas | PO Box 51967 | | Los Angeles | CA | 90051-6267 |
| California Water Service-Stockton | PO Box 51967 | | Los Angeles | CA | 90051-6267 |
| California Water Service-Torrance | PO Box 51967 | | Los Angeles | CA | 90051-6267 |
| California Water Service-Visalia | PO Box 51967 | | Los Angeles | CA | 90051-6267 |
| Caln Township, PA | PO Box 1004 | | Downingtown | PA | 19335-0904 |
| Calvert County Government, MD | 175 Main Street | | Prince Frederick | MD | 20678 |
| Camden County MUA | 1645 Ferry Avenue | | Camden | NJ | 08104 |
| CAMELLIA | PO BOX 129 | | GREENVILLE | AL | 36037 |
| Cape Fear Public Utility Authority | 235 Government Ctr Dr | | Wilmington | NC | 28403-0235 |
| Capital Electric Cooperative, Inc | P.O. BOX 730 | | Bismark | ND | 58502-0730 |
| CARBON EMERY TELCOM | PO BOX 421 | | ORANGEVILLE | UT | 84537 |
| Cascade Natural Gas | PO Box 5600 | | Bismarck | ND | 58506-5600 |
| Caseyville Township Sewer System (IL) | P.O. Box 1900 | | Fairview Heights | IL | 62208 |
| CASS COMMUNICATIONS | PO BOX 200 | | VIRGINIA | IL | 62691 |
| CC COMMUNICATIONS | 1750 West Williams Ave | | Fallon | NV | 89406 |
| Cedar Rapids Municipal Utilities | 1111 Shaver Rd. NE | | Cedar Rapids | IA | 52402 |
| Central Hooksett Water | P.O. Box 16322 | | Hooksett | NH | 03106 |
| Central Hudson Gas & Electric Co | 284 South Avenue | | Poughkeepsie | NY | 12601-4839 |
| Central Maine Power (CMP) | PO Box 847810 | | Boston | MA | 02284-7810 |
| CENTURYLINK | PO BOX 1319 | | CHARLOTTE | NC | 28201-1319 |
| CENTURYLINK | PO BOX 29040 | | PHOENIX | AZ | 850389040 |
| CENTURYLINK | PO BOX 2961 | | PHOENIX | AZ | 85062 |
| CENTURYLINK | PO BOX 4300 | | CAROL STREAM | IL | 60197-4300 |
| CENTURYLINK | PO Box 52187 | | Phoenix | AZ | 65072-2187 |
| CENTURYLINK | PO BOX 91154 | | SEATTLE | WA | 981119254 |
| Champion Energy Services, LLC/4749 | 1500 Rankin Road, Suite 200 | | Houston | TX | 77073 |
| Charles County Government | 200 Baltimore St. | | La Plata | MD | 20646 |
| Charles County Government | 5310 Hawthorne Rd. | | La Plata | MD | 20646 |
| Charleston Sanitary & City of Charleston | PO BOX 7949 | | Charleston | WV | 25356-7949 |
| Charleston Water System | P.O. Box 568 | | Charleston | SC | 29402-0568 |
| Charlevoix Township Treasurer, MI | 12491 Waller Road | | Charlevoix | MI | 49720 |
| Charlotte County Utilities | P.O. Box 516000 | | Punta Gorda | FL | 33951-6000 |
| CHARTER | PO BOX 3019 | | MILWAUKEE | WI | 53201-3019 |
| CHARTER | PO BOX 60187 | | LOS ANGELES | CA | 90060-0187 |
| CHARTER | PO BOX 60229 | | LOS ANGELES | CA | 90060 |
| CHARTER | PO BOX 742600 | | CINCINNATI | OH | 45274-2600 |
| CHARTER | PO BOX 742615 | | CINCINNATI | OH | 45274-2615 |
| CHARTER | PO BOX 790086 | | ST. LOUIS | MO | 63179 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| CHARTER | PO BOX 790261 | | SAINT LOUIS | MO | 63179-0261 |
| Charter Township of Orion, MI | 2525 Joslyn Road | | Lake Orion | MI | 48360 |
| Charter Township of Port Huron, MI | 3800 Lapeer RD | | Port Huron | MI | 48060 |
| Chattanooga Gas Company/5408 | PO Box 5408 | | Carol Stream | IL | 60197-5408 |
| Chautauqua County, NY | P.O. BOX 458 | | Celoron | NY | 14720 |
| Chehalis, LLC | 1590 N. National Avenue | | Chehalis | WA | 98532 |
| Chenowith Water PUD | P.O. BOX 870 | | The Dalles | OR | 97058 |
| Chesapeake Utilities | PO Box 826531 | | Philadelphia | PA | 19182-6531 |
| Chillicothe Utilities Dept, OH | PO Box 630 | | Chillicothe | OH | 45601-3243 |
| Chugach Electric Association | PO Box 196760 | | Anchorage | AK | 99519-6760 |
| CINCINNATI BELL | PO Box 748003 | | Cincinnati | OH | 45274 |
| CINCINNATI BELL | PO BOX 75063 | | CINCINNATI | OH | 45275 |
| CISCO SYSTEMS | PO Box 911869 | | Dallas | TX | 75391-1869 |
| Citizens Electric Corp, MO | PO Box 368 | | Perryville | MO | 63775 |
| Citizens Energy Group | P.O. Box 7056 | | Indianapolis | IN | 46207-7056 |
| Citizens Gas Fuel Co MI | P.O. Box 40 | | Adrian | MI | 49221-0040 |
| City Corporation - Russellville W & S | P.O. Box 3186 | | Russellville | AR | 72811 |
| City & County of Butte-Silver Bow | P.O. Box 667 | | Butte | MT | 59703-0667 |
| City of Aberdeen, WA | 200 E Market St | | Aberdeen | WA | 98520-5242 |
| City of Abilene, TX | P.O. Box 3479 | | Abilene | TX | 79604-3479 |
| City of Adrian, MI | 135 E Maumee St | | Adrian | MI | 49221 |
| City of Alexandria, LA | 625 Murray St | | Alexandria | LA | 71301 |
| City of Alhambra, CA | PO Box 6304 | | Alhambra | CA | 91801 |
| City of Allen, TX - Utility Dept | 305 Century Pkwy | | Allen | TX | 75013 |
| City of Alliance, NE | P.O. Box D | | Alliance | NE | 69301-0770 |
| City of Altamonte Springs, FL | 225 Newburyport Ave | | Altamonte Springs | FL | 32701 |
| City of Amarillo, TX | P.O. Box 100 | | Amarillo | TX | 79105-0100 |
| City of Ann Arbor Treasurer, MI | PO BOX 77000 | | DETROIT | MI | 48277-0610 |
| City of Antioch, CA | PO Box 6015 | | Artesia | CA | 90702-6015 |
| City of Arvada, CO | P.O. Box 8101 | | Arvada | CO | 80001-8101 |
| City of Asheboro, NC | PO Box 2628 | | Asheboro | NC | 27204-2628 |
| City of Asheville, NC | PO BOX 733 | | ASHEVILLE | NC | 28802 |
| City of Athens, TX | 508 East Tyler | | Athens | TX | 75751 |
| City of Athens Utilities | PO Box 830200 | | Birmingham | AL | 35283-0200 |
| City of Aurora, IL | 44 E Downer Place | | Aurora | IL | 60505 |
| City of Aurora, IL | 649 S River Street | | Aurora | IL | 60507 |
| City of Austin, TX | P.O. Box 2267 | | Austin | TX | 78783-2267 |
| City of Azle, TX | 613 SE Parkway | | Azle | TX | 76020 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 45

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| City of Bakersfield, CA | P.O. Box 2057 | | Bakersfield | CA | 93303-2057 |
| City of Bangor Wastewater | 73 Harlow Street | | Bangor | ME | 04401 |
| City of Barberton, OH | 576 W Park Ave | | Barberton | OH | 44203 |
| City of Bartlesville, OK | P.O. Box 2102 | | Lowell | AR | 72745-2102 |
| City of Battle Creek, MI | P.O. Box 235 | | Battle Creek | MI | 49016 |
| City of Baytown, TX | PO BOX 301460 | | Dallas | TX | 75303-1460 |
| City of Beaumont, TX | P.O. Box 521 | | Beaumont | TX | 77704 |
| City of Beaverton, OR | P.O. BOX 3188 | | PORTLAND | OR | 97208-3188 |
| City of Beeville, TX | 400 North Washington | | Beeville | TX | 78102 |
| City of Belleview, FL | 5343 SE ABSHIER BLVD | | BELLEVIEW | FL | 34420 |
| City of Benicia, CA - Benicia Utilities | PO Box 398515 | | San Francisco | CA | 94139-8515 |
| City of Bethlehem, PA | PO Box 440 | | Bethlehem | PA | 18016-0440 |
| City of Big Spring, TX | 501 Runnels | | Big Spring | TX | 79720 |
| City of Billings, MT-30958 | P.O. Box 30958 | | Billings | MT | 59111 |
| City of Bishop, CA | P.O. Box 1236 | | Bishop | CA | 93515 |
| City of Bismarck, ND | PO Box 5555 | | Bismarck | ND | 58506-5555 |
| City of Bloomington, IL | P.O. Box 3157 | | Bloomington | IL | 61702-5216 |
| City of Bloomington, IN | P.O. Box 2500 | | Bloomington | IN | 47402 |
| City of Bloomington, MN | 1800 West Old Shakopee Road | | Bloomington | MN | 55431-3096 |
| City of Boca Raton, FL | PO Box 31042 | | Tampa | FL | 33631-3042 |
| City of Boynton Beach, FL/Utilities Dept | PO Box 31803 | | Tampa | FL | 33631-3803 |
| City of Branson, MO | 110 West Maddux Ste 200 | | BRANSON | MO | 65616 |
| City of Brea, CA | P.O. Box 2237 | | Brea | CA | 92822-2237 |
| City of Bridgeport, WV | PO Box 1310 | | Bridgeport | WV | 26330-6310 |
| City of Brighton, CO | 500 S 4TH AVE | | BRIGHTON | CO | 80601 |
| City of Brockton, MA | 39 Montauk Road | | Brockton | MA | 02301 |
| City of Brockton, MA | 45 School St. | | Brockton | MA | 02301- |
| City of Brooklyn Center, MN | 6301 Shingle Creek Parkway | | Brooklyn Center | MN | 55430 |
| City of Brooksville, FL | P.O. Box 656 | | Brooksville | FL | 34605 |
| City of Buena Park, CA | P.O. Box 5009 | | Buena Park | CA | 90622-5009 |
| City of Burlington, WA | 833 S SPRUCE ST | | Burlington | WA | 98233 |
| City of Calumet City, IL | 204 Pulaski Road | | Calumet City | IL | 60409 |
| City of Camarillo, CA | P.O. Box 37 | | Camarillo | CA | 93010-0248 |
| City of Cambridge, MA | 250 Fresh Pond Pkwy. | | Cambridge | MA | 02139 |
| City of Cambridge, MA | 795 Massachusetts Ave. | | Cambridge | MA | 02139- |
| City of Cape Girardeau, MO | P.O. Box 617 | | Cape Girardeau | MO | 63702-0617 |
| City of Carlsbad, CA | P.O. Box 9009 | | Carlsbad | CA | 92018-9009 |
| City of Casa Grande, AZ | PO Box 53223 | | Phoenix | AZ | 85072-3223 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 45

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| City of Casper, WY | PO BOX 11000 | | CASPER | WY | 82602-3900 |
| City of Centralia, WA | P.O. Box 609 | | Centralia | WA | 98531 |
| City of Ceres, CA | PO BOX 1400 | | Suisun City | CA | 94585-4400 |
| City of Cerritos, CA - Water Billing | PO Box 3127 | | Cerritos | CA | 90703-3127 |
| City of Chandler, AZ | PO BOX 52158 | | Phoenix | AZ | 85072 |
| City of Charles City, IA | 105 Milwaukee Mall | | Charles City | IA | 50616 |
| City of Charlevoix Utilities, MI | 210 State Street | | Charlevoix | MI | 49720 |
| City of Chattanooga, TN | PO Box 591 | | CHATTANOOGA | TN | 37401-0591 |
| City of Cheboygan, MI | 403 North Huron St., PO Box 39 | | Cheboygan | MI | 49271 |
| City of Cheboygan, MI | 975 North Huron Street, PO Box 39 | | Cheboygan | MI | 49721 |
| City of Chehalis, WA | 2007 NE Kresky Ave | | Chehalis | WA | 98532-2308 |
| City of Cherokee, IA | 416 West Main | | Cherokee | IA | 51012 |
| City of Chicago, IL- Dept. of Water | P.O. Box 6330 | | Chicago | IL | 60680-6330 |
| City of Chula Vista, CA | 276 Fourth Avenue | | Chula Vista | CA | 91910 |
| City of Cleveland Division of Water | P.O. Box 94540 | | Cleveland | OH | 44101-4540 |
| City of Clinton, OK | P.O. Box 1177 | | Clinton | OK | 73601 |
| City of Clovis, CA | 1033 Fifth | | Clovis | CA | 93612 |
| City of Cocoa, FL | PO Box 1270 | | Cocoa | FL | 32923-1270 |
| City of Coeur d Alene, ID | 710 E MULLAN | | COEUR D ALENE | ID | 83814 |
| City of College Park, GA | PO Box 102609 | | ATLANTA | GA | 30368-2609 |
| City of Colonial Heights, VA | P.O. Box 3401 | | Colonial Heights | VA | 23834-9001 |
| City of Colorado Springs, CO | PO Box 561225 | | Denver | CO | 80256 |
| City of Concord, NC | P.O. Box 580469 | | Charlotte | NC | 28258-0469 |
| City of Concord, NH | 311 North State Street | | Concord | NH | 03301 |
| City of Conway, SC | P.O. Box 1507 | | Conway | SC | 29528-1507 |
| City of Cookeville, TN | P.O. Box 998 | | Cookeville | TN | 38503 |
| City of Coon Rapids, MN | 11155 Robinson Drive | | Coon Rapids | MN | 55433 |
| City of Cornelia, GA | P.O. Box 785 | | Cornelia | GA | 30531-0785 |
| City of Corona, CA | PO Box 6040 | | Artesia | CA | 90702-6040 |
| City of Corpus Christi, TX | PO Box 659880 | | SAN ANTONIO | TX | 78265-9143 |
| City of Corvallis, OR | P.O. Box 3015 | | Corvallis | OR | 97339-3015 |
| City of Covington, GA | P.O. Box 1527 | | COVINGTON | GA | 30210 |
| City of Craig, CO | 300 West Fourth Street | | Craig | CO | 81625 |
| City of Crossville, TN | 392 N Main St | | Crossville | TN | 38555 |
| City of Centerville, GA | 300 East Church St Ste A | | Centerville | GA | 31028 |
| City of Cudahy Water/Sewer Dept | PO Box 100510 | | Cudahy | WI | 53110-6108 |
| City of Dallas, TX | CITY HALL 2D South | | Dallas | TX | 75277 |
| City of Danville, VA | P.O. Box 3308 | | Danville | VA | 24543 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| City of Davenport, IA | P.O. Box 8003 | | Davenport | IA | 52808-8003 |
| City of Daytona Beach, FL | P.O. Box 2455 | | Daytona Beach | FL | 32115-2455 |
| City of Dearborn, MI | 16901 Michigan Ave. | | Dearborn | MI | 48126 |
| City of Delano, CA | P.O. Box 3010 | | Delano | CA | 93216-3010 |
| City of Denton, TX | PO BOX 660150 | | Dallas | TX | 75266-0150 |
| City of Des Plaines, IL | PO Box 8009 | | Chicago | IL | 60680-8009 |
| City of Devils Lake, ND | P.O. Box 1048 | | Devils Lake | ND | 58301 |
| City of Dover, DE | PO Box 15040 | | Wilmington | DE | 19886-5040 |
| City of Downey, CA | PO Box 130 | | Downey | CA | 90241 |
| City of Duluth Comfortsystems | Bin 88900 | | Milwaukee | WI | 53288-0900 |
| City of Durham, NC (Sewer/Water) | PO BOX 30041 | | DURHAM | NC | 27702-0041 |
| City of Eaton, OH | P.O. Box 27 | | Eaton | OH | 45320 |
| City of Eau Claire, WI | 1040 Forest Street | | Eau Claire | WI | 54703 |
| City of Eau Claire, WI | 203 S. Farwell Street | | Eau Claire | WI | 54701 |
| City of El Cajon, CA | 200 Civic Center Way, 5th Floor | | El Cajon | CA | 92020 |
| City of El Centro, CA | P.O. Box 2328 | | El Centro | CA | 92244 |
| City of Elgin, IL | 150 Dexter Court | | Elgin | IL | 60120-5555 |
| City of Elko Utility Bill | PO Box 511534 | | Los Angeles | CA | 90051-8089 |
| City of Ellensburg, WA | 501 North Anderson Street | | Ellensburg | WA | 98926 |
| City of Elmhurst, IL | 209 N. York St. | | Elmhurst | IL | 60126 |
| City of Elwood Utilities, IN | P.O. Box 18 | | Elwood | IN | 46036 |
| City of Elyria - Elyria Public Utilities | PO Box 94594 | | Cleveland | OH | 44101-4594 |
| City of Elyria - Stormwater | 131 Court St., 1st floor | | Elyria | OH | 44035 |
| City of Englewood, CO | 1000 Englewood Parkway | | Englewood | CO | 80110 |
| City of Enid, OK | 401 West Owen K. Garriott Road, P.O. Box 1768 | | Enid | OK | 73702 |
| City of Enid, OK | 401 W. Owen K. Garriott | | Enid | OK | 73701 |
| City of Escondido, CA | P.O. Box 460009 | | Escondido | CA | 92046-0009 |
| City of Eureka, CA | 531 K Street | | Eureka | CA | 95501-1165 |
| City of Everett Utilities, WA | 3101 Cedar Street | | Everett | WA | 98201-4598 |
| City of Fargo, ND | P.O. Box 1066 | | Fargo | ND | 58107-1066 |
| City of Farmington, NM | 101 N Browning Pkwy | | Farmington | NM | 87401 |
| City of Fayetteville, AR | 113 West Mountain Street | | Fayetteville | AR | 72701 |
| City of Fenton, MI | 301 S. Leroy St. | | Fenton | MI | 48430 |
| City of Fenton, MI | Fenton City Hall, 301 S. Leroy St. | | Fenton | MI | 48430 |
| City of Fitchburg, MA | PO Box 312 | | Medford | MA | 02155 |
| City of Flagstaff, AZ | 211 W Aspen Ave | | Flagstaff | AZ | 86002 |
| City of Florence, SC | PO Box 63010 | | Charlotte | NC | 28263-3010 |
| City of Fort Lauderdale, FL | P.O. Box 31687 | | Tampa | FL | 33631-3687 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| City of Fort Myers, FL | PO Box 30185 | | Tampa | FL | 33630-3185 |
| City of Fort Smith, AR | PO Box 1908 | | Fort Smith | AR | 72902 |
| City of Fort Walton Beach, FL | 107 Miracle Strip Pkwy SW | | Fort Walton Beach | FL | 32548 |
| City of Fostoria, OH | 213 S. Main St. | | Fostoria | OH | 44830 |
| City of Fostoria, OH | 213 South Main Street | | Fostori | OH | a, OH |
| City of Frederick, MD | 101 North Court Street | | Frederick | MD | 21701 |
| City of Fresno, CA | P.O. Box 2069 | | Fresno | CA | 93718 |
| City of Frisco, TX | PO BOX 2730 | | FRISCO | TX | 75034 |
| City of Fulton, NY | 141 South 1st, Ste 4 | | Fulton | NY | 13069 |
| City of Gainesville, GA | PO Box 779 | | Gainesville | GA | 30501 |
| City of Garden City, KS | PO Box 843938 | | Kansas City | MO | 64184-3938 |
| City of Garland Utility Services | P.O. Box 461508 | | Garland | TX | 75046-1508 |
| City of Gastonia, NC | PO Box 580068 | | Charlotte | NC | 28258-0068 |
| City of Gillette, WY | 201 E 5th St | | Gillette | WY | 82716-4303 |
| City of Glendale, AZ/500 | P.O. Box 500 | | Glendale | AZ | 85311-0500 |
| City of Glendale, CA - Water & Power | PO Box 29099 | | Glendale | CA | 91209-9099 |
| City of Glendive, MT | 300 South Merril | | Glendive | MT | 59330 |
| City of Goldsboro, NC | PO Drawer-A | | Goldsboro | NC | 27533-9701 |
| City of Gonzales, LA | 120 South Irma Blvd | | Gonzales | LA | 70737 |
| City of Goodlettsville, TN | PO Box 306063 | | Nashville | TN | 37230-6063 |
| City of Grand Island, NE | PO Box 1928 | | Grand Island | NE | 68802-1928 |
| City of Grand Junction, CO | PO BOX 1809 | | GRAND JUNCTION | CO | 81502-1809 |
| City of Grandville, MI | 3195 Wilson Ave SW | | Grandville | MI | 49418 |
| City of Granite City, IL | 2000 Edison Ave | | Granite City | IL | 62040-4513 |
| City of Grapevine, TX | P.O. Box 2503 | | Grapevine | TX | 76099 |
| City of Grass Valley, CA | PO Box 51159 | | Los Angeles | CA | 90051-5459 |
| City of Grayling, MI | 1020 City Boulevard | | Grayling | MI | 49738 |
| City of Greeley, CO | 1000 Tenth St | | Greeley | CO | 80631 |
| City of Greensboro, NC | P.O. Box 1170 | | Greensboro | NC | 27402-1170 |
| City of Greenville, MI | 411 South Lafayette Street | | Greenville | MI | 48838 |
| City of Gresham, OR | 1333 NW Eastman Pkwy | | Gresham | OR | 97030-3813 |
| City of Gulfport, MS | PO Box 123643 | | Dallas | TX | 75312-3643 |
| City of Guymon, OK | 424 N Main | | Guymon | OK | 73942-4798 |
| City of Hagerstown | PO Box 4608 | | Lancaster | PA | 17604-4608 |
| City of Hamilton, MT | 223 South Second St | | Hamilton | MT | 59840 |
| City of Hanford, CA | 315 North Douty | | Hanford | CA | 93230 |
| City of Hastings, MI | 201 East State Street | | Hastings | MI | 49058 |
| City of Hattiesburg, MS/1897 | P.O. Box 1897 | | Hattiesburg | MS | 39403 |

Exhibit C
Utility Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| City of Havre, MT | P.O. Box 231 | | Havre | MT | 59501-0231 |
| City of Heath, OH | 1287 Hebron Road | | Heath | OH | 43056 |
| City of Helena, MT | 316 North Park Avenue | | Helena | MT | 59623 |
| City of Hemet, CA | 445 East Florida Ave | | Hemet | CA | 92543 |
| City of Henderson, KY | P.O. Box 716 | | Henderson | KY | 42420-0716 |
| City of Henderson, NV - Utilities Srvc | PO Box 95011 | | Henderson | NV | 89009-5011 |
| City of Hialeah, FL-Dept of Water & Sewe | 3700 W 4th Ave | | Hialeah | FL | 33012 |
| City of Hickory, NC | Box 398 | | Hickory | NC | 28603-0398 |
| City of Hobbs, NM | 200 E BROADWAY | | Hobbs | NM | 88240 |
| City of Hollister, CA | 337 5th St | | Hollister | CA | 95023-3832 |
| City of Hollywood, FL | PO BOX 229187 | | HOLLYWOOD | FL | 33022-9187 |
| City of Holyoke, MA | 63 North Canal Street | | Holyoke | MA | 01040-5836 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | | HOUSTON | TX | 77251-1560 |
| City of Huber Heights, OH | P.O. Box 24099 | | Huber Heights | OH | 45424 |
| City of Humble, TX | 114 W HIGGINS ST | | HUMBLE | TX | 77338 |
| City of Huntington Beach, CA | PO Box 711 | | Huntington Beach | CA | 92648-0711 |
| City of Hurst, TX | 1505 Precinct Line Road | | Hurst | TX | 76054-3302 |
| City of Idaho Falls, ID | P.O. Box 50220 | | Idaho Falls | ID | 83405 |
| City of International Falls, MN | 600 Fourth St | | Intl Falls | MN | 56649 |
| City of Irving, TX | 333 Valley View Ln | | Irving | TX | 75061 |
| City of Irving, TX | 825 W Irving Boulevard | | Irving | TX | 75060 |
| City of Jackson, AL | P.O. Box 1096 | | Jackson | AL | 36545-1096 |
| City of Jackson, CA | 33 Broadway | | Jackson | CA | 95642 |
| City of Jackson Utility Billing, MI | 161 West Michigan Avenue | | Jackson | MI | 49201 |
| City of Jacksonville, NC | PO BOX 128 | | Jacksonville | NC | 28541-0128 |
| City of Jacksonville, TX | P.O. Box 1390 | | Jacksonville | TX | 75766 |
| City of Jamestown, NY | P.O. BOX 700 | | Jamestown | NY | 14702-0700 |
| City of Jesup, GA | P.O. Box 427 | | Jesup | GA | 31598 |
| City of Joliet, IL | PO Box 5001 | | Joliet | IL | 60434-5001 |
| City of Joplin, MO | Attn: Utility Billing | | Joplin | MO | 64801-2606 |
| City of Kankakee, IL | 304 S INDIANA AVE | | KANKAKEE | IL | 60901 |
| City of Kendallville, IN | 234 South Main Street | | Kendallville | IN | 46755-1795 |
| City of Kennewick, WA | P.O. Box 6108 | | Kennewick | WA | 99336-0108 |
| City of Kent, WA | P.O. Box 84665 | | Seattle | WA | 98124-5965 |
| City of Killeen, TX | PO BOX 549 | | KILLEEN | TX | 76540-0549 |
| City of Kingman, AZ | 310 North 4th Street | | Kingman | AZ | 86401 |
| City of Kingsburg, CA | 1401 Draper Street | | Kingsburg | CA | 93631 |
| City of Kingsland, GA | 107 South Lee Street P.O. Box 250 | | Kingsland | GA | 31548 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| City of Kingsland, GA | 960 South Grove Blvd | | Kingsland | GA | 31548 |
| City of Kingsport, TN | PO Box 880 | | KINGSPORT | TN | 37662-0880 |
| City of Kokomo, IN | P.O. Box 1209 | | Kokomo | IN | 46903-1209 |
| City of Lacey, WA | PO Box 34210 | | Seattle | WA | 98124-1210 |
| City of Lafayette, IN | P.O. Box 1688 | | Lafayette | IN | 47902-1688 |
| City of Lake Charles Water Division | PO Box 1727 | | Lake Charles | LA | 70602-1727 |
| City of Lakeport, CA | 225 Park St | | Lakeport | CA | 95453 |
| City of Lakewood, CA | 5050 Clark Avenue | | Lakewood | CA | 90712 |
| City of Lakewood, CO | P.O. Box 261455 | | Lakewood | CO | 80226-9455 |
| City of Lancaster, PA | P.O. Box 1020 | | Lancaster | PA | 17608-1020 |
| City of LaPorte Utilities, IN | 801 Michigan Avenue | | LAPorte | IN | 46350 |
| City of Laramie, WY | P.O. Box C | | Laramie | WY | 82073 |
| City of Laredo Utilities | PO Box 6548 | | Laredo | TX | 78042 |
| City of Las Cruces, NM | P.O. Box 20000 | | Las Cruces | NM | 88004 |
| City of Las Vegas - Sewer | PO Box 748022 | | Los Angeles | CA | 90074-8022 |
| City of Lawrence, KS | P.O. Box 1757 | | Lawrence | KS | 66044-8757 |
| City of Lawton, OK | 212 SW 9th St | | Lawton | OK | 73501-3944 |
| City of Lebanon, PA | 2311 RIDGEVIEW RD | | Lebanon | PA | 17042 |
| City of Lebanon, TN | 200 Castle Heights Ave N STE 117 | | Lebanon | TN | 37087-2740 |
| City of Leesburg, FL | PO Box 491286 | | LEESBURG | FL | 34749-1286 |
| City of Lemoore, CA | 119 Fox St | | Lemoore | CA | 93245-2694 |
| City of Leominster, MA | 25 West Street | | Leominster | MA | 01453- |
| City of Leominster, MA | City Hall - 25 West Street | | Leominster | MA | 01453 |
| City of Lewisburg, WV | 942 W Washington St | | Lewisburg | WV | 24901 |
| City of Lewiston, ID | P.O. Box 617 | | Lewiston | ID | 83501 |
| City of Lima - Utilities, OH | PO Box 183199 | | COLUMBUS | OH | 43218-3199 |
| City of Lincoln Park, MI | 1355 Southfield | | Lincoln Park | MI | 48146 |
| City of Livonia Water & Sewer Division | 33000 Civic Center Dr | | Livonia | MI | 48154-3060 |
| City of Long Beach, CA | P.O. Box 630 | | Long Beach | CA | 90842-0001 |
| City of Longmont, CO | 350 Kimbark Street | | Longmont | CO | 80501 |
| City of Longview, TX | P.O. Box 1952 | | Longview | TX | 75606 |
| City of Longwood, FL | P.O. Box 520548 | | Longwood | FL | 32752 |
| City of Loveland, CO | 500 East 3rd Street | | Loveland | CO | 80537 |
| City of Lubbock Utilities, TX | P.O. Box 10541 | | Lubbock | TX | 79408-3541 |
| City of Lufkin, TX | P.O. Box 190 | | Lufkin | TX | 75902 |
| City of Madison Heights, MI | 300 West Thirteen Mile Road | | Madison Heights | MI | 48071 |
| City of Mandeville, LA | 3101 East Causeway Approach | | Mandeville | LA | 70448-3592 |
| City of Manteca, CA | 1001 West Center Street | | Manteca | CA | 95337 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| City of Marietta, OH | PO BOX 774 | | Marietta | OH | 45750 |
| City of Marine City | 303 S. Water Street | | Marine City | MI | 48039 |
| City of Marion, IL | 1102 Tower Square Plaza | | Marion | IL | 62959 |
| City of Marlborough, MA | PO Box 735 | | Reading | MA | 01867-0405 |
| City of Marshall, MI | 323 West Michigan Avenue | | Marshall | MI | 49068-1578 |
| City of Martinsburg, WV | P.O. Box 828 | | Martinsburg | WV | 25402 |
| City of Mary Esther, FL | 195 Christobal Road, North | | Mary Esther | FL | 32569 |
| City of Maryville Utilities,TN | PO Box 9760 | | Maryville | TN | 37802-9760 |
| City of Massillon, OH | One James Duncan Plaza | | Massillon | OH | 44646-6687 |
| City of Mauston, WI | 303 Mansion Street | | Mauston | WI | 53948 |
| City of McHenry - 333 | 333 S. Green Street | | McHenry | IL | 60050 |
| City of McHenry - 333 | 333 S. Green Street | | McHenry | IL | 60050 |
| City of Medford, OR | PO Box 2327 | | PORTLAND | OR | 97208-2327 |
| City of Melbourne, FL | PO Box 17 | | Melbourne | FL | 32902-0017 |
| City of Menominee, MI | 2511 10th Street | | Menominee | MI | 49858 |
| City of Merced, CA | 678 W 18th St | | Merced | CA | 95340 |
| City of Meridian, MS | P.O. Box 231 | | Meridian | MS | 39302-0231 |
| City of Mesa, AZ | P.O. Box 1878 | | Mesa | AZ | 85211-1878 |
| City of Mesquite, TX | P.O. Box 850287 | | Mesquite | TX | 75185-0287 |
| City of Middletown, OH | P.O. Box 740402 | | CINCINNATI | OH | 45274-0402 |
| City of Midland, MI | 333 W Ellsworth Street | | Midland | MI | 48640 |
| City of Midland, MI | 333 West Ellsworth Street | | Midland | MI | 48460 |
| City of Midland, TX | P.O. Box 1152 | | Midland | TX | 79702 |
| City of Midwest City, OK | 100 North Midwest Blvd | | Midwest City | OK | 73110 |
| City of Milton, FL | PO BOX 909 | | Milton | FL | 32572 |
| City of Mineral Wells,TX | 211 SW 1st Avenue | | Mineral Wells | TX | 76067 |
| City of Mineral Wells,TX | 211 SW 1st Avenue, P.O. Box 460 | | Mineral Wells | UT | 76067 |
| City of Minnetonka, MN | 14600 Minnetonka Blvd | | Minnetonka | MN | 55345 |
| City of Minot, ND | PO Box 5006 | | Minot | ND | 58702-5006 |
| City of Modesto, CA | P.O. Box 767 | | Modesto | CA | 95354-3767 |
| City of Moline, IL | PO Box 930 | | Moline | IL | 61266-0930 |
| City of Monroe, LA | P.O. Box 1743 | | Monroe | LA | 71210 |
| City of Monroe, OH | P.O. Box 330 | | Monroe | OH | 45050 |
| City of Montclair, CA | 5111 BENITO STREET | | Montclair | CA | 91763 |
| City of Morganton, NC | P.O. Box 3448 | | Morganton | NC | 28680-3448 |
| City of Moscow, ID | P.O. Box 9203 | | Moscow | ID | 83843 |
| City of Moses Lake, WA | PO Box 1579 | | Moses Lake | WA | 98837-0244 |
| City of Mt. Pleasant, TX | 501 North Madison | | Mount Pleasant | TX | 75455 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| City of Mt. Vernon, IL | PO Box 1708 | | Mount Vernon | IL | 62864-0034 |
| City of Myrtle Beach, SC | P.O. Box 2468 | | Myrtle Beach | SC | 29578-2468 |
| City of Nampa, ID | 401 3RD ST S | | Nampa | ID | 83651 |
| City of Naperville, IL | 400 South Eagle Street | | Naperville | IL | 60540 |
| City of Naples, FL | PO Box 12124 | | NAPLES | FL | 34101-2124 |
| City of Newark, DE | PO Box 13447 | | Philadelphia | PA | 19101-3447 |
| City of New Brunswick, NJ | 78 Bayard Street | | New Brunswick | NJ | 08901 |
| City of New Brunswick, NJ | City Hall, 78 Bayard Street | | New Brunswick | NJ | 08901-0269 |
| City of Newburyport, MA | 16 Perry Way | | Newburyport | MA | 01950 |
| City of Newburyport, MA | 60 Pleasant Street | | Newburyport | MA | 01950- |
| City of New London, CT | Dept of Public Utilities | | Woburn | MA | 01888-4127 |
| City of Niles, OH | 34 West State Street | | Niles | OH | 44446-5036 |
| City of Norman, OK | P.O. Box 5599 | | Norman | OK | 73070 |
| City of North Canton, OH | 145 North Main Street | | North Canton | OH | 44720 |
| City of North Las Vegas, NV- Finance Dep | PO Box 360118 | | NORTH LAS VEGAS | NV | 89036-0118 |
| City of Novi, MI | 45175 Ten Mile Road | | Novi | MI | 48375 |
| City of Novi, MI | Water and Sewer Division, 26300 Lee BeGole Drive | | Novi | MI | 48375 |
| City of Oakdale, CA | 280 North Third Avenue | | Oakdale | CA | 95361 |
| City of Oak Ridge, TN | 120 South Jefferson Circle | | Oak Ridge | TN | 37830 |
| City of Oak Ridge, TN | PO BOX 1 | | Oak Ridge | TN | 37831 |
| City of Ocala, FL | 201 SE 3rd Street | | Ocala | FL | 34471-2174 |
| City of Oceanside, CA | PO Box 513106 | | Los Angeles | CA | 90051-1106 |
| City of O'Fallon, IL | 255 South Lincoln Avenue | | O'Fallon | IL | 62269 |
| City of Oklahoma City, OK | PO BOX 26570 | | Oklahoma City | OK | 73126-0570 |
| City of Olathe, KS | P.O. Box 2100 | | Olathe | KS | 66051-2100 |
| City of Olive Branch, MS | 9200 Pigeon Roost Ave | | Olive Branch | MS | 38654 |
| City of Olympia, WA | P.O. Box 7966 | | Olympia | WA | 98507-7966 |
| City of Ontario Water\Sewer Dept | 555 Stumbo Rd | | Ontario | OH | 44862 |
| City of Orange, CA | 300 E. Chapman Ave. | | Orange | CA | 92866 |
| City of Oregon, OH | 5330 Seaman Road | | Oregon | OH | 43616-2633 |
| City of Ottawa, IL | 828 E NORRIS DR. | | OTTAWA | IL | 61350 |
| City of Oviedo, FL | 400 Alexandria Blvd | | Oviedo | FL | 32765 |
| City of Panama City, FL | P.O. Box 2487 | | Panama City | FL | 32402-2487 |
| City of Paris, TX | PO Box 9037 | | Paris | TX | 75461-9037 |
| City of Pasadena, CA | P.O. BOX 7120 | | Pasadena | CA | 91109 |
| City of Pasadena, TX | P.O. Box 1337 | | Pasadena | TX | 77501 |
| City of Pekin, IL | 111 S Capitol St | | Pekin | IL | 61555 |
| City of Pembroke Pines, FL | PO Box 269005 | | Pembroke Pines | FL | 33026 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 45

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| City of Perryville, MO | 215 N WEST ST | | Perryville | MO | 63775-1327 |
| City of Peru, IL | 1901 Fourth St | | Peru | IL | 61354 |
| City of Petaluma, CA | P.O. Box 6011 | | Petaluma | CA | 94953-6011 |
| City of Philadelphia - Water Revenue, PA | PO BOX 41496 | | Philadelphia | PA | 19101-1496 |
| City of Phoenix, AZ - 29100 | PO Box 29100 | | Phoenix | AZ | 85038-9100 |
| City of Piqua, OH | 201 West Water St | | Piqua | OH | 45356 |
| City of Plano, TX | P.O. Box 861990 | | Plano | TX | 75086-1990 |
| City of Plantation, FL | PO Box 31132 | | Tampa | FL | 33631 |
| City of Pleasanton, CA | PO Box 520 | | Pleasanton | CA | 94566-0802 |
| City of Pompano Beach, FL | P.O. Box 908 | | Pompano Beach | FL | 33061 |
| City of Portage, MI | 7900 South Westnedge Avenue | | Portage | MI | 49002 |
| City of Portage, MI | 7900 S Westnedge Avenue | | Portage | MI | 49002 |
| City of Port Arthur, TX | P.O. Box 1089 | | Port Arthur | TX | 77641-1089 |
| City of Portland, OR/4216 | PO Box 4216 | | PORTLAND | OR | 97208-4216 |
| City of Portsmouth, NH | 680 Peverly Hill Rd | | Portsmouth | NH | 03801 |
| City of Prescott, AZ | PO BOX 80067 | | Prescott | AZ | 86304-8067 |
| City of Puyallup - Utilities | 333 S Meridian, Floor 3 | | Puyallup | WA | 98371 |
| City of Rahway, NJ | UNITED WATER RESOURCES | | HACKENSACK | NJ | 07601 |
| City of Raleigh, NC | PO Box 71081 | | Charlotte | NC | 28272-1081 |
| City of Rancho Cucamonga, CA | PO BOX 4499 | | RANCHO CUCAMONGA | CA | 91729-4499 |
| City of Redlands, CA/6903 | 35 Cajon St. - Suite 15A | | Redlands | CA | 92373 |
| City of Red Oak, IA | P.O. Box 475 | | Red Oak | IA | 51566-0475 |
| City of Redwood City | PO Box 841201 | | Los Angeles | CA | 90084-1201 |
| City of Reidsville, NC | 230 West Morehead Street | | Reidsville | NC | 27320 |
| City of Richardson, TX | P.O. Box 831907 | | Richardson | TX | 75083 |
| City of Richland, WA | P.O. BOX 34811 | | Seattle | WA | 98124-1181 |
| City of Richmond, MI | 36725 Division Road | | Richmond | MI | 48062 |
| City of Richmond, MI | Richmond City Hall, 36725 Division Road | | Richmond | MI | 48062 |
| City of Richmond, VA | 900 East Broad Street | | Richmond | VA | 23219 |
| City of Ripon,WI | 100 Jackson Street | | Ripon | WI | 54971 |
| City of Rochester, NH | 31 Wakefield Street | | Rochester | NH | 03867 |
| City of Rochester, NH | 45 Old Dover Road | | Rochester | NH | 03867 |
| City of Rockford, IL | PO Box 8492 | | Carol Stream | IL | 60197-8492 |
| City of Rock Hill, SC | PO BOX 63039 | | Charlotte | NC | 28263-3039 |
| City of Rocky Mount | 331 S. Franklin St., PO Box 1180 | | Rocky Mount | NC | 27802 |
| City of Rocky Mount | Frederick E. Turnage Administrative Complex, 331 S Franklin Street, PO Box 1180 | | Rocky Mount | NC | 27802-1180 |
| City of Roseville, MI | 29777 Gratiot Avenue | | Roseville | MI | 48066 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| City of Roswell, NM - Water Dept | P.O. Drawer 1838 | | Roswell | NM | 88202-1838 |
| City of Round Rock, TX | 221 E Main St | | Round Rock | TX | 78664 |
| City of Russell Springs Sewer & Water | P.O. Box 247 | | Russell Springs | KY | 42642 |
| City of Sacramento, CA-Dept of Utilities | P.O. BOX 2770 | | Sacramento | CA | 95812-2770 |
| City of Saint Paul, MN | 15 Kellogg Blvd. West | | Saint Paul | MN | 55102 |
| City of Salem, OR | PO Box 2795 | | PORTLAND | OR | 97208-2795 |
| City of Salem, VA | PO Box 75997 | | Baltimore | MD | 21275-5997 |
| City of Salina, KS | P.O. Box 1307 | | Salina | KS | 67402-1307 |
| City of Salisbury, NC | PO BOX 740600 | | ATLANTA | GA | 30374-0600 |
| City of San Bernardino, CA - Water | P.O. Box 710 | | San Bernardino | CA | 92402 |
| City of San Bruno, CA | 570 Linden Avenue | | San Bruno | CA | 94066-4243 |
| City of Sandusky, MI | 26 West Speaker | | Sandusky | MI | 48441 |
| City of Sanford, FL | P.O. Box 2847 | | Sanford | FL | 32772 |
| City of Sanford, NC | PO BOX 63060 | | Charlotte | NC | 28263-3060 |
| City of San Jose, CA | PO Box 398242 | | San Francisco | CA | 94139-8242 |
| City of San Luis Obispo, CA | PO Box 102052 | | Pasadena | CA | 91189-2052 |
| City of Santa Ana, CA | P.O. Box 1964 | | Santa Ana | CA | 92702 |
| City of Santa Barbara, CA | P.O. Box 60809 | | Santa Barbara | CA | 93160-0809 |
| City of Santa Clara, CA | PO Box 49067 | | San Jose | CA | 95161-9067 |
| City of Santa Fe, NM | P.O. Box 5439 | | Santa Fe | NM | 87502-5439 |
| City of Santa Maria, CA | 110 E Cook St RM 9 | | Santa Maria | CA | 93454 |
| City of Santa Paula, CA | P.O. Box 1029 | | Santa Paula | CA | 93061 |
| City of Santa Rosa, CA-Water & Sewer | P.O. Box 1658 | | Santa Rosa | CA | 95402-1658 |
| City of Sarasota, FL | 1750 12th Street | | Sarasota | FL | 34236 |
| City of Sarasota, FL | 1750 12th Street | | Sarasota | FL | 34236 |
| City of Savannah, GA | 132 E. Broughton Street | | Savannah | GA | 31401 |
| City of Savannah, GA | 2 East Bay St. | | Savannah | GA | 31401 |
| City of Scappoose | 33568 E Columbia Avenue | | Scappoose | OR | 97056-3423 |
| City of Scottsbluff, NE | 2525 Circle Drive | | Scottsbluff | NE | 69361 |
| City of Scotts Valley, CA | 1 Civic Center Drive | | Scotts Valley | CA | 95066-4156 |
| City of Seattle/35177/35178 | 700 5th Ave, PO BOX 34018 | | Seattle | WA | 98124-4018 |
| City of Sebring, FL | P.O. Box 9900 | | Sebring | FL | 33871-9931 |
| City of Sevierville, TN | P.O. Box 5500 | | Sevierville | TN | 37864 |
| City of Sherman, TX | PO BOX 1106 | | SHERMAN | TX | 75091-1106 |
| City of Show Low, AZ | 180 N 9th St Ste B | | SHOW LOW | AZ | 85901 |
| City of Shreveport, LA-D O W A S | P.O. Box 30065 | | Shreveport | LA | 71153 |
| City of Sierra Vista AZ | P.O. Box 52413 | | Phoenix | AZ | 85072-2413 |
| City of Sioux City, IA/3572 | PO Box 3572 | | Sioux City | IA | 51102-3572 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| City of Somerset, KY | P.O. Box 989 | | Somerset | KY | 42502 |
| City of Somerville, MA | 93 Highland Avenue | | Somerville | MA | 02143- |
| City of Somerville, MA | Department of Public Works, 1 Franey Rd. | | Somerville | MA | 02145 |
| City of Southaven, MS | 8710 Northwest Dr | | Southaven | MS | 38671-2410 |
| City of Spokane, WA | 808 West Spokane Falls Blvd | | Spokane | WA | 99256-0001 |
| City of Springfield, OH | 76 East High St | | Springfield | OH | 45502 |
| City of St. Albans/1488 | 1499 MacCorkle Avenue, Post Office Box 1270 | | St. Albans | WV | 25177 |
| City of St. Albans/1488 | 1499 MacCorkle Ave | | Saint Albans | WV | 25177 |
| City of St. Albans MUC | P.O. Box 1270 | | St. Albans | WV | 25177 |
| City of Statesboro, GA | P.O. Box 348 | | Statesboro | GA | 30459 |
| City of Statesville, NC | P.O. Box 1111 | | Statesville | NC | 28687 |
| City of Sterling Heights Water | PO Box 8009 | | STERLING HEIGHTS | MI | 48311-8009 |
| City of Sterling, IL | 212 3rd Avenue | | Sterling | IL | 61081-3998 |
| City of St. George, UT | P.O. Box 1750 | | St. George | UT | 84771-1750 |
| City of St. Joseph, MO | 1100 Frederick Ave | | St Joseph | MO | 64501 |
| City of St. Marys, OH | 106 East Spring Street | | St. Marys | OH | 45885 |
| City of Stockton, CA | PO Box 7193 | | Pasadena | CA | 91109-7193 |
| City of St. Petersburg, FL | P.O. Box 33034 | | St. Petersburg | FL | 33733-8034 |
| City of St. Peters, MO | One St. Peters Centre Blvd. | | St. Peters | MO | 63376 |
| City of Streetsboro, OH | 9184 OH-43 | | Streetsboro | OH | 44241 |
| City of Sulphur Springs, TX | 125 South Davis Street | | Sulphur Springs | TX | 75482 |
| City of Sumter, SC | P.O. Box 310 | | Sumter | SC | 29151-0310 |
| City of Sunrise, FL | 10770 W Oakland Park Blvd | | Sunrise | FL | 33351 |
| City of Tacoma Public Utilities | PO BOX 11010 | | TACOMA | WA | 98411-1010 |
| City of Taft, CA | 209 E. Kern St | | Taft | CA | 93268 |
| City of Tallahassee, FL | 435 N Macomb St | | Tallahassee | FL | 32301-1050 |
| City of Tallmadge, OH | PO Box 35 | | Tallmadge | OH | 44278-0035 |
| City of Tampa Utilities | PO Box 30191 | | Tampa | FL | 33630-3191 |
| City of Taylor, MI - Water Dept | 23555 Goddard | | Taylor | MI | 48180 |
| City of Taylor, MI - Water Dept | 25605 Northline | | Taylor | MI | 48180 |
| City of Tehachapi, CA | 115 South Robinson Street | | Tehachapi | CA | 93561 |
| City of Temple Terrace, FL | P.O. Box 16930 | | Temple Terrace | FL | 33687-6930 |
| City of Terre Haute/Sewer | PO Box 21043 | | Tulsa | OK | 74121-1043 |
| City of Texas City, TX | P.O. Box 3837 | | Texas City | TX | 77592-3837 |
| City of The Dalles, OR | PO Box 1790 | | The Dalles | OR | 97058-8008 |
| City of Thomasville - AL | P.O. Box 127 | | Thomasville | AL | 36784 |
| City of Thornton, CO | PO Box 810262 | | Denver | CO | 80281-0262 |
| City of Thousand Oaks, CA | 2100 East Thousand Oaks Blvd | | Thousand Oaks | CA | 91362 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| City of Tifton, GA | 1000 Armour Road | | Tifton | GA | 31794 |
| City of Tifton, GA | 130 1st St E | | Tifton | GA | 31794 |
| City of Tigard, OR | PO Box 3129 | | PORTLAND | OR | 97208-3129 |
| City of Titusville, FL | 2836 Garden Street | | Titusville | FL | 32796 |
| City of Titusville, FL | 555 S. Washington Ave | | Titusville | FL | 32796 |
| City of Tolleson, AZ | 9555 West Van Buren | | Tolleson | AZ | 85353 |
| City of Topeka, KS | PO Box 3566 | | Topeka | KS | 66601-3566 |
| City of Torrance Utilities | PO Box 845629 | | Los Angeles | CA | 90084-5629 |
| City of Trotwood, OH | 3035 North Olive Road | | Trotwood | OH | 45426 |
| City of Troy, MI | PO BOX 554743 | | DETROIT | MI | 48255-4743 |
| City of Tucson, AZ | PO Box 52771 | | Phoenix | AZ | 85072-2771 |
| City of Tucumcari, NM | P.O. Box 1188 | | Tucumcari | NM | 88401 |
| City of Tukwila, WA | 6200 Southcenter Blvd | | Tukwila | WA | 98188-2599 |
| City of Tulsa Utilities | Utilities Services | | Tulsa | OK | 74187-0002 |
| City of Tuscaloosa, AL | P.O. Box 2090 | | Tuscaloosa | AL | 35403-2090 |
| City of Twin Falls, ID | P.O. Box 2469 | | Twin Falls | ID | 83303-2469 |
| City of Tyler, TX | PO Box 336 | | Tyler | TX | 75710-0336 |
| City of Union Gap, WA | P.O. Box 3008 | | Union Gap | WA | 98903-0008 |
| City of Valdosta, GA | 1016 Myrtle Street | | Valdosta | GA | 31601 |
| City of Valdosta, GA | 216 E Central Ave. | | Valdosta | GA | 31601 |
| City of Vancouver, WA | PO Box 35195 | | Seattle | WA | 98124-5195 |
| City of Vero Beach, FL | P.O. Box 1180 | | VERO BEACH | FL | 32961-1180 |
| City of Victoria,TX | P.O. Box 1279 | | Victoria | TX | 77902 |
| City of Victorville, CA | PO Box 845517 | | Los Angeles | CA | 90084-5517 |
| City of Vienna, WV | P.O. Box 5097 | | Vienna | WV | 26105-0097 |
| City of Visalia, CA - Utility Billing | PO Box 51159 | | Los Angeles | CA | 90051-5459 |
| City of Waco Water Office | P.O. Box 2649 | | Waco | TX | 76702-2649 |
| City of Wake Village, TX | PO Box 3776 | | Wake Village | TX | 75501 |
| City of Walla Walla, WA | 15 N 3rd Ave | | Walla Walla | WA | 99362-1859 |
| City of Warren, MI | PO Box 554765 | | DETROIT | MI | 48255-4765 |
| City of Warren, OH | P.O. Box 670 | | Warren | OH | 44482-0670 |
| City of Warsaw Wastewater Payment Office | Box 557 | | Warsaw | IN | 46581 |
| City of Waupaca, WI | 111 South Main | | Waupaca | WI | 54981 |
| City of Waynesboro, VA | 941 Fir St. | | Waynesboro | VA | 22980 |
| City of Webster City, IA | P.O. Box 217 | | Webster City | IA | 50595-0217 |
| City of Wenatchee, WA | P.O. Box 519 | | Wenatchee | WA | 98807-0519 |
| City of West Columbia, SC | P.O. Box 4044 | | West Columbia | SC | 29171-4044 |
| City of West Jordan, UT | PO Box 550 | | West Jordan City | UT | 84084-5020 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| City of Westminster, MD | 56 W. Main St. | | Westminster | MD | 21157 |
| City of White Plains, NY | 255 Main Street | | White Plains | NY | 10601 |
| City of White Plains, NY | White Plains City Hall, 255 Main Street | | White Plains | NY | 10601 |
| City of Wilkes-Barre- Sewer Maint Fee | 1000 Wilkes-Barre Street | | Wilkes-Barre | PA | 18703 |
| City of Williamsburg, VA | 401 Lafayette Street | | Williamsburg | VA | 23185-3617 |
| City of Winston-Salem, NC | PO BOX 580055 | | Charlotte | NC | 28258-0055 |
| City of Winter Park, FL | P.O. Box 1986 | | Winter Park | FL | 32790-1986 |
| City of Wyoming, MI | 1155 28th St SW | | Wyoming | MI | 49509 |
| City of Yonkers, NY | 1 Larkin Center 3rd Floor | | Yonkers | NY | 10701 |
| City of Yonkers, NY | 40 South Broadway, Room 100 | | Yonkers | NY | 10701 |
| City of Yuba City | 1201 Civic Center Blvd | | Yuba City | CA | 95993-3005 |
| City of Yuma, AZ | PO BOX 13012 | | YUMA | AZ | 85366-3012 |
| City Treasurer Madison - WI | P.O. Box 2997 | | Madison | WI | 53701 |
| City Treasurer-Public Utilities Dept | Customer Care Center | | San Diego | CA | 92112-9020 |
| City Treasurer - Tacoma Solid Waste Mgmt | 747 Market Street | | Tacoma | WA | 98402 |
| City Treasurer, Virginia Beach | 2401 Courthouse Dr | | Virginia Beach | VA | 23456-9018 |
| City Utilities (Fort Wayne, IN) | PO Box 4632 | | Carol Stream | IL | 60197-4632 |
| City Utilities of Springfield, MO | P.O. Box 551 | | Springfield | MO | 65801-0551 |
| City Water Light & Power, Springfield IL | 300 S 7th St Rm 101 | | Springfield | IL | 62757-0001 |
| Clackamas River Water | P.O. Box 2439 | | Clackamas | OR | 97015-2439 |
| Clark County Water Reclamation District | 5857 East Flamingo Road | | Las Vegas | NV | 89122 |
| Clark Public Utilities | P.O. Box 8989 | | Vancouver | WA | 98668-8989 |
| Clarksville Department of Electricity | PO Box 31449 | | Clarksville | TN | 37040-0025 |
| Clarksville Gas & Water Department | 2215 Madison St | | Clarksville | TN | 37043 |
| Clarksville Wastewater Treatment Dept, I | Box 2668 | | Clarksville | IN | 47131 |
| Clay County Utility Authority,FL | 3176 Old Jennings RD | | Middleburg | FL | 32068 |
| Clay Electric Cooperative/Orange Park | P.O. Box 308 | | Keystone Heights | FL | 32656-0308 |
| Clayton County Water Authority | PO Box 117195 | | ATLANTA | GA | 30368-7195 |
| Cleco Power LLC | 1010 W Mockingbird Ln | | Dallas | TX | 75247 |
| Clermont County Water Resources, OH | Location 00515 | | CINCINNATI | OH | 45264-0001 |
| Clinton Township Treasurer, MI | 40700 Romeo Plank Rd | | Clinton Township | MI | 48038 |
| Coachella Valley Water District | P.O. Box 5000 | | Coachella | CA | 92236-5000 |
| College Station Utilities - TX | P.O. Box 10230 | | College Station | TX | 77842-0230 |
| College Township Water Authority, PA | 1481 East College Avenue | | State College | PA | 16801 |
| Collier Twp Municipal Authority | PO Box 728 | | Bloomsburg | PA | 17815 |
| Colorado Springs Utilities | PO Box 340 | | Colorado Springs | CO | 80901 |
| Columbia Gas of Maryland | PO BOX 742519 | | CINCINNATI | OH | 45274-2519 |
| Columbia Gas of Massachusetts | PO BOX 742514 | | CINCINNATI | OH | 45274-2514 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Columbia Gas of Ohio | PO BOX 742510 | | CINCINNATI | OH | 45274-2510 |
| Columbia Gas of Pennsylvania - GTS | 2595 Interstate Drive, Suite 103 | | Harrisburg | PA | 17110 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | | CINCINNATI | OH | 45274-2537 |
| Columbia Gas of Virginia | PO BOX 742529 | | CINCINNATI | OH | 45274-2529 |
| Columbiana County Water & Sewer | P.O. Box 423 | | Lisbon | OH | 44432 |
| Columbia River PUD | PO Box 960 | | St. Helens | OR | 97051 |
| Columbia Water Company | P.O. Box 350 | | Columbia | PA | 17512 |
| Columbus - City Treasurer | PO Box 182882 | | COLUMBUS | OH | 43218-2882 |
| Columbus Light and Water Dept. | P.O. Box 22806 | | Jackson | MS | 39225-2806 |
| Columbus Water Works | P.O. Box 1600 | | COLUMBUS | GA | 31902-1600 |
| COMCAST CABLE | PO BOX 3001 | | SOUTHEASTERN | PA | 19398-3001 |
| COMCAST | PO BOX 105184 | | ATLANTA | GA | 30348-5184 |
| COMCAST | PO BOX 1577 | | NEWARK | NJ | 07101-1577 |
| COMCAST | PO BOX 3001 | | SOUTHEASTERN | PA | 19398-3001 |
| COMCAST | PO BOX 3002 | | SOUTHEASTERN | PA | 19398 |
| COMCAST | PO BOX 3005 | | SOUTHEASTERN | PA | 19398 |
| COMCAST | PO BOX 3006 | | SOUTHEASTERN | PA | 19398-3005 |
| COMCAST | PO BOX 34744 | | SEATTLE | WA | 98124 |
| COMCAST | P.O. BOX 37601 | | PHILADELPHIA | PA | 19101 |
| COMCAST | PO BOX 530098 | | ATLANTA | GA | 30353-0098 |
| COMCAST | PO BOX 7500 | | SOUTHEASTERN PA | PA | 19398 |
| Com Ed | PO Box 6111 | | Carol Stream | IL | 60197-6111 |
| Commissioners of Public Wks - Grnwood SC | PO BOX 549 | | GREENWOOD | SC | 29648 |
| COMPORIUM | PO BOX 1042 | | ROCK HILL | SC | 29731-7042 |
| Con Edison | 390 WEST ROUTE 59 | | Spring Valley | NY | 10977-5300 |
| ConEdison Solutions/223246 | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 |
| Connecticut Natural Gas Corp (CNG) | PO Box 9245 | | CHELSEA | MA | 02150-9245 |
| CONSOLIDATED COMM | PO Box 1408 | | DICKINSON | ND | 58602-1408 |
| CONSOLIDATED COMM | PO BOX 2564 | | DECATUR | IL | 62525-2564 |
| CONSOLIDATED COMM | PO BOX 66523 | | ST LOUIS | MO | 63166 |
| Consolidated Irrigation Dist #19 | 120 N Greenacres Rd. | | Greenacres | WA | 99016 |
| Consolidated Mutual Water | P.O. Box 150068 | | Lakewood | CO | 80215 |
| Constellation NewEnergy Gas Div LLC/5473 | PO Box 5473 | | Carol Stream | IL | 60197-5473 |
| Constellation NewEnergy/TX | PO Box 4640 | | Carol Stream | IL | 60197-4640 |
| Consumers Energy | PO Box 740309 | | CINCINNATI | OH | 45274-0309 |
| Contra Costa Water District | PO Box H2O | | Concord | CA | 94524-2099 |
| CONWAY CORPORATION | P.O. BOX 99 | | CONWAY | AR | 72033 |
| Coplay-Whitehall Sewer Authority | 3213 MacArthur Road | | Whitehall | PA | 18052-2921 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Coral Springs Improv. Dist. | 10300 NW 11th Manor | | Coral Springs | FL | 33071 |
| CoServ | PO BOX 650785 | | Dallas | TX | 75265-0785 |
| Council Bluffs Water Works | P.O. Box 309 | | Council Bluffs | IA | 51502 |
| County of Henrico, VA | PO Box 90799 | | Henrico | VA | 23228-0799 |
| COVAD COMMUNICATIONS | 2220 O'TOOLE AVENUE | | SAN JOSE | CA | 95131 |
| Covington Township Sewer Authority, PA | 1186 Drinker Turnpike | | Covington Township | PA | 18444 |
| Coweta-Fayette EMC | PO Box 530812 | | ATLANTA | GA | 30353-0812 |
| COX BUSINESS SERVICE | P.O. BOX 53214 | | Phoenix | AZ | 85072 |
| COX COMMUNICATIONS | Dept 781121 | | Detroit | MI | 48278-1121 |
| COX COMMUNICATIONS | P.O. BOX 248851 | | OKLAHOMA CITY | OK | 73124-8851 |
| COX COMMUNICATIONS | P.O. BOX 771911 | | DETROIT | MI | 48272-1911 |
| CPS Energy | P.O. Box 2678 | | SAN ANTONIO | TX | 78289-0001 |
| Cranberry Township, Seneca | P.O. Box 378 | | Seneca | PA | 16346 |
| CROSSCOM NATIONAL | 1994 Paysphere Circle | | Chicago | IL | 60674 |
| Crystal City Water Department | 130 Mississippi Ave | | Crystal City | MO | 63019 |
| CSPIRE | P.O. BOX 798 | | MEADVILLE | MS | 39653-0798 |
| CTC | PO BOX 2747 | | BAXTER | MN | 56425-2747 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | | HOUSTON | TX | 77210-4981 |
| CenterPoint Energy/4583 | P.O. Box 4583 | | HOUSTON | TX | 77210-4583 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | | HOUSTON | TX | 77210-4671 |
| Cucamonga Valley Water District | 10440 ASHFORD ST | | RANCHO CUCAMONGA | CA | 91729-0638 |
| DAKOTA | PO BOX 1460 | | JAMESTOWN | ND | 58402-1460 |
| Dalton Utilities | PO Box 745147 | | ATLANTA | GA | 30374-5147 |
| DAVIDSON TELECOM | PO BOX 2342 | | DAVIDSON | NC | 28036 |
| Dayton Power & Light | PO Box 1247 | | Dayton | OH | 45401-1247 |
| Dekalb County Water/Sewer System | PO Box 71224 | | Charlotte | NC | 28272-1224 |
| DELMARVA POWER DE/MD/VA/17000/13609 | PO Box 13609 | | Philadelphia | PA | 19101-3609 |
| Delta Charter Township, MI | 7710 West Saginaw Highway | | Lansing | MI | 48917-9712 |
| Delta Natural Gas Co Inc/Corbin | P.O. Box 593 | | Corbin | KY | 40702 |
| Denver Water | PO Box 173343 | | Denver | CO | 80217-3343 |
| Department of Public Utilities, OH | 420 Madison Avenue, Suite 100 | | Toledo | OH | 43604 |
| Department of Water, County of Kauai | 4398 Pua Loke St | | Lihue | HI | 96766-1600 |
| Department of Water Supply, CO of Maui | PO Box 29150 | | Honolulu | HI | 96820-1550 |
| Deptford Township MUA, NJ | PO Box 5428 | | Deptford | NJ | 08096 |
| Dept of Public Utilities, Wellsville | 156 N Main St | | Wellsville | NY | 14895 |
| Dept of Utilities City of Quincy IL | 730 Maine St | | Quincy | IL | 62301-4054 |
| Dept of Water Supply/County of HI | 345 Kekuanaoa STE 20 | | Hilo | HI | 96720 |
| Des Moines Water Works, IA | 2201 George Flagg Pkwy | | Des Moines | IA | 50321-1190 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Direct Energy/643249/660749 | PO Box 660749 | | Dallas | TX | 75266 |
| DIRECTV | P.O.BOX 5006 | | CAROL STREAM | IL | 60197 |
| DOCOMO MARIANA CABLEVISION | PO BOX 24728 | | GMF | GU | 96921 4728 |
| Dominion Energy/45841 | PO BOX 45841 | | Salt Lake City | UT | 84139-0001 |
| Dominion Energy Ohio/26225 | P.O. Box 26225 | | Richmond | VA | 23260-6225 |
| Dominion Energy Ohio/26785 | P.O. Box 26785 | | Richmond | VA | 23261-6785 |
| Dominion Energy West Virginia | PO Box 26783 | | Richmond | VA | 23261-6783 |
| Dominion VA/NC Power/26543/26666 | P.O. Box 26543 | | Richmond | VA | 23290-0001 |
| Douglas County Tax Collector | P.O. BOX 1177 | | DOUGLASVILLE | GA | 30133 |
| Douglasville-Douglas County GA | PO BOX 1178 | | Douglasville | GA | 31033 |
| Doylestown Township Municipal Authority | 425 Wells Rd. | | Doylestown | PA | 18901 |
| DTE Energy/630795/740786 | PO BOX 630795 | | CINCINNATI | OH | 45263-0795 |
| Duke Energy/1004 | PO Box 1004 | | Charlotte | NC | 28201-1004 |
| Duke Energy/1326 | PO Box 1326 | | Charlotte | NC | 28201-1326 |
| Duke Energy/70515/70516 | P.O. Box 70516 | | Charlotte | NC | 28272-0516 |
| Duke Energy Progress | PO Box 1003 | | Charlotte | NC | 28201-1003 |
| DUO COUNTY TELEPHONE | PO BOX 80 | | JAMESTOWN | KY | 42629 |
| Dupage County Public Works | P.O. Box 4751 | | Carol Stream | IL | 60197-4751 |
| Duquesne Light Company | P.O. Box 10 | | Pittsburgh | PA | 15230 |
| Durant City Utility, OK | P.O. Box 578 | | Durant | OK | 74702-0578 |
| DWP-City of Big Bear Lake | P.O. Box 1929 | | Big Bear Lake | CA | 92315 |
| EARTHLINK BUSINESS | PO BOX 88104 | | CHICAGO | IL | 60680 |
| East Bay Municipal Utility Dist (EBMUD) | 375 11th Street | | Oakland | CA | 94607-4240 |
| Eastern Municipal Water District | PO Box 845484 | | Los Angeles | CA | 90084-5484 |
| East Norriton Township | 2501 Stanbridge Street | | East Norriton | PA | 19401-1616 |
| Easton Suburban Water Authority | P.O. Box 3819 | | Easton | PA | 18043-3819 |
| East Pennsboro Township | 98 S. Enola Drive | | Enola | PA | 17025 |
| EATEL | PO BOX 919251 | | DALLAS | TX | 75391-9251 |
| ECHO | PO BOX 3406 | | BROWWOOD | TX | 76801 |
| El Dorado Irrigation District (CA) | PO Box 981270 | | West Sacramento | CA | 95798-1270 |
| Electric City Utilities/City of Anderson | PO Box 100146 | | Columbia | SC | 29202-3301 |
| Elizabethtown Area Water Authority | 211 W. Hummelstown St. | | Elizabethtown | PA | 17022 |
| Elizabethtown Borough | 600 South Hanover St. | | Elizabethtown | PA | 17022 |
| Elizabethtown Gas/5412 | 520 Green Ln | | Union | NJ | 07083 |
| Elizabethtown Utilities, KY | P.O. Box 550 | | Elizabethtown | KY | 42701 |
| Elkhart Public Utilities | PO Box 7027 | | South Bend | IN | 46634 |
| Elk Valley Public Service District | PO Box 7175 | | Charleston | WV | 25356 |
| El Paso Electric/650801 | PO Box 650801 | | Dallas | TX | 75265-0801 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 22 of 45

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| El Paso Water Utilities | P.O. Box 511 | | EL Paso | TX | 79961-0511 |
| Emerald Coast Utilities Authority | PO BOX 18870 | | PENSACOLA | FL | 32523-8870 |
| Emera Maine/11008 | P.O. Box 11008 | | Lewiston | ME | 04243-9459 |
| Emera Maine/11031 | PO Box 11031 | | Lewiston | ME | 04243-9483 |
| Empire Access | 34 Main St | | PRATTSBURG | NY | 14837-0349 |
| Empire District - 650689 | PO Box 650689 | | Dallas | TX | 75265-0689 |
| EnergyWorks Lancaster, LLC | PO Box 6203 | | Hermitage | PA | 16148-0922 |
| ENGIE Resources | P.O. Box 9001025 | | Louisville | KY | 40290-1025 |
| Enstar | P.O. Box 190288 | | Anchorage | AK | 99519-0288 |
| Entergy Arkansas, Inc./8101 | PO BOX 8101 | | BATON ROUGE | LA | 70891-8101 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | | BATON ROUGE | LA | 70891-8103 |
| Entergy Louisiana, Inc./8108 | PO BOX 8108 | | BATON ROUGE | LA | 70891-8108 |
| Entergy Mississippi, Inc./8105 | PO BOX 8105 | | BATON ROUGE | LA | 70891-8105 |
| Entergy Texas, Inc./8104 | PO BOX 8104 | | BATON ROUGE | LA | 70891-8104 |
| EPB - Electric Power Board-Chattanooga | PO BOX 182254 | | CHATTANOOGA | TN | 37422-7253 |
| Erie County Water Authority | 295 Main St | | Buffalo | NY | 14203-2412 |
| Erie Water Works | 240 W 12th St | | Erie | PA | 16501 |
| Erie Water Works | 340 West Bayfront Parkway | | Erie | PA | 16507-2004 |
| ETEL | 607 BROADWAY | | PADUCAH | KY | 42001 |
| Eugene Water & Electric Board (EWEB) | PO Box 35192 | | Seattle | WA | 98124-5192 |
| Evansville Water and Sewer Utility | P.O. Box 19 | | Evansville | IN | 47740-0019 |
| Eversource Energy/56002 | PO Box 56002 | | Boston | MA | 02205-6002 |
| Eversource Energy/56003 | PO Box 56003 | | Boston | MA | 02205-6003 |
| Eversource Energy/56004 | PO Box 56004 | | Boston | MA | 02205-6004 |
| Eversource Energy/56005 | PO Box 56005 | | Boston | MA | 02205-6005 |
| Eversource Energy/56007 | PO Box 56007 | | Boston | MA | 02205-6007 |
| EXTREME NETWORKS | DEPT LA21921 | | PASADENA | CA | 91185-1921 |
| Fairfax Water - VA | PO BOX 71076 | | Charlotte | NC | 28272-1076 |
| FAIRPOINT | PO BOX 11021 | | LEWISTON | ME | 04243 |
| FAIRPOINT | PO BOX 257 | | LEWISTON | ME | 04243-0257 |
| FAIRPOINT | PO BOX 5200 | | WHITE RIVER JUNCTION | VT | 05001-5200 |
| FAIRPOINT | PO BOX 580028 | | CHARLOTTE | NC | 28258 |
| FIDELITY COMM | PO BOX 2050 | | OMAHA | NE | 68103-2050 |
| First Utility District of Knox County | P.O. Box 22580 | | Knoxville | TN | 37933 |
| Flathead County Water Dist #1-Evergreen | 130 Nicholson Drive | | Kalispell | MT | 59901 |
| Flathead Electric Cooperative, Inc. | 2510 US Highway 2 East | | Kalispell | MT | 59901-2312 |
| Flint EMC,GA | 3 S. Macon Street, PO BOX 308 | | Reynolds | GA | 31076 |
| Flint Township-Board of Public Works | G 1490 South Dye Road | | Flint | MI | 48532 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Florence Water & Sewer | 8100 Ewing Blvd. | | Florence | KY | 41042 |
| Florence Water & Sewer | Florence Government Center, 8100 Ewing Boulevard | | Florence | KY | 41042 |
| Florida City Gas/5410 | PO Box 5410 | | Carol Stream | IL | 60197-5410 |
| Florida Governmental Utility Auth - AQ | PO Box 151225 | | Cape Coral | FL | 33915-1225 |
| Florida Governmental Utility Auth - NFM | 280 Wekiva Springs Road, Suite 2070 | | Longwood | FL | 32779-6026 |
| Florida Keys Aqueduct Authority | 1100 KENNEDY DRIVE | | Key West | FL | 33040-4021 |
| Florida Keys Electric Coop Assoc Inc | P.O. Box 377 | | Tavernier | FL | 33070-0377 |
| Florida Power & Light Company (FPL) | General Mail Facility | | Miami | FL | 33188-0001 |
| Florida Public Utilities/2137 | P.O. Box 2137 | | Salisbury | MD | 21802-2137 |
| Forest Hills Municipal Authority | PO Box 337 | | St Michael | PA | 15951 |
| Fort Atkinson Water Department WI | 101 North Main St | | Fort Atkinson | WI | 53538 |
| Fort Collins Utilities | PO Box 1580 | | Fort Collins | CO | 80522-1580 |
| Fort Pierce Utilities Authority | PO Box 13929 | | Fort Pierce | FL | 34979-3929 |
| Fort Worth Water Dept, TX | P.O. BOX 870 | | FORT WORTH | TX | 76101 |
| Fox Metro | PO Box 160 | | AURORA | IL | 60507-0160 |
| Franconia Gas - 5577/Dallas | PO Box 660288 | | Dallas | TX | 75266-0288 |
| Frankfort Plant Board - 308 | P.O. Box 308 | | Frankfort | KY | 40602 |
| Franklin County Sanitary Engineering | 280 East Broad Street, 2nd Floor | | Columbus | OH | 43215 |
| Franklin Township Dept of Water | 475 Demott Lane | | Somerset | NJ | 08873 |
| Franklin Township, PA - FTMSA | 3001 Meadowbrook | | Murrysville | PA | 15668-1698 |
| Frederick County Division of Utilities | 4520 Metropolitan Ct | | Frederick | MD | 21704 |
| Fremont UBO | 323 South Front St | | Fremont | OH | 43420-3069 |
| Frenchtown Water | 2744 Vivian | | Monroe | MI | 48162 |
| FRONTIER | PO BOX 20550 | | ROCHESTER | NY | 14602-0550 |
| FRONTIER | PO BOX 740407 | | CINCINNATI | OH | 45274-0407 |
| FRONTIER | PO BOX 920041 | | DALLAS | TX | 75392 |
| FRONTIER | PO BOX 920041 | | DALLAS | TX | 75392-0041 |
| Fruitland Mutual Water Company | P.O. Box 73759 | | Puyallup | WA | 98373 |
| Fruitport Charter Township, MI | 5865 Airline Road | | Fruitport | MI | 49415 |
| FTC | P.O. BOX 217 | | RAINSVILLE | AL | 35986 |
| FTC | PO BOX 743076 | | ATLANTA | GA | 30374-3076 |
| Fulton County Finance Department, GA | P.O. Box 105300 | | ATLANTA | GA | 30348-5300 |
| Gainesville Regional Utilities | P.O. Box 147051 | | Gainesville | FL | 32614-7051 |
| Galveston County WCID #1 | P.O. Box 307 | | Dickinson | TX | 77539-0307 |
| Gas City Utilities IN | 200 East North A | | Gas City | IN | 46933 |
| GCI COMMUNICATIONS | PO BOX 99001 | | ANCHORAGE | AK | 99509 |
| GCI | PO BOX 196289 | | ANCHORAGE | AK | 99509 |
| GCI | PO BOX 196609 | | ANCHORAGE | AK | 99519 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| GCI | PO BOX 99001 | | ANCHORAGE | AK | 99509-9001 |
| GCI | PO BOX 99016 | | ANCHORAGE | AK | 99509-9016 |
| GCSED | 667 Dayton-Xenia Road | | Xenia | OH | 45385-2605 |
| Georgia Power | 96 ANNEX | | ATLANTA | GA | 30396 |
| GGP Mall Of Louisiana, LP | P.O. Box 86 | | Minneapolis | MN | 55486-2440 |
| GNP Partners | P.O. Box 76024 | | Baltimore | MD | 21275-6024 |
| Golden Heart Utilities | P.O. Box 80370 | | Fairbanks | AK | 99708-0370 |
| Golden State Water Co. | PO Box 9016 | | San Dimas | CA | 91773-9016 |
| Golden Valley Electric Association | P.O. Box 71249 | | Fairbanks | AK | 99707-1249 |
| Goleta Water District | PO Box 847 | | Goleta | CA | 93116-0847 |
| Grand Chute Utilities | 1900 Grand Chute Blvd | | Grand Chute | WI | 54913-9613 |
| Grand Forks Utility Billing | P.O. Box 5518 | | Grand Forks | ND | 58206 |
| Grand Rapids Public Utilities Commision | P.O. Box 658 | | GRAND RAPIDS | MN | 55744 |
| Grand Traverse County Dept of Pub Works | 2650 Lafranier Road | | Traverse City | MI | 49686-8972 |
| Granger-Hunter Improvement District | PO BOX 701110 | | Salt Lake City | UT | 84170-1110 |
| GRANITE | PO BOX 983119 | | BOSTON | MA | 02298-3119 |
| Grays Harbor PUD | P.O. Box 510 | | Aberdeen | WA | 98520-0115 |
| Grayson Rural Elec Coop, KY | 109 Bagby Park | | GRAYSON | KY | 41143 |
| Grayson Utilities | 671 SOUTH STATE HWY 7 | | GRAYSON | KY | 41143 |
| Greater Augusta Utility District, ME | 12 WILLIAMS ST | | Augusta | ME | 04330 |
| Greater Cincinnati Water Works | PO Box 5487 | | Carol Stream | IL | 60197-5487 |
| Greater Hazleton Joint Sewer Authority | 500 Oscar Thomas Dr | | Hazleton | PA | 18202 |
| Greater Peoria Sanitary District | 2322 South Darst Street | | Peoria | IL | 61607-2093 |
| Green Bay Water Utility | P.O. Box 1210 | | Green BAY | WI | 54305 |
| Greenbrier PSD No. 1 | 9035 SENECA TRAIL SOUTH | | RONCEVERTE | WV | 24970 |
| Greeneville Light & Power System | P.O. Box 1690 | | Greeneville | TN | 37744-1690 |
| Greeneville Water Commission - TN | P.O. Box 368 | | Greeneville | TN | 37744 |
| Green Mountain Power Corporation | P.O. Box 1611 | | BRATTLEBORO | VT | 05302-1611 |
| Greenville Utilities Commission, NC | PO Box 1432 | | Charlotte | NC | 28201-1432 |
| Greenville Water, SC | P.O. Box 687 | | Greenville | SC | 29602-0687 |
| Greenwood Sanitation Dept/Indianapolis | PO Box 1206 | | Indianapolis | IN | 46206-1206 |
| GreyStone Power Corporation (elec) | PO BOX 6071 | | Douglasville | GA | 30154-6071 |
| Groveport Water Dept. | 655 Blacklick Street | | Groveport | OH | 43125 |
| GS Portfolio Holdings LLC | PO Box 860447 | | Minneapolis | MN | 55486-0447 |
| GTA | PO BOX 22889 | | BARRIGADA GUAM | | 96921 |
| Guam Power Authority | PO BOX 21868 | | Barrigada | GU | 96921-1868 |
| Guam Waterworks Authority | P.O. Box 3010 | | Hagatna | GU | 96932 |
| Gulf Power | PO BOX 830660 | | Birmingham | AL | 35283-0660 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Gwinnett Co. Water Resources | 684 Winder Highway | | Lawrenceville | GA | 30045-5012 |
| Hallsdale-Powell Utility District | UTILITY DISTRICT | | Knoxville | TN | 37938-1449 |
| Hamilton Township | 6024 Ken Scull Avenue | | Mays Landing | NJ | 08330 |
| Hampton Shaler Water Authority | 3101 McCully Road | | Allison Park | PA | 15101 |
| Hampton Shaler Water Authority-Fire Ren | P.O. Box 66, 3101 McCully Road | | Allison Park | PA | 15101 |
| Hampton Shaler Water Authority | P.O. Box 66, 3101 McCully Road | | Allison Park | PA | 15101 |
| Hancock Center-c/o Regency Center | PO Box 676473 | | Dallas | TX | 75267 |
| Hanover Township, Lehigh County | 2202 Grove Road | | Allentown | PA | 18103 |
| Hardin County Water District # 2 | PO Box 950149 | | Louisville | KY | 40295-0149 |
| HARGRAY COMM | PO Box 100116 | | Columbia | SC | 29202-3116 |
| Harlingen Waterworks System | P.O. Box 1950 | | Harlingen | TX | 78551 |
| Harrison Utilities | 300 GEORGE ST | | HARRISON | OH | 45030 |
| Hastings Utilities, NE | P.O. Box 289 | | Hastings | NE | 68902-0289 |
| Hawaiian Electric Company (HECO) | PO Box 30260 | | Honolulu | HI | 96820-0260 |
| HAWAIIAN TELECOM | PO BOX 30770 | | HONOLULU | HI | 96820-0770 |
| Hawaii Electric Light Co., Inc. (HELCO) | PO Box 29570 | | Honolulu | HI | 96820-1970 |
| Hawaii Gas | P.O. Box 29850 | | Honolulu | HI | 96820-2250 |
| Hayward Water System | PO Box 6004 | | Hayward | CA | 94540-6004 |
| Hazleton City Authority - Water Dept. | 400 East Arthur Gardner Pkwy | | Hazleton | PA | 18201 |
| HBC INC. | 58 JOHNSON STREET | | WINONA | MN | 55987-3420 |
| Helix Water District | PO Box 513597 | | Los Angeles | CA | 90051-3597 |
| Heritage Village Water Company | 450 Heritage Rd | | Southbury | CT | 06488 |
| Hermitage Sewer | Po Box 6078 | | Hermitage | PA | 16148-1078 |
| Hernando County Utilities, FL | P.O. Box 30384 | | Tampa | FL | 33630-3384 |
| Hesperia Water District, CA | 9700 7TH AVE | | HESPERIA | CA | 92345-3495 |
| HICKORYTECH | PO BOX 3188 | | MILWAUKEE | WI | 53201-3188 |
| Highland Sewer & Water Authority | 120 Tank Drive | | Johnstown | PA | 15904 |
| Hillsboro Public Utilities/OH | 130 N High St | | Hillsboro | OH | 45133 |
| Hillsborough County Water Resource -BOCC | PO Box 342456 | | Tampa | FL | 33694-2456 |
| Hixson Utility District, TN | P.O. Box 1598 | | Hixson | TN | 37343-5598 |
| Holyoke Gas & Electric Department | 99 Suffolk Street | | Holyoke | MA | 01040-5082 |
| Holyoke Water Works, MA | PO Box 4184 | | Woburn | MA | 01888-4184 |
| Hooksett Sewer Commission, NH | 1 Egawes Drive | | Hooksett | NH | 03106 |
| HORIZON | PO BOX 480 | | CHILLICOTHE | OH | 45601-0480 |
| Hot Springs Municipal Utilities | PO Box 66743 | | St Louis | MO | 63166-6743 |
| HRSD/HRUBS | PO Box 37097 | | Boone | IA | 50037-0097 |
| HTC | PO BOX 1819 | | CONWAY | SC | 29528-1819 |
| Hudson Energy Services NY | 4 Executive Blvd, Suite 301 | | Suffern | NY | 10901 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 26 of 45

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Hudson Energy Services TX | PO Box 731137 | | Dallas | TX | 75373-1137 |
| HUGHES NETWORK | PO BOX 64136 | | BALTIMORE | MD | 21264 |
| Hyannis Water System | PO Box 731 | | Reading | MA | 01867-0405 |
| Idaho Power | PO BOX 34966 | | Seattle | WA | 98124-1966 |
| Illinois American Water | PO Box 3027 | | Milwaukee | WI | 53201-3027 |
| Imperial Irrigation District, CA | P.O. Box 937 | | Imperial | CA | 92251-0937 |
| Incorporated Village of Garden City, NY | P.O. Box 609 | | GARDEN CITY | NY | 11530 |
| Independence Utilities | PO Box 219362 | | Kansas City | MO | 64121-9362 |
| Indiana American Water | PO Box 3027 | | Milwaukee | WI | 53201-3027 |
| Indiana Michigan Power | PO Box 371496 | | Pittsburgh | PA | 15250-7496 |
| Indianapolis Power & Light (IPL) | P.O. Box 110 | | Indianapolis | IN | 46206-0110 |
| Indian River County Utilities, FL | PO BOX 1750 | | VERO BEACH | FL | 32961 |
| Indian Wells Valley Water District | P.O. Box 1329 | | Ridgecrest | CA | 93556 |
| INDYME | 8295 Aero Place | | San Diego | CA | 92123-2029 |
| Infinite Energy Inc-Gas | PO Box 71247 | | Charlotte | NC | 28272-1247 |
| Infuse Energy LLC | 2020 Southwest Fwy, Ste 325 | | HOUSTON | TX | 77098-4787 |
| INTEGRA | PO BOX 2966 | | MILWAUKEE | WI | 53201-2966 |
| Intermountain Gas Company | PO Box 5600 | | Bismarck | ND | 58506-5600 |
| INTERNET MGMT SERV | PO BOX 10470 | | LIBERTY | TX | 77575 |
| Iowa American Water Company | PO Box 3027 | | Milwaukee | WI | 53201-3027 |
| Irving Oil Corp-ME | P.O. Box 11013 | | Lewiston | ME | 04243 |
| ITS INTEGRATED | 50 GALESI DRIVE | | WAYNE | NJ | 07470 |
| Jackson Commons LLC | 1395 Metrocenter | | Jackson | MS | 39209 |
| Jackson County Water & Sewerage Auth. | PO BOX 869 | | Jefferson | GA | 30549 |
| Jackson Electric Membership Corp, GA | P.O. Box 100 | | Jefferson | GA | 30549 |
| Jackson Energy Authority - 2288 | P.O. Box 2288 | | Jackson | TN | 38302-2288 |
| JAGUAR COMMUNICATIONS | 213 S.OAK AVE | | OWATONNA | MN | 55060-2926 |
| Janesville Water & Wastewater Utility | 18 N. Jackson Street | | Janesville | WI | 53548 |
| Janesville Water & Wastewater Utility | 18 North Jackson Street, P.O. Box 5005 | | Janesville | WI | 53547-5005 |
| Jasper Municipal Utilities | P.O. Box 750 | | Jasper | IN | 47547-0750 |
| Jasper Waterworks & Sewer Board, Inc AL | P.O. Box 1348 | | Jasper | AL | 35502 |
| JEA | PO Box 45047 | | Jacksonville | FL | 32232-5047 |
| Jefferson Parish, LA | PO Box 10007 | | Jefferson | LA | 70181-0007 |
| Jersey Central Power & Light | PO Box 3687 | | Akron | OH | 44309-3687 |
| Jersey City MUA | PO Box 57008 | | Newark | NJ | 07101-5708 |
| Johnson City Utility System | P.O. Box 2386 | | Johnson City | TN | 37605 |
| Johnson County Wastewater - 219948 | PO BOX 219948 | | Kansas City | MO | 64121-9948 |
| Jointly Owned Natural Gas | 200 Dunbar Rd | | Byron | GA | 31008-7075 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 27 of 45

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| Jones-Onslow Electric | 259 Western Blvd | | Jacksonville | NC | 28546-5797 |
| Jordan Valley Water Conservancy District | 8215 S 1300 West | | West Jordan | UT | 84088 |
| JPMCC 2006-LDP7 Centro Enfield LLC | 90 Elm St | | Enfield | CT | 06082 |
| JP Morgan Chase Comm Mtg Sec Corp | 4980 Hillsdale Cricle, Ste A | | El Dorado Hills | CA | 95762-5726 |
| Jurupa Community Services District | 11201 Harrel St | | Mira Loma | CA | 91752 |
| KAIROS PARTNERS | 6997 REDANSA DR | | ROCKFORD | IL | 61108 |
| Kamps Propane Inc/Hayward | PO Box 399029 | | San Francisco | CA | 94139-9029 |
| Kamps Propane Inc/Sacramento | PO Box 399029 | | San Francisco | CA | 94139-9029 |
| Kansas City Board of Public Utilities | P.O. Box 219661 | | Kansas City | MO | 64121-9661 |
| Kansas City Power & Light Co./219330 | P.O. Box 219330 | | Kansas City | MO | 64121-9330 |
| Kansas City Power & Light Co./219703 | PO BOX 219703 | | Kansas City | MO | 64121-9703 |
| Kansas Gas Service | PO Box 219046 | | Kansas City | MO | 64121-9046 |
| Kauai Island Utility Cooperative | 4463 Pahee St Ste 1 | | Lihue | HI | 96766-2000 |
| KC Water Services | PO BOX 807045 | | Kansas City | MO | 64180-7045 |
| KDHWWTP | P.O. Box 250 | | Harbinger | NC | 27941 |
| Kearny Water Department | P.O. BOX 40108 | | Newark | NJ | 07101-4001 |
| Kennebec Water District | P.O. Box 356 | | Waterville | ME | 04903-0356 |
| Kenosha Water Utility | 4401 Green Bay Road | | Kenosha | WI | 53144 |
| Keys Energy Services | P.O. Box 6048 | | Key West | FL | 33041 |
| Kitsap County Public Works | 614 DIVISION ST | | PORT ORCHARD | WA | 98366-4686 |
| Kootenai Electric Cooperative | 2451 W Dakota Ave | | Hayden | ID | 83835-7402 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | | Knoxville | TN | 37950-9017 |
| KU-Kentucky Utilities Company | PO Box 9001954 | | Louisville | KY | 40290-1954 |
| Lackawanna River Basin-LRBSA | 101 Boulevard Ave | | Throop | PA | 18512 |
| La Crosse Water Utility | 400 La Crosse Street | | La Crosse | WI | 54601 |
| Lafayette Utilities Systems (LUS) | P.O. Box 4024-C | | Lafayette | LA | 70502 |
| Lake County Dept of Public Works, IL | PO Box 547 | | Bedford Park | IL | 60499-0547 |
| Lake County Dept. of Utilities (OH) | 105 Main St. | | Painesville | OH | 44077 |
| Lake County Dept. of Utilities (OH) | 125 E. Erie Street, Suite #7 | | Painesville | OH | 44077 |
| Lake Havasu City | PO Box 80016 | | Prescott | AZ | 86304-8016 |
| Lakeland Electric/City of Lakeland,FL | P.O. Box 32006 | | Lakeland | FL | 33802-2006 |
| Lakeline Developers | 7895 RELIABLE PARKWAY | | Chicago | IL | 60686-0078 |
| Lakeshore Parkway Retail LP | 300 Galleria Parkway, 12th Fl | | ATLANTA | GA | 30339-3153 |
| Lancaster Area Sewer Authority PA | 130 Centerville Road | | Lancaster | PA | 17603 |
| Landis Sewerage Authority | 1776 SOUTH MILL ROAD | | VINELAND | NJ | 08360 |
| Lansing Board of Water & Light | P.O. Box 13007 | | Lansing | MI | 48901-3007 |
| Latrobe Municipal Authority, PA | P.O. Box 88 | | Latrobe | PA | 15650-0088 |
| Lavale Associates II LLC | PO Box 783927 | | Philadelphia | PA | 19178-3927 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| LCEC- Lee County Electric Cooperative | PO BOX 31477 | | Tampa | FL | 33631-3477 |
| LCWSA-Lycoming County Water & Sewer Auth | 380 Old Cement Road | | Montoursville | PA | 17754 |
| Lee County Utilities, AZ | PO Box 60045 | | Prescott | AZ | 86304-6045 |
| Lees Summit Water Utility | 1200 SE Hamblen Road | | Lee's Summit | MO | 64081 |
| Lees Summit Water Utility | 220 SE Green St | | Lee's Summit | MO | 64063 |
| Lenoir City Utilities Board (LCUB) | P.O. Box 449 | | Lenoir City | TN | 37771 |
| LEVEL 3 | PO BOX 910182 | | DENVER | CO | 80291-0182 |
| Lewis County PUD | PO Box 239 | | Chehalis | WA | 98532-0239 |
| LG&E - Louisville Gas & Electric | PO Box 9001960 | | Louisville | KY | 40290 |
| Liberty Utilities/219501 | PO Box 219501 | | Kansas City | MO | 64121-9501 |
| Liberty Utilities/219599 | PO Box 219599 | | Kansas City | MO | 64121-9599 |
| Liberty Utilities/6004 | PO Box 6004 | | Artesia | CA | 90702-6004 |
| Liberty Utilities/6005 | PO Box 6005 | | Artesia | CA | 90702-6005 |
| Liberty Utilities/80374 | PO BOX 80374 | | City of Industry | CA | 91716-8374 |
| Liberty Utilities Georgia | 75 Remittance Dr Ste 1918 | | Chicago | IL | 60675-1918 |
| Liberty Utilities Midstates | 75 Remittance Dr Ste 1741 | | Chicago | IL | 60675-1741 |
| Liberty Utilities - NH | 75 Remittance Dr, Ste 1032 | | Chicago | IL | 60675-1032 |
| Lima Center LLC | 1358 MOMENTUM PLACE | | Chicago | IL | 60689-5313 |
| Lincoln Electric System | PO Box 2986 | | OMAHA | NE | 68103-2986 |
| Lincoln Water System | 2021 N 27 St | | Lincoln | NE | 68503 |
| Littleton Water and Light, NH | 65 Lafayette Avenue | | Littleton | NH | 03561 |
| LIVCOM | 701 W. CHURCH ST | | LIVINGSTON | TX | 77351-3158 |
| LOCALTEL | 343 GRANT ROAD | | EAST WENATCHEE | WA | 98802 |
| Logan Township Municipal Utilities Auth | 69 Jefferson Lane | | Logan Township | NJ | 08085 |
| Logan Township, PA | 100 CHIEF LOGAN CIRCLE | | Altoona | PA | 16602 |
| London Utility Commission, KY | P.O. Box 918 | | London | KY | 40743 |
| Los Angeles County Waterworks | 260 E AVENUE K8 | | Lancaster | CA | 93535-4527 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | | Los Angeles | CA | 90030-0808 |
| Loudoun Water | 44865 Loudoun Water Way, PO Box 4000 | | Ashburn | VA | 20147 |
| Louisville Water Company | 550 S 3rd St | | Louisville | KY | 40202-1839 |
| Lower Paxton Township Authority | 5993 Locust Lane | | Harrisburg | PA | 17109 |
| Lower Swatara Township Auth PA | 1499 Spring Garden Drive | | Middletown | PA | 17057 |
| Lower Valley Energy/Jackson, WY | P.O. Box 160 | | Afton | WY | 83110 |
| LRM-COM | 6140 K-6 Gun Club Rd | | Aurora | CO | 80016 |
| LSREF3 Spartan (Genesee) LLC | 3341 S Linden Rd | | Flint | MI | 48507 |
| LUMOS NETWORKS | PO BOX 11171 | | CHARLESTON | WV | 25339-1171 |
| LUMOS | PO BOX 580062 | | CHARLOTTE | NC | 28258-0062 |
| LYRIX | 9 TRAFALGAR SQUARE | | NASHUA | NH | 03063 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| Macerich Lubbock Ltd. | Dept. 2596-3175 | | Los Angeles | CA | 90084-2596 |
| Macerich Management Company | c/o Arden Fair Mall | | Los Angeles | CA | 90084-2596 |
| Macerich Partnership LP/Chesterfield | Dept 2596-3030 | | Los Angeles | CA | 90084-6223 |
| Macomb City Waterworks | P.O. Box 377 | | Macomb | IL | 61455 |
| Madawaska Water District | 66 Main St | | Madawaska | ME | 04756 |
| Madison County Sanitary Sewer, SSA#1 | P.O. Box 8094 | | Granite City | IL | 62040-8094 |
| Madison Gas and Electric, WI | PO Box 1231 | | Madison | WI | 53701-1231 |
| Madison Suburban Utility Dist | PO Box 306140 | | Nashville | TN | 37230-6140 |
| Magnolia Water System | P.O. Box 429 | | Magnolia | AR | 71754-0429 |
| Maine Natural Gas, ME | P.O. Box 99 | | Brunswick | ME | 04011 |
| Malaga County Water District | 3580 South Frank Street | | Fresno | CA | 93725 |
| Manager of Finance/Denver, CO | P.O. Box 17827 | | Denver | CO | 80217 |
| Manchester Water Works | 281 Lincoln Street | | Manchester | NE | 03103 |
| Manchester Water Works | 281 Lincoln Street | | Manchester | NH | 03103 |
| Manhasset-Lakeville Water District | 170 E SHORE RD | | GREAT NECK | NY | 11023-2408 |
| MANPOWER COMM | PO BOX 60767 | | LOS ANGELES | CA | 90060-0767 |
| Marietta Power | P.O. Box 609 | | Marietta | GA | 30061 |
| Martin County Utilities | P.O. Box 9000 | | Stuart | FL | 34995-9000 |
| Maryland-American Water Company | PO BOX 790247 | | St Louis | MO | 63179-0247 |
| Matanuska Electric Association, Inc. | P.O. Box 2929 | | Palmer | AK | 99645-2929 |
| MATANUSKA TELE | PO BOX 3009 | | PALMER | AK | 99645-3009 |
| MATR/Township of Robinson,PA | P.O. Box 642715 | | Pittsburgh | PA | 15264-2715 |
| Maui Electric Company (MECO) | PO Box 310040 | | Honolulu | HI | 96820-1040 |
| MAWC | P.O. Box 800 | | Greensburg | PA | 15601-0800 |
| McAllen Levcal LLC | 1001 W Loop S | | HOUSTON | TX | 77027 |
| McAllen Public Utilities -TX | P.O. Box 280 | | McAllen | TX | 78505-0280 |
| MCI | PO BOX 15043 | | ALBANY | NY | 12212 |
| MCI | PO BOX 600607 | | Jacksonville | FL | 32260-0674 |
| MCI | PO BOX 660794 | | Dallas | TX | 75266 |
| McKinleyville Community Services Dist | PO Box 2037 | | McKinleyville | CA | 95519 |
| MCUD-Manatee County Utilities Department | PO Box 25350 | | Bradenton | FL | 34206-5350 |
| Medford Water Commission, OR | 200 South Ivy Street | | Medford | OR | 97501-3189 |
| MEDIACOM | PO BOX 5744 | | CAROL STREAM | IL | 60197-5744 |
| Medina County Sanitary Engineers | P.O. Box 542 | | Medina | OH | 44258 |
| MEGAPATH | DEPT 0324 | | DALLAS | TX | 75312-0324 |
| Memphis Light, Gas & Water Division | P.O. Box 388 | | Memphis | TN | 38145-0388 |
| Merrillville Conservancy District | 6251 Broadway | | Merrillville | IN | 46410 |
| Mesa Water District | PO Box 515474 | | Los Angeles | CA | 90051-6774 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| Met-Ed/3687 | P.O. Box 3687 | | Akron | OH | 44309-3687 |
| METRONET | PO BOX 630546 | | CINCINNATI | OH | 45263-0546 |
| METROPOLITAN | PO BOX 9660 | | MANCHESTER | NH | 03108-9660 |
| Metropolitan St. Louis Sewer Dist/437 | P.O. Box 437 | | St. Louis | MO | 63166 |
| Metropolitan Utilities Disric/2166/3600 | PO BOX 3600 | | OMAHA | NE | 68103-0600 |
| Metropolitan Water Reclamation District | 100 East Erie Street | | Chicago | IL | 60611 |
| Metro Water Services TN | P.O. Box 305225 | | Nashville | TN | 37230-5225 |
| MIAMI-DADE WATER AND SEWER DEPT | P.O. Box 026055 | | Miami | FL | 33102-6055 |
| Michigan Gas Utilities | PO Box 3140 | | Milwaukee | WI | 53201-3140 |
| MidAmerican Energy Company | P.O. Box 8020 | | Davenport | IA | 52808-8020 |
| MIDCONTINENT COMM | PO BOX 5010 | | SIOUX FALLS | SD | 57117-5010 |
| Middlesex Water Company | PO Box 826538 | | Philadelphia | PA | 19182-6538 |
| Middle Tennessee Electric Membership | PO Box 330008 | | Murfreesboro | TN | 37133-0008 |
| Middle Tennessee Natural Gas | PO BOX 720 | | Smithville | TN | 37166-0720 |
| Mid Valley Disposal, Inc. | PO Box 12385 | | Fresno | CA | 93777 |
| Midwest Natural Gas Corp, IN/707 | P.O. Box 707 | | Scottsburg | IN | 47170 |
| Minneapolis Finance Dept. | PO BOX 77028 | | Minneapolis | MN | 55480-7728 |
| Minnesota Energy Resources | PO Box 3140 | | Milwaukee | WI | 53201-3140 |
| Minnesota Power | P.O. Box 1001 | | Duluth | MN | 55806-1001 |
| Mishawaka Utilities, IN | PO Box 363 | | Mishawaka | IN | 46546-0363 |
| Mission Springs Water District | 66575 Second Street | | Desert Hot Springs | CA | 92240-3711 |
| Mississippi Power | P.O. Box 245 | | Birmingham | AL | 35201 |
| Missouri-American Water | PO BOX 790247 | | St Louis | MO | 63179-0247 |
| MOAC Mall Holdings, LLC/1450 | PO BOX 1450 | | Minneapolis | MN | 55485-5826 |
| Mobile Area Water & Sewer System-MAWSS | PO Box 830130 | | Birmingham | AL | 35283-0130 |
| Modesto Irrigation District | PO Box 5355 | | Modesto | CA | 95352-5355 |
| MonPower/Monongahela Power | PO Box 3615 | | Akron | OH | 44309-3615 |
| Monroe County Water Authority | PO Box 5158 | | Buffalo | NY | 14240-5158 |
| Monroeville Municipal Authority | PO Box 6163 | | Hermitage | PA | 16148-0922 |
| Montana-Dakota Utilities Co. | P.O. Box 5600 | | Bismarck | ND | 58506-5600 |
| Monterey One Water | P.O. Box 2109 | | Monterey | CA | 93942-2109 |
| Monte Vista Water District | PO Box 50000 | | Ontario | CA | 91761-1077 |
| Montgomery County Environmental Svs, OH | PO Box 742598 | | CINCINNATI | OH | 46274-2598 |
| Moon Township Municipal Authority | 1700 Beaver Grade RD | | Moon Township | PA | 15108 |
| Morgantown Utility Board | 278 Greenbag Rd. | | Morgantown | WV | 26501 |
| Morrisville Municipal Authority | 35 Union Street | | Morrisville | PA | 19067 |
| MOUNTAINEER GAS/5656 | PO BOX 5656 | | Charleston | WV | 25361-0656 |
| MP2 Energy Texas | PO Box 733560 | | Dallas | TX | 75373-3560 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 31 of 45

Exhibit C
Utility Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| MTMSA | 1001 Stump Road | | Montgomeryville | PA | 18936 |
| Mt. Olympus Improvement District | 3932 South 500 East | | Salt Lake City | UT | 84107 |
| Muncie Sanitary District | P.O. Box 2605 | | Fort Wayne | IN | 46801 |
| Municipal Authority of Allegheny Townshi | 1001 South Leechburg Hill Road | | Leechburg | PA | 15656-9502 |
| Municipal Authority of Hazle Township | 101 W. 27th Street | | Hazle Township | PA | 18202 |
| Municipal Sanitary Auth-New Kensington | 120 Logans Ferry Road | | New Kensington | PA | 15068 |
| Municipal Services Commission | P.O. Box 208 | | New Castle | DE | 19720-0208 |
| Municipal Utilities Board of Albertville | P.O. Box 130 | | Albertville | AL | 35950 |
| Municipal Water Authority-New Kensington | P.O. Box 577, 920 Barnes Street | | New Kensington | PA | 15068 |
| Murfreesboro Electric Department (MED) | P.O. Box 9 | | Murfreesboro | TN | 37133-0009 |
| Murfreesboro Water & Sewer Dept. | P.O. Box 897 | | Murfreesboro | TN | 37133-0897 |
| Murray City Corporation, UT | P.O. Box 57919 | | Murray | UT | 84157-0919 |
| MZIRP, Inc. | 31381 Pond Rd STE 4 | | McFarland | CA | 93250-9795 |
| Nashua Waste Water System | 229 Mian St | | Nashua | NH | 03061 |
| Nashville Electric Service | PO Box 305099 | | Nashville | TN | 37230-5099 |
| Natchez Water Works, MS | P.O. Box 1325 | | Natchez | MS | 39121 |
| National Fuel/371835 | PO Box 371835 | | Pittsburgh | PA | 15250-7835 |
| National Fuel Resources/9072/371810 | 165 Lawrence Bell Dr | | Williamsville | NY | 14221 |
| National Grid - Brooklyn/11741 | PO Box 11741 | | Newark | NJ | 07101-4741 |
| National Grid - Hicksville/11791 | PO Box 11791 | | Newark | NJ | 07101-4791 |
| National Grid - Massachusetts/11737 | PO Box 11737 | | Newark | NJ | 07101-4737 |
| National Grid - Newark/11735 | PO Box 11735 | | Newark | NJ | 07101-4735 |
| National Grid - New York/11742 | PO Box 11742 | | Newark | NJ | 07101-4742 |
| National Grid - Rhode Island/11739 | PO Box 11739 | | Newark | NJ | 07101-4739 |
| Natural Resource Management | 5960 S Land Park Dr Ste 105 | | Sacramento | CA | 95822 |
| Nebraska Public Power District | PO BOX 2860 | | OMAHA | NE | 68103-2860 |
| New Castle County Delaware | 87 Read's Way | | New Castle | DE | 19720 |
| New Castle Sanitation Authority | 102 East Washington St | | New Castle | PA | 16101 |
| New Century Associates Group, LP | PO Box 62694 | | Baltimore | MD | 21264-2694 |
| New Jersey American Water Company/371331 | P.O. Box 371331 | | Pittsburgh | PA | 15250-7331 |
| New Mexico Gas Company | PO Box 27885 | | ALBUQUERQUE | NM | 87125-7885 |
| Newport News Waterworks | P.O. Box 979 | | Newport News | VA | 23607 |
| New York American Water | P.O. Box 371332 | | Pittsburgh | PA | 15250-7332 |
| Nicor Gas/2020/0632/5407 | PO Box 5407 | | Carol Stream | IL | 60197-5407 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | | Merrillville | IN | 46411-3007 |
| NJNG | PO Box 11743 | | Newark | NJ | 07101-4743 |
| North Attleborough Electric | 275 Landry Avenue | | North Attleborough | MA | 02760 |
| Northcentral EPA | P.O. Box 405 | | Byhalia | MS | 38611 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| NORTH DAKOTA TELE | PO BOX 180 | | DEVILS LAKE | ND | 58301-0180 |
| Northeast Ohio Regional Sewer District | PO Box 94550 | | Cleveland | OH | 44101-4550 |
| Northern Kentucky Water Dist | 2835 Crescent Springs Road | | Erlanger | KY | 41018 |
| NORTHERN TEL | PO BOX 3465 | | OSHKOSH | WI | 54903-3465 |
| Northern Virginia Electric Cooperative | PO Box 34795 | | Alexandria | VA | 22334-0795 |
| Northern Wasco County PUD | 2345 River RD | | The Dalles | OR | 97058 |
| NORTHLAND COMM | PO Box 790307 | | St. Louis | MO | 63179-0307 |
| North Little Rock Electric | P.O. Box 936 | | North Little Rock | AR | 72115 |
| North Shore Gas | PO Box 2968 | | Milwaukee | WI | 53201-2968 |
| NORTH STATE COMM | PO BOX 612 | | HIGH POINT | NC | 27261 |
| North Versailles Township Sanitary Autho | 1401 Greensburg Avenue | | North Versailles | PA | 15137 |
| North Wales Water Authority | P.O. Box 1339 | | North Wales | PA | 19454-0339 |
| NorthWestern Energy, MT | 11 E Park St | | Butte | MT | 59701-1711 |
| NV Energy/30073 North Nevada | PO Box 30073 | | Reno | NV | 89520-3073 |
| NV Energy/30150 South Nevada | PO Box 30150 | | Reno | NV | 89520-3150 |
| NW Natural | PO BOX 6017 | | PORTLAND | OR | 97228-6017 |
| NYC Water Board | PO Box 11863 | | Newark | NJ | 07101-8163 |
| NYSEG-New York State Electric & Gas | PO Box 847812 | | Boston | MA | 02284-7812 |
| Oahu Gas - 7801 | PO Box 660288 | | Dallas | TX | 75266-0288 |
| Oak Hill Sanitary Board | P.O. Box 1245 | | Oak Hill | WV | 25901 |
| Oak Ridge Utility Dist TN | 120 South Jefferson Circle | | Oak Ridge | TN | 37830 |
| OCEANIC TIME WARNER | PO BOX 30050 | | HONOLULU | HI | 96820-0050 |
| Oconomowoc City Utilities | P.O. Box 27 | | Oconomowoc | WI | 53066-0027 |
| OCWA-Onondaga County Water Authority | PO Box 4949 | | Syracuse | NY | 13221-4949 |
| Ogden City Utilities | 133 West 29th Street | | Ogden | UT | 84401 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | | Oklahoma City | OK | 73124-0990 |
| Ohio Edison | P.O. Box 3637 | | Akron | OH | 44309-3637 |
| Oklahoma Natural Gas Co: Kansas City | PO Box 219296 | | Kansas City | MO | 64121-9296 |
| Olde Sproul Shopping Village | c/o Kaiserman Co Inc | | Philadelphia | PA | 19103 |
| Omaha Public Power District | PO BOX 3995 | | OMAHA | NE | 68103-0995 |
| OND Property LLC | 33297 Collection Center Dr | | Chicago | IL | 60693-0332 |
| Onslow Water & Sewer Authority | 228 Georgetown Rd | | Jacksonville | NC | 28540-4146 |
| Ontario Municipal Utilities Company | PO BOX 8000 | | Ontario | CA | 91761-1076 |
| OPTICOMM | 9721 Ormsby Station Road Ste 103 | | Louisville | KY | 40223-4007 |
| Orange and Rockland Utilities (O&R) | PO Box 1005 | | Spring Valley | NY | 10977-0800 |
| Oscoda Township, MI | 110 South State | | Oscoda | MI | 48750 |
| Otter Tail Power Company | PO Box 2002 | | Fergus Falls | MN | 56538-2002 |
| Owensboro Municipal Utilities (OMU) | P.O. BOX 806 | | OWENSBORO | KY | 42302 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 33 of 45

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| OXFORD | P.O.Box 11019 | | Lewiston | ME | 04243-9470 |
| Oxford Valley | PO BOX 829424 | | Philadelphia | PA | 19182-9424 |
| Ozarks Electric Cooperative Corporation | P.O. Box 848 | | Fayetteville | AR | 72702-0848 |
| Pace Water Systems, Inc | 4401 Woodbine RD | | Pace | FL | 32571 |
| Pacific Gas & Electric | P.O. BOX 997300 | | Sacramento | CA | 95899-7300 |
| Pacific Power-Rocky Mountain Power | PO Box 26000 | | PORTLAND | OR | 97256-0001 |
| Palm Beach County Water Utilities Dept | P.O. Box 24740 | | West Palm Beach | FL | 33416-4740 |
| Paradise Irrigation District | 6332 Clark Rd | | Paradise | CA | 95969-4146 |
| Parr Reno Water Company | 1695 Meadow Wood Lane | | Reno | NV | 89502 |
| Pasco County Utilities | P.O. Drawer 2139 | | New Port Richey | FL | 34656-2139 |
| Paulding-Putnam Electric Cooperative | 401 McDonald Pike | | Paulding | OH | 45879-9270 |
| Peabody Municipal Light Plant | PO Box 3199 | | Peabody | MA | 01961-3199 |
| Pea Ridge Public Serv Dist | P.O. Box 86 | | Barboursville | WV | 25504 |
| Pearl River Valley EPA | P.O. Box 1217 | | Columbia | MS | 39429-1217 |
| PECO/37629 | PO BOX 37629 | | Philadelphia | PA | 19101 |
| Penelec/3687 | P.O. Box 3687 | | Akron | OH | 44309-3687 |
| Pennichuck Water Works, Inc. | PO BOX 1947 | | MERRIMACK | NH | 03054-1947 |
| Penn Power | P.O. Box 3687 | | Akron | OH | 44309-3687 |
| Penn Ross Joint Venture | 1326 Paysphere Circle | | Chicago | IL | 60674 |
| Pennsylvania-American Water Company | P.O. Box 371412 | | Pittsburgh | PA | 15250-7412 |
| Peoples/644760 | PO Box 644760 | | Pittsburgh | PA | 15264-4760 |
| Peoples Electric Cooperative (PEC) | P.O. Box 429 | | Ada | OK | 74821-0429 |
| Peoples Gas Company LLC | PO BOX 747105 | | Pittsburgh | PA | 15274-7105 |
| Peoples Gas | PO Box 2968 | | Milwaukee | WI | 53201-2968 |
| PEPCO (Potomac Electric Power Company) | PO Box 13608 | | Philadelphia | PA | 19101-3608 |
| Peru Utilities | P.O. Box 67 | | Peru | IN | 46970 |
| Philadelphia Gas Works | PO BOX 11700 | | Newark | NJ | 07101-4700 |
| Phoenixville Shopping Center | C/O Longview Management | | Berwyn | PA | 19312 |
| Piedmont Natural Gas | PO Box 1246 | | Charlotte | NC | 28201-1246 |
| Pike County Light & Power Company | PO Box 1109 | | Milford | PA | 18337-2109 |
| Pike Natural Gas Company | PO Box 94608 | | Cleveland | OH | 44101-4608 |
| Pineville Electric And Telephone - 249 | P.O. Box 249 | | Pineville | NC | 28134 |
| PIONEER CELLULAR | PO BOX 539 | | KINGFISHER | OK | 73750 |
| PLATEAU WIRELESS | PO BOX 9000 | | CLOVIS | NM | 88102-9090 |
| Plaza Paseo | 5951 Jefferson NE, Ste A | | ALBUQUERQUE | NM | 87109 |
| Placer County Water Agency | 144 Ferguson Road | | Auburn | CA | 95603 |
| PNM | PO BOX 27900 | | ALBUQUERQUE | NM | 87125-7900 |
| Portage County Water Resources | 8116 Infirmary Road | | Ravenna | OH | 44266 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Portage Utility Service Board | 6071 Central Avenue | | Portage | IN | 46368-3587 |
| Portland General Electric (PGE) | PO Box 4438 | | PORTLAND | OR | 97208-4438 |
| Portland Water District - ME | P.O. Box 6800 | | Lewiston | ME | 04243-6800 |
| POTOMAC EDISON | PO Box 3615 | | Akron | OH | 44309-3615 |
| Poughkeepsie Galleria | PO Box 8000, Dept #308 | | Buffalo | NY | 14267 |
| PPL Electric Utilities/Allentown | 2 North 9th St CPC-Genn1 | | Allentown | PA | 18101-1175 |
| PR Capital City Limited Partnership | PO Box 392406 | | Cleveland | OH | 44193-2406 |
| Presque Isle Water District, ME | P.O. BOX 470 | | Presque Isle | ME | 04769 |
| Promenade Delaware, LLC | 1350 W 3RD ST | | Cleveland | OH | 44113 |
| Providence Water | P.O. Box 1456 | | Providence | RI | 02901-1456 |
| PR Wyoming Valley Limited Partnership | P.O. Box 951776 | | Cleveland | OH | 44193 |
| PSEGLI | P.O. Box 9039 | | Hicksville | NY | 11802-9039 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14444 | | New Brunswick | NJ | 08906-4444 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | | Columbia | SC | 29202-3256 |
| PTCI | PO BOX 1188 | | GUYMON | OK | 73942 |
| PTI PACIFICA | 122 W HARMON INDSTRL PK RD | | TAMUNING | GU | 96913 |
| Public Service Company of Oklahoma | PO Box 371496 | | Pittsburgh | PA | 15250-7496 |
| Public Water Supply Dist #3 | 507 Rinehart Rd | | BRANSON | MO | 65616 |
| Public Works Comm. City of Fayetteville | P.O. Box 7000 | | Fayetteville | NC | 28302-7000 |
| Public Works & Utilities, KS | PO Box 2922 | | Wichita | KS | 67201-2922 |
| PUD No.1 of Douglas County | 1151 Valley Mall Pkwy | | East Wenatchee | WA | 98802-4497 |
| Puerto Rico Electric Power Authority | P.O. Box 363508 | | San Juan | PR | 00936-3508 |
| PUERTO RICO TELE | PO BOX 70366 | | SAN JUAN | PR | 00936 |
| Puget Sound Energy | BOT-01H | | Bellevue | WA | 98009-9269 |
| Puhi Sewer & Water Company | PO Box 31000 | | Honolulu | HI | 96849-5707 |
| PURE RED | P.O BOX 871053 | | STONE MOUNTAIN | GA | 30087-0027 |
| Putnam Public Service District | PO BOX 860 | | SCOTT DEPOT | WV | 25560 |
| PWCSA - Prince William County Services | PO Box 2266 | | Woodbridge | VA | 22195-2266 |
| PWSA | PO Box 747055 | | Pittsburgh | PA | 15274-7055 |
| QKC Maui Owner, LLC | PO Box 843743 | | Los Angeles | CA | 90084-3743 |
| Queensbury Water | 823 Corinth Road | | Queensbury | NY | 12804 |
| QWEST | PO BOX 29080 | | PHOENIX | AZ | 85038 |
| QWEST | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| QWEST | PO BOX 91155 | | SEATTLE | WA | 98111-9255 |
| Ramona Municipal Water District | PO Box 1829 | | Ramona | CA | 92065-0916 |
| Rancho California Water District | PO Box 512687 | | Los Angeles | CA | 90051-0687 |
| Rapid City Finance Department | 300 6th Street | | Rapid City | SD | 57701-2728 |
| Raton Utilities | P.O. Box 99 | | Raton | NM | 87740 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 35 of 45

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Receiver of Taxes -Town of Riverhead | 200 Howell Avenue | | Riverhead | NY | 11901-2596 |
| Receiver of Taxes - Town of Yorktown | P.O. Box 703 | | Yorktown Heights | NY | 10598-0703 |
| Regency Utilities | ONE INDEPENDENT DR STE 3120 | | Jacksonville | FL | 32202 |
| Regional Water Authority | PO Box 981102 | | Boston | MA | 02298-1102 |
| Reliant Energy/4932/650475 | PO BOX 3765 | | Houston | TX | 77253 |
| Revenue Collections - MD | PO Box 17535 | | Baltimore | MD | 21297-1535 |
| RG&E - Rochester Gas & Electric | P.O. Box 847813 | | Boston | MA | 02284-7813 |
| Richmond Power & Light | P.O. Box 908 | | Richmond | IN | 47375 |
| Richmond Sanitary District, IN | PO Box 308 | | Richmond | IN | 47375 |
| Riverside Public Utilities, CA | 3900 Main Street | | Riverside | CA | 92522-0144 |
| Roanoke Gas Company | PO Box 70848 | | Charlotte | NC | 28272-0848 |
| Rochester Public Utilities | PO Box 77074 | | Minneapolis | MN | 55480-7774 |
| ROCHESTER TELEPHONE | P.O. BOX 507 | | ROCHESTER | IN | 46975 |
| Rockaway Township Municipal Utility | 65 Mount Hope Road | | Rockaway | NJ | 07866 |
| Rockaway Township-Sewer Department | 30 Greenpond Road | | Rockaway | NJ | 07866 |
| Rock River Water Reclamation | P.O. Box 6207 | | Rockford | IL | 61125 |
| Rock Springs Municipal Utility | 212 D Street | | Rock Springs | WY | 82901 |
| Rockwood Water PUD | 19601 NE Halsey | | PORTLAND | OR | 97230-7430 |
| Rowland Water District | PO Box 513225 | | Los Angeles | CA | 90051-3325 |
| Sacramento County Utilities | 9700 Goethe Rd., Suite C | | Sacramento | CA | 95827-3500 |
| Sacramento Suburban Water District | PO Box 1420 | | Suisun City | CA | 94585-4420 |
| Saginaw Charter Township, MI | P.O. Box 6400 | | Saginaw | MI | 48608 |
| Saint Paul Regional Water Services | 1900 Rice Street | | Saint Paul | MN | 55113-6810 |
| Salt Lake City Corporation | P.O. Box 30881 | | Salt Lake City | UT | 84130-0881 |
| Salt River Project/80062 | PO Box 80062 | | Prescott | AZ | 86304-8062 |
| San Antonio Water System, TX | P.O. BOX 2990 | | SAN ANTONIO | TX | 78299-2990 |
| San Diego Gas & Electric | P.O. Box 25111 | | Santa Ana | CA | 92799-5111 |
| San Gabriel Valley Water Company | 11142 Garvey Avenue | | El Monte | CA | 91733 |
| Sanitary Board Of Bluefield, WV | P.O. Box 1870 | | Bluefield | WV | 24701 |
| Sanitary District of Michigan City | P.O. Box 888 | | Michigan City | IN | 46361 |
| Santa Cruz Municipal Utilities | P.O. Box 682 | | Santa Cruz | CA | 95061 |
| Santee Cooper | PO Box 188 | | Moncks Corner | SC | 29461-0188 |
| SCE&G-South Carolina Electric & Gas | PO Box 100255 | | Columbia | SC | 29202-3255 |
| Scotts Valley Water District | 2 Civic Center Dr. | | Scotts Valley | CA | 95066-4159 |
| SD1 | PO BOX 12112 | | COVINGTON | KY | 41012-0112 |
| Seacoast Utility Authority | PO Box 30568 | | Tampa | FL | 33630-3568 |
| Sedalia Water Department | P.O. BOX 806 | | Sedalia | MO | 65302-0806 |
| SELCO - 9258 | PO BOX 9258 | | CHELSEA | MA | 02150-9258 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Semco Energy Gas Company | PO BOX 740812 | | CINCINNATI | OH | 45274-0812 |
| Sevier County Electric System | P.O. Box 4870 | | Sevierville | TN | 37864 |
| Sevier County Utility District (SCUD) | PO Box 6519 | | Sevierville | TN | 37864-6519 |
| Sewer & Water Utility Bill | P.O. Box 830269 | | Birmingham | AL | 35283-0269 |
| Shamokin Dam Boro | 42 W 8th Avenue, Suite 2, PO Box 273 | | Shamokin Dam | PA | 17876 |
| Shamokin Dam Boro | 42 West 8th Avenue, Suite 1 PO Box 273 | | Shamokin Dam | PA | 17876 |
| Shelby Township Dept of Public Works | 6333 23 Mile RD | | Shelby Township | MI | 48316-4405 |
| Shenandoah Valley Electric Co-Op | PO Box 49001 | | Baltimore | MD | 21297-4901 |
| SHENTEL | PO BOX 37014 | | BALTIMORE | MD | 21297 |
| Shoppingtown Mall NY LLC | 9101 Alta Dr, Ste 1801 | | Las Vegas | NV | 89145 |
| Silverdale Water District | 5300 NW Newberry Hill Road, Suite 100 | | Silverdale | WA | 98383 |
| Simon Property Group | 14202 COLLECTIONS CENTER DR | | Chicago | IL | 60693 |
| Simon Property Group LP/7675 | 7675 RELIABLE PARKWAY | | Chicago | IL | 60686-0076 |
| Sioux Falls Utilities | 1201 North Western Avenue | | Sioux Falls | SD | 57104 |
| Skagit Public Utility District | P.O. Box 1436 | | Mount Vernon | WA | 98273-1436 |
| SMECO (Southern Maryland Electric Coop) | PO Box 62261 | | Baltimore | MD | 21264-2261 |
| SMS | 10420 HARRIS OAKS DR | | Charlotte | NC | 28269 |
| SMUD | Box 15555 | | Sacramento | CA | 95852-1555 |
| Snohomish County PUD | P.O. Box 1100 | | Everett | WA | 98206 |
| Somers Point City Sewerage | City Hall, 1 West New Jersey Avenue | | Somers Point | NJ | 08244 |
| South Burlington Water Department | 403 Queen City Park Road | | South Burlington | VT | 05403-6919 |
| Southeast Gas - Andulasia | PO Box 1298 | | Andalusia | AL | 36420-1223 |
| Southern California Edison | P.O. Box 600 | | Rosemead | CA | 91771-0001 |
| Southern California Gas (The Gas Co.) | PO Box C | | Monterey Park | CA | 91756 |
| Southern Connecticut Gas (SCG) | PO Box 9112 | | CHELSEA | MA | 02150-9112 |
| South Hills Village Assoc. LP | 9162 PAYSPHERE CIRCLE | | Chicago | IL | 60674 |
| South Jersey Energy Company | PO BOX 8500 | | Philadelphia | PA | 19178-6471 |
| South Jersey Gas Company | PO Box 6091 | | Bellmawr | NJ | 08099-6091 |
| South Middleton Township Municipal Auth | 345 Lear Lane | | Boiling Springs | PA | 17007 |
| Southpark Mall LLC | PO Box 780135 | | Philadelphia | PA | 19178-0135 |
| South Tahoe Public Utility District | 1275 Meadow Crest Drive | | South Lake Tahoe | CA | 96150 |
| Southwestern Electric Power | PO Box 371496 | | Pittsburgh | PA | 15250-7496 |
| Southwest Gas Corporation | PO Box 98890 | | Las Vegas | NV | 89193-8890 |
| South Whitehall Township-PA | 4444 Walbert Avenue | | Allentown | PA | 18104 |
| South Whitehall Township-PA | 4444 Walbert Avenue | | Allentown | PA | 18104-1699 |
| Spanish Fork City UT | 40 South Main | | Spanish Fork | UT | 84660-5510 |
| Spartanburg Water System | P.O. Box 251 | | Spartanburg | SC | 29304-0251 |
| spectrum | PO Box 30574 | | Tampa | FL | 30574-3574 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| spectrum | PO Box 790450 | | St. Louis | MO | 63179-0450 |
| Spectrum Utilities | PO BOX 158 | | Baltimore | OH | 43105 |
| Speedway Waterworks | 1450 N Lynhurst Dr | | Speedway | IN | 46224 |
| Spire/Atlanta | PO Box 932299 | | ATLANTA | GA | 31193-2299 |
| Spire/Birmingham | PO Box 2224 | | Birmingham | AL | 35246-0022 |
| Spire/St Louis | Drawer 2 | | St Louis | MO | 63171 |
| Spokane County Environmental Services | PO Box 2355 | | Spokane | WA | 99210-2355 |
| Spokane County Water Dist #3 | 1225 N Yardley St | | Spokane Valley | WA | 99212-7001 |
| Sprague Operating Resources LLC/847887 | PO Box 847887 | | Boston | MA | 02284-7887 |
| Springdale Water Utilities | P.O. Box 769 | | Springdale | AR | 72765-0769 |
| Springettsbury Township | 1501 Mount Zion Road | | York | PA | 17402 |
| Springfield Utility Board | P.O. Box 300 | | Springfield | OR | 97477-0077 |
| Springfield Water & Sewer Commission | P.O. Box 3688 | | Springfield | MA | 01101 |
| SPRINT PCS | PO BOX 4181 | | CAROL STREAM | IL | 60197-4181 |
| SPRINT | PO BOX 219530 | | KANSAS CITY | MO | 64121-9530 |
| SPRINT | PO BOX 219903 | | KANSAS CITY | MO | 64121 |
| SPRINT | PO BOX 600607 | | JACKSONVILLE | FL | 32260-3906 |
| SRT COMMUNICATIONS | PO BOX 2027 | | MINOT | ND | 58702-2027 |
| Stark County Metropolitan Sewer District | PO Box 9972 | | Canton | OH | 44711-0972 |
| STRATA | PO BOX 400 | | ROOSEVELT | UT | 84066 |
| Stroud Township Sewer Authority | 1211 North 5th St | | Stroudsburg | PA | 18360-2646 |
| Suburban Natural Gas | PO Box 183035 | | COLUMBUS | OH | 43218-3035 |
| Suburban Propane/NJ-2272 | PO Box 160 | | Whippany | NJ | 07981-0160 |
| Suburban Propane/NJ-2350 | PO Box 160 | | Whippany | NJ | 07981-0160 |
| Suburban Propane/NJ-2720 | PO Box 160 | | Whippany | NJ | 07981-0406 |
| Suburban Water Systems-West Covina | P.O. Box 6105 | | Covina | CA | 91722-5105 |
| SUDDENLINK | PO BOX 660365 | | DALLAS | TX | 75266 |
| SUDDENLINK | PO BOX 742535 | | Cincinnati | OH | 45274 |
| Suez Water Delaware | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 |
| Suez Water Idaho | PO BOX 371804 | | Pittsburgh | PA | 15250-7804 |
| Suez Water New Jersey | PO BOX 371804 | | Pittsburgh | PA | 15250 |
| Suez Water Pennsylvania/Metered Fire Ln | 4211 East Park Circle | | Harrisburg | PA | 17111 |
| Suez Water Pennsylvania | PO BOX 371804 | | Pittsburgh | PA | 15250-7804 |
| Suez Water Toms River | 69 DEVOE PL | | HACKENSACK | NJ | 07601-6105 |
| Suez Water Westchester District 1 | PO BOX 371804 | | Pittsburgh | PA | 15250-7804 |
| Suffolk County Sewer Dist-Ny | 335 Yaphank Avenue | | Yaphank | NY | 11980 |
| Suffolk County Water Authority - NY | PO BOX 3147 | | Hicksville | NY | 11802-3147 |
| Sugarcreek Borough, PA | 212 Fox Street | | FRANKLIN | PA | 16323-2851 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 38 of 45

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Sulphur Springs Valley Elec Coop | P.O. Box 52788 | | Phoenix | AZ | 85072-2788 |
| Summit Natural Gas of Maine, Inc. | PO Box 9257 | | Des Moines | IA | 50306-9257 |
| Sunny Slope Water Company | PO Box 60310 | | Los Angeles | CA | 90060-0310 |
| Sussex County Utility Billing Division | 2 The Circle | | Georgetown | DE | 19947 |
| Swansea Water District | 700 Wilbur Avenue | | Swansea | MA | 02777 |
| Sweetwater Authority | PO Box 2328 | | Chula Vista | CA | 91912-2328 |
| SYMBOL TECH | 15124 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| SYMBOL TECH | PO BOX 5094 | | CAROL STREAM | IL | 60197 |
| Taunton Muni Lighting Plant (TMLP) - 870 | PO BOX 870 | | TAUNTON | MA | 02780-0870 |
| Taunton Water Division, MA | PO Box 844508 | | Boston | MA | 02284-4508 |
| TAX ASSESSOR COLLECTOR - COLIN COUNTY | P.O. BOX 8046 | | MCKINNEY | TX | 75070 |
| Tax Collector, City of Danbury, CT | P.O. Box 237 | | Danbury | CT | 06813 |
| TDS TELECOM | PO BOX 94510 | | PALATINE | IL | 60094-4510 |
| Teco: Peoples Gas | PO Box 31318 | | Tampa | FL | 33631-3318 |
| Teco Tampa Electric Company | P.O. Box 31318 | | Tampa | FL | 33631-3318 |
| TELEFONICA | PO BOX 71314 | | SAN JUAN | PR | 00936-8414 |
| TELEPACIFIC COMM | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 |
| TELEPACIFIC COMM | PO BOX 509013 | | SAN DIEGO | CA | 92150-9013 |
| TELESOFT | 5343 N. 16th Street | | Phoenix | AZ | 85016-3911 |
| TEMUA | P.O. Box 467 | | Marlton | NJ | 08053-0467 |
| Tennessee-American Water Company | PO BOX 790247 | | St Louis | MO | 63179-0247 |
| Texas Gas Service | PO Box 219913 | | Kansas City | MO | 64121-9913 |
| The Borough of Phoenixville | 351 Bridge St | | Phoenixville | PA | 19460 |
| The Connecticut Water Company - CWC | PO Box 981015 | | Boston | MA | 02298-1015 |
| The Energy Cooperative | PO BOX 740467 | | CINCINNATI | OH | 45274-0467 |
| The Illuminating Company | PO Box 3687 | | Akron | OH | 44309-3687 |
| The Metropolitan District CT | P.O. Box 990092 | | HARTFORD | CT | 06199-0092 |
| The Town of Windham, CT | PO Box 257 | | Willimantic | CT | 06226-0257 |
| The York Water Company | 130 E Market St | | York | PA | 17405-7089 |
| Three Rivers Water Deptartment | 2146-C Main St | | Three Rivers | MA | 01080 |
| Tidewater Utilities, Inc | 1100 South Little Creek Road | | Dover | DE | 19901 |
| TIME WARNER CABLE | PO BOX 0916 | | CAROL STREAM | IL | 60132-0916 |
| TIME WARNER CABLE | PO BOX 1060 | | CAROL STREAM | IL | 60132-160 |
| TIME WARNER CABLE | PO BOX 11820 | | NEWARK | NJ | 07101-8120 |
| TIME WARNER CABLE | PO BOX 60074 | | CITY OF INDUSTRY | CA | 91716 |
| TIME WARNER CABLE | PO BOX 70872 | | CHARLOTTE | NC | 28272 |
| T MOBILE | PO BOX 51843 | | LOS ANGELES | CA | 90051-6143 |
| T Northgate Mall LLC | PO Box 644888 | | Philadelphia | PA | 15264-4888 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| Toledo Edison | PO Box 3687 | | Akron | OH | 44309-3687 |
| Tombigbee Electric Power Assoc-Fulton | P.O. Box 369 | | Fulton | MS | 38843 |
| Toms River Municipal Utilities Authority | 340 West Water Street | | Toms River | NJ | 08753 |
| Town of Acton, MA | 472 Main Street | | Acton | MA | 01720 |
| Town of Apple Valley, CA | 14955 Dale Evans Pkwy | | Apple Valley | CA | 92307-3061 |
| Town of Auburn, MA | 104 Central Street | | Auburn | MA | 01501- |
| Town of Batavia, NY | 3833 West Main Street Road | | Batavia | NY | 14020 |
| Town of Bel Air, MD | 39 Hickory Avenue | | Bel Air | MD | 21014 |
| Town of Billerica, MA | 365 Boston Road, Basement Room G-11 | | Billerica | MA | 01821- |
| Town of Billerica, MA | DPW Admin Office, 365 Boston Road, Basement Room G-11 | | Billerica | MA | 01821 |
| Town of Burlington, MA | 29 Center Street | | Burlington | MA | 01803- |
| Town of Burlington, MA | Department of Public Works, 29 Center Street | | Burlington | MA | 01803 |
| Town of Clay Uniform Water | 4401 Route 31 | | Clay | NY | 13041 |
| Town of Franklin, NC | PO BOX 1479 | | FRANKLIN | NC | 28744 |
| Town of Griffith, IN | 111 North Broad Street | | Griffith | IN | 46319 |
| Town of Hanover Water, MA | Hanover Department of Public Works, 40 Pond Street | | Hanover | MA | 02339 |
| Town of Henrietta, NY | PO Box 999 | | Henrietta | NY | 14467-0999 |
| Town of Hudson,NH Water Utility | P.O. Box 9572 | | Manchester | NH | 03108-9572 |
| Town of Kill Devil Hills, NC | P.O. Box 1719 | | Kill Devil Hills | NC | 27948 |
| Town of Lantana, FL | 500 Greynolds Circle | | Lantana | FL | 33462-4594 |
| Town of Lexington, SC | P.O. Box 397 | | Lexington | SC | 29071 |
| Town of Madawaska | 328 St. Thomas Street, Suite 101 | | Madawaska | ME | 04756- |
| Town of Manchester, CT | P.O. BOX 150487 | | HARTFORD | CT | 06115-0487 |
| Town of Morehead City, NC | 706 Arendell St | | Morehead City | NC | 28557 |
| Town of Natick, MA | 13 E. Central St., 1st Floor | | Natick | MA | 01760 |
| Town of Natick, MA | 13 E. Central St. | | Natick | MA | 01760- |
| Town of Newburgh, NY | 311 Route 32 | | Newburgh | NY | 12550 |
| Town of Niagara, NY | 7105 Lockport Road | | Niagara Falls | NY | 14305 |
| Town of North Attleborough | 49 Whiting Street | | North Attleborough | MA | 02760 |
| Town of Palmer, MA | PO Box 382 | | Readin | MA | 01867-0682 |
| Town of Plattsburgh, NY | 151 Banker Road | | Plattsburgh | NY | 12901 |
| Town of Salem, NH | 33 Geremonty Drive | | Salem | NH | 03079-3390 |
| Town of Saugus, MA | 298 Central Street | | Saugus | MA | 01906- |
| Town of Schererville, IN | 10 East Joliet Street | | Schereville | IN | 46375 |
| Town of Schererville, IN | 540 Kaeser Blvd. | | Schererville | IN | 46375 |
| Town of Warrenton, VA | PO Box 341 | | Warrenton | VA | 20188 |
| Town of Warrenton, VA | Public Works Facility, 360 Falmouth Street | | Warrenton | VA | 20186 |
| Town of Warrenton, VA | Town Hall, 18 Court Street | | | VA | |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Town of Watertown, CT | 747 French Street | | Oakville | CT | 06779-1099 |
| Town of Watertown, NY | 22867 Co Rte 67 | | Watertown | NY | 13601 |
| Town of Waynesville, NC | P.O. Box 100 | | Waynesville | NC | 28786 |
| Town of Williston, VT | PO Box 1361 | | BRATTLEBORO | VT | 05302-1361 |
| Township of Belleville, NJ | 152 Washington Avenue | | Belleville | NJ | 07109 |
| Township of Falls Authority | 557 Lincoln Highway | | Fairless Hills | PA | 19030 |
| Township of Franklin Sewerage Auth-NJ | 70 Commerce Drive | | Somerset | NJ | 08873 |
| Township of Freehold, NJ | 1 Municipal Plaza | | Freehold | NJ | 07728-3099 |
| Township of Livingston, NJ | 357 South Livingston Avenue | | Livingston | NJ | 07039 |
| Township of Middletown Sewage Auth. | P.O. Box 281 | | Middletown | NJ | 07748 |
| Township of Middletown, Sewer Authority | 100 Beverly Way | | Belford | NJ | 07718 |
| Township of Moorestown, NJ | 111 W 2nd Street | | Moorestown | NJ | 08507 |
| Township of Moorestown, NJ | 601 E 3rd Street | | Moorestown | NJ | 08057 |
| Township of Moorestown, NJ | Town Hall, 111 W 2nd Street | | Moorestown | NJ | 08057 |
| Township of Ocean Sewerage Authority | 224 Roosevelt Avenue | | Oakhurst | NJ | 07755-1591 |
| Township of Palmer, PA | 3 Weller Pl | | Palmer | PA | 18045-1975 |
| Township of Parsippany-Troy Hills, NJ | 1001 Parsippany Boulevard | | Parsippany | NJ | 07054 |
| Township of Wall, NJ | 2700 Allaire Road, P.O. Box 1168 | | Wall | NJ | 07719 |
| Township of Wall, NJ | 2700 Allaire Road | | Wall | NJ | 07719 |
| Township of Wayne, NJ | 475 Valley Road | | Wayne | NJ | 07470 |
| Township of Woodbridge Sewer Utility | 1 Main Street | | Woodbridge | NJ | 07095 |
| TPX COMMUNICATIONS | PO BOX 60767 | | LOS ANGELES | CA | 90060-0767 |
| Treasurer, County of York | P.O. Box 10 | | Yorktown | VA | 23690 |
| Treasurer - Spotsylvania County | P.O. Box 9000 | | Spotsylvania | VA | 22553-9000 |
| Trenton Water Works | 333 Cortland Street | | Trenton | NJ | 08638 |
| Tri-County Electric Cooperative, Inc/OK | PO Box 880 | | Hooker | OK | 73945 |
| True Natural Gas | P.O. Box 530812 | | ATLANTA | GA | 30353-0812 |
| Trumbull County Water & Sewer Dept. | 842 Youngstown Kingsville RD NE | | Vienna | OH | 44473 |
| TSC | PO BOX 408 | | WAPAKONETA | OH | 45895 |
| Tucson Electric Power Company | PO BOX 80077 | | Prescott | AZ | 86304-8077 |
| Tullahoma Utilities Board - 788 | PO BOX 788 | | TULLAHOMA | TN | 37388 |
| Tupelo Water & Light Dept | P.O. Box 588 | | Tupelo | MS | 38802-0588 |
| Turlock Irrigation District | P.O. Box 819007 | | Turlock | CA | 95381-9007 |
| Tuttle Crossing Associates LLC | P.O. BOX 404561 | | ATLANTA | GA | 30384-4561 |
| TVWD/CWS | PO Box 8996 | | Vancouver | WA | 98668-8996 |
| TXU Energy/650638 | PO BOX 650638 | | Dallas | TX | 75265-0638 |
| UGI Utilities Inc | PO Box 15503 | | Wilmington | DE | 19886-5503 |
| Umatilla Electric Cooperative | P.O. Box 1148 | | Hermiston | OR | 97838-3148 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| UNIFY | PO BOX 78000 | | Detroit | MI | 48278 |
| Union Oil & Gas Incorporated | P.O. Box 27 | | Winfield | WV | 25213 |
| United Illuminating Company | PO Box 9230 | | CHELSEA | MA | 02150-9230 |
| United Power Inc | PO Box 173703 | | Denver | CO | 80217-3703 |
| UNITIL MA Electric & Gas Operations | PO Box 981077 | | Boston | MA | 02298-1077 |
| UNITIL ME Gas Operations | PO Box 981077 | | Boston | MA | 02298-1010 |
| UNITIL NH Electric Operations | PO Box 981077 | | Boston | MA | 02298-1077 |
| UNITIL NH Gas Operations | PO Box 981077 | | Boston | MA | 02298-1077 |
| Unity Township Municipal Authority PA | PO BOX 506 | | PLEASANT UNITY | PA | 15676 |
| UNS Electric Inc | PO BOX 80079 | | Prescott | AZ | 86304-8079 |
| UNS Gas Inc | PO BOX 80078 | | Prescott | AZ | 86304-8078 |
| Urbandale Water Department | 3720 86th | | Urbandale | IA | 50322 |
| US CELLULAR | PO BOX 0205 | | PALATINE | IL | 60055-0203 |
| Ute Water Conservancy District | P.O. Box 460 | | GRAND JUNCTION | CO | 81502 |
| Utility Billing Services-AR | P.O. Box 8100 | | Little Rock | AR | 72203-8100 |
| Utility Payment Processing/BR Water | PO Box 96025 | | BATON ROUGE | LA | 70896-9025 |
| Valencia Water Company,CA | 27234 Bouquet Canyon Rd | | Santa Clarita | CA | 91350 |
| Valley Energy | P.O. Box 340 | | Sayre | PA | 18840-0340 |
| Valparaiso City Utilities | PO Box 1520 | | South Bend | IN | 46634-1520 |
| VALUNET FIBER | 2914 W. US Highway 50 STE A | | Emporia | KS | 66801-5394 |
| Van Buren Township, MI | 46425 Tyler Rd | | Van Buren Twp | MI | 48111-5217 |
| VAST BROADBAND | PO BOX 35153 | | SEATTLE | WA | 98124-5153 |
| Vectren Energy Delivery/6248 | P.O. Box 6248 | | Indianapolis | IN | 46206-6248 |
| Vectren Energy Delivery/6250 | P.O. Box 6250 | | Indianapolis | IN | 46206-6250 |
| Vectren Energy Delivery/6262 | P.O. Box 6262 | | Indianapolis | IN | 46206-6262 |
| Ventura Water | PO Box 612770 | | San Jose | CA | 95161-2770 |
| Verendrye Electric Cooperative, Inc. | 615 Highway 52 West | | Velva | ND | 58790-7417 |
| VERIZON BUSINESS | PO BOX 660794 | | Dallas | TX | 75266 |
| VERIZON CABS | PO BOX 4820 | | TRENTON | NJ | 08650-4820 |
| VERIZON CABS | PO BOX 4832 | | TRENTON | NJ | 08650-4832 |
| VERIZON FLORIDA | PO BOX 920041 | | DALLAS | TX | 75392-0041 |
| VERIZON | PO BOX 15124 | | ALBANY | NY | 12212-5124 |
| VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | 18002-8000 |
| VERIZON | PO BOX 4820 | | TRENTON | NJ | 08650-4820 |
| VERIZON | PO BOX 4830 | | Trenton | NJ | 08650 |
| VERIZON | PO BOX 4833 | | TRENTON | NJ | 08650-4833 |
| VERIZON | PO BOX 660720 | | DALLAS | TX | 75266-0720 |
| VERIZON | PO BOX 920041 | | DALLAS | TX | 75392 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| VERIZON | PO BOX 920041 | | DALLAS | TX | 75392-0041 |
| VERIZON WIRELESS | PO BOX 408 | | NEWARK | NJ | 07101-0408 |
| Vermont Electric Cooperative, Inc. | PO BOX 1400 | | BRATTLEBORO | VT | 05302-1400 |
| Vermont Gas Systems, Inc. | PO Box 22082 | | Albany | NY | 12201-2082 |
| Vernal City, UT | 374 East Main | | Vernal | UT | 84078 |
| Victor Sewer District | 60 E Main Street | | Victor | NY | 14564 |
| Vienna Township Public Works | 3400 West Vienna Road | | Clio | MI | 48420 |
| Village of Bloomingdale, IL | 201 South Bloomingdale Road | | Bloomingdale | IL | 60108 |
| Village of Bradley, IL | 147 South Michigan | | Bradley | IL | 60915 |
| Village of Bridgeview, IL | 7500 South Oketo Avenue | | Bridgeview | IL | 60455 |
| Village of Cherry Valley,IL | 806 East State St | | Cherry Valley | IL | 61016-9389 |
| Village of Chicago Ridge, IL | 10455 South Ridgeland Avenue | | Chicago Ridge | IL | 60415 |
| Village of Germantown, WI | P.O. Box 337 | | Germantown | WI | 53022 |
| Village of Greenwich, NY | 6 Academy Street | | Greenwich | NY | 12834 |
| Village of Gurnee, IL | PO Box 2804 | | Bedford Park | IL | 60499-2804 |
| Village of Herkimer, NY | 120 Green Street | | Herkimer | NY | 13350 |
| Village of Hoffman Estates, IL | 1900 Hassell Road | | Hoffman Estates | IL | 60169-6308 |
| Village of Horseheads, NY | 202 South Main Street | | Horseheads | NY | 14845 |
| Village of Lansing, IL | 3141 Ridge Road | | Lansing | IL | 60438 |
| Village of Little Chute, WI | 108 W Main St | | Little Chute | WI | 54140 |
| Village of Manteno, IL | 98 East Third St. | | Manteno | IL | 60950 |
| Village of Matteson, IL | 4900 Village Commons | | Matteson | IL | 60443 |
| Village of Melrose Park, IL | PO Box 1506 | | Melrose Park | IL | 60161-1506 |
| Village of Mokena, IL | 11004 Carpenter St | | Mokena | IL | 60448 |
| Village of New Lenox, IL | 1 VETERANS PARKWAY | | NEW LENOX | IL | 60451 |
| Village of Norridge, IL | 4000 North Olcott Avenue | | Norridge | IL | 60706-1199 |
| Village of North Riverside, IL | 2401 South Desplaines Avenue | | North Riverside | IL | 60546 |
| Village of Palm Springs, FL | 226 Cypress Lane | | Palm Springs | FL | 33461 |
| Village of Romeoville, IL | 1050 W Romeo Rd | | Romeoville | IL | 60446 |
| Village of Round Lake Beach, IL | 1937 North Municipal Way | | Round Lake Beach | IL | 60073 |
| Village of Schaumburg, IL | 101 Schaumburg Ct | | Schaumburg | IL | 60193 |
| Village of Sidney, NY | 21 Liberty Street | | Sidney | NY | 13838 |
| Village of Steger, IL | 3320 Lewis Ave | | Steger | IL | 60475 |
| Village of Streamwood, IL | 301 East Irving Park Road | | Streamwood | IL | 60107 |
| Village of Tinley Park, IL | 16250 S. Oak Park Avenue | | Tinley Park | IL | 60477 |
| Village of West Dundee, IL | 102 South Second Street | | West Dundee | IL | 60118 |
| Village of West Dundee, IL | 102 S. Second St. | | West Dundee | IL | 60118 |
| Vineland Municipal Utilities | P.O. Box 1508 | | Vineland | NJ | 08362-1508 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 43 of 45

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Virginia-American Water Company | PO BOX 790247 | | St Louis | MO | 63179-0247 |
| Virginia Natural Gas/5409 | PO Box 5409 | | Carol Stream | IL | 60197-5409 |
| Virgin Islands Water & Power Authority | P.O. Box 302636 | | St. Thomas | VI | 00803-2636 |
| VIYA | PO BOX 6100 | | ST. THOMAS | VI | 00804-6100 |
| VIYA | PO BOX 71203 | | SAN JUAN | PR | 00936 |
| Volunteer Energy Cooperative/Crossville | PO Box 22222 | | Decatur | TN | 37322-2222 |
| Voorhees Township | 100 American Way | | Voorhees | NJ | 08043 |
| WAL-AUSTIN LLC | PO Box 845707 | | Los Angeles | CA | 90084-5707 |
| Walnutport Authority, PA | 417 Lincoln Ave | | Walnutport | PA | 18088 |
| Washington County Water and Sewer Dept | C/O Washington County Treasurer | | Hagerstown | MD | 21740-5500 |
| Washington Gas/37747 | PO BOX 37747 | | Philadelphia | PA | 19101-0047 |
| Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | | Laurel | MD | 20707-5901 |
| Wastewater Div. - Hi/County of Hawaii | 345 Kekūanāo'a Street, Suite 20 | | Hilo | HI | 96720 |
| Water District - LVVWD | PO Box 2921 | | Phoenix | AZ | 85062-2921 |
| Water Environment Services | PO BOX 6940 | | PORTLAND | OR | 97228-6940 |
| Waterford Water & Sewer Dept | 5200 Civic Center Drive | | Waterford | MI | 48329 |
| Waterloo Water Works | P.O. Box 27 | | Waterloo | IA | 50704-0027 |
| WaterOne | PO BOX 808007 | | Kansas City | MO | 64180-8007 |
| Water Supply District of Acton MA | P.O. Box 953 | | Acton | MA | 01720-0953 |
| Watsonville City Water Dept | P.O. Box 149 | | Watsonville | CA | 95077-0149 |
| WEA Southcenter LLC | PO Box 56923 | | Los Angeles | CA | 90074-6923 |
| WE Energies/Wisconsin Electric/Gas | PO Box 90001 | | Milwaukee | WI | 53290-0001 |
| Westar Energy/KPL | P.O. Box 758500 | | Topeka | KS | 66675-8500 |
| West Boise Sewer District | 7608 Ustick Road | | Boise | ID | 83704 |
| WESTELCOM | P.O. BOX 249 | | WESTPORT | NY | 12993 |
| Western Municipal Water District/7000 | P.O. Box 7000 | | Artesia | CA | 90702-7000 |
| Western Virginia Water Authority | PO Box 17381 | | Baltimore | MD | 21297-1381 |
| West Hempfield Township | 3476 Marietta Avenue | | Lancaster | PA | 17601 |
| West Kern Water District | P.O. Box 1105 | | Taft | CA | 93268-1105 |
| Westland Mall Realty LLC | 150 Great Neck Rd, Ste 304 | | GREAT NECK | NY | 11021 |
| West Penn Power | PO Box 3687 | | Akron | OH | 44309-3687 |
| WEST SIDE TELECOMM | 1451 FAIRMONT ROAD | | MORGANTOWN | WV | 26501-9726 |
| West View Water Authority | PO Box 747107 | | Pittsburgh | PA | 15274-7105 |
| West View Waste Water Dept | P.O. Box 97208 | | Pittsburgh | PA | 15229-0208 |
| West Virginia-American Water Company | PO BOX 790247 | | St Louis | MO | 63179-0247 |
| West Whiteland Township, PA | 101 Commerce Drive | | Exton | PA | 19341 |
| WEWJA-Washington-E Washington Joint Auth | P.O. Box 510 | | Washington | PA | 15301-0510 |
| WF Water Department | 110 N Jefferson | | West Frankfort | IL | 62896 |

Exhibit C

Utility Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| WF Water Department | 110 N Jefferson | | W Frankfort | IL | 62896 |
| Whitemak Associates | PO Box 829432 | | Philadelphia | PA | 19182-9432 |
| White Township Sewer Service | 950 Indian Springs Road | | Indiana | PA | 15701 |
| Wilkes-Barre Township Sewer Maintenance | 1000 Wilkes-Barre Street | | Wilkes-Barre | PA | 18703 |
| Williamsport Municipal Water Authority | 253 West Fourth Street | | Williamsport | PA | 17701 |
| Winchester Public Utilities, VA | P.O. Box 75 | | Winchester | VA | 22604 |
| WINDSTREAM | PO BOX 9001013 | | LOUISVILLE | KY | 40290-1013 |
| WINDSTREAM | PO BOX 9001908 | | LOUISVILLE | KY | 40290 |
| Wisconsin Public Service | PO Box 3140 | | Milwaukee | WI | 53201-3140 |
| Withlacoochee River Electric Cooperative | P.O. Box 100 | | Dade City | FL | 33526-0100 |
| WORLDNET TELECOMM | PO BOX 70201 | | SAN JUAN | PR | 00936-8201 |
| WOW BUSINESS | PO BOX 70999 | | CHARLOTTE | NC | 28272-0999 |
| W.U.C., CT | P.O. Box 310 | | Waterford | CT | 06385 |
| WVC Utility Billing | 2805 South 3600 West | | West Valley City | UT | 84119 |
| Wyoming Valley Sanitary Authority | 1000 Wilkes-Barre Street | | Wilkes-Barre | PA | 18703 |
| Wyoming Valley Sanitary Authority | 179 S. Wyoming Ave. | | Kingston | PA | 18704 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 | | Minneapolis | MN | 55484-9477 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | | Minneapolis | MN | 55484-9477 |
| XCEL Energy:Southwestern Public Service | P.O. Box 9477 | | Minneapolis | MN | 55484-9477 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| Yampa Valley Electric Association, Inc. | 2211 Elk River Rd | | Steamboat Springs | CO | 80487-5076 |
| York County Natural Gas | P.O. Box 11907 | | Rock Hill | SC | 29731-1907 |
| Youngstown Water Dept., OH | City Hall, 1st Floor, 26 South Phelps Street | | Youngstown | OH | 44503 |
| Zia Natural Gas Company/Hobbs | P.O. Box 2220 | | Hobbs | NM | 88240 |