**FOX ROTHSCHILD LLP**
Paul J. Labov
101 Park Avenue, Suite 1700
New York, New York 10178
Telephone: (212) 878 – 7900
Email: plabov@foxrothschild.com
*Counsel for HanesBrands Inc.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------------- x
                                   :      Chapter 11

In re:                            :

                                   :      Case No. 18-23538 (RDD)

SEARS HOLDING CORPORATION,    :

                                   :

           Debtor.                :

--------------------------------------------------------------- x

## NOTICE OF RECLAMATION DEMAND OF
## HANESBRANDS INC.

    **PLEASE TAKE NOTICE** that HanesBrands Inc. ("Hanes"), by and through its undersigned counsel, files this Notice of Reclamation Claim ("Notice") pursuant to 11 U.S.C. § 546(c), section 2-702 of the Uniform Commercial Code, and other applicable non-bankruptcy law, on the above-captioned debtors and debtors-in-possession (the "Debtors") to reclaim certain goods (the "Goods").

    The Goods were sold by Hanes to the Debtors in the ordinary course of business, and were received by the Debtors during the 45 days prior to the filing of the Debtors' bankruptcy petition. Upon information and belief, Hanes believes that the Debtors were insolvent at the time they received the Goods.

    On November 8, 2018, Hanes served on the Debtors and Debtors' counsel of record pursuant 11 U.S.C. § 546(c) a written demand for reclamation (the "Reclamation Demand"), a copy of which is attached hereto as Exhibit A and incorporated by reference for all purposes.

**PLEASE TAKE FURTHER NOTICE** that Hanes reserves all of its rights with regard to the Goods, including, without limitation: (i) the right to be paid in the ordinary course of business as a post-petition creditor to the extent the Goods were delivered on or after October 15, 2018; (ii) the right to assert a 20-day administrative priority claim under 11 U.S.C. § 503(b)(9); (iii) the right to assert a "new value" defense to any preference demand made; (iv) the right to demand payment of any portion of what is owing as a "cure" payment in connection with the Debtors' assumption of any executory contract; (v) the right to seek payment of prepetition invoices from any non-debtor parties that are co-obligors; (vi) the right to file additional demands or claims, including without limitation, a proof of claim; and (vii) the right to assert any other rights under applicable law.

By filing this Notice, Hanes does not consent to the entry of final orders of the bankruptcy court on non-core issues and claims, and does not waive any jurisdictional defenses.  Hanes reserves its rights to amend this Notice.

Dated: November 9, 2018
    New York, New York

                     Respectfully submitted,

                     **FOX ROTHSCHILD LLP**

                     By:  /s/ Paul Labov_____

                         Paul J. Labov, Esq.
                         101 Park Avenue, Suite 1700
                         New York, New York 10178
                         Telephone: (212) 878 – 7900
                         plabov@foxrothschild.com

                         *Counsel for HanesBrands Inc.*

# EXHIBIT A

1000 East Hanes Mill Road
Winston-Salem, NC 27105
336 519 5502 tel

# HANES *Brands Inc*

November 8, 2018

### <u>VIA UPS OVERNIGHT DELIVERY</u>

Jacqueline Marcus, Esq.
Ray C. Schrock, Esq.
Sunny Singh, Esq.
Weil Gotshal & Manges, LLP
767 Fifth Avenue
New York, New York 10153

Sears Holding Corporation
3333 Beverly Road
Hoffman Estates, IL 60179

Re:     <u>**In re Sears Holding Corporation, et al., 18-23538 (RDD) (Bankr.
S.D.N.Y.)**</u>

To Whom It May Concern:

Hanesbrands Inc. ("Hanes") has recently learned that on October 15, 2018, Sears Holding Corporation and certain of its affiliates (the "Debtors") filed a petition for bankruptcy under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

Section 546(c) of the Bankruptcy Code preserves any statutory or common law right of Hanes to reclaim those goods sold to Debtors and delivered within forty-five days of October 15, 2018 (the "Reclamation Period").

Therefore, demand is hereby made by Hanes upon the Debtors, pursuant to New York Uniform Commercial Code § 2-702 and 11 U.S.C. § 546(c), for reclamation and the return of all goods delivered, shipped or sold by Hanes to any of the Debtors or at the request of any of the Debtors during the applicable periods referred to in New York Uniform Commercial Code § 2-702 and 11 U.S.C. § 546(c), and specifically including, but not limited to, the goods and materials described in the Reclamation Schedule enclosed herewith (the "Goods"). All of the Goods were delivered to Debtors' facilities within the 45-day period prior to the Petition Date. The aggregate amount of the shipments is $10,936,241.47.

# HANES *Brands Inc*

Hanes' records to date show that the Goods identified on the attached Reclamation Schedule were recently shipped to the Debtors. All Goods delivered, shipped or sold by Hanes to any of the Debtors, including, but not limited to, those described in the Reclamation Schedule, were sold on credit to the Debtors in the ordinary course of business. Additionally, all Goods delivered by Hanes to any of the Debtors, including, but not limited to, those described in the Reclamation Schedule, were received by the Debtors at the time when the Debtors were "insolvent" as such term is defined in 11 U.S.C. §101(32).

Our review is ongoing and Hanes may discover other shipments that were made to the Debtors. Therefore, Hanes reserves the right to supplement this demand or file and make separate or other demands for reclamation of Hanes' goods and materials.

In light of the Debtors' recent bankruptcy filings, you are further notified that all goods and materials subject to Hanes' right of reclamation should be protected and segregated by the Debtors and are not to be used for any purpose whatsoever except those specifically authorized following notice and hearing by the Bankruptcy Court.

Please contact me with any questions and for instructions in connection with the return of the goods and materials.

Respectfully,

Virginia A. Piekarski
Deputy General Counsel
Hanesbrands Inc.

VAP:gp
Attachments

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| Customer | Account | Company code | Company | Invoice # | Invoice Date | Reference | Segment | Type | Amount | Bankruptcy Date | Date from Shipment to Bkcy |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 1000 | Hbl USA | 9025104655 | 10/9/2018 | 8275306280 | 100 | Invoice | 5,896 26 | 10/15/2018 | 6 |
| 138078 | K MART | 1000 | Hbl USA | 9025104656 | 10/9/2018 | 8780037985 | 100 | Invoice | 114,430 50 | 10/15/2018 | 6 |
| 42810 | K MART | 1000 | Hbl USA | 1399629 | 10/9/2018 | 8273674521 | 800 | Invoice | 18,553 00 | 10/15/2018 | 6 |
| 42810 | K MART | 1000 | Hbl USA | 1399630 | 10/9/2018 | 8273678704 | 800 | Invoice | 638 64 | 10/15/2018 | 6 |
| 42810 | K MART | 1000 | Hbl USA | 1399631 | 10/9/2018 | 8273678990 | 800 | Invoice | 795 52 | 10/15/2018 | 6 |
| 42810 | K MART | 1000 | Hbl USA | 1399632 | 10/9/2018 | 8275299506 | 800 | Invoice | 6,292 80 | 10/15/2018 | 6 |
| 42810 | K MART | 1000 | Hbl USA | 1399633 | 10/9/2018 | 8275308430 | 800 | Invoice | 14,381 46 | 10/15/2018 | 6 |
| 42810 | K MART | 1000 | Hbl USA | 1399634 | 10/9/2018 | 8287250180 | 800 | Invoice | 11,423 66 | 10/15/2018 | 6 |
| 42810 | K MART | 1000 | Hbl USA | 1399635 | 10/9/2018 | 8292265153 | 800 | Invoice | 6,320 70 | 10/15/2018 | 6 |
| 42810 | K MART | 1000 | Hbl USA | 1399636 | 10/9/2018 | 8292265387 | 800 | Invoice | 3,152 00 | 10/15/2018 | 6 |
| 42810 | K MART | 1000 | Hbl USA | 1399637 | 10/9/2018 | 8780037982 | 800 | Invoice | 17,841 96 | 10/15/2018 | 6 |
| 42810 | K MART | 1000 | Hbl USA | 1399638 | 10/9/2018 | 8780038945 | 800 | Invoice | 390 48 | 10/15/2018 | 6 |
| 101305 | SEARS | 1000 | Hbl USA | 9025104648 | 10/9/2018 | 8781011477 | 100 | Invoice | 115 68 | 10/15/2018 | 6 |
| 138078 | SEARS | 1000 | Hbl USA | 9025068315 | 10/8/2018 | 8781005914 | 200 | Invoice | 3,434 40 | 10/15/2018 | 7 |
| 138078 | K MART | 1000 | Hbl USA | 9025068318 | 10/8/2018 | 8781006010 | 200 | Invoice | 2,814 36 | 10/15/2018 | 7 |
| 138078 | K MART | 1000 | Hbl USA | 9025068321 | 10/8/2018 | 8781005913 | 200 | Invoice | 6,946 08 | 10/15/2018 | 7 |
| 138078 | K MART | 1000 | Hbl USA | 9025068324 | 10/8/2018 | 8781011453 | 200 | Invoice | 1,526 94 | 10/15/2018 | 7 |
| 138078 | K MART | 1000 | Hbl USA | 9025068326 | 10/8/2018 | 8781004213 | 200 | Invoice | 318 50 | 10/15/2018 | 7 |
| 138078 | K MART | 1000 | Hbl USA | 9025068329 | 10/8/2018 | 8781004212 | 200 | Invoice | 128 34 | 10/15/2018 | 7 |
| 138078 | K MART | 1000 | Hbl USA | 9025068372 | 10/8/2018 | 8287249965 | 100 | Invoice | 1,063 44 | 10/15/2018 | 7 |
| 138078 | K MART | 1000 | Hbl USA | 9025068376 | 10/8/2018 | 8273678709 | 100 | Invoice | 292 26 | 10/15/2018 | 7 |
| 138078 | K MART | 1000 | Hbl USA | 9025068378 | 10/8/2018 | 8292265164 | 100 | Invoice | 1,388 10 | 10/15/2018 | 7 |
| 138078 | K MART | 1000 | Hbl USA | 9025068382 | 10/8/2018 | 8275308440 | 100 | Invoice | 1,128 30 | 10/15/2018 | 7 |
| 138078 | K MART | 1000 | Hbl USA | 9025068384 | 10/8/2018 | 8305229009 | 100 | Invoice | 377 28 | 10/15/2018 | 7 |
| 42810 | K MART | 1000 | Hbl USA | 1398801 | 10/8/2018 | 8781011122 | 800 | Invoice | 86,868 36 | 10/15/2018 | 7 |
| 42810 | K MART | 1000 | Hbl USA | 1399016 | 10/8/2018 | 12765 | 800 | Invoice | 11,967 64 | 10/15/2018 | 7 |
| 42810 | K MART | 1000 | Hbl USA | 1399157 | 10/8/2018 | 8305220581 | 800 | Invoice | 1,435.20 | 10/15/2018 | 7 |
| 42810 | K MART | 1000 | Hbl USA | 1399158 | 10/8/2018 | 8305225642 | 800 | Invoice | 38,378 32 | 10/15/2018 | 7 |
| 42810 | K MART | 1000 | Hbl USA | 1399159 | 10/8/2018 | 8305229003 | 800 | Invoice | 2,599 02 | 10/15/2018 | 7 |
| 42810 | K MART | 1000 | Hbl USA | 1399160 | 10/8/2018 | 8305229226 | 800 | Invoice | 5,173 44 | 10/15/2018 | 7 |
| 42810 | K MART | 1000 | Hbl USA | 1399161 | 10/8/2018 | 8780037116 | 800 | Invoice | 86,747 80 | 10/15/2018 | 7 |
| 42810 | K MART | 1000 | Hbl USA | 1399162 | 10/8/2018 | 8781011123 | 800 | Invoice | 84,634 04 | 10/15/2018 | 7 |
| 42810 | K MART | 1000 | Hbl USA | 1399286 | 10/8/2018 | 8289240332 | 800 | Invoice | 39,756 64 | 10/15/2018 | 7 |
| 42810 | K MART | 1000 | Hbl USA | 1399287 | 10/8/2018 | 8289243699 | 800 | Invoice | 3,517 02 | 10/15/2018 | 7 |
| 42810 | K MART | 1000 | Hbl USA | 1399288 | 10/8/2018 | 8289243915 | 800 | Invoice | 8,135 46 | 10/15/2018 | 7 |
| 72302 | SEARS | 1000 | Hbl USA | 1399184 | 10/8/2018 | 13418 | 800 | Invoice | 5 79 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025068522 | 10/8/2018 | 8780036902 | 100 | Invoice | 98 15 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025068528 | 10/8/2018 | 8780036941 | 100 | Invoice | 8,622 79 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025068537 | 10/8/2018 | 8780037451 | 100 | Invoice | 115 68 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025068540 | 10/8/2018 | 8780038745 | 100 | Invoice | 52 73 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025068541 | 10/8/2018 | 8781012881 | 100 | Invoice | 1,431 08 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025068542 | 10/8/2018 | 8781012882 | 100 | Invoice | 30 20 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025069044 | 10/8/2018 | 8781013106 | 100 | Invoice | 1,232 86 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025069050 | 10/8/2018 | 8781013107 | 100 | Invoice | 176 17 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025070040 | 10/8/2018 | 8780038825 | 100 | Invoice | 1,342 28 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025070448 | 10/8/2018 | 8780038826 | 100 | Invoice | 52 53 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025070450 | 10/8/2018 | 8780038889 | 100 | Invoice | 61 94 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025070977 | 10/8/2018 | 8781005476 | 200 | Invoice | 31,849 20 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025071873 | 10/8/2018 | 8781012792 | 200 | Invoice | 3,007 10 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025071918 | 10/8/2018 | 8781012797 | 100 | Invoice | 30,076 80 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025072662 | 10/8/2018 | 8780039047 | 100 | Invoice | 32 87 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025072689 | 10/8/2018 | 8780039046 | 100 | Invoice | 1,216 19 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025104543 | 10/8/2018 | 8781013107 | 100 | Invoice | 72 38 | 10/15/2018 | 7 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 1000 | Hbl USA | 9025104644 | 10/8/2018 | 8781013106 | 100 | Invoice | 100 07 | 10/15/2018 | 7 |
| 101305 | SEARS | 1000 | Hbl USA | 9025104645 | 10/8/2018 | 8780039046 | 100 | Invoice | 35 46 | 10/15/2018 | 7 |
| 138078 | K MART | 1000 | Hbl USA | 9024997313 | 10/5/2018 | 8780036785 | 100 | Invoice | 3,100 80 | 10/15/2018 | 10 |
| 138078 | K MART | 1000 | Hbl USA | 9024997316 | 10/5/2018 | 8292266168 | 100 | Invoice | 539 64 | 10/15/2018 | 10 |
| 138078 | K MART | 1000 | Hbl USA | 9024997319 | 10/5/2018 | 8292266369 | 100 | Invoice | 228 06 | 10/15/2018 | 10 |
| 101305 | SEARS | 1000 | Hbl USA | 9024993648 | 10/5/2018 | 8780038314 | 100 | Invoice | 50 45 | 10/15/2018 | 10 |
| 101305 | SEARS | 1000 | Hbl USA | 9024993653 | 10/5/2018 | 8781012096 | 100 | Invoice | 6,165 00 | 10/15/2018 | 10 |
| 101305 | SEARS | 1000 | Hbl USA | 9024993683 | 10/5/2018 | 8780038049 | 100 | Invoice | 7,138 50 | 10/15/2018 | 10 |
| 101305 | SEARS | 1000 | Hbl USA | 9024993712 | 10/5/2018 | 8780038835 | 100 | Invoice | 362 59 | 10/15/2018 | 10 |
| 101305 | SEARS | 1000 | Hbl USA | 9024993721 | 10/5/2018 | 8781012890 | 100 | Invoice | 184 79 | 10/15/2018 | 10 |
| 101305 | SEARS | 1000 | Hbl USA | 9024993723 | 10/5/2018 | 8780038836 | 100 | Invoice | 6 67 | 10/15/2018 | 10 |
| 101305 | SEARS | 1000 | Hbl USA | 9024994793 | 10/5/2018 | 8780038888 | 100 | Invoice | 5,514 66 | 10/15/2018 | 10 |
| 101305 | SEARS | 1000 | Hbl USA | 9024995163 | 10/5/2018 | 8780038906 | 100 | Invoice | 12 83 | 10/15/2018 | 10 |
| 101305 | SEARS | 1000 | Hbl USA | 9024995165 | 10/5/2018 | 8781012970 | 100 | Invoice | 6 67 | 10/15/2018 | 10 |
| 138078 | K MART | 1000 | Hbl USA | 9024952810 | 10/4/2018 | 8287246450 | 100 | Invoice | 1,473 12 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024952813 | 10/4/2018 | 8287247873 | 100 | Invoice | 1,493 64 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024952816 | 10/4/2018 | 8287247894 | 100 | Invoice | 869 52 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024953797 | 10/4/2018 | 8780037903 | 300 | Invoice | 7,319 38 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554518 | 10/4/2018 | 8780037430 | 100 | Invoice | 33,752 25 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554522 | 10/4/2018 | 8287247204 | 100 | Invoice | 108,912 01 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554524 | 10/4/2018 | 8287249961 | 100 | Invoice | 228 06 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554527 | 10/4/2018 | 8305229006 | 100 | Invoice | 809.46 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554530 | 10/4/2018 | 8275308435 | 100 | Invoice | 2,364 12 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554533 | 10/4/2018 | 8273676834 | 100 | Invoice | 8,242 51 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554535 | 10/4/2018 | 8275306821 | 100 | Invoice | 81,362 72 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554537 | 10/4/2018 | 8292263655 | 100 | Invoice | 81,918 95 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554540 | 10/4/2018 | 8305227472 | 100 | Invoice | 26,035.91 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554543 | 10/4/2018 | 8289242166 | 100 | Invoice | 29,240 04 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554546 | 10/4/2018 | 8275305579 | 100 | Invoice | 79,293 72 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554553 | 10/4/2018 | 8780030406 | 200 | Invoice | 29,137 32 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554563 | 10/4/2018 | 8292265384 | 100 | Invoice | 3,566 88 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554567 | 10/4/2018 | 8780037985 | 100 | Invoice | 11,443 05 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554571 | 10/4/2018 | 8292265164 | 100 | Invoice | 596 52 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024554575 | 10/4/2018 | 8275308440 | 100 | Invoice | 276 60 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024958746 | 10/4/2018 | 8780038711 | 100 | Invoice | 15,662.58 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024959910 | 10/4/2018 | 8780038749 | 100 | Invoice | 1,555 53 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024963547 | 10/4/2018 | 8780038748 | 100 | Invoice | 30,856 90 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024967107 | 10/4/2018 | 8781004213 | 200 | Invoice | 29,033 55 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024967126 | 10/4/2018 | 8781004212 | 200 | Invoice | 17,806 14 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024972735 | 10/4/2018 | 8781012766 | 100 | Invoice | 31,448 56 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024974992 | 10/4/2018 | 8781021803 | 100 | Invoice | 2,993 18 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024978082 | 10/4/2018 | 8781012802 | 100 | Invoice | 68,194 19 | 10/15/2018 | 11 |
| 101305 | SEARS | 1000 | Hbl USA | 9024952282 | 10/4/2018 | 8780038542 | 100 | Invoice | 52,596 30 | 10/15/2018 | 11 |
| 101305 | SEARS | 1000 | Hbl USA | 9024952286 | 10/4/2018 | 8780038583 | 100 | Invoice | 122,342 40 | 10/15/2018 | 11 |
| 101305 | SEARS | 1000 | Hbl USA | 9024952576 | 10/4/2018 | 8781012855 | 300 | Invoice | 3,721 05 | 10/15/2018 | 11 |
| 101305 | SEARS | 1000 | Hbl USA | 9024952592 | 10/4/2018 | 8781012856 | 300 | Invoice | 22 04 | 10/15/2018 | 11 |
| 101305 | SEARS | 1000 | Hbl USA | 9024952895 | 10/4/2018 | 8780038883 | 100 | Invoice | 2,883 41 | 10/15/2018 | 11 |
| 101305 | SEARS | 1000 | Hbl USA | 9024952910 | 10/4/2018 | 8780038884 | 100 | Invoice | 207 11 | 10/15/2018 | 11 |
| 101305 | SEARS | 1000 | Hbl USA | 9024952924 | 10/4/2018 | 8780038797 | 300 | Invoice | 3,511 36 | 10/15/2018 | 11 |
| 101305 | SEARS | 1000 | Hbl USA | 9024952928 | 10/4/2018 | 8780038798 | 300 | Invoice | 22 04 | 10/15/2018 | 11 |
| 138078 | K MART | 1000 | Hbl USA | 9024905741 | 10/3/2018 | 8287247900 | 100 | Invoice | 2,155 14 | 10/15/2018 | 12 |
| 138078 | K MART | 1000 | Hbl USA | 9024905743 | 10/3/2018 | 8780032079 | 200 | Invoice | 3,920 40 | 10/15/2018 | 12 |
| 138078 | K MART | 1000 | Hbl USA | 9024906146 | 10/3/2018 | 8780032078 | 200 | Invoice | 3,712 56 | 10/15/2018 | 12 |
| 138078 | K MART | 1000 | Hbl USA | 9024906149 | 10/3/2018 | 8780032168 | 200 | Invoice | 3,413 16 | 10/15/2018 | 12 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 1000 | Hbi USA | 9024906151 | 10/3/2018 | 8780037429 | 200 | Invoice | 1,167 66 | 10/15/2018 | 12 |
| 138078 | K MART | 1000 | Hbi USA | 9024906153 | 10/3/2018 | 8287248832 | 100 | Invoice | 125 76 | 10/15/2018 | 12 |
| 138078 | K MART | 1000 | Hbi USA | 9024906154 | 10/3/2018 | 8292262490 | 100 | Invoice | 71,917 56 | 10/15/2018 | 12 |
| 138078 | K MART | 1000 | Hbi USA | 9024906156 | 10/3/2018 | 8275305579 | 100 | Invoice | 69,456 44 | 10/15/2018 | 12 |
| 72302 | SEARS | 1000 | Hbi USA | 1394118 | 10/3/2018 | 12843 | 800 | Invoice | 3,586 71 | 10/15/2018 | 12 |
| 72302 | SEARS | 1000 | Hbi USA | 1394121 | 10/3/2018 | 38785 | 800 | Invoice | 4,061 76 | 10/15/2018 | 12 |
| 72302 | SEARS | 1000 | Hbi USA | 1394123 | 10/3/2018 | 38813 | 800 | Invoice | 395 85 | 10/15/2018 | 12 |
| 72302 | SEARS | 1000 | Hbi USA | 1394125 | 10/3/2018 | 12844 | 800 | Invoice | 133 93 | 10/15/2018 | 12 |
| 72302 | SEARS | 1000 | Hbi USA | 1394130 | 10/3/2018 | 12871 | 800 | Invoice | 270 95 | 10/15/2018 | 12 |
| 72302 | SEARS | 1000 | Hbi USA | 1394169 | 10/3/2018 | 38786 | 800 | Invoice | 210 98 | 10/15/2018 | 12 |
| 72302 | SEARS | 1000 | Hbi USA | 1394201 | 10/3/2018 | 38814 | 800 | Invoice | 28 95 | 10/15/2018 | 12 |
| 72302 | SEARS | 1000 | Hbi USA | 1394320 | 10/3/2018 | 12872 | 800 | Invoice | 11 58 | 10/15/2018 | 12 |
| 101305 | SEARS | 1000 | Hbi USA | 9024902195 | 10/3/2018 | 8780037187 | 100 | Invoice | 948 30 | 10/15/2018 | 12 |
| 101305 | SEARS | 1000 | Hbi USA | 9024902382 | 10/3/2018 | 8781012301 | 100 | Invoice | 775 16 | 10/15/2018 | 12 |
| 101305 | SEARS | 1000 | Hbi USA | 9024902387 | 10/3/2018 | 8780038253 | 100 | Invoice | 975 23 | 10/15/2018 | 12 |
| 101305 | SEARS | 1000 | Hbi USA | 9024902395 | 10/3/2018 | 8781012302 | 100 | Invoice | 47 71 | 10/15/2018 | 12 |
| 101305 | SEARS | 1000 | Hbi USA | 9024902396 | 10/3/2018 | 8780038254 | 100 | Invoice | 22 65 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902546 | 10/3/2018 | 258377600 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902548 | 10/3/2018 | 258377753 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902550 | 10/3/2018 | 258377908 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902552 | 10/3/2018 | 258377897 | 200 | Invoice | 594 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902553 | 10/3/2018 | 258377621 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902555 | 10/3/2018 | 258377399 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902556 | 10/3/2018 | 258377476 | 200 | Invoice | 135 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902557 | 10/3/2018 | 258377475 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902558 | 10/3/2018 | 258377594 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902560 | 10/3/2018 | 258377419 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902561 | 10/3/2018 | 258377708 | 200 | Invoice | 990 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902562 | 10/3/2018 | 258377929 | 200 | Invoice | 594 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902564 | 10/3/2018 | 258377918 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902565 | 10/3/2018 | 258377643 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902567 | 10/3/2018 | 258377697 | 200 | Invoice | 594 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902569 | 10/3/2018 | 258377698 | 200 | Invoice | 405 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902570 | 10/3/2018 | 258377622 | 200 | Invoice | 135 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902571 | 10/3/2018 | 258377486 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902573 | 10/3/2018 | 258377644 | 200 | Invoice | 135 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902574 | 10/3/2018 | 258377455 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902575 | 10/3/2018 | 258377409 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902577 | 10/3/2018 | 258377676 | 200 | Invoice | 396.00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902578 | 10/3/2018 | 258377420 | 200 | Invoice | 135 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902580 | 10/3/2018 | 258377558 | 200 | Invoice | 135 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902581 | 10/3/2018 | 258377687 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902583 | 10/3/2018 | 258377638 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902584 | 10/3/2018 | 258377632 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902585 | 10/3/2018 | 258377538 | 200 | Invoice | 135 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902588 | 10/3/2018 | 258377378 | 200 | Invoice | 270 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902590 | 10/3/2018 | 258377655 | 200 | Invoice | 135 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902592 | 10/3/2018 | 258377654 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902593 | 10/3/2018 | 258377719 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902595 | 10/3/2018 | 258377665 | 200 | Invoice | 594 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902596 | 10/3/2018 | 258377730 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902597 | 10/3/2018 | 258377835 | 200 | Invoice | 135.00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902599 | 10/3/2018 | 258377784 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902601 | 10/3/2018 | 258377875 | 200 | Invoice | 594 00 | 10/15/2018 | 12 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902604 | 10/3/2018 | 258377743 | 200 | Invoice | 270 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902605 | 10/3/2018 | 258377823 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902606 | 10/3/2018 | 258377812 | 200 | Invoice | 594 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902608 | 10/3/2018 | 258377834 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902609 | 10/3/2018 | 258377763 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902612 | 10/3/2018 | 258377568 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902614 | 10/3/2018 | 258377444 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902615 | 10/3/2018 | 258377506 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902617 | 10/3/2018 | 258377611 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902618 | 10/3/2018 | 258377367 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902621 | 10/3/2018 | 258377795 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902623 | 10/3/2018 | 258377377 | 200 | Invoice | 594 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902626 | 10/3/2018 | 258377801 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902628 | 10/3/2018 | 258377949 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902629 | 10/3/2018 | 258377886 | 200 | Invoice | 594 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902630 | 10/3/2018 | 258377578 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902632 | 10/3/2018 | 258377584 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902634 | 10/3/2018 | 258377742 | 200 | Invoice | 594 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902635 | 10/3/2018 | 258377774 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902637 | 10/3/2018 | 258377521 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902638 | 10/3/2018 | 258377522 | 200 | Invoice | 270 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902640 | 10/3/2018 | 258377352 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902642 | 10/3/2018 | 258377868 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902643 | 10/3/2018 | 258377777 | 200 | Invoice | 297 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902644 | 10/3/2018 | 258377370 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902646 | 10/3/2018 | 258377956 | 200 | Invoice | 468 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902647 | 10/3/2018 | 258377900 | 200 | Invoice | 141 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902650 | 10/3/2018 | 258377374 | 200 | Invoice | 468 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902652 | 10/3/2018 | 258377684 | 200 | Invoice | 252 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902654 | 10/3/2018 | 258377911 | 200 | Invoice | 297 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902657 | 10/3/2018 | 258377391 | 200 | Invoice | 60 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902658 | 10/3/2018 | 258377483 | 200 | Invoice | 504 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902660 | 10/3/2018 | 258377479 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902661 | 10/3/2018 | 258377478 | 200 | Invoice | 180 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902664 | 10/3/2018 | 258377447 | 200 | Invoice | 141 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902665 | 10/3/2018 | 258377402 | 200 | Invoice | 297 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902666 | 10/3/2018 | 258377603 | 200 | Invoice | 141 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902668 | 10/3/2018 | 258377837 | 200 | Invoice | 120 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902669 | 10/3/2018 | 258377805 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902671 | 10/3/2018 | 258377804 | 200 | Invoice | 141 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902672 | 10/3/2018 | 258377380 | 200 | Invoice | 141 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902674 | 10/3/2018 | 258377890 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902675 | 10/3/2018 | 258377889 | 200 | Invoice | 282 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902678 | 10/3/2018 | 258377878 | 200 | Invoice | 282 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902679 | 10/3/2018 | 258377614 | 200 | Invoice | 297 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902682 | 10/3/2018 | 258377848 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902683 | 10/3/2018 | 258377932 | 200 | Invoice | 282 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902685 | 10/3/2018 | 258377705 | 200 | Invoice | 816 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902686 | 10/3/2018 | 258377701 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902687 | 10/3/2018 | 258377922 | 200 | Invoice | 297 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902690 | 10/3/2018 | 258377700 | 200 | Invoice | 180 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902691 | 10/3/2018 | 258377646 | 200 | Invoice | 141 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902693 | 10/3/2018 | 258377560 | 200 | Invoice | 141 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902694 | 10/3/2018 | 258377624 | 200 | Invoice | 141 00 | 10/15/2018 | 12 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902695 | 10/3/2018 | 258377437 | 200 | Invoice | 297 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902696 | 10/3/2018 | 258377541 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902697 | 10/3/2018 | 258377468 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902698 | 10/3/2018 | 258377625 | 200 | Invoice | 297 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902699 | 10/3/2018 | 258377901 | 200 | Invoice | 297 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902701 | 10/3/2018 | 258377499 | 200 | Invoice | 99 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902702 | 10/3/2018 | 258377604 | 200 | Invoice | 297 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902703 | 10/3/2018 | 258377595 | 200 | Invoice | 99 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902704 | 10/3/2018 | 258377448 | 200 | Invoice | 99 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902705 | 10/3/2018 | 258377381 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902706 | 10/3/2018 | 258377921 | 200 | Invoice | 141.00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902707 | 10/3/2018 | 258377787 | 200 | Invoice | 141 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902708 | 10/3/2018 | 258377788 | 200 | Invoice | 297 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902709 | 10/3/2018 | 258377355 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902710 | 10/3/2018 | 258377412 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902711 | 10/3/2018 | 258377362 | 200 | Invoice | 99 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902712 | 10/3/2018 | 258377690 | 200 | Invoice | 99 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902713 | 10/3/2018 | 258377669 | 200 | Invoice | 297 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902714 | 10/3/2018 | 258377826 | 200 | Invoice | 141 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902715 | 10/3/2018 | 258377679 | 200 | Invoice | 141 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902716 | 10/3/2018 | 258377767 | 200 | Invoice | 99 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902717 | 10/3/2018 | 258377746 | 200 | Invoice | 297 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902718 | 10/3/2018 | 258377565 | 200 | Invoice | 252 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902719 | 10/3/2018 | 258377766 | 200 | Invoice | 141.00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902720 | 10/3/2018 | 258377760 | 200 | Invoice | 468 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902721 | 10/3/2018 | 258377815 | 200 | Invoice | 141 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902723 | 10/3/2018 | 258377816 | 200 | Invoice | 99 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902725 | 10/3/2018 | 258377745 | 200 | Invoice | 282 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902726 | 10/3/2018 | 258377668 | 200 | Invoice | 423 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902728 | 10/3/2018 | 258377540 | 200 | Invoice | 60 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902730 | 10/3/2018 | 258377722 | 200 | Invoice | 141 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902731 | 10/3/2018 | 258377731 | 200 | Invoice | 99 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902732 | 10/3/2018 | 258377771 | 200 | Invoice | 96 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902733 | 10/3/2018 | 258377820 | 200 | Invoice | 252 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902734 | 10/3/2018 | 258377680 | 200 | Invoice | 297 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902735 | 10/3/2018 | 258377647 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902736 | 10/3/2018 | 258377426 | 200 | Invoice | 624 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902737 | 10/3/2018 | 258377867 | 200 | Invoice | 201 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902739 | 10/3/2018 | 258377838 | 200 | Invoice | 396 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902741 | 10/3/2018 | 258377792 | 200 | Invoice | 564 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902742 | 10/3/2018 | 258377429 | 200 | Invoice | 99 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902743 | 10/3/2018 | 258377952 | 200 | Invoice | 297 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902944 | 10/3/2018 | 258377712 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902945 | 10/3/2018 | 258377657 | 200 | Invoice | 120 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902946 | 10/3/2018 | 258377658 | 200 | Invoice | 198 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902947 | 10/3/2018 | 258377723 | 200 | Invoice | 297 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902948 | 10/3/2018 | 258377561 | 200 | Invoice | 99 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902949 | 10/3/2018 | 258377711 | 200 | Invoice | 261 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902950 | 10/3/2018 | 258377416 | 200 | Invoice | 156 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902951 | 10/3/2018 | 258377926 | 200 | Invoice | 408 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902952 | 10/3/2018 | 258377905 | 200 | Invoice | 564 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902953 | 10/3/2018 | 258377545 | 200 | Invoice | 564 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902954 | 10/3/2018 | 258377452 | 200 | Invoice | 408 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902955 | 10/3/2018 | 258377915 | 200 | Invoice | 468 00 | 10/15/2018 | 12 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902956 | 10/3/2018 | 258377406 | 200 | Invoice | 468 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902957 | 10/3/2018 | 258377608 | 200 | Invoice | 564 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902958 | 10/3/2018 | 258377831 | 200 | Invoice | 408 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902959 | 10/3/2018 | 258377809 | 200 | Invoice | 96 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902960 | 10/3/2018 | 258377734 | 200 | Invoice | 156 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902961 | 10/3/2018 | 258377883 | 200 | Invoice | 660 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902962 | 10/3/2018 | 258377842 | 200 | Invoice | 156 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902963 | 10/3/2018 | 258377781 | 200 | Invoice | 468 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902964 | 10/3/2018 | 258377750 | 200 | Invoice | 660 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902965 | 10/3/2018 | 258377673 | 200 | Invoice | 756 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902966 | 10/3/2018 | 258377894 | 200 | Invoice | 348 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902967 | 10/3/2018 | 258377359 | 200 | Invoice | 156 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902968 | 10/3/2018 | 258377852 | 200 | Invoice | 156 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902969 | 10/3/2018 | 258377727 | 200 | Invoice | 564 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902970 | 10/3/2018 | 258377716 | 200 | Invoice | 756 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902971 | 10/3/2018 | 258377575 | 200 | Invoice | 468 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902972 | 10/3/2018 | 258377528 | 200 | Invoice | 156 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902973 | 10/3/2018 | 258377651 | 200 | Invoice | 96 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902974 | 10/3/2018 | 258377396 | 200 | Invoice | 96 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902975 | 10/3/2018 | 258377629 | 200 | Invoice | 252 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902976 | 10/3/2018 | 258377365 | 200 | Invoice | 156.00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902977 | 10/3/2018 | 258377872 | 200 | Invoice | 192 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902978 | 10/3/2018 | 258377385 | 200 | Invoice | 564 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902979 | 10/3/2018 | 258377462 | 200 | Invoice | 156 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902980 | 10/3/2018 | 258377432 | 200 | Invoice | 156 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902981 | 10/3/2018 | 258377618 | 200 | Invoice | 468 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902982 | 10/3/2018 | 258377937 | 200 | Invoice | 660 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902983 | 10/3/2018 | 258377598 | 200 | Invoice | 156 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902984 | 10/3/2018 | 258377910 | 200 | Invoice | 105 96 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902985 | 10/3/2018 | 258377920 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902986 | 10/3/2018 | 258377931 | 200 | Invoice | 105 96 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902987 | 10/3/2018 | 258377369 | 200 | Invoice | 158 94 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902988 | 10/3/2018 | 258377421 | 200 | Invoice | 105 96 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902989 | 10/3/2018 | 258377436 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902990 | 10/3/2018 | 258377467 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902991 | 10/3/2018 | 258377477 | 200 | Invoice | 211 92 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902992 | 10/3/2018 | 258377498 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902993 | 10/3/2018 | 258377559 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902994 | 10/3/2018 | 258377678 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902995 | 10/3/2018 | 258377699 | 200 | Invoice | 211 92 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902996 | 10/3/2018 | 258377755 | 200 | Invoice | 158 94 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902997 | 10/3/2018 | 258377765 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902998 | 10/3/2018 | 258377786 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024902999 | 10/3/2018 | 258377814 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903000 | 10/3/2018 | 258377951 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903001 | 10/3/2018 | 258377517 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903002 | 10/3/2018 | 258377532 | 200 | Invoice | 158 94 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903003 | 10/3/2018 | 258377579 | 200 | Invoice | 105 96 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903004 | 10/3/2018 | 258377633 | 200 | Invoice | 105 96 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903005 | 10/3/2018 | 258377639 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903006 | 10/3/2018 | 258377737 | 200 | Invoice | 158 94 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903007 | 10/3/2018 | 258377796 | 200 | Invoice | 158 94 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903008 | 10/3/2018 | 258377899 | 200 | Invoice | 105 96 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903009 | 10/3/2018 | 258377354 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903010 | 10/3/2018 | 258377390 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903011 | 10/3/2018 | 258377401 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903012 | 10/3/2018 | 258377411 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903013 | 10/3/2018 | 258377446 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903014 | 10/3/2018 | 258377457 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903015 | 10/3/2018 | 258377488 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903016 | 10/3/2018 | 258377508 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903017 | 10/3/2018 | 258377523 | 200 | Invoice | 158 94 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903018 | 10/3/2018 | 258377539 | 200 | Invoice | 158 94 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903019 | 10/3/2018 | 258377570 | 200 | Invoice | 105 96 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903020 | 10/3/2018 | 258377586 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903021 | 10/3/2018 | 258377613 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903022 | 10/3/2018 | 258377656 | 200 | Invoice | 105 96 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903023 | 10/3/2018 | 258377667 | 200 | Invoice | 158 94 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903024 | 10/3/2018 | 258377689 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903025 | 10/3/2018 | 258377721 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903026 | 10/3/2018 | 258377744 | 200 | Invoice | 158 94 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903027 | 10/3/2018 | 258377776 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903028 | 10/3/2018 | 258377836 | 200 | Invoice | 105 96 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903029 | 10/3/2018 | 258377847 | 200 | Invoice | 52 98 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903030 | 10/3/2018 | 258377866 | 200 | Invoice | 158.94 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903031 | 10/3/2018 | 258377877 | 200 | Invoice | 158 94 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903032 | 10/3/2018 | 258377888 | 200 | Invoice | 105 96 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903033 | 10/3/2018 | 258377880 | 200 | Invoice | 483 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903034 | 10/3/2018 | 258377891 | 200 | Invoice | 439 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903035 | 10/3/2018 | 258377902 | 200 | Invoice | 328 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903036 | 10/3/2018 | 258377912 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903037 | 10/3/2018 | 258377923 | 200 | Invoice | 328 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903038 | 10/3/2018 | 258377934 | 200 | Invoice | 439 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903039 | 10/3/2018 | 258377371 | 200 | Invoice | 174 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903040 | 10/3/2018 | 258377423 | 200 | Invoice | 174 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903041 | 10/3/2018 | 258377438 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903042 | 10/3/2018 | 258377469 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903043 | 10/3/2018 | 258377500 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903144 | 10/3/2018 | 258377562 | 200 | Invoice | 241 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903145 | 10/3/2018 | 258377681 | 200 | Invoice | 241 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903146 | 10/3/2018 | 258377757 | 200 | Invoice | 174 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903147 | 10/3/2018 | 258377768 | 200 | Invoice | 241 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903148 | 10/3/2018 | 258377789 | 200 | Invoice | 241 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903149 | 10/3/2018 | 258377817 | 200 | Invoice | 241 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903150 | 10/3/2018 | 258377953 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903151 | 10/3/2018 | 258377518 | 200 | Invoice | 43 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903152 | 10/3/2018 | 258377533 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903153 | 10/3/2018 | 258377580 | 200 | Invoice | 87 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903154 | 10/3/2018 | 258377634 | 200 | Invoice | 87 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903155 | 10/3/2018 | 258377640 | 200 | Invoice | 43 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903156 | 10/3/2018 | 258377738 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903157 | 10/3/2018 | 258377797 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903158 | 10/3/2018 | 258377869 | 200 | Invoice | 483 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903159 | 10/3/2018 | 258377356 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903160 | 10/3/2018 | 258377363 | 200 | Invoice | 43 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903161 | 10/3/2018 | 258377393 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903162 | 10/3/2018 | 258377403 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903163 | 10/3/2018 | 258377413 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 101305 | SEARS | 9327 | Knight's Apparell | 9024903164 | 10/3/2018 | 258377430 | 200 | Invoice | 43 50 | 10/15/2018 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903165 | 10/3/2018 | 258377449 | 200 | Invoice | 328 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903166 | 10/3/2018 | 258377459 | 200 | Invoice | 43 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903167 | 10/3/2018 | 258377490 | 200 | Invoice | 43 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903168 | 10/3/2018 | 258377510 | 200 | Invoice | 87 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903169 | 10/3/2018 | 258377525 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903171 | 10/3/2018 | 258377542 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903172 | 10/3/2018 | 258377572 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903173 | 10/3/2018 | 258377588 | 200 | Invoice | 130 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903174 | 10/3/2018 | 258377596 | 200 | Invoice | 43 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903175 | 10/3/2018 | 258377615 | 200 | Invoice | 87 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903176 | 10/3/2018 | 258377659 | 200 | Invoice | 174 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903177 | 10/3/2018 | 258377670 | 200 | Invoice | 594 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903178 | 10/3/2018 | 258377724 | 200 | Invoice | 241 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903179 | 10/3/2018 | 258377732 | 200 | Invoice | 43 50 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903180 | 10/3/2018 | 258377747 | 200 | Invoice | 483 00 | 10/15/2018 | 12 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024903181 | 10/3/2018 | 258377839 | 200 | Invoice | 174 00 | 10/15/2018 | 12 |
| 138078 | K MART | 1000 | Hbl USA | 9024877880 | 10/2/2018 | 8305226356 | 100 | Invoice | 38,310 67 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877881 | 10/2/2018 | 258377601 | 200 | Invoice | 270 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877882 | 10/2/2018 | 258377410 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877883 | 10/2/2018 | 258377496 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877884 | 10/2/2018 | 258377516 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877885 | 10/2/2018 | 258377497 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877886 | 10/2/2018 | 258377845 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877887 | 10/2/2018 | 258377909 | 200 | Invoice | 270 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877888 | 10/2/2018 | 258377930 | 200 | Invoice | 270 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877889 | 10/2/2018 | 258377537 | 200 | Invoice | 594 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877890 | 10/2/2018 | 258377557 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877892 | 10/2/2018 | 258377434 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877893 | 10/2/2018 | 258377507 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877894 | 10/2/2018 | 258377846 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877895 | 10/2/2018 | 258377864 | 200 | Invoice | 594 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877896 | 10/2/2018 | 258377368 | 200 | Invoice | 405 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877897 | 10/2/2018 | 258377465 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877898 | 10/2/2018 | 258377388 | 200 | Invoice | 396 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877900 | 10/2/2018 | 258377456 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877901 | 10/2/2018 | 258377688 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877902 | 10/2/2018 | 258377709 | 200 | Invoice | 540 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877903 | 10/2/2018 | 258377919 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877904 | 10/2/2018 | 258377435 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877905 | 10/2/2018 | 258377389 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877906 | 10/2/2018 | 258377466 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877907 | 10/2/2018 | 258377531 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877908 | 10/2/2018 | 258377445 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877909 | 10/2/2018 | 258377950 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877911 | 10/2/2018 | 258377569 | 200 | Invoice | 270 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877912 | 10/2/2018 | 258377720 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877913 | 10/2/2018 | 258377666 | 200 | Invoice | 405 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877914 | 10/2/2018 | 258377736 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877915 | 10/2/2018 | 258377677 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877916 | 10/2/2018 | 258377898 | 200 | Invoice | 270 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877917 | 10/2/2018 | 258377764 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877918 | 10/2/2018 | 258377754 | 200 | Invoice | 405 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877919 | 10/2/2018 | 258377887 | 200 | Invoice | 270 00 | 10/15/2018 | 13 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 101305 | SEARS | 9327 | Knight's Apparell | 9024877920 | 10/2/2018 | 258377813 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
|--------|-------|------|-------------------|------------|-----------|-----------|-----|---------|--------|------------|----|
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877921 | 10/2/2018 | 258377824 | 200 | Invoice | 270 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877922 | 10/2/2018 | 258377400 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877923 | 10/2/2018 | 258377612 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877924 | 10/2/2018 | 258377487 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877925 | 10/2/2018 | 258377785 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877927 | 10/2/2018 | 258377585 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877928 | 10/2/2018 | 258377775 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877929 | 10/2/2018 | 258377865 | 200 | Invoice | 405 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877930 | 10/2/2018 | 258377802 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877931 | 10/2/2018 | 258377353 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877932 | 10/2/2018 | 258377876 | 200 | Invoice | 405 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877934 | 10/2/2018 | 258377503 | 200 | Invoice | 156 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877935 | 10/2/2018 | 258377472 | 200 | Invoice | 312 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877936 | 10/2/2018 | 258377489 | 200 | Invoice | 99 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877938 | 10/2/2018 | 258377524 | 200 | Invoice | 297 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877939 | 10/2/2018 | 258377441 | 200 | Invoice | 468 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877940 | 10/2/2018 | 258377458 | 200 | Invoice | 99 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877942 | 10/2/2018 | 258377422 | 200 | Invoice | 396 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024877943 | 10/2/2018 | 258377509 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878244 | 10/2/2018 | 258377571 | 200 | Invoice | 297 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878246 | 10/2/2018 | 258377879 | 200 | Invoice | 396 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878247 | 10/2/2018 | 258377756 | 200 | Invoice | 396 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878248 | 10/2/2018 | 258377827 | 200 | Invoice | 297 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878250 | 10/2/2018 | 258377933 | 200 | Invoice | 396 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878251 | 10/2/2018 | 258377587 | 200 | Invoice | 297 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878254 | 10/2/2018 | 258377392 | 200 | Invoice | 297 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878256 | 10/2/2018 | 258377694 | 200 | Invoice | 468 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878258 | 10/2/2018 | 258377493 | 200 | Invoice | 156 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878259 | 10/2/2018 | 258377662 | 200 | Invoice | 624 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878261 | 10/2/2018 | 258377591 | 200 | Invoice | 468 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878262 | 10/2/2018 | 258377513 | 200 | Invoice | 312 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878263 | 10/2/2018 | 258377691 | 200 | Invoice | 130 50 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878265 | 10/2/2018 | 258377778 | 200 | Invoice | 130 50 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878266 | 10/2/2018 | 258377849 | 200 | Invoice | 130 50 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878268 | 10/2/2018 | 258377565 | 200 | Invoice | 312 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878269 | 10/2/2018 | 258377746 | 200 | Invoice | 99 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878270 | 10/2/2018 | 258377374 | 200 | Invoice | 156 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878271 | 10/2/2018 | 258377538 | 200 | Invoice | 270 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878272 | 10/2/2018 | 258377816 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878273 | 10/2/2018 | 258377809 | 200 | Invoice | 312 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878274 | 10/2/2018 | 258377655 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878275 | 10/2/2018 | 258377476 | 200 | Invoice | 405 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878276 | 10/2/2018 | 258377872 | 200 | Invoice | 468 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878277 | 10/2/2018 | 258377690 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878278 | 10/2/2018 | 258377767 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878279 | 10/2/2018 | 258377561 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878281 | 10/2/2018 | 258377378 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878282 | 10/2/2018 | 258377528 | 200 | Invoice | 312 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878283 | 10/2/2018 | 258377629 | 200 | Invoice | 312 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878284 | 10/2/2018 | 258377475 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878285 | 10/2/2018 | 258377420 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878286 | 10/2/2018 | 258377771 | 200 | Invoice | 468 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878287 | 10/2/2018 | 258377760 | 200 | Invoice | 156 00 | 10/15/2018 | 13 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878288 | 10/2/2018 | 258377381 | 200 | Invoice | 99 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878289 | 10/2/2018 | 258377894 | 200 | Invoice | 312 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878290 | 10/2/2018 | 258377541 | 200 | Invoice | 99 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878292 | 10/2/2018 | 258377753 | 200 | Invoice | 396 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878293 | 10/2/2018 | 258377835 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878294 | 10/2/2018 | 258377820 | 200 | Invoice | 312 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878295 | 10/2/2018 | 258377831 | 200 | Invoice | 156 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878297 | 10/2/2018 | 258377615 | 200 | Invoice | 43 50 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878299 | 10/2/2018 | 258377698 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878300 | 10/2/2018 | 258377396 | 200 | Invoice | 468 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878302 | 10/2/2018 | 258377867 | 200 | Invoice | 81 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878303 | 10/2/2018 | 258377852 | 200 | Invoice | 312 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878304 | 10/2/2018 | 258377712 | 200 | Invoice | 396 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878305 | 10/2/2018 | 258377743 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878306 | 10/2/2018 | 258377622 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878307 | 10/2/2018 | 258377483 | 200 | Invoice | 312 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878308 | 10/2/2018 | 258377842 | 200 | Invoice | 468 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878309 | 10/2/2018 | 258377684 | 200 | Invoice | 312 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878310 | 10/2/2018 | 258377522 | 200 | Invoice | 135 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878311 | 10/2/2018 | 258377669 | 200 | Invoice | 99 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878312 | 10/2/2018 | 258377651 | 200 | Invoice | 312 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878313 | 10/2/2018 | 258377676 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878314 | 10/2/2018 | 258377658 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878315 | 10/2/2018 | 258377448 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878317 | 10/2/2018 | 258377711 | 200 | Invoice | 162 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878318 | 10/2/2018 | 258377716 | 200 | Invoice | 468 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878319 | 10/2/2018 | 258377848 | 200 | Invoice | 99 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024878320 | 10/2/2018 | 258377367 | 200 | Invoice | 198 00 | 10/15/2018 | 13 |
| 101305 | SEARS | 1000 | Hbl USA | 9024878322 | 10/2/2018 | 8780038743 | 100 | Invoice | 32,621 76 | 10/15/2018 | 13 |
| 42810 | K MART | 1000 | Hbl USA | 1390539 | 10/1/2018 | 8287246471 | 800 | Invoice | 72,901 60 | 10/15/2018 | 14 |
| 42810 | K MART | 1000 | Hbl USA | 1390540 | 10/1/2018 | 8287249956 | 800 | Invoice | 8,187 12 | 10/15/2018 | 14 |
| 101305 | SEARS | 1000 | Hbl USA | 9024845952 | 10/1/2018 | 8781008515 | 200 | Invoice | 29,336 70 | 10/15/2018 | 14 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789649 | 9/29/2018 | 258354560 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789651 | 9/29/2018 | 258354553 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789653 | 9/29/2018 | 258354544 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789654 | 9/29/2018 | 258354535 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789657 | 9/29/2018 | 258354527 | 200 | Invoice | 198 00 | 10/15/2018 | 15 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789659 | 9/29/2018 | 258354521 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789660 | 9/29/2018 | 258354513 | 200 | Invoice | 594 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789663 | 9/29/2018 | 258354505 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789664 | 9/29/2018 | 258354497 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789665 | 9/29/2018 | 258354489 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789668 | 9/29/2018 | 258354481 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789669 | 9/29/2018 | 258354472 | 200 | Invoice | 594 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789670 | 9/29/2018 | 258354450 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789671 | 9/29/2018 | 258354441 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789673 | 9/29/2018 | 258354427 | 200 | Invoice | 594 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789675 | 9/29/2018 | 258354423 | 200 | Invoice | 792 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789677 | 9/29/2018 | 258354418 | 200 | Invoice | 158 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789679 | 9/29/2018 | 258354412 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789680 | 9/29/2018 | 258354406 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789681 | 9/29/2018 | 258354400 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789684 | 9/29/2018 | 258354391 | 200 | Invoice | 594 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789685 | 9/29/2018 | 258354382 | 200 | Invoice | 792 00 | 10/15/2018 | 16 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024789686 | 9/29/2018 | 258354373 | 200 | Invoice | 1,188 00 | 10/15/2018 | 16 |
|--------|--------|------|-------------------|------------|-----------|-----------|-----|---------|----------|------------|----|
| 138078 | K MART | 9327 | Knight's Apparell | 9024789688 | 9/29/2018 | 258354364 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789689 | 9/29/2018 | 258354358 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789691 | 9/29/2018 | 258354350 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789694 | 9/29/2018 | 258354575 | 200 | Invoice | 594 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789695 | 9/29/2018 | 258354268 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789697 | 9/29/2018 | 258354220 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789698 | 9/29/2018 | 258354065 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789701 | 9/29/2018 | 258354053 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789702 | 9/29/2018 | 258354041 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789703 | 9/29/2018 | 258354368 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789705 | 9/29/2018 | 258354281 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789706 | 9/29/2018 | 258354266 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789710 | 9/29/2018 | 258354432 | 200 | Invoice | 5,346 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789712 | 9/29/2018 | 258354569 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789714 | 9/29/2018 | 258354555 | 200 | Invoice | 594 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789715 | 9/29/2018 | 258354464 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789717 | 9/29/2018 | 258354457 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789718 | 9/29/2018 | 258354253 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789722 | 9/29/2018 | 258354236 | 200 | Invoice | 594 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789724 | 9/29/2018 | 258354226 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789725 | 9/29/2018 | 258354215 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789728 | 9/29/2018 | 258354206 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789729 | 9/29/2018 | 258354164 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789733 | 9/29/2018 | 258354146 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789734 | 9/29/2018 | 258353996 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789737 | 9/29/2018 | 258353970 | 200 | Invoice | 594 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789738 | 9/29/2018 | 258353895 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789741 | 9/29/2018 | 258354310 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789743 | 9/29/2018 | 258354198 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789847 | 9/29/2018 | 258354584 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789848 | 9/29/2018 | 258354343 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789850 | 9/29/2018 | 258354068 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789851 | 9/29/2018 | 258354067 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789852 | 9/29/2018 | 258354059 | 200 | Invoice | 792 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789855 | 9/29/2018 | 258354047 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789858 | 9/29/2018 | 258354035 | 200 | Invoice | 792 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789860 | 9/29/2018 | 258354029 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789863 | 9/29/2018 | 258354023 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789866 | 9/29/2018 | 258354014 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789868 | 9/29/2018 | 258354009 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789870 | 9/29/2018 | 258353987 | 200 | Invoice | 594 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789872 | 9/29/2018 | 258353964 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789874 | 9/29/2018 | 258353959 | 200 | Invoice | 198 00 | 10/15/2018 | 15 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789876 | 9/29/2018 | 258353948 | 200 | Invoice | 594 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789877 | 9/29/2018 | 258353939 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789879 | 9/29/2018 | 258353932 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789880 | 9/29/2018 | 258353923 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789881 | 9/29/2018 | 258353901 | 200 | Invoice | 198 00 | 10/15/2018 | 15 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789883 | 9/29/2018 | 258353900 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789884 | 9/29/2018 | 258353889 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789885 | 9/29/2018 | 258353880 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789887 | 9/29/2018 | 258354325 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789889 | 9/29/2018 | 258354305 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024789891 | 9/29/2018 | 258354300 | 200 | Invoice | 990 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789892 | 9/29/2018 | 258354294 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789895 | 9/29/2018 | 258354286 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789896 | 9/29/2018 | 258354277 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789897 | 9/29/2018 | 258354273 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789899 | 9/29/2018 | 258354245 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789900 | 9/29/2018 | 258354231 | 200 | Invoice | 594 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789901 | 9/29/2018 | 258354189 | 200 | Invoice | 594 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789904 | 9/29/2018 | 258354181 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789905 | 9/29/2018 | 258354172 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789907 | 9/29/2018 | 258354137 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789908 | 9/29/2018 | 258354128 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789909 | 9/29/2018 | 258354119 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789910 | 9/29/2018 | 258354113 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789911 | 9/29/2018 | 258354108 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789912 | 9/29/2018 | 258354100 | 200 | Invoice | 396 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789914 | 9/29/2018 | 258354092 | 200 | Invoice | 1,188 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789916 | 9/29/2018 | 258354078 | 200 | Invoice | 198 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789918 | 9/29/2018 | 258354433 | 200 | Invoice | 99 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789919 | 9/29/2018 | 258354430 | 200 | Invoice | 158 94 | 10/15/2018 | 15 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789922 | 9/29/2018 | 258363153 | 200 | Invoice | 216 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789924 | 9/29/2018 | 258363161 | 200 | Invoice | 87 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789929 | 9/29/2018 | 258363160 | 200 | Invoice | 913 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789933 | 9/29/2018 | 258362632 | 200 | Invoice | 130 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789935 | 9/29/2018 | 258362691 | 200 | Invoice | 261 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789937 | 9/29/2018 | 258362724 | 200 | Invoice | 130 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789939 | 9/29/2018 | 258363066 | 200 | Invoice | 304 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789941 | 9/29/2018 | 258362675 | 200 | Invoice | 261 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789942 | 9/29/2018 | 258362859 | 200 | Invoice | 174 00 | 10/15/2018 | 15 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789943 | 9/29/2018 | 258362915 | 200 | Invoice | 174 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790145 | 9/29/2018 | 258363187 | 200 | Invoice | 174 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790147 | 9/29/2018 | 258362970 | 200 | Invoice | 174 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790149 | 9/29/2018 | 258363005 | 200 | Invoice | 43 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790150 | 9/29/2018 | 258363012 | 200 | Invoice | 130 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790152 | 9/29/2018 | 258363059 | 200 | Invoice | 87 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790153 | 9/29/2018 | 258363073 | 200 | Invoice | 43 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790155 | 9/29/2018 | 258363080 | 200 | Invoice | 87 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790156 | 9/29/2018 | 258363091 | 200 | Invoice | 130 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790157 | 9/29/2018 | 258363109 | 200 | Invoice | 348 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790159 | 9/29/2018 | 258363137 | 200 | Invoice | 87 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790161 | 9/29/2018 | 258363144 | 200 | Invoice | 217 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790162 | 9/29/2018 | 258363151 | 200 | Invoice | 174 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790163 | 9/29/2018 | 258363169 | 200 | Invoice | 217 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790164 | 9/29/2018 | 258363178 | 200 | Invoice | 130 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790166 | 9/29/2018 | 258363203 | 200 | Invoice | 261 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790167 | 9/29/2018 | 258363210 | 200 | Invoice | 87 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790168 | 9/29/2018 | 258363217 | 200 | Invoice | 130 50 | 10/15/2018 | 15 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790170 | 9/29/2018 | 258363231 | 200 | Invoice | 130 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790172 | 9/29/2018 | 258363238 | 200 | Invoice | 130 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790173 | 9/29/2018 | 258363245 | 200 | Invoice | 43 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790175 | 9/29/2018 | 258363270 | 200 | Invoice | 130 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790177 | 9/29/2018 | 258363277 | 200 | Invoice | 43 50 | 10/15/2018 | 15 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790179 | 9/29/2018 | 258363289 | 200 | Invoice | 130 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790181 | 9/29/2018 | 258363304 | 200 | Invoice | 174 00 | 10/15/2018 | 16 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024790182 | 9/29/2018 | 258363311 | 200 | Invoice | 87 00 | 10/15/2018 | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024790184 | 9/29/2018 | 258362906 | 200 | Invoice | 217 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790187 | 9/29/2018 | 258363025 | 200 | Invoice | 87 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790188 | 9/29/2018 | 258362954 | 200 | Invoice | 130.50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790190 | 9/29/2018 | 258362579 | 200 | Invoice | 174 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790191 | 9/29/2018 | 258362607 | 200 | Invoice | 130 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790193 | 9/29/2018 | 258362641 | 200 | Invoice | 174 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790195 | 9/29/2018 | 258362650 | 200 | Invoice | 174 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790196 | 9/29/2018 | 258362657 | 200 | Invoice | 87 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790200 | 9/29/2018 | 258362666 | 200 | Invoice | 43 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790201 | 9/29/2018 | 258362682 | 200 | Invoice | 174 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790204 | 9/29/2018 | 258362717 | 200 | Invoice | 87 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790205 | 9/29/2018 | 258362731 | 200 | Invoice | 87 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790206 | 9/29/2018 | 258362740 | 200 | Invoice | 261 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790208 | 9/29/2018 | 258362754 | 200 | Invoice | 130 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790211 | 9/29/2018 | 258362767 | 200 | Invoice | 261 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790213 | 9/29/2018 | 258362782 | 200 | Invoice | 43 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790216 | 9/29/2018 | 258362789 | 200 | Invoice | 87 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790219 | 9/29/2018 | 258362796 | 200 | Invoice | 87 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790222 | 9/29/2018 | 258362803 | 200 | Invoice | 261 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790226 | 9/29/2018 | 258362812 | 200 | Invoice | 174 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790230 | 9/29/2018 | 258362823 | 200 | Invoice | 43 50 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790231 | 9/29/2018 | 258362832 | 200 | Invoice | 174 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790233 | 9/29/2018 | 258362841 | 200 | Invoice | 87 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790236 | 9/29/2018 | 258362850 | 200 | Invoice | 261 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790239 | 9/29/2018 | 258362868 | 200 | Invoice | 261 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790241 | 9/29/2018 | 258362883 | 200 | Invoice | 261 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024790344 | 9/29/2018 | 258362899 | 200 | Invoice | 261 00 | 10/15/2018 | 16 |
| 138078 | K MART | 1000 | Hbl USA | 9024793296 | 9/29/2018 | 8780037437 | 100 | Invoice | 66,855 25 | 10/15/2018 | 16 |
| 138078 | K MART | 1000 | Hbl USA | 9024793298 | 9/29/2018 | 8780037989 | 100 | Invoice | 10,714 99 | 10/15/2018 | 16 |
| 138078 | K MART | 1000 | Hbl USA | 9024793301 | 9/29/2018 | 8781010775 | 100 | Invoice | 106,380 00 | 10/15/2018 | 16 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725677 | 9/28/2018 | 258354002 | 200 | Invoice | 396 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725679 | 9/28/2018 | 258353979 | 200 | Invoice | 396 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725681 | 9/28/2018 | 258353957 | 200 | Invoice | 198 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725683 | 9/28/2018 | 258353915 | 200 | Invoice | 396 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725686 | 9/28/2018 | 258353906 | 200 | Invoice | 792 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725688 | 9/28/2018 | 258353871 | 200 | Invoice | 396 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725690 | 9/28/2018 | 258354072 | 200 | Invoice | 198 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725692 | 9/28/2018 | 258354334 | 200 | Invoice | 198 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725694 | 9/28/2018 | 258354319 | 200 | Invoice | 198 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725696 | 9/28/2018 | 258354279 | 200 | Invoice | 198 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725698 | 9/28/2018 | 258354259 | 200 | Invoice | 396 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725700 | 9/28/2018 | 258354155 | 200 | Invoice | 990 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725703 | 9/28/2018 | 258354084 | 200 | Invoice | 396 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725705 | 9/28/2018 | 258362645 | 200 | Invoice | 96 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725707 | 9/28/2018 | 258354374 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725709 | 9/28/2018 | 258354003 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725711 | 9/28/2018 | 258353898 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725713 | 9/28/2018 | 258354036 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725716 | 9/28/2018 | 258354027 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725718 | 9/28/2018 | 258354048 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725720 | 9/28/2018 | 258353872 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725722 | 9/28/2018 | 258353887 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725724 | 9/28/2018 | 258354045 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024725726 | 9/28/2018 | 258354064 | 200 | Invoice | 158 94 | 10/15/2018 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024725727 | 9/28/2018 | 258354101 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725728 | 9/28/2018 | 258354094 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725730 | 9/28/2018 | 258354111 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725731 | 9/28/2018 | 258354090 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725733 | 9/28/2018 | 258354106 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725734 | 9/28/2018 | 258354120 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725735 | 9/28/2018 | 258354093 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725736 | 9/28/2018 | 258353904 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725737 | 9/28/2018 | 258354304 | 200 | Invoice | 264 90 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725738 | 9/28/2018 | 258354499 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725739 | 9/28/2018 | 258354275 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725740 | 9/28/2018 | 258354482 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725741 | 9/28/2018 | 258354292 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725742 | 9/28/2018 | 258354351 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024725743 | 9/28/2018 | 258354528 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726144 | 9/28/2018 | 258354348 | 200 | Invoice | 158 94 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726145 | 9/28/2018 | 258354511 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726146 | 9/28/2018 | 258354190 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726147 | 9/28/2018 | 258354442 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726148 | 9/28/2018 | 258354398 | 200 | Invoice | 105.96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726149 | 9/28/2018 | 258354138 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726150 | 9/28/2018 | 258362771 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726151 | 9/28/2018 | 258362758 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726152 | 9/28/2018 | 258362745 | 200 | Invoice | 174 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726153 | 9/28/2018 | 258362746 | 200 | Invoice | 174 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726154 | 9/28/2018 | 258362926 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726155 | 9/28/2018 | 258362973 | 200 | Invoice | 174 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726156 | 9/28/2018 | 258362992 | 200 | Invoice | 174 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726157 | 9/28/2018 | 258362976 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726158 | 9/28/2018 | 258363083 | 200 | Invoice | 174 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726159 | 9/28/2018 | 258354383 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726160 | 9/28/2018 | 258354021 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726161 | 9/28/2018 | 258354000 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726162 | 9/28/2018 | 258353980 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726163 | 9/28/2018 | 258353985 | 200 | Invoice | 158 94 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726164 | 9/28/2018 | 258353988 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726165 | 9/28/2018 | 258354380 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726166 | 9/28/2018 | 258354156 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726167 | 9/28/2018 | 258354392 | 200 | Invoice | 99 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726168 | 9/28/2018 | 258354057 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726169 | 9/28/2018 | 258354126 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726170 | 9/28/2018 | 258353962 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726171 | 9/28/2018 | 258354007 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726172 | 9/28/2018 | 258354129 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726173 | 9/28/2018 | 258353949 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726174 | 9/28/2018 | 258354561 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726175 | 9/28/2018 | 258354004 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726176 | 9/28/2018 | 258354362 | 200 | Invoice | 52.98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726177 | 9/28/2018 | 258354015 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726178 | 9/28/2018 | 258354040 | 200 | Invoice | 211 92 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726179 | 9/28/2018 | 258354060 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726180 | 9/28/2018 | 258354183 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726181 | 9/28/2018 | 258354219 | 200 | Invoice | 158 94 | 10/15/2018 | 17 |

**Sears Invoices**
**Billed 50 Days Prior to Bankruptcy Filing**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024726182 | 9/28/2018 | 258354199 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726183 | 9/28/2018 | 258354301 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726184 | 9/28/2018 | 258354117 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726185 | 9/28/2018 | 258354271 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726186 | 9/28/2018 | 258354483 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726187 | 9/28/2018 | 258354479 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726188 | 9/28/2018 | 258354288 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726189 | 9/28/2018 | 258354515 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726190 | 9/28/2018 | 258354356 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726191 | 9/28/2018 | 258354335 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726192 | 9/28/2018 | 258354182 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726193 | 9/28/2018 | 258354179 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726194 | 9/28/2018 | 258354404 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726195 | 9/28/2018 | 258354425 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726196 | 9/28/2018 | 258354421 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726197 | 9/28/2018 | 258354251 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726198 | 9/28/2018 | 258354416 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726199 | 9/28/2018 | 258354410 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726200 | 9/28/2018 | 258354465 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726201 | 9/28/2018 | 258354213 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726202 | 9/28/2018 | 258354466 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726203 | 9/28/2018 | 258354260 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726204 | 9/28/2018 | 258354217 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726205 | 9/28/2018 | 258354246 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726206 | 9/28/2018 | 258354462 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726207 | 9/28/2018 | 258354267 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726208 | 9/28/2018 | 258354230 | 200 | Invoice | 264 90 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726209 | 9/28/2018 | 258354216 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726210 | 9/28/2018 | 258354506 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726211 | 9/28/2018 | 258354173 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726212 | 9/28/2018 | 258353907 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726213 | 9/28/2018 | 258354302 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726214 | 9/28/2018 | 258353916 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726215 | 9/28/2018 | 258354052 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726216 | 9/28/2018 | 258354498 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726217 | 9/28/2018 | 258354298 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726218 | 9/28/2018 | 258353940 | 200 | Invoice | 49.50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726219 | 9/28/2018 | 258354085 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726220 | 9/28/2018 | 258354311 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726221 | 9/28/2018 | 258354284 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726222 | 9/28/2018 | 258354542 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726223 | 9/28/2018 | 258354352 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726224 | 9/28/2018 | 258354514 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726225 | 9/28/2018 | 258354519 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726226 | 9/28/2018 | 258354507 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726227 | 9/28/2018 | 258354503 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726228 | 9/28/2018 | 258354576 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726229 | 9/28/2018 | 258353881 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726230 | 9/28/2018 | 258354098 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726231 | 9/28/2018 | 258353924 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726232 | 9/28/2018 | 258354495 | 200 | Invoice | 105 96 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726233 | 9/28/2018 | 258354326 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726234 | 9/28/2018 | 258354490 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726235 | 9/28/2018 | 258354525 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024726236 | 9/28/2018 | 258354545 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726237 | 9/28/2018 | 258354287 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726238 | 9/28/2018 | 258354585 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726239 | 9/28/2018 | 258354529 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726240 | 9/28/2018 | 258354536 | 200 | Invoice | 49 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726241 | 9/28/2018 | 258362960 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726242 | 9/28/2018 | 258362921 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726243 | 9/28/2018 | 258363193 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726544 | 9/28/2018 | 258362961 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726545 | 9/28/2018 | 258363281 | 200 | Invoice | 304 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726546 | 9/28/2018 | 258362945 | 200 | Invoice | 261 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726547 | 9/28/2018 | 258363194 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726548 | 9/28/2018 | 258362922 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726549 | 9/28/2018 | 258363251 | 200 | Invoice | 43 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726550 | 9/28/2018 | 258362997 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726551 | 9/28/2018 | 258363209 | 200 | Invoice | 43 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726552 | 9/28/2018 | 258362585 | 200 | Invoice | 43 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726553 | 9/28/2018 | 258362703 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726554 | 9/28/2018 | 258362986 | 200 | Invoice | 43 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726555 | 9/28/2018 | 258363244 | 200 | Invoice | 43 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726556 | 9/28/2018 | 258363237 | 200 | Invoice | 43 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726557 | 9/28/2018 | 258362802 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726558 | 9/28/2018 | 258362889 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726559 | 9/28/2018 | 258363223 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726560 | 9/28/2018 | 258363122 | 200 | Invoice | 43 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726561 | 9/28/2018 | 258363115 | 200 | Invoice | 43 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726562 | 9/28/2018 | 258363143 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726563 | 9/28/2018 | 258363230 | 200 | Invoice | 43 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726564 | 9/28/2018 | 258363011 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726565 | 9/28/2018 | 258362723 | 200 | Invoice | 43 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726566 | 9/28/2018 | 258363065 | 200 | Invoice | 43 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726567 | 9/28/2018 | 258363150 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726568 | 9/28/2018 | 258363129 | 200 | Invoice | 43 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726569 | 9/28/2018 | 258363224 | 200 | Invoice | 174 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726570 | 9/28/2018 | 258362816 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726571 | 9/28/2018 | 258362890 | 200 | Invoice | 217 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726572 | 9/28/2018 | 258362774 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726574 | 9/28/2018 | 258362776 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726575 | 9/28/2018 | 258363130 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726576 | 9/28/2018 | 258362660 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726577 | 9/28/2018 | 258363100 | 200 | Invoice | 261 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726579 | 9/28/2018 | 258362623 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726580 | 9/28/2018 | 258363050 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726581 | 9/28/2018 | 258362570 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726583 | 9/28/2018 | 258362596 | 200 | Invoice | 217 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726584 | 9/28/2018 | 258363252 | 200 | Invoice | 43 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726585 | 9/28/2018 | 258362704 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726587 | 9/28/2018 | 258363261 | 200 | Invoice | 261 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726588 | 9/28/2018 | 258363041 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726590 | 9/28/2018 | 258363123 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726591 | 9/28/2018 | 258363116 | 200 | Invoice | 217 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726593 | 9/28/2018 | 258362585 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726594 | 9/28/2018 | 258362998 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726595 | 9/28/2018 | 258363032 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024726597 | 9/28/2018 | 258362708 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726598 | 9/28/2018 | 258362936 | 200 | Invoice | 261 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726599 | 9/28/2018 | 258362980 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726600 | 9/28/2018 | 258362987 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726601 | 9/28/2018 | 258362990 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726602 | 9/28/2018 | 258362614 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726603 | 9/28/2018 | 258362599 | 200 | Invoice | 87 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726605 | 9/28/2018 | 258363016 | 200 | Invoice | 261 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726606 | 9/28/2018 | 258362974 | 200 | Invoice | 108 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726607 | 9/28/2018 | 258362924 | 200 | Invoice | 162 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726608 | 9/28/2018 | 258354221 | 200 | Invoice | 180 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726609 | 9/28/2018 | 258362769 | 200 | Invoice | 162 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726610 | 9/28/2018 | 258362756 | 200 | Invoice | 108 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726611 | 9/28/2018 | 258354054 | 200 | Invoice | 120 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726612 | 9/28/2018 | 258363082 | 200 | Invoice | 162 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726614 | 9/28/2018 | 258362991 | 200 | Invoice | 162 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726615 | 9/28/2018 | 258362972 | 200 | Invoice | 216 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726617 | 9/28/2018 | 258363279 | 200 | Invoice | 378 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726618 | 9/28/2018 | 258354467 | 200 | Invoice | 120 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726619 | 9/28/2018 | 258354254 | 200 | Invoice | 120 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726620 | 9/28/2018 | 258354218 | 200 | Invoice | 120 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726621 | 9/28/2018 | 258354530 | 200 | Invoice | 120 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726622 | 9/28/2018 | 258363219 | 200 | Invoice | 270 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726623 | 9/28/2018 | 258363125 | 200 | Invoice | 162 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726625 | 9/28/2018 | 258354413 | 200 | Invoice | 120 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726627 | 9/28/2018 | 258362993 | 200 | Invoice | 216 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726628 | 9/28/2018 | 258354289 | 200 | Invoice | 120 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726629 | 9/28/2018 | 258362989 | 200 | Invoice | 162 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726630 | 9/28/2018 | 258362982 | 200 | Invoice | 108 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726632 | 9/28/2018 | 258354278 | 200 | Invoice | 120 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726633 | 9/28/2018 | 258362885 | 200 | Invoice | 324 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726634 | 9/28/2018 | 258362775 | 200 | Invoice | 162 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726635 | 9/28/2018 | 258362773 | 200 | Invoice | 108 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726637 | 9/28/2018 | 258362699 | 200 | Invoice | 216 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726638 | 9/28/2018 | 258362659 | 200 | Invoice | 108 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726639 | 9/28/2018 | 258362598 | 200 | Invoice | 108 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726641 | 9/28/2018 | 258353930 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726642 | 9/28/2018 | 258354389 | 200 | Invoice | 52 98 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726844 | 9/28/2018 | 258354435 | 200 | Invoice | 480.00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726845 | 9/28/2018 | 258354434 | 200 | Invoice | 396 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726846 | 9/28/2018 | 258354269 | 200 | Invoice | 60 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726848 | 9/28/2018 | 258363159 | 200 | Invoice | 348 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726849 | 9/28/2018 | 258362607 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726850 | 9/28/2018 | 258362803 | 200 | Invoice | 217 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726851 | 9/28/2018 | 258363012 | 200 | Invoice | 304 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726854 | 9/28/2018 | 258363091 | 200 | Invoice | 130 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726855 | 9/28/2018 | 258363144 | 200 | Invoice | 174 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726856 | 9/28/2018 | 258363277 | 200 | Invoice | 43 50 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726857 | 9/28/2018 | 258353932 | 200 | Invoice | 198 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726858 | 9/28/2018 | 258353880 | 200 | Invoice | 396 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726859 | 9/28/2018 | 258363160 | 200 | Invoice | 609 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726861 | 9/28/2018 | 258354432 | 200 | Invoice | 1,386 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726863 | 9/28/2018 | 258354137 | 200 | Invoice | 396 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726864 | 9/28/2018 | 258353996 | 200 | Invoice | 198 00 | 10/15/2018 | 17 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024726867 | 9/28/2018 | 258354430 | 200 | Invoice | 794 70 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726871 | 9/28/2018 | 258354555 | 200 | Invoice | 198 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726872 | 9/28/2018 | 258363153 | 200 | Invoice | 378 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726873 | 9/28/2018 | 258354286 | 200 | Invoice | 198 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726875 | 9/28/2018 | 258354245 | 200 | Invoice | 198 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726878 | 9/28/2018 | 258354433 | 200 | Invoice | 693 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726880 | 9/28/2018 | 258354457 | 200 | Invoice | 198 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726881 | 9/28/2018 | 258354172 | 200 | Invoice | 594 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726882 | 9/28/2018 | 258354305 | 200 | Invoice | 396 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726884 | 9/28/2018 | 258354350 | 200 | Invoice | 198 00 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024726885 | 9/28/2018 | 258354400 | 200 | Invoice | 198 00 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024748719 | 9/28/2018 | 8292264260 | 100 | Invoice | 1,611 12 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024749431 | 9/28/2018 | 8780038755 | 100 | Invoice | 10,955 49 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024750784 | 9/28/2018 | 8780038399 | 300 | Invoice | 6,307 73 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752441 | 9/28/2018 | 8780036753 | 100 | Invoice | 20,273 76 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752846 | 9/28/2018 | 8289243913 | 100 | Invoice | 732 48 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752851 | 9/28/2018 | 8275308660 | 100 | Invoice | 173 52 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752854 | 9/28/2018 | 8287250177 | 100 | Invoice | 618 00 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752858 | 9/28/2018 | 8275308659 | 100 | Invoice | 2,471 52 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752863 | 9/28/2018 | 8305229224 | 100 | Invoice | 344 64 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752869 | 9/28/2018 | 8287250267 | 100 | Invoice | 981 48 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752876 | 9/28/2018 | 8305229297 | 100 | Invoice | 2,414 52 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752885 | 9/28/2018 | 8275308753 | 100 | Invoice | 6,435 96 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752892 | 9/28/2018 | 8289243990 | 100 | Invoice | 3,133 68 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752899 | 9/28/2018 | 8292265465 | 100 | Invoice | 3,974 76 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752904 | 9/28/2018 | 8287247243 | 100 | Invoice | 89,919 29 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752909 | 9/28/2018 | 8273675421 | 100 | Invoice | 17,979 27 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752915 | 9/28/2018 | 8289241047 | 100 | Invoice | 47,625 27 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752920 | 9/28/2018 | 8275305580 | 100 | Invoice | 6,761 48 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752923 | 9/28/2018 | 8780036755 | 100 | Invoice | 35,068 80 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752927 | 9/28/2018 | 8292262490 | 100 | Invoice | 65,614 81 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024752930 | 9/28/2018 | 8273679125 | 100 | Invoice | 1,953 12 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024765541 | 9/28/2018 | 8781012455 | 300 | Invoice | 11,794 89 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024766446 | 9/28/2018 | 8781010778 | 100 | Invoice | 52,018 72 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024766450 | 9/28/2018 | 8781012031 | 100 | Invoice | 112,904 76 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024768128 | 9/28/2018 | 8781012808 | 100 | Invoice | 26,149 15 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024768614 | 9/28/2018 | 8781012229 | 100 | Invoice | 68,873 91 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024786638 | 9/28/2018 | 258366503 | 200 | Invoice | 988 68 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024786640 | 9/28/2018 | 258366508 | 200 | Invoice | 3,506 04 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789644 | 9/28/2018 | 258366507 | 200 | Invoice | 1,977 36 | 10/15/2018 | 17 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024789647 | 9/28/2018 | 258366505 | 200 | Invoice | 360 00 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024746489 | 9/28/2018 | 8780038726 | 100 | Invoice | 2,919 37 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024746499 | 9/28/2018 | 8780038178 | 100 | Invoice | 42 59 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024746505 | 9/28/2018 | 8780038270 | 100 | Invoice | 43 50 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024746529 | 9/28/2018 | 8780038261 | 100 | Invoice | 378 15 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024746540 | 9/28/2018 | 8780038262 | 100 | Invoice | 12 83 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024746946 | 9/28/2018 | 8780038499 | 100 | Invoice | 85 66 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024746972 | 9/28/2018 | 8780038498 | 100 | Invoice | 905 29 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024746990 | 9/28/2018 | 8780038332 | 100 | Invoice | 12 32 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024748685 | 9/28/2018 | 8781012558 | 100 | Invoice | 762 32 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024752786 | 9/28/2018 | 8780038844 | 100 | Invoice | 4,392 35 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024752849 | 9/28/2018 | 8781012945 | 100 | Invoice | 108 98 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024752903 | 9/28/2018 | 8781012364 | 100 | Invoice | 4,924 79 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024752934 | 9/28/2018 | 8781012926 | 100 | Invoice | 997.74 | 10/15/2018 | 17 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 101305 | SEARS | 1000 | Hbl USA | 9024753167 | 9/28/2018 | 8780038866 | 100 | Invoice | 205 53 | 10/15/2018 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 1000 | Hbl USA | 9024753276 | 9/28/2018 | 8781012927 | 100 | Invoice | 110 67 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024753326 | 9/28/2018 | 8781012308 | 100 | Invoice | 256 58 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024753334 | 9/28/2018 | 8781012321 | 100 | Invoice | 37 50 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024753582 | 9/28/2018 | 8780038865 | 100 | Invoice | 1,680 84 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024753765 | 9/28/2018 | 8780038867 | 100 | Invoice | 15 81 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024753770 | 9/28/2018 | 8780038845 | 100 | Invoice | 24 76 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024753947 | 9/28/2018 | 8781012050 | 100 | Invoice | 13,418 88 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024754593 | 9/28/2018 | 8781009942 | 100 | Invoice | 14,942 24 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024754613 | 9/28/2018 | 8781012950 | 100 | Invoice | 20,492 67 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024755787 | 9/28/2018 | 8780038890 | 100 | Invoice | 25,696 98 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024756354 | 9/28/2018 | 8781012951 | 100 | Invoice | 573 78 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024756374 | 9/28/2018 | 8781012980 | 100 | Invoice | 103 50 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024757601 | 9/28/2018 | 8780038891 | 100 | Invoice | 2,501 49 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024757643 | 9/28/2018 | 8780038915 | 100 | Invoice | 310 50 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024765263 | 9/28/2018 | 8781012827 | 100 | Invoice | 11,654 90 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024765642 | 9/28/2018 | 8781012828 | 100 | Invoice | 233 75 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024765894 | 9/28/2018 | 8781012903 | 100 | Invoice | 4,629 30 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024766286 | 9/28/2018 | 8780038771 | 100 | Invoice | 14,340 25 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024766449 | 9/28/2018 | 8780038772 | 100 | Invoice | 215 05 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024766483 | 9/28/2018 | 8781012834 | 100 | Invoice | 11,951 69 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024767060 | 9/28/2018 | 8781012822 | 100 | Invoice | 2,782 58 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024767077 | 9/28/2018 | 8781012904 | 100 | Invoice | 86 65 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024768563 | 9/28/2018 | 8780038767 | 100 | Invoice | 73,604 12 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024768581 | 9/28/2018 | 8781012821 | 100 | Invoice | 60,228 28 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024769092 | 9/28/2018 | 8781012835 | 100 | Invoice | 1,471 39 | 10/15/2018 | 17 |
| 101305 | SEARS | 1000 | Hbl USA | 9024769216 | 9/28/2018 | 8780038778 | 100 | Invoice | 15,875 36 | 10/15/2018 | 17 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024786551 | 9/28/2018 | 258366476 | 200 | Invoice | 1,348 68 | 10/15/2018 | 17 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024786553 | 9/28/2018 | 258366493 | 200 | Invoice | 988.68 | 10/15/2018 | 17 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024786554 | 9/28/2018 | 258366485 | 200 | Invoice | 1,168 68 | 10/15/2018 | 17 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024786555 | 9/28/2018 | 258366479 | 200 | Invoice | 1,348 68 | 10/15/2018 | 17 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024786556 | 9/28/2018 | 258366475 | 200 | Invoice | 1,348 68 | 10/15/2018 | 17 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024786557 | 9/28/2018 | 258366482 | 200 | Invoice | 1,348 68 | 10/15/2018 | 17 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024786558 | 9/28/2018 | 258366480 | 200 | Invoice | 1,348 68 | 10/15/2018 | 17 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024786561 | 9/28/2018 | 258366484 | 200 | Invoice | 1,348 68 | 10/15/2018 | 17 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024786564 | 9/28/2018 | 258366478 | 200 | Invoice | 1,348 68 | 10/15/2018 | 17 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024786567 | 9/28/2018 | 258366477 | 200 | Invoice | 1,977 36 | 10/15/2018 | 17 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024786570 | 9/28/2018 | 258366483 | 200 | Invoice | 1,348 68 | 10/15/2018 | 17 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024786573 | 9/28/2018 | 258366492 | 200 | Invoice | 1,348 68 | 10/15/2018 | 17 |
| 138078 | K MART | 1000 | Hbl USA | 9024668598 | 9/27/2018 | 8305225622 | 100 | Invoice | 184 14 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbl USA | 9024668599 | 9/27/2018 | 8273674504 | 100 | Invoice | 184 14 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbl USA | 9024668601 | 9/27/2018 | 8292261712 | 100 | Invoice | 184 14 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbl USA | 9024668604 | 9/27/2018 | 8289240314 | 100 | Invoice | 184 14 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbl USA | 9024668607 | 9/27/2018 | 8289241704 | 100 | Invoice | 536 40 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbl USA | 9024668610 | 9/27/2018 | 8292263152 | 100 | Invoice | 1,065 06 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbl USA | 9024668612 | 9/27/2018 | 8287248831 | 100 | Invoice | 539 64 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbl USA | 9024668614 | 9/27/2018 | 8289242599 | 100 | Invoice | 318 24 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbl USA | 9024668615 | 9/27/2018 | 8305227908 | 100 | Invoice | 536 40 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbl USA | 9024668618 | 9/27/2018 | 8292264071 | 100 | Invoice | 2,249 22 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbl USA | 9024668620 | 9/27/2018 | 8292262458 | 100 | Invoice | 126,693 99 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbl USA | 9024668621 | 9/27/2018 | 8275305543 | 100 | Invoice | 160,281 76 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbl USA | 9024668623 | 9/27/2018 | 8305226330 | 100 | Invoice | 53,029 36 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbl USA | 9024668625 | 9/27/2018 | 8292265159 | 100 | Invoice | 954 00 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbl USA | 9024668627 | 9/27/2018 | 8780036755 | 100 | Invoice | 4,968 08 | 10/15/2018 | 18 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 1000 | Hbi USA | 9024668628 | 9/27/2018 | 8780036753 | 100 | Invoice | 65,719 20 | 10/15/2018 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 1000 | Hbi USA | 9024668631 | 9/27/2018 | 8275307257 | 100 | Invoice | 6,327 84 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbi USA | 9024668898 | 9/27/2018 | 8781010778 | 100 | Invoice | 13,150 80 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbi USA | 9024671612 | 9/27/2018 | 8780038185 | 100 | Invoice | 13,336 54 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbi USA | 9024673122 | 9/27/2018 | 8781012234 | 100 | Invoice | 24,284 07 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbi USA | 9024680962 | 9/27/2018 | 8781011942 | 300 | Invoice | 13,150 71 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbi USA | 9024685432 | 9/27/2018 | 8780037342 | 300 | Invoice | 7,437 52 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbi USA | 9024688161 | 9/27/2018 | 8781012193 | 100 | Invoice | 31,127.24 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbi USA | 9024689386 | 9/27/2018 | 8780038145 | 100 | Invoice | 14,714 63 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbi USA | 9024691247 | 9/27/2018 | 8781012230 | 100 | Invoice | 2,552 87 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbi USA | 9024691319 | 9/27/2018 | 8781012032 | 100 | Invoice | 55,689 51 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbi USA | 9024695879 | 9/27/2018 | 8780038180 | 100 | Invoice | 33,339 47 | 10/15/2018 | 18 |
| 138078 | K MART | 1000 | Hbi USA | 9024699736 | 9/27/2018 | 8780038181 | 100 | Invoice | 891 91 | 10/15/2018 | 18 |
| 42810 | K MART | 1000 | Hbi USA | 1387185 | 9/27/2018 | 8273668214 | 800 | Invoice | 110 40 | 10/15/2018 | 18 |
| 42810 | K MART | 1000 | Hbi USA | 1387186 | 9/27/2018 | 8273673365 | 800 | Invoice | 7,351 20 | 10/15/2018 | 18 |
| 42810 | K MART | 1000 | Hbi USA | 1387187 | 9/27/2018 | 8273675882 | 800 | Invoice | 638 64 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024670784 | 9/27/2018 | 8781012366 | 100 | Invoice | 5,404 08 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024671196 | 9/27/2018 | 8781012782 | 100 | Invoice | 2,800 75 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024671285 | 9/27/2018 | 8780038538 | 100 | Invoice | 6,207 78 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024671369 | 9/27/2018 | 8781012598 | 100 | Invoice | 7,090 84 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024671391 | 9/27/2018 | 8780038220 | 300 | Invoice | 4,564 13 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024671410 | 9/27/2018 | 8781012597 | 100 | Invoice | 177 93 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024671414 | 9/27/2018 | 8781012659 | 100 | Invoice | 467.89 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024671425 | 9/27/2018 | 8781012646 | 100 | Invoice | 858 34 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024671429 | 9/27/2018 | 8781012272 | 300 | Invoice | 4,182 41 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024671436 | 9/27/2018 | 8781012642 | 100 | Invoice | 96,525 90 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024671480 | 9/27/2018 | 8781012944 | 100 | Invoice | 1,615 81 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024671759 | 9/27/2018 | 8780038587 | 100 | Invoice | 701 38 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024671778 | 9/27/2018 | 8780038601 | 100 | Invoice | 210 88 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024671955 | 9/27/2018 | 8781012273 | 300 | Invoice | 264 48 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024671966 | 9/27/2018 | 8780038313 | 100 | Invoice | 4,352 18 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024672024 | 9/27/2018 | 8780038221 | 300 | Invoice | 609 48 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024672065 | 9/27/2018 | 8781012841 | 100 | Invoice | 8,718 00 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024672345 | 9/27/2018 | 8780038783 | 100 | Invoice | 9,444 09 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024672392 | 9/27/2018 | 8780038784 | 100 | Invoice | 136 52 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024672459 | 9/27/2018 | 8781012842 | 100 | Invoice | 45 78 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024672575 | 9/27/2018 | 8780038316 | 100 | Invoice | 8,902 80 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024672621 | 9/27/2018 | 8781012365 | 100 | Invoice | 25,933 11 | 10/15/2018 | 18 |
| 101305 | SEARS | 1000 | Hbi USA | 9024672958 | 9/27/2018 | 8780038537 | 100 | Invoice | 533 79 | 10/15/2018 | 18 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624783 | 9/26/2018 | 258363127 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624785 | 9/26/2018 | 258363235 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624787 | 9/26/2018 | 258363299 | 200 | Invoice | 288 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624789 | 9/26/2018 | 258363274 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624791 | 9/26/2018 | 258363280 | 200 | Invoice | 783 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624793 | 9/26/2018 | 258363148 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624795 | 9/26/2018 | 258363191 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624797 | 9/26/2018 | 258363113 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624799 | 9/26/2018 | 258363293 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624801 | 9/26/2018 | 258363256 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624803 | 9/26/2018 | 258363308 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624804 | 9/26/2018 | 258363265 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624805 | 9/26/2018 | 258363198 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624806 | 9/26/2018 | 258363207 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624807 | 9/26/2018 | 258363242 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024624808 | 9/26/2018 | 258363221 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624809 | 9/26/2018 | 258363134 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624810 | 9/26/2018 | 258363214 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624811 | 9/26/2018 | 258363192 | 200 | Invoice | 261.00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624812 | 9/26/2018 | 258363141 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624813 | 9/26/2018 | 258363155 | 200 | Invoice | 1,536 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624814 | 9/26/2018 | 258363184 | 200 | Invoice | 391 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624815 | 9/26/2018 | 258363182 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624816 | 9/26/2018 | 258363249 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624818 | 9/26/2018 | 258363228 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624819 | 9/26/2018 | 258363284 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624821 | 9/26/2018 | 258363173 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624822 | 9/26/2018 | 258363104 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624827 | 9/26/2018 | 258363157 | 200 | Invoice | 3,654 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624833 | 9/26/2018 | 258363164 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624836 | 9/26/2018 | 258363309 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624839 | 9/26/2018 | 258363267 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024624843 | 9/26/2018 | 258363236 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625045 | 9/26/2018 | 258363149 | 200 | Invoice | 391 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625047 | 9/26/2018 | 258363175 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625049 | 9/26/2018 | 258363142 | 200 | Invoice | 391.50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625050 | 9/26/2018 | 258363208 | 200 | Invoice | 130.50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625051 | 9/26/2018 | 258363166 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625052 | 9/26/2018 | 258363258 | 200 | Invoice | 391 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625053 | 9/26/2018 | 258363106 | 200 | Invoice | 522 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625055 | 9/26/2018 | 258363200 | 200 | Invoice | 652 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625056 | 9/26/2018 | 258363243 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625058 | 9/26/2018 | 258363229 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625061 | 9/26/2018 | 258363135 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625063 | 9/26/2018 | 258363215 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625065 | 9/26/2018 | 258363301 | 200 | Invoice | 522 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625066 | 9/26/2018 | 258363222 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625067 | 9/26/2018 | 258363275 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625069 | 9/26/2018 | 258363286 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625071 | 9/26/2018 | 258363128 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625072 | 9/26/2018 | 258363250 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625075 | 9/26/2018 | 258363114 | 200 | Invoice | 391 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625076 | 9/26/2018 | 258363121 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625078 | 9/26/2018 | 258363185 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625082 | 9/26/2018 | 258363158 | 200 | Invoice | 648 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625085 | 9/26/2018 | 258363098 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625089 | 9/26/2018 | 258363107 | 200 | Invoice | 162 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625092 | 9/26/2018 | 258363167 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625095 | 9/26/2018 | 258363176 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625098 | 9/26/2018 | 258363201 | 200 | Invoice | 162 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625101 | 9/26/2018 | 258363259 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625104 | 9/26/2018 | 258362820 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625106 | 9/26/2018 | 258363268 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625109 | 9/26/2018 | 258363287 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625111 | 9/26/2018 | 258362757 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625113 | 9/26/2018 | 258363302 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625115 | 9/26/2018 | 258362786 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625118 | 9/26/2018 | 258362712 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625121 | 9/26/2018 | 258362701 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024625124 | 9/26/2018 | 258362611 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024625127 | 9/26/2018 | 258363077 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625129 | 9/26/2018 | 258362894 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625130 | 9/26/2018 | 258362958 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625131 | 9/26/2018 | 258362912 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625133 | 9/26/2018 | 258362574 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625135 | 9/26/2018 | 258362663 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625136 | 9/26/2018 | 258362721 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625138 | 9/26/2018 | 258362728 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625140 | 9/26/2018 | 258362827 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625141 | 9/26/2018 | 258362878 | 200 | Invoice | 288 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625142 | 9/26/2018 | 258362770 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625344 | 9/26/2018 | 258362863 | 200 | Invoice | 384 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625345 | 9/26/2018 | 258362762 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625347 | 9/26/2018 | 258362743 | 200 | Invoice | 522 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625349 | 9/26/2018 | 258362749 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625350 | 9/26/2018 | 258362903 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625351 | 9/26/2018 | 258362872 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625352 | 9/26/2018 | 258362779 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625353 | 9/26/2018 | 258362686 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625354 | 9/26/2018 | 258362735 | 200 | Invoice | 288 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625355 | 9/26/2018 | 258362807 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625356 | 9/26/2018 | 258362800 | 200 | Invoice | 192.00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625358 | 9/26/2018 | 258362793 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625361 | 9/26/2018 | 258362965 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625362 | 9/26/2018 | 258362975 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625363 | 9/26/2018 | 258362627 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625364 | 9/26/2018 | 258362930 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625365 | 9/26/2018 | 258362856 | 200 | Invoice | 391 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625366 | 9/26/2018 | 258362590 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625367 | 9/26/2018 | 258362565 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625368 | 9/26/2018 | 258363036 | 200 | Invoice | 96.00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625369 | 9/26/2018 | 258362984 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625370 | 9/26/2018 | 258363054 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625371 | 9/26/2018 | 258362654 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625372 | 9/26/2018 | 258362636 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625373 | 9/26/2018 | 258362618 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625374 | 9/26/2018 | 258362920 | 200 | Invoice | 391 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625375 | 9/26/2018 | 258362695 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625376 | 9/26/2018 | 258362925 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625377 | 9/26/2018 | 258362887 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625378 | 9/26/2018 | 258362679 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625379 | 9/26/2018 | 258362670 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625380 | 9/26/2018 | 258362602 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625381 | 9/26/2018 | 258362995 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625382 | 9/26/2018 | 258362854 | 200 | Invoice | 192.00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625383 | 9/26/2018 | 258363063 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625384 | 9/26/2018 | 258363002 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625385 | 9/26/2018 | 258362836 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625386 | 9/26/2018 | 258363029 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625387 | 9/26/2018 | 258363086 | 200 | Invoice | 384 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625389 | 9/26/2018 | 258362949 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625390 | 9/26/2018 | 258362919 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625391 | 9/26/2018 | 258362959 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024625392 | 9/26/2018 | 258362942 | 200 | Invoice | 522 00 | 10/15/2018 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024625393 | 9/26/2018 | 258362910 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625394 | 9/26/2018 | 258363070 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625395 | 9/26/2018 | 258362940 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625396 | 9/26/2018 | 258363009 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625397 | 9/25/2018 | 258363045 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625399 | 9/26/2018 | 258363095 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625400 | 9/26/2018 | 258362672 | 200 | Invoice | 522 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625401 | 9/26/2018 | 258362845 | 200 | Invoice | 288 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625402 | 9/26/2018 | 258362583 | 200 | Invoice | 96 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625403 | 9/26/2018 | 258362688 | 200 | Invoice | 522 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625404 | 9/26/2018 | 258362880 | 200 | Invoice | 652 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625405 | 9/26/2018 | 258362847 | 200 | Invoice | 783 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625408 | 9/26/2018 | 258362904 | 200 | Invoice | 391 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625409 | 9/26/2018 | 258362865 | 200 | Invoice | 783 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625410 | 9/26/2018 | 258362664 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625411 | 9/26/2018 | 258362655 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625412 | 9/26/2018 | 258362680 | 200 | Invoice | 391 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625413 | 9/26/2018 | 258362838 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625415 | 9/26/2018 | 258362815 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625416 | 9/25/2018 | 258362764 | 200 | Invoice | 522 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625417 | 9/26/2018 | 258362751 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625419 | 9/26/2018 | 258362787 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625420 | 9/26/2018 | 258362829 | 200 | Invoice | 391 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625422 | 9/26/2018 | 258362647 | 200 | Invoice | 522 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625424 | 9/26/2018 | 258362809 | 200 | Invoice | 391 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625425 | 9/26/2018 | 258362702 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625426 | 9/26/2018 | 258363022 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625427 | 9/25/2018 | 258363088 | 200 | Invoice | 783 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625428 | 9/26/2018 | 258363030 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625431 | 9/26/2018 | 258362985 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625432 | 9/26/2018 | 258362567 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625433 | 9/26/2018 | 258363010 | 200 | Invoice | 522 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625434 | 9/26/2018 | 258362951 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625436 | 9/26/2018 | 258362584 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625437 | 9/26/2018 | 258362604 | 200 | Invoice | 522 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625439 | 9/26/2018 | 258363078 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625440 | 9/26/2018 | 258363047 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625443 | 9/26/2018 | 258362935 | 200 | Invoice | 391 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625745 | 9/26/2018 | 258363056 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625747 | 9/26/2018 | 258362794 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625749 | 9/25/2018 | 258362729 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625752 | 9/26/2018 | 258362612 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625755 | 9/26/2018 | 258362595 | 200 | Invoice | 261 00 | 10/15/2018 | 15 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625756 | 9/26/2018 | 258363003 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625760 | 9/26/2018 | 258362576 | 200 | Invoice | 391 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625763 | 9/26/2018 | 258363097 | 200 | Invoice | 522 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625764 | 9/26/2018 | 258362620 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625767 | 9/25/2018 | 258362638 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625770 | 9/26/2018 | 258362629 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625772 | 9/26/2018 | 258363038 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625775 | 9/26/2018 | 258362888 | 200 | Invoice | 522 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625778 | 9/26/2018 | 258362801 | 200 | Invoice | 652 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625780 | 9/26/2018 | 258362896 | 200 | Invoice | 522 00 | 10/15/2018 | 19 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024625782 | 9/26/2018 | 258362780 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625785 | 9/26/2018 | 258362737 | 200 | Invoice | 652 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625787 | 9/26/2018 | 258362821 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625789 | 9/26/2018 | 258362707 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625793 | 9/26/2018 | 258363015 | 200 | Invoice | 391 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625796 | 9/26/2018 | 258362722 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625800 | 9/26/2018 | 258362714 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625804 | 9/26/2018 | 258362996 | 200 | Invoice | 261 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625806 | 9/26/2018 | 258362967 | 200 | Invoice | 391 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625810 | 9/26/2018 | 258362979 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625814 | 9/26/2018 | 258363064 | 200 | Invoice | 391 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625817 | 9/26/2018 | 258363071 | 200 | Invoice | 130 50 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625821 | 9/26/2018 | 258362673 | 200 | Invoice | 162 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625824 | 9/26/2018 | 258362857 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625829 | 9/26/2018 | 258362913 | 200 | Invoice | 162 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625832 | 9/26/2018 | 258362943 | 200 | Invoice | 162 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625836 | 9/26/2018 | 258362897 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625838 | 9/26/2018 | 258362952 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625841 | 9/26/2018 | 258362968 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625945 | 9/26/2018 | 258363039 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625948 | 9/26/2018 | 258363048 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625951 | 9/26/2018 | 258363057 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625954 | 9/26/2018 | 258363089 | 200 | Invoice | 243 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625958 | 9/26/2018 | 258363023 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625961 | 9/26/2018 | 258362881 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625964 | 9/26/2018 | 258362866 | 200 | Invoice | 243 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625968 | 9/26/2018 | 258362848 | 200 | Invoice | 162 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625969 | 9/26/2018 | 258362839 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625972 | 9/26/2018 | 258362830 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625973 | 9/26/2018 | 258362810 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625976 | 9/26/2018 | 258362765 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625979 | 9/26/2018 | 258362752 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625981 | 9/26/2018 | 258362738 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625983 | 9/26/2018 | 258362715 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625985 | 9/26/2018 | 258362689 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625987 | 9/26/2018 | 258362648 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625990 | 9/26/2018 | 258362639 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625991 | 9/26/2018 | 258362630 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625994 | 9/26/2018 | 258362621 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625995 | 9/26/2018 | 258362605 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024625998 | 9/26/2018 | 258362577 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024626001 | 9/26/2018 | 258362568 | 200 | Invoice | 81 00 | 10/15/2018 | 19 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024626003 | 9/26/2018 | 258362645 | 200 | Invoice | 192 00 | 10/15/2018 | 19 |
| 138078 | K MART | 1000 | Hbl USA | 9024628765 | 9/26/2018 | 8287245736 | 100 | Invoice | 8,760 00 | 10/15/2018 | 19 |
| 138078 | K MART | 1000 | Hbl USA | 9024628766 | 9/26/2018 | 8275304014 | 100 | Invoice | 15,994 40 | 10/15/2018 | 19 |
| 138078 | K MART | 1000 | Hbl USA | 9024628767 | 9/26/2018 | 8781012031 | 100 | Invoice | 61,792.47 | 10/15/2018 | 19 |
| 42810 | K MART | 1000 | Hbl USA | 1382184 | 9/26/2018 | 8289235302 | 800 | Invoice | 1,435 20 | 10/15/2018 | 19 |
| 42810 | K MART | 1000 | Hbl USA | 1382185 | 9/26/2018 | 8289239428 | 800 | Invoice | 11,761 92 | 10/15/2018 | 19 |
| 42810 | K MART | 1000 | Hbl USA | 1382186 | 9/26/2018 | 8289241427 | 800 | Invoice | 1,798 38 | 10/15/2018 | 19 |
| 42810 | K MART | 1000 | Hbl USA | 1382467 | 9/26/2018 | 11625 | 800 | Invoice | 22,310 20 | 10/15/2018 | 19 |
| 42810 | K MART | 1000 | Hbl USA | 1382468 | 9/26/2018 | 12192 | 800 | Invoice | 11,746 98 | 10/15/2018 | 19 |
| 42810 | K MART | 1000 | Hbl USA | 1382766 | 9/26/2018 | 8275303797 | 800 | Invoice | 26,219 28 | 10/15/2018 | 19 |
| 42810 | K MART | 1000 | Hbl USA | 1382767 | 9/26/2018 | 8275305961 | 800 | Invoice | 7,199 46 | 10/15/2018 | 19 |
| 42810 | K MART | 1000 | Hbl USA | 1384255 | 9/26/2018 | 37078 | 800 | Invoice | 4,561 12 | 10/15/2018 | 19 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42810 | K MART | 1000 | Hbi USA | 1384256 | 9/26/2018 | 38144 | 800 | Invoice | 12,357 22 | 10/15/2018 | 19 |
| 42810 | K MART | 1000 | Hbi USA | 1384257 | 9/26/2018 | 37600 | 800 | Invoice | 12,353 48 | 10/15/2018 | 19 |
| 42810 | K MART | 1000 | Hbi USA | 1384537 | 9/26/2018 | 8287241311 | 800 | Invoice | 3,312 00 | 10/15/2018 | 19 |
| 42810 | K MART | 1000 | Hbi USA | 1384538 | 9/26/2018 | 8287245516 | 800 | Invoice | 18,623 04 | 10/15/2018 | 19 |
| 42810 | K MART | 1000 | Hbi USA | 1384539 | 9/26/2018 | 8292256674 | 800 | Invoice | 4,416 00 | 10/15/2018 | 19 |
| 42810 | K MART | 1000 | Hbi USA | 1384540 | 9/26/2018 | 8292262859 | 800 | Invoice | 2,649 24 | 10/15/2018 | 19 |
| 72302 | SEARS | 1000 | Hbi USA | 1382820 | 9/26/2018 | 12046 | 800 | Invoice | 15,261 18 | 10/15/2018 | 19 |
| 72302 | SEARS | 1000 | Hbi USA | 1382821 | 9/26/2018 | 12261 | 800 | Invoice | 3,416 55 | 10/15/2018 | 19 |
| 72302 | SEARS | 1000 | Hbi USA | 1382826 | 9/26/2018 | 12262 | 800 | Invoice | 60 94 | 10/15/2018 | 19 |
| 72302 | SEARS | 1000 | Hbi USA | 1382827 | 9/26/2018 | 12292 | 800 | Invoice | 317 33 | 10/15/2018 | 19 |
| 72302 | SEARS | 1000 | Hbi USA | 1382999 | 9/26/2018 | 12293 | 800 | Invoice | 17 37 | 10/15/2018 | 19 |
| 72302 | SEARS | 1000 | Hbi USA | 1384614 | 9/26/2018 | 37999 | 800 | Invoice | 26,759 85 | 10/15/2018 | 19 |
| 72302 | SEARS | 1000 | Hbi USA | 1384615 | 9/26/2018 | 38210 | 800 | Invoice | 3,275 85 | 10/15/2018 | 19 |
| 72302 | SEARS | 1000 | Hbi USA | 1384617 | 9/26/2018 | 38242 | 800 | Invoice | 574 16 | 10/15/2018 | 19 |
| 72302 | SEARS | 1000 | Hbi USA | 1384633 | 9/26/2018 | 38211 | 800 | Invoice | 188 67 | 10/15/2018 | 19 |
| 101305 | SEARS | 1000 | Hbi USA | 9024627123 | 9/26/2018 | 8780038003 | 100 | Invoice | 5,089 92 | 10/15/2018 | 19 |
| 138078 | K MART | 1000 | Hbi USA | 9024583409 | 9/25/2018 | 8273676251 | 100 | Invoice | 295 68 | 10/15/2018 | 20 |
| 138078 | K MART | 1000 | Hbi USA | 9024583410 | 9/25/2018 | 8289241598 | 100 | Invoice | 291 60 | 10/15/2018 | 20 |
| 138078 | K MART | 1000 | Hbi USA | 9024583411 | 9/25/2018 | 8292263146 | 100 | Invoice | 577 92 | 10/15/2018 | 20 |
| 138078 | K MART | 1000 | Hbi USA | 9024583412 | 9/25/2018 | 8305227019 | 100 | Invoice | 291 60 | 10/15/2018 | 20 |
| 138078 | K MART | 1000 | Hbi USA | 9024583413 | 9/25/2018 | 8289241018 | 100 | Invoice | 49,896 98 | 10/15/2018 | 20 |
| 138078 | K MART | 1000 | Hbi USA | 9024583414 | 9/25/2018 | 8273675390 | 100 | Invoice | 16,907 22 | 10/15/2018 | 20 |
| 138078 | K MART | 1000 | Hbi USA | 9024583415 | 9/25/2018 | 8305224888 | 100 | Invoice | 4,730 40 | 10/15/2018 | 20 |
| 138078 | K MART | 1000 | Hbi USA | 9024583416 | 9/25/2018 | 8289239600 | 100 | Invoice | 5,343 60 | 10/15/2018 | 20 |
| 138078 | K MART | 1000 | Hbi USA | 9024583417 | 9/25/2018 | 8292261003 | 100 | Invoice | 14,979 60 | 10/15/2018 | 20 |
| 138078 | K MART | 1000 | Hbi USA | 9024583418 | 9/25/2018 | 8273673607 | 100 | Invoice | 2,890 80 | 10/15/2018 | 20 |
| 138078 | K MART | 1000 | Hbi USA | 9024583419 | 9/25/2018 | 8305227907 | 100 | Invoice | 269 82 | 10/15/2018 | 20 |
| 138078 | K MART | 1000 | Hbi USA | 9024583420 | 9/25/2018 | 8275307256 | 100 | Invoice | 1,451 88 | 10/15/2018 | 20 |
| 138078 | K MART | 1000 | Hbi USA | 9024583423 | 9/25/2018 | 8781011454 | 100 | Invoice | 79,655 31 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583688 | 9/25/2018 | 258354133 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583689 | 9/25/2018 | 258353960 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583690 | 9/25/2018 | 258353992 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583692 | 9/25/2018 | 258353953 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583693 | 9/25/2018 | 258353998 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583694 | 9/25/2018 | 258353902 | 200 | Invoice | 312 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583695 | 9/25/2018 | 258354006 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583696 | 9/25/2018 | 258354115 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583697 | 9/25/2018 | 258354168 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583698 | 9/25/2018 | 258353867 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583699 | 9/25/2018 | 258354124 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583700 | 9/25/2018 | 258353876 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583701 | 9/25/2018 | 258354109 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583702 | 9/25/2018 | 258354088 | 200 | Invoice | 624 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583703 | 9/25/2018 | 258354270 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583704 | 9/25/2018 | 258354477 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583705 | 9/25/2018 | 258354531 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583706 | 9/25/2018 | 258354540 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583707 | 9/25/2018 | 258354339 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583708 | 9/25/2018 | 258354330 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583709 | 9/25/2018 | 258354177 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583710 | 9/25/2018 | 258354428 | 200 | Invoice | 3,744 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583711 | 9/25/2018 | 258353966 | 200 | Invoice | 155 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583712 | 9/25/2018 | 258354019 | 200 | Invoice | 312 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583713 | 9/25/2018 | 258354025 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024583714 | 9/25/2018 | 258354010 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
|--------|--------|------|-------------------|------------|-----------|-----------|-----|---------|--------|------------|----|
| 138078 | K MART | 9327 | Knight's Apparell | 9024583715 | 9/25/2018 | 258354151 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583716 | 9/25/2018 | 258354369 | 200 | Invoice | 312.00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583717 | 9/25/2018 | 258354142 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583718 | 9/25/2018 | 258354396 | 200 | Invoice | 468 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583719 | 9/25/2018 | 258353891 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583720 | 9/25/2018 | 258354031 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583721 | 9/25/2018 | 258354160 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583722 | 9/25/2018 | 258354378 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583723 | 9/25/2018 | 258354366 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583724 | 9/25/2018 | 258354556 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583725 | 9/25/2018 | 258354043 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583726 | 9/25/2018 | 258354387 | 200 | Invoice | 312 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583728 | 9/25/2018 | 258353897 | 200 | Invoice | 312 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583729 | 9/25/2018 | 258354074 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583730 | 9/25/2018 | 258354080 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583731 | 9/25/2018 | 258354055 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583732 | 9/25/2018 | 258353983 | 200 | Invoice | 312 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583733 | 9/25/2018 | 258353975 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583735 | 9/25/2018 | 258354517 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583736 | 9/25/2018 | 258354402 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583737 | 9/25/2018 | 258354202 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583738 | 9/25/2018 | 258353935 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583740 | 9/25/2018 | 258354105 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583742 | 9/25/2018 | 258353911 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583744 | 9/25/2018 | 258354321 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583746 | 9/25/2018 | 258354501 | 200 | Invoice | 312 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583748 | 9/25/2018 | 258354306 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583749 | 9/25/2018 | 258354523 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583750 | 9/25/2018 | 258354437 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583751 | 9/25/2018 | 258354414 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583752 | 9/25/2018 | 258354460 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583755 | 9/25/2018 | 258354232 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583757 | 9/25/2018 | 258354222 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583759 | 9/25/2018 | 258354453 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583762 | 9/25/2018 | 258354468 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583764 | 9/25/2018 | 258354241 | 200 | Invoice | 155 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583767 | 9/25/2018 | 258354264 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583769 | 9/25/2018 | 258354255 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583771 | 9/25/2018 | 258354211 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583773 | 9/25/2018 | 258354446 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583776 | 9/25/2018 | 258354194 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583779 | 9/25/2018 | 258354185 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583782 | 9/25/2018 | 258353885 | 200 | Invoice | 312 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583785 | 9/25/2018 | 258354096 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583788 | 9/25/2018 | 258354315 | 200 | Invoice | 155 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583789 | 9/25/2018 | 258353919 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583790 | 9/25/2018 | 258354282 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583792 | 9/25/2018 | 258354290 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583793 | 9/25/2018 | 258354346 | 200 | Invoice | 468 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583795 | 9/25/2018 | 258354360 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583798 | 9/25/2018 | 258354571 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583799 | 9/25/2018 | 258354408 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583802 | 9/25/2018 | 258353944 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024583805 | 9/25/2018 | 258353928 | 200 | Invoice | 312 00 | 10/15/2018 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024583809 | 9/25/2018 | 258354296 | 200 | Invoice | 468 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583812 | 9/25/2018 | 258354565 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583815 | 9/25/2018 | 258354493 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583817 | 9/25/2018 | 258354485 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583818 | 9/25/2018 | 258354549 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583821 | 9/25/2018 | 258354354 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583822 | 9/25/2018 | 258354580 | 200 | Invoice | 156 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583823 | 9/25/2018 | 258354509 | 200 | Invoice | 312 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583825 | 9/25/2018 | 258355736 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583828 | 9/25/2018 | 258355679 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583831 | 9/25/2018 | 258355716 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583833 | 9/25/2018 | 258355700 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583837 | 9/25/2018 | 258355733 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583839 | 9/25/2018 | 258355683 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583840 | 9/25/2018 | 258355690 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583842 | 9/25/2018 | 258355693 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583945 | 9/25/2018 | 258355673 | 200 | Invoice | 405 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583947 | 9/25/2018 | 258355659 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583949 | 9/25/2018 | 258355671 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583950 | 9/25/2018 | 258355713 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583953 | 9/25/2018 | 258355725 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583955 | 9/25/2018 | 258355709 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583956 | 9/25/2018 | 258355712 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583957 | 9/25/2018 | 258355698 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583959 | 9/25/2018 | 258355711 | 200 | Invoice | 540 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583960 | 9/25/2018 | 258355721 | 200 | Invoice | 135.00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583963 | 9/25/2018 | 258355657 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583965 | 9/25/2018 | 258355667 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583968 | 9/25/2018 | 258355682 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583969 | 9/25/2018 | 258355669 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583970 | 9/25/2018 | 258355729 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583972 | 9/25/2018 | 258355730 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583973 | 9/25/2018 | 258355728 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583974 | 9/25/2018 | 258355726 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583977 | 9/25/2018 | 258355707 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583978 | 9/25/2018 | 258355706 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583979 | 9/25/2018 | 258355704 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583981 | 9/25/2018 | 258355703 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583984 | 9/25/2018 | 258355702 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583987 | 9/25/2018 | 258355658 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583989 | 9/25/2018 | 258355691 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583992 | 9/25/2018 | 258355735 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583993 | 9/25/2018 | 258355661 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583995 | 9/25/2018 | 258355668 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024583997 | 9/25/2018 | 258355719 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584000 | 9/25/2018 | 258355738 | 200 | Invoice | 405 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584003 | 9/25/2018 | 258355732 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584005 | 9/25/2018 | 258355727 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584006 | 9/25/2018 | 258355710 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584008 | 9/25/2018 | 258355708 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584010 | 9/25/2018 | 258355720 | 200 | Invoice | 2,430 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584012 | 9/25/2018 | 258355734 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584014 | 9/25/2018 | 258355675 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024584016 | 9/25/2018 | 258355672 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584019 | 9/25/2018 | 258355718 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584022 | 9/25/2018 | 258355689 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584027 | 9/25/2018 | 258355662 | 200 | Invoice | 405 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584030 | 9/25/2018 | 258355654 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584032 | 9/25/2018 | 258355724 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584035 | 9/25/2018 | 258355688 | 200 | Invoice | 405 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584038 | 9/25/2018 | 258355699 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584041 | 9/25/2018 | 258355663 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584044 | 9/25/2018 | 258355666 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584045 | 9/25/2018 | 258355731 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584047 | 9/25/2018 | 258355714 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584050 | 9/25/2018 | 258355664 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584053 | 9/25/2018 | 258355655 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584056 | 9/25/2018 | 258355737 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584057 | 9/25/2018 | 258355694 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584058 | 9/25/2018 | 258355681 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584062 | 9/25/2018 | 258355677 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584065 | 9/25/2018 | 258355687 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584068 | 9/25/2018 | 258355680 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584071 | 9/25/2018 | 258355686 | 200 | Invoice | 540 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584073 | 9/25/2018 | 258355674 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584075 | 9/25/2018 | 258355660 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584079 | 9/25/2018 | 258355739 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584083 | 9/25/2018 | 258355695 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584084 | 9/25/2018 | 258355723 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584086 | 9/25/2018 | 258355715 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584088 | 9/25/2018 | 258355717 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584089 | 9/25/2018 | 258355701 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584092 | 9/25/2018 | 258355705 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584094 | 9/25/2018 | 258355684 | 200 | Invoice | 405 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584095 | 9/25/2018 | 258355670 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584097 | 9/25/2018 | 258355678 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584098 | 9/25/2018 | 258355665 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584100 | 9/25/2018 | 258355653 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584102 | 9/25/2018 | 258355685 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584103 | 9/25/2018 | 258355696 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584104 | 9/25/2018 | 258355692 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584108 | 9/25/2018 | 258355676 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584111 | 9/25/2018 | 258355722 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584114 | 9/25/2018 | 258355556 | 200 | Invoice | 135 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584116 | 9/25/2018 | 258355697 | 200 | Invoice | 270 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584117 | 9/25/2018 | 258354534 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584121 | 9/25/2018 | 258354526 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584122 | 9/25/2018 | 258354520 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584123 | 9/25/2018 | 258354512 | 200 | Invoice | 297 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584125 | 9/25/2018 | 258354504 | 200 | Invoice | 297 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584126 | 9/25/2018 | 258354496 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584128 | 9/25/2018 | 258354488 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584129 | 9/25/2018 | 258354480 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584131 | 9/25/2018 | 258354471 | 200 | Invoice | 396 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584132 | 9/25/2018 | 258354449 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584133 | 9/25/2018 | 258354440 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584136 | 9/25/2018 | 258354426 | 200 | Invoice | 396 00 | 10/15/2018 | 20 |

**Sears Invoices**
**Billed 50 Days Prior to Bankruptcy Filing**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024584137 | 9/25/2018 | 258354422 | 200 | Invoice | 792 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584141 | 9/25/2018 | 258354417 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584142 | 9/25/2018 | 258354411 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584244 | 9/25/2018 | 258354405 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584246 | 9/25/2018 | 258354399 | 200 | Invoice | 495 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584247 | 9/25/2018 | 258354390 | 200 | Invoice | 396 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584251 | 9/25/2018 | 258354381 | 200 | Invoice | 495 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584252 | 9/25/2018 | 258354372 | 200 | Invoice | 594 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584254 | 9/25/2018 | 258354363 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584256 | 9/25/2018 | 258354357 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584257 | 9/25/2018 | 258354349 | 200 | Invoice | 693 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584259 | 9/25/2018 | 258354543 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584260 | 9/25/2018 | 258354367 | 200 | Invoice | 297 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584263 | 9/25/2018 | 258354280 | 200 | Invoice | 297 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584264 | 9/25/2018 | 258354265 | 200 | Invoice | 396 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584267 | 9/25/2018 | 258354431 | 200 | Invoice | 2,376 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584270 | 9/25/2018 | 258354568 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584272 | 9/25/2018 | 258354463 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584273 | 9/25/2018 | 258354456 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584275 | 9/25/2018 | 258354252 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584277 | 9/25/2018 | 258354235 | 200 | Invoice | 396 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584278 | 9/25/2018 | 258354225 | 200 | Invoice | 297 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584280 | 9/25/2018 | 258354214 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584282 | 9/25/2018 | 258354205 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584284 | 9/25/2018 | 258354163 | 200 | Invoice | 297 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584285 | 9/25/2018 | 258354145 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584288 | 9/25/2018 | 258353995 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584289 | 9/25/2018 | 258353969 | 200 | Invoice | 396 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584290 | 9/25/2018 | 258353894 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584292 | 9/25/2018 | 258354309 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584294 | 9/25/2018 | 258354197 | 200 | Invoice | 396 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584296 | 9/25/2018 | 258354583 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584299 | 9/25/2018 | 258354574 | 200 | Invoice | 297 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584300 | 9/25/2018 | 258354559 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584302 | 9/25/2018 | 258354552 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584305 | 9/25/2018 | 258354071 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584306 | 9/25/2018 | 258354058 | 200 | Invoice | 495 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584309 | 9/25/2018 | 258354046 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584310 | 9/25/2018 | 258354034 | 200 | Invoice | 594 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584312 | 9/25/2018 | 258354028 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584314 | 9/25/2018 | 258354022 | 200 | Invoice | 297 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584315 | 9/25/2018 | 258354013 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584317 | 9/25/2018 | 258354008 | 200 | Invoice | 297 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584318 | 9/25/2018 | 258354001 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584320 | 9/25/2018 | 258353986 | 200 | Invoice | 495 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584321 | 9/25/2018 | 258353978 | 200 | Invoice | 297 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584323 | 9/25/2018 | 258353963 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584324 | 9/25/2018 | 258353956 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584325 | 9/25/2018 | 258353947 | 200 | Invoice | 396 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584327 | 9/25/2018 | 258353938 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584328 | 9/25/2018 | 258353931 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584331 | 9/25/2018 | 258353922 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584332 | 9/25/2018 | 258353914 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584334 | 9/25/2018 | 258353905 | 200 | Invoice | 495 00 | 10/15/2018 | 20 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparel | 9024584336 | 9/25/2018 | 258353899 | 200 | Invoice | 495.00 | 10/15/2018 | 20 |
|--------|--------|------|------------------|------------|-----------|-----------|-----|---------|--------|------------|----|
| 138078 | K MART | 9327 | Knight's Apparel | 9024584339 | 9/25/2018 | 258353888 | 200 | Invoice | 297 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584341 | 9/25/2018 | 258353879 | 200 | Invoice | 297 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584342 | 9/25/2018 | 258353870 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584446 | 9/25/2018 | 258354077 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584448 | 9/25/2018 | 258354342 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584451 | 9/25/2018 | 258354333 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584452 | 9/25/2018 | 258354324 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584454 | 9/25/2018 | 258354318 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584457 | 9/25/2018 | 258354299 | 200 | Invoice | 792 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584460 | 9/25/2018 | 258354293 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584462 | 9/25/2018 | 258354285 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584463 | 9/25/2018 | 258354276 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584468 | 9/25/2018 | 258354272 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584470 | 9/25/2018 | 258354258 | 200 | Invoice | 297.00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584473 | 9/25/2018 | 258354244 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584476 | 9/25/2018 | 258354188 | 200 | Invoice | 297 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584478 | 9/25/2018 | 258354180 | 200 | Invoice | 396 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584481 | 9/25/2018 | 258354171 | 200 | Invoice | 495 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584483 | 9/25/2018 | 258354154 | 200 | Invoice | 594 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584484 | 9/25/2018 | 258354136 | 200 | Invoice | 594 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584488 | 9/25/2018 | 258354127 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584491 | 9/25/2018 | 258354118 | 200 | Invoice | 297 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584494 | 9/25/2018 | 258354112 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584497 | 9/25/2018 | 258354107 | 200 | Invoice | 198 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584500 | 9/25/2018 | 258354099 | 200 | Invoice | 297 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584503 | 9/25/2018 | 258354091 | 200 | Invoice | 990 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584506 | 9/25/2018 | 258354083 | 200 | Invoice | 99 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584508 | 9/25/2018 | 258362855 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584513 | 9/25/2018 | 258362671 | 200 | Invoice | 222 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584515 | 9/25/2018 | 258363183 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584517 | 9/25/2018 | 258363156 | 200 | Invoice | 888 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584520 | 9/25/2018 | 258362941 | 200 | Invoice | 222 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584522 | 9/25/2018 | 258362911 | 200 | Invoice | 222 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584524 | 9/25/2018 | 258363165 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584527 | 9/25/2018 | 258363174 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584528 | 9/25/2018 | 258362846 | 200 | Invoice | 222 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584531 | 9/25/2018 | 258362837 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584533 | 9/25/2018 | 258362828 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584536 | 9/25/2018 | 258362687 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584539 | 9/25/2018 | 258362895 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584542 | 9/25/2018 | 258362646 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584545 | 9/25/2018 | 258362879 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584547 | 9/25/2018 | 258362763 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584549 | 9/25/2018 | 258362750 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584551 | 9/25/2018 | 258362808 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584553 | 9/25/2018 | 258362864 | 200 | Invoice | 333 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584556 | 9/25/2018 | 258362736 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584558 | 9/25/2018 | 258363266 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584560 | 9/25/2018 | 258363300 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584562 | 9/25/2018 | 258363199 | 200 | Invoice | 222 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584564 | 9/25/2018 | 258363021 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584567 | 9/25/2018 | 258362566 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024584569 | 9/25/2018 | 258363285 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024584571 | 9/25/2018 | 258362713 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
|--------|--------|------|-------------------|------------|-----------|-----------|-----|---------|--------|------------|-----|
| 138078 | K MART | 9327 | Knight's Apparell | 9024584574 | 9/25/2018 | 258363055 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584576 | 9/25/2018 | 258362966 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584579 | 9/25/2018 | 258362575 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584581 | 9/25/2018 | 258363046 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584583 | 9/25/2018 | 258362619 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584586 | 9/25/2018 | 258363105 | 200 | Invoice | 222 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584587 | 9/25/2018 | 258363257 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584590 | 9/25/2018 | 258363087 | 200 | Invoice | 333.00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584592 | 9/25/2018 | 258362950 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584593 | 9/25/2018 | 258362603 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584595 | 9/25/2018 | 258363037 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584598 | 9/25/2018 | 258363096 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584602 | 9/25/2018 | 258362637 | 200 | Invoice | 111 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584604 | 9/25/2018 | 258362628 | 200 | Invoice | 111.00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584606 | 9/25/2018 | 258363120 | 200 | Invoice | 96 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584608 | 9/25/2018 | 258362591 | 200 | Invoice | 43 50 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584611 | 9/25/2018 | 258362696 | 200 | Invoice | 43 50 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584613 | 9/25/2018 | 258362873 | 200 | Invoice | 43 50 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584616 | 9/25/2018 | 258362931 | 200 | Invoice | 87 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584617 | 9/25/2018 | 258363294 | 200 | Invoice | 43.50 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584620 | 9/25/2018 | 258362592 | 200 | Invoice | 87 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584622 | 9/25/2018 | 258362697 | 200 | Invoice | 87 00 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584625 | 9/25/2018 | 258362874 | 200 | Invoice | 130 50 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584626 | 9/25/2018 | 258362932 | 200 | Invoice | 130 50 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024584628 | 9/25/2018 | 258363295 | 200 | Invoice | 87 00 | 10/15/2018 | 20 |
| 101305 | SEARS | 1000 | Hbl USA | 9024585013 | 9/25/2018 | 8781012220 | 200 | Invoice | 3,583 40 | 10/15/2018 | 20 |
| 101305 | SEARS | 1000 | Hbl USA | 9024589781 | 9/25/2018 | 8780035923 | 200 | Invoice | 3,316 60 | 10/15/2018 | 20 |
| 101305 | SEARS | 1000 | Hbl USA | 9024590834 | 9/25/2018 | 8780037626 | 200 | Invoice | 7,516 30 | 10/15/2018 | 20 |
| 101305 | SEARS | 1000 | Hbl USA | 9024592061 | 9/25/2018 | 8780037998 | 100 | Invoice | 962 14 | 10/15/2018 | 20 |
| 101305 | SEARS | 1000 | Hbl USA | 9024594653 | 9/25/2018 | 8780038157 | 100 | Invoice | 52,745 74 | 10/15/2018 | 20 |
| 101305 | SEARS | 1000 | Hbl USA | 9024598651 | 9/25/2018 | 8780038169 | 200 | Invoice | 3,817 60 | 10/15/2018 | 20 |
| 101305 | SEARS | 1000 | Hbl USA | 9024600724 | 9/25/2018 | 8781011650 | 200 | Invoice | 5,327 80 | 10/15/2018 | 20 |
| 101305 | SEARS | 1000 | Hbl USA | 9024608781 | 9/25/2018 | 8780038193 | 100 | Invoice | 78,900 26 | 10/15/2018 | 20 |
| 101305 | SEARS | 1000 | Hbl USA | 9024614951 | 9/25/2018 | 8780038269 | 100 | Invoice | 6,458 51 | 10/15/2018 | 20 |
| 101305 | SEARS | 1000 | Hbl USA | 9024615058 | 9/25/2018 | 8780038310 | 100 | Invoice | 1,922 10 | 10/15/2018 | 20 |
| 101305 | SEARS | 1000 | Hbl USA | 9024615092 | 9/25/2018 | 8780038311 | 100 | Invoice | 131 77 | 10/15/2018 | 20 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535462 | 9/24/2018 | 258348937 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535463 | 9/24/2018 | 258348935 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535464 | 9/24/2018 | 258348923 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535465 | 9/24/2018 | 258348949 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535466 | 9/24/2018 | 258348925 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535467 | 9/24/2018 | 258348948 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535469 | 9/24/2018 | 258348947 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535470 | 9/24/2018 | 258348946 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535471 | 9/24/2018 | 258348929 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535472 | 9/24/2018 | 258348930 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535473 | 9/24/2018 | 258348931 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535474 | 9/24/2018 | 258348945 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535475 | 9/24/2018 | 258348933 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535476 | 9/24/2018 | 258348944 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535477 | 9/24/2018 | 258348921 | 200 | Invoice | 188 16 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535478 | 9/24/2018 | 258348941 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535479 | 9/24/2018 | 258348939 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024535480 | 9/24/2018 | 258348940 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535481 | 9/24/2018 | 258348943 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535482 | 9/24/2018 | 258348942 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535483 | 9/24/2018 | 258348938 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535484 | 9/24/2018 | 258348936 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535485 | 9/24/2018 | 258348922 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535486 | 9/24/2018 | 258348934 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535487 | 9/24/2018 | 258348932 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535488 | 9/24/2018 | 258348928 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535489 | 9/24/2018 | 258348927 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535490 | 9/24/2018 | 258348926 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024535491 | 9/24/2018 | 258348924 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 138078 | K MART | 1000 | Hbl USA | 9024536033 | 9/24/2018 | 8781011452 | 200 | Invoice | 1,586.82 | 10/15/2018 | 21 |
| 138078 | K MART | 1000 | Hbl USA | 9024536157 | 9/24/2018 | 8287247620 | 100 | Invoice | 325 62 | 10/15/2018 | 21 |
| 138078 | K MART | 1000 | Hbl USA | 9024536159 | 9/24/2018 | 8275305988 | 100 | Invoice | 777 60 | 10/15/2018 | 21 |
| 138078 | K MART | 1000 | Hbl USA | 9024536161 | 9/24/2018 | 8289241449 | 100 | Invoice | 907 20 | 10/15/2018 | 21 |
| 138078 | K MART | 1000 | Hbl USA | 9024536162 | 9/24/2018 | 8275305974 | 100 | Invoice | 165 60 | 10/15/2018 | 21 |
| 42810 | K MART | 1000 | Hbl USA | 1376202 | 9/24/2018 | 11086 | 800 | Invoice | 8,200 62 | 10/15/2018 | 21 |
| 42810 | K MART | 1000 | Hbl USA | 1376330 | 9/24/2018 | 8781010763 | 800 | Invoice | 25,199.45 | 10/15/2018 | 21 |
| 72302 | SEARS | 1000 | Hbl USA | 1376350 | 9/24/2018 | 11728 | 800 | Invoice | 28 95 | 10/15/2018 | 21 |
| 72302 | SEARS | 1000 | Hbl USA | 1376351 | 9/24/2018 | 11698 | 800 | Invoice | 43 44 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535411 | 9/24/2018 | 258348916 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535412 | 9/24/2018 | 258348912 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535414 | 9/24/2018 | 258348915 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535415 | 9/24/2018 | 258348875 | 200 | Invoice | 188 16 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535416 | 9/24/2018 | 258348877 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535418 | 9/24/2018 | 258348878 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535420 | 9/24/2018 | 258348891 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535421 | 9/24/2018 | 258348889 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535423 | 9/24/2018 | 258348888 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535425 | 9/24/2018 | 258348882 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535427 | 9/24/2018 | 258348887 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535429 | 9/24/2018 | 258348884 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535430 | 9/24/2018 | 258348904 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535432 | 9/24/2018 | 258348905 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535433 | 9/24/2018 | 258348901 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535434 | 9/24/2018 | 258348898 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535436 | 9/24/2018 | 258348894 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535437 | 9/24/2018 | 258348892 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535438 | 9/24/2018 | 258348885 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535440 | 9/24/2018 | 258348883 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535441 | 9/24/2018 | 258348880 | 200 | Invoice | 188 16 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535443 | 9/24/2018 | 258348876 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535644 | 9/24/2018 | 258348873 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535645 | 9/24/2018 | 258348868 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535647 | 9/24/2018 | 258348913 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535648 | 9/24/2018 | 258348914 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535649 | 9/24/2018 | 258348917 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535650 | 9/24/2018 | 258348911 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535651 | 9/24/2018 | 258348910 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535652 | 9/24/2018 | 258348918 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535653 | 9/24/2018 | 258348909 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535654 | 9/24/2018 | 258348907 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535655 | 9/24/2018 | 258348919 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535656 | 9/24/2018 | 258348920 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535659 | 9/24/2018 | 258348903 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535660 | 9/24/2018 | 258348902 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535661 | 9/24/2018 | 258348900 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535662 | 9/24/2018 | 258348899 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535664 | 9/24/2018 | 258348897 | 200 | Invoice | 94.08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535665 | 9/24/2018 | 258348896 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535666 | 9/24/2018 | 258348893 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535667 | 9/24/2018 | 258348881 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535669 | 9/24/2018 | 258348879 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535670 | 9/24/2018 | 258348874 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535671 | 9/24/2018 | 258348872 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535672 | 9/24/2018 | 258348871 | 200 | Invoice | 188 16 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535674 | 9/24/2018 | 258348870 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535675 | 9/24/2018 | 258348869 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024535676 | 9/24/2018 | 258348867 | 200 | Invoice | 94 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024537527 | 9/24/2018 | 8780034734 | 100 | Invoice | 8,173 88 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024537756 | 9/24/2018 | 8780037714 | 100 | Invoice | 925 82 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024537761 | 9/24/2018 | 8780037715 | 100 | Invoice | 52 85 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024537763 | 9/24/2018 | 8780037951 | 100 | Invoice | 11 82 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024537768 | 9/24/2018 | 8780037950 | 100 | Invoice | 636 35 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024537818 | 9/24/2018 | 8780038196 | 100 | Invoice | 14,974 25 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024538246 | 9/24/2018 | 8780038197 | 100 | Invoice | 293 05 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024539356 | 9/24/2018 | 8781012345 | 100 | Invoice | 3,278.88 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024539879 | 9/24/2018 | 8781012246 | 100 | Invoice | 13,732 30 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024540190 | 9/24/2018 | 8781008678 | 100 | Invoice | 5,115.82 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024540203 | 9/24/2018 | 8781010921 | 100 | Invoice | 30 20 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024540467 | 9/24/2018 | 8781012252 | 100 | Invoice | 1,864 55 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024540644 | 9/24/2018 | 8781010957 | 100 | Invoice | 16,280 03 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024541011 | 9/24/2018 | 8781012251 | 100 | Invoice | 13,856 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024541272 | 9/24/2018 | 8781010348 | 100 | Invoice | 7,062 84 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024541330 | 9/24/2018 | 8781010399 | 100 | Invoice | 132 48 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024541405 | 9/24/2018 | 8781012346 | 100 | Invoice | 126 48 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024541410 | 9/24/2018 | 8781012247 | 100 | Invoice | 442 45 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024541990 | 9/24/2018 | 8781012318 | 100 | Invoice | 6,587 50 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024542374 | 9/24/2018 | 8781012319 | 100 | Invoice | 147 08 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024542390 | 9/24/2018 | 8781012395 | 100 | Invoice | 198 72 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024543154 | 9/24/2018 | 8780038203 | 100 | Invoice | 20,498 99 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024546402 | 9/24/2018 | 8780038291 | 100 | Invoice | 4,963 86 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024547501 | 9/24/2018 | 8780038292 | 100 | Invoice | 363 63 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024547509 | 9/24/2018 | 8780038293 | 100 | Invoice | 15 81 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024547515 | 9/24/2018 | 8780038341 | 100 | Invoice | 24 84 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024548226 | 9/24/2018 | 8781011791 | 100 | Invoice | 45 54 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024548235 | 9/24/2018 | 8781011792 | 100 | Invoice | 189 72 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024548236 | 9/24/2018 | 8781011765 | 100 | Invoice | 21 84 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024548558 | 9/24/2018 | 8781011738 | 100 | Invoice | 649 27 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024548573 | 9/24/2018 | 8781011739 | 100 | Invoice | 45 30 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024548592 | 9/24/2018 | 8781011851 | 100 | Invoice | 235 98 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024548606 | 9/24/2018 | 8781011994 | 100 | Invoice | 463 90 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024548618 | 9/24/2018 | 8781011995 | 100 | Invoice | 23 64 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024548623 | 9/24/2018 | 8781012088 | 100 | Invoice | 576 70 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024550725 | 9/24/2018 | 8781012205 | 100 | Invoice | 44,919 90 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024553234 | 9/24/2018 | 8781012243 | 100 | Invoice | 4,094 58 | 10/15/2018 | 21 |
| 101305 | SEARS | 1000 | Hbl USA | 9024559159 | 9/24/2018 | 8781012242 | 100 | Invoice | 67,520 93 | 10/15/2018 | 21 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 101305 | SEARS | 1000 | Hbi USA | 9024508082 | 9/23/2018 | 8781011657 | 100 | Invoice | 139 80 | 10/15/2018 | 22 |
| 101305 | SEARS | 1000 | Hbi USA | 9024508083 | 9/23/2018 | 8781011813 | 100 | Invoice | 61 14 | 10/15/2018 | 22 |
| 101305 | SEARS | 1000 | Hbi USA | 9024508084 | 9/23/2018 | 8780037741 | 100 | Invoice | 291 00 | 10/15/2018 | 22 |
| 101305 | SEARS | 1000 | Hbi USA | 9024508085 | 9/23/2018 | 8780037731 | 100 | Invoice | 6 67 | 10/15/2018 | 22 |
| 101305 | SEARS | 1000 | Hbi USA | 9024508086 | 9/23/2018 | 8780037730 | 100 | Invoice | 214 45 | 10/15/2018 | 22 |
| 101305 | SEARS | 1000 | Hbi USA | 9024508087 | 9/23/2018 | 8780037742 | 100 | Invoice | 15 00 | 10/15/2018 | 22 |
| 101305 | SEARS | 1000 | Hbi USA | 9024508088 | 9/23/2018 | 8780037807 | 100 | Invoice | 12 32 | 10/15/2018 | 22 |
| 101305 | SEARS | 1000 | Hbi USA | 9024496937 | 9/22/2018 | 8780037730 | 100 | Invoice | 208 53 | 10/15/2018 | 23 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471840 | 9/21/2018 | 258354379 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471944 | 9/21/2018 | 258354020 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471946 | 9/21/2018 | 258353999 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471947 | 9/21/2018 | 258354032 | 200 | Invoice | 405 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471948 | 9/21/2018 | 258354039 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471949 | 9/21/2018 | 258354026 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471951 | 9/21/2018 | 258353884 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471952 | 9/21/2018 | 258354123 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471953 | 9/21/2018 | 258354161 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471954 | 9/21/2018 | 258353903 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471955 | 9/21/2018 | 258354110 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471956 | 9/21/2018 | 258353877 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471958 | 9/21/2018 | 258354169 | 200 | Invoice | 405 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471961 | 9/21/2018 | 258353912 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471962 | 9/21/2018 | 258354548 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471965 | 9/21/2018 | 258354274 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471967 | 9/21/2018 | 258354486 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471968 | 9/21/2018 | 258354524 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471971 | 9/21/2018 | 258354539 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471973 | 9/21/2018 | 258354429 | 200 | Invoice | 2,430 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471976 | 9/21/2018 | 258353868 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471977 | 9/21/2018 | 258353927 | 200 | Invoice | 54.00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471978 | 9/21/2018 | 258354051 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471979 | 9/21/2018 | 258354063 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471980 | 9/21/2018 | 258353945 | 200 | Invoice | 405 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471981 | 9/21/2018 | 258353910 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471982 | 9/21/2018 | 258353929 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471984 | 9/21/2018 | 258354089 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471985 | 9/21/2018 | 258354307 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471986 | 9/21/2018 | 258354283 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471987 | 9/21/2018 | 258354478 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471988 | 9/21/2018 | 258354550 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471989 | 9/21/2018 | 258353976 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471990 | 9/21/2018 | 258353891 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471992 | 9/21/2018 | 258353993 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471993 | 9/21/2018 | 258354143 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471994 | 9/21/2018 | 258353954 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471996 | 9/21/2018 | 258354395 | 200 | Invoice | 108 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471998 | 9/21/2018 | 258354397 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024471999 | 9/21/2018 | 258354557 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472001 | 9/21/2018 | 258354011 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472002 | 9/21/2018 | 258354134 | 200 | Invoice | 405 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472003 | 9/21/2018 | 258353984 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472005 | 9/21/2018 | 258353961 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472006 | 9/21/2018 | 258354152 | 200 | Invoice | 540 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472007 | 9/21/2018 | 258354388 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparel | 9024472009 | 9/21/2018 | 258354018 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
|--------|--------|------|------------------|------------|-----------|-----------|-----|---------|-------|------------|----|
| 138078 | K MART | 9327 | Knight's Apparel | 9024472010 | 9/21/2018 | 258354069 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472011 | 9/21/2018 | 258354159 | 200 | Invoice | 162 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472012 | 9/21/2018 | 258354377 | 200 | Invoice | 162 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472013 | 9/21/2018 | 258354432 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472014 | 9/21/2018 | 258353967 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472016 | 9/21/2018 | 258354370 | 200 | Invoice | 540 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472017 | 9/21/2018 | 258354564 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472018 | 9/21/2018 | 258354386 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472019 | 9/21/2018 | 258354361 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472020 | 9/21/2018 | 258354044 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472021 | 9/21/2018 | 258353892 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472022 | 9/21/2018 | 258354075 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472023 | 9/21/2018 | 258354056 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472024 | 9/21/2018 | 258353974 | 200 | Invoice | 108 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472025 | 9/21/2018 | 258353952 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472027 | 9/21/2018 | 258354141 | 200 | Invoice | 108 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472028 | 9/21/2018 | 258354150 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472029 | 9/21/2018 | 258354125 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472031 | 9/21/2018 | 258354316 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472032 | 9/21/2018 | 258354297 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472034 | 9/21/2018 | 258354322 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472036 | 9/21/2018 | 258354532 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472038 | 9/21/2018 | 258354345 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472039 | 9/21/2018 | 258354347 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472041 | 9/21/2018 | 258354355 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472144 | 9/21/2018 | 258354581 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472146 | 9/21/2018 | 258354178 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472147 | 9/21/2018 | 258354193 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472149 | 9/21/2018 | 258354424 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472151 | 9/21/2018 | 258354250 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472153 | 9/21/2018 | 258354240 | 200 | Invoice | 108 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472155 | 9/21/2018 | 258354242 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472157 | 9/21/2018 | 258354223 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472158 | 9/21/2018 | 258354454 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472160 | 9/21/2018 | 258354566 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472161 | 9/21/2018 | 258354420 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472163 | 9/21/2018 | 258354409 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472165 | 9/21/2018 | 258354256 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472167 | 9/21/2018 | 258354233 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472169 | 9/21/2018 | 258354447 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472171 | 9/21/2018 | 258354461 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472172 | 9/21/2018 | 258354263 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472174 | 9/21/2018 | 258354210 | 200 | Invoice | 108 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472176 | 9/21/2018 | 258354459 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472178 | 9/21/2018 | 258354249 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472180 | 9/21/2018 | 258354469 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472182 | 9/21/2018 | 258354452 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472184 | 9/21/2018 | 258354212 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472186 | 9/21/2018 | 258354445 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472188 | 9/21/2018 | 258354291 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472190 | 9/21/2018 | 258354502 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472191 | 9/21/2018 | 258354579 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024472193 | 9/21/2018 | 258354436 | 200 | Invoice | 432 00 | 10/15/2018 | 24 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024472196 | 9/21/2018 | 258354510 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472198 | 9/21/2018 | 258354338 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472199 | 9/21/2018 | 258354331 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472201 | 9/21/2018 | 258354438 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472203 | 9/21/2018 | 258354176 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472205 | 9/21/2018 | 258354572 | 200 | Invoice | 405 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472207 | 9/21/2018 | 258354081 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472208 | 9/21/2018 | 258353886 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472210 | 9/21/2018 | 258354097 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472212 | 9/21/2018 | 258354104 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472214 | 9/21/2018 | 258354116 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472216 | 9/21/2018 | 258353936 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472219 | 9/21/2018 | 258353920 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472221 | 9/21/2018 | 258354314 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472223 | 9/21/2018 | 258354494 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472225 | 9/21/2018 | 258354329 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472226 | 9/21/2018 | 258354476 | 200 | Invoice | 108 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472228 | 9/21/2018 | 258354541 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472231 | 9/21/2018 | 258354518 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472232 | 9/21/2018 | 258354340 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472234 | 9/21/2018 | 258354195 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472235 | 9/21/2018 | 258354186 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472237 | 9/21/2018 | 258354203 | 200 | Invoice | 270 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472239 | 9/21/2018 | 258354403 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472241 | 9/21/2018 | 258354415 | 200 | Invoice | 135 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472243 | 9/21/2018 | 258353875 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472345 | 9/21/2018 | 258353934 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472347 | 9/21/2018 | 258353943 | 200 | Invoice | 54 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472349 | 9/21/2018 | 258354224 | 200 | Invoice | 105 96 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472351 | 9/21/2018 | 258354567 | 200 | Invoice | 52 98 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472353 | 9/21/2018 | 258353893 | 200 | Invoice | 52 98 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472355 | 9/21/2018 | 258353994 | 200 | Invoice | 52 98 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472357 | 9/21/2018 | 258354162 | 200 | Invoice | 52 98 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472360 | 9/21/2018 | 258354166 | 200 | Invoice | 49 50 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472362 | 9/21/2018 | 258354165 | 200 | Invoice | 49 50 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472365 | 9/21/2018 | 258354227 | 200 | Invoice | 49 50 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472368 | 9/21/2018 | 258354228 | 200 | Invoice | 49 50 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472371 | 9/21/2018 | 258341019 | 200 | Invoice | 585 00 | 10/15/2018 | 24 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024472373 | 9/21/2018 | 258341035 | 200 | Invoice | 1,755 00 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024473826 | 9/21/2018 | 8292262884 | 100 | Invoice | 4,233 60 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024473827 | 9/21/2018 | 8305226766 | 100 | Invoice | 2,316 00 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024473828 | 9/21/2018 | 8289241435 | 100 | Invoice | 159 12 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024473829 | 9/21/2018 | 8305226753 | 100 | Invoice | 159 12 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024473830 | 9/21/2018 | 8273675895 | 100 | Invoice | 188 64 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024473831 | 9/21/2018 | 8305228099 | 100 | Invoice | 469 44 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024473832 | 9/21/2018 | 8289242793 | 100 | Invoice | 459 12 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024473833 | 9/21/2018 | 8275307460 | 100 | Invoice | 368 73 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024473834 | 9/21/2018 | 8275307459 | 100 | Invoice | 507 84 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024473835 | 9/21/2018 | 8287249027 | 100 | Invoice | 1,772 64 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024473836 | 9/21/2018 | 8292264259 | 100 | Invoice | 173 52 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024473837 | 9/21/2018 | 8275305974 | 100 | Invoice | 4,073 40 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024473838 | 9/21/2018 | 8292262872 | 100 | Invoice | 1,352 64 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024473839 | 9/21/2018 | 8275305988 | 100 | Invoice | 3,079 20 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024473840 | 9/21/2018 | 8289241449 | 100 | Invoice | 1,279 20 | 10/15/2018 | 24 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 1000 | Hbi USA | 9024477735 | 9/21/2018 | 8780036793 | 300 | Invoice | 10,112 11 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024478598 | 9/21/2018 | 8780036751 | 100 | Invoice | 13,671 36 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024480189 | 9/21/2018 | 8781011360 | 300 | Invoice | 13,159 47 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024480830 | 9/21/2018 | 8781010815 | 300 | Invoice | 17,106 94 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024484881 | 9/21/2018 | 8781010773 | 100 | Invoice | 55,267 20 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024484885 | 9/21/2018 | 8781010776 | 100 | Invoice | 45,615 96 | 10/15/2018 | 24 |
| 42810 | K MART | 1000 | Hbi USA | 1374761 | 9/21/2018 | 36490 | 800 | Invoice | 7,484 32 | 10/15/2018 | 24 |
| 42810 | K MART | 1000 | Hbi USA | 1374866 | 9/21/2018 | 8287247611 | 800 | Invoice | 3,675 06 | 10/15/2018 | 24 |
| 72302 | SEARS | 1000 | Hbi USA | 1374891 | 9/21/2018 | 37674 | 800 | Invoice | 222 45 | 10/15/2018 | 24 |
| 72302 | SEARS | 1000 | Hbi USA | 1374893 | 9/21/2018 | 37703 | 800 | Invoice | 5 79 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024474002 | 9/21/2018 | 8781012258 | 100 | Invoice | 5,113 06 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024474103 | 9/21/2018 | 8781012362 | 100 | Invoice | 138 41 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024474135 | 9/21/2018 | 8781012361 | 100 | Invoice | 1,886 22 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024474177 | 9/21/2018 | 8780035932 | 100 | Invoice | 17,445 72 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024474254 | 9/21/2018 | 8781012259 | 100 | Invoice | 36 13 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024474569 | 9/21/2018 | 8781011120 | 100 | Invoice | 110 45 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024474761 | 9/21/2018 | 8780037634 | 100 | Invoice | 53 50 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024474884 | 9/21/2018 | 8780037786 | 100 | Invoice | 3,960 23 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475152 | 9/21/2018 | 8780038208 | 100 | Invoice | 4,763 21 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475156 | 9/21/2018 | 8780038209 | 100 | Invoice | 67 36 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475248 | 9/21/2018 | 8780037787 | 100 | Invoice | 154 90 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475257 | 9/21/2018 | 8780037771 | 100 | Invoice | 21,044 48 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475268 | 9/21/2018 | 8780038041 | 100 | Invoice | 476 88 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475284 | 9/21/2018 | 8780038055 | 100 | Invoice | 533 79 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475363 | 9/21/2018 | 8781011812 | 100 | Invoice | 4,186 91 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475419 | 9/21/2018 | 8781011766 | 100 | Invoice | 45 00 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475426 | 9/21/2018 | 8781011754 | 100 | Invoice | 221 00 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475432 | 9/21/2018 | 8781011767 | 100 | Invoice | 7 50 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475435 | 9/21/2018 | 8781011755 | 100 | Invoice | 6 67 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475437 | 9/21/2018 | 8781011840 | 100 | Invoice | 12 32 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475645 | 9/21/2018 | 8781011797 | 100 | Invoice | 13,764 16 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475659 | 9/21/2018 | 8781012104 | 100 | Invoice | 672 18 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475674 | 9/21/2018 | 8781012089 | 100 | Invoice | 786 07 | 10/15/2018 | 24 |
| 101305 | SEARS | 1000 | Hbi USA | 9024475688 | 9/21/2018 | 8781012257 | 100 | Invoice | 72 49 | 10/15/2018 | 24 |
| 138078 | K MART | 1000 | Hbi USA | 9024430286 | 9/20/2018 | 8275304760 | 100 | Invoice | 184 14 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbi USA | 9024430289 | 9/20/2018 | 8287247613 | 100 | Invoice | 2,579 22 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbi USA | 9024430291 | 9/20/2018 | 8287247616 | 100 | Invoice | 269 82 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbi USA | 9024430294 | 9/20/2018 | 8275305967 | 100 | Invoice | 539 64 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbi USA | 9024430295 | 9/20/2018 | 8275306273 | 100 | Invoice | 3,099 06 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbi USA | 9024430296 | 9/20/2018 | 8292263076 | 100 | Invoice | 163 20 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbi USA | 9024430298 | 9/20/2018 | 8275306245 | 100 | Invoice | 1,451 88 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbi USA | 9024430301 | 9/20/2018 | 8292264070 | 100 | Invoice | 456 12 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430367 | 9/20/2018 | 258352698 | 200 | Invoice | 180 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430368 | 9/20/2018 | 258352641 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430369 | 9/20/2018 | 258352697 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430370 | 9/20/2018 | 258352673 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430373 | 9/20/2018 | 258352699 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430374 | 9/20/2018 | 258352696 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430376 | 9/20/2018 | 258352693 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430381 | 9/20/2018 | 258352695 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430383 | 9/20/2018 | 258352690 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430385 | 9/20/2018 | 258352684 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430388 | 9/20/2018 | 258352656 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430390 | 9/20/2018 | 258352653 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024430393 | 9/20/2018 | 258352655 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430395 | 9/20/2018 | 258352659 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430397 | 9/20/2018 | 258352672 | 200 | Invoice | 240 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430400 | 9/20/2018 | 258352670 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430402 | 9/20/2018 | 258352548 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430404 | 9/20/2018 | 258352665 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430407 | 9/20/2018 | 258352519 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430409 | 9/20/2018 | 258352678 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430412 | 9/20/2018 | 258352694 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430414 | 9/20/2018 | 258352685 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430419 | 9/20/2018 | 258352687 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430421 | 9/20/2018 | 258352688 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430423 | 9/20/2018 | 258352680 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430425 | 9/20/2018 | 258352692 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430428 | 9/20/2018 | 258352677 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430431 | 9/20/2018 | 258352674 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430432 | 9/20/2018 | 258352620 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430435 | 9/20/2018 | 258352622 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430438 | 9/20/2018 | 258352625 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430440 | 9/20/2018 | 258352667 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430443 | 9/20/2018 | 258352637 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430445 | 9/20/2018 | 258352686 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430448 | 9/20/2018 | 258352630 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430451 | 9/20/2018 | 258352639 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430453 | 9/20/2018 | 258352691 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430454 | 9/20/2018 | 258352654 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430456 | 9/20/2018 | 258352683 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430459 | 9/20/2018 | 258352689 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430463 | 9/20/2018 | 258352681 | 200 | Invoice | 960 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430468 | 9/20/2018 | 258352668 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430470 | 9/20/2018 | 258352657 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430473 | 9/20/2018 | 258352646 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430475 | 9/20/2018 | 258352652 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430478 | 9/20/2018 | 258352671 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430481 | 9/20/2018 | 258352621 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430483 | 9/20/2018 | 258352649 | 200 | Invoice | 240 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430485 | 9/20/2018 | 258352647 | 200 | Invoice | 180 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430487 | 9/20/2018 | 258352664 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430489 | 9/20/2018 | 258352666 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430492 | 9/20/2018 | 258352518 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430495 | 9/20/2018 | 258352669 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430498 | 9/20/2018 | 258352642 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430501 | 9/20/2018 | 258352628 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430504 | 9/20/2018 | 258352633 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430508 | 9/20/2018 | 258352635 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430510 | 9/20/2018 | 258352643 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430513 | 9/20/2018 | 258352629 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430516 | 9/20/2018 | 258352638 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430518 | 9/20/2018 | 258352679 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430520 | 9/20/2018 | 258352636 | 200 | Invoice | 180 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430523 | 9/20/2018 | 258352644 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430524 | 9/20/2018 | 258352634 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430525 | 9/20/2018 | 258352640 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430526 | 9/20/2018 | 258352682 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024430528 | 9/20/2018 | 258352676 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
|--------|--------|------|-------------------|------------|-----------|-----------|-----|---------|-------|------------|----|
| 138078 | K MART | 9327 | Knight's Apparell | 9024430529 | 9/20/2018 | 258352675 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430532 | 9/20/2018 | 258352651 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430533 | 9/20/2018 | 258352645 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430534 | 9/20/2018 | 258352660 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430535 | 9/20/2018 | 258352658 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430537 | 9/20/2018 | 258352663 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430539 | 9/20/2018 | 258352626 | 200 | Invoice | 180 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430540 | 9/20/2018 | 258352661 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430543 | 9/20/2018 | 258352650 | 200 | Invoice | 180 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430644 | 9/20/2018 | 258352662 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430645 | 9/20/2018 | 258352623 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430647 | 9/20/2018 | 258352624 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430648 | 9/20/2018 | 258352627 | 200 | Invoice | 60 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430649 | 9/20/2018 | 258352631 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024430651 | 9/20/2018 | 258352632 | 200 | Invoice | 120 00 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbl USA | 9024434904 | 9/20/2018 | 8781011665 | 100 | Invoice | 28,852 58 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbl USA | 9024436556 | 9/20/2018 | 8781011949 | 100 | Invoice | 19 41 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbl USA | 9024440032 | 9/20/2018 | 8780037601 | 100 | Invoice | 15,604 92 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbl USA | 9024442280 | 9/20/2018 | 8780037643 | 100 | Invoice | 14,380 13 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbl USA | 9024443148 | 9/20/2018 | 8780037638 | 100 | Invoice | 1,070 06 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbl USA | 9024446317 | 9/20/2018 | 8780037637 | 100 | Invoice | 34,650 65 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbl USA | 9024448077 | 9/20/2018 | 8781011626 | 100 | Invoice | 35,240 96 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbl USA | 9024449710 | 9/20/2018 | 8781011661 | 100 | Invoice | 2,211 68 | 10/15/2018 | 25 |
| 138078 | K MART | 1000 | Hbl USA | 9024456174 | 9/20/2018 | 8781011660 | 100 | Invoice | 70,299 86 | 10/15/2018 | 25 |
| 42810 | K MART | 1000 | Hbl USA | 1374131 | 9/20/2018 | 8273675881 | 800 | Invoice | 4,076 16 | 10/15/2018 | 25 |
| 42810 | K MART | 1000 | Hbl USA | 1374132 | 9/20/2018 | 8275305960 | 800 | Invoice | 18,685 44 | 10/15/2018 | 25 |
| 42810 | K MART | 1000 | Hbl USA | 1374133 | 9/20/2018 | 8289241426 | 800 | Invoice | 8,850 72 | 10/15/2018 | 25 |
| 42810 | K MART | 1000 | Hbl USA | 1374134 | 9/20/2018 | 8292262858 | 800 | Invoice | 16,646 88 | 10/15/2018 | 25 |
| 42810 | K MART | 1000 | Hbl USA | 1374135 | 9/20/2018 | 8305226744 | 800 | Invoice | 7,721 52 | 10/15/2018 | 25 |
| 42810 | K MART | 1000 | Hbl USA | 1374136 | 9/20/2018 | 8305226745 | 800 | Invoice | 1,377 18 | 10/15/2018 | 25 |
| 101305 | SEARS | 1000 | Hbl USA | 9024431025 | 9/20/2018 | 8780037684 | 300 | Invoice | 4,804 85 | 10/15/2018 | 25 |
| 101305 | SEARS | 1000 | Hbl USA | 9024431455 | 9/20/2018 | 8781011708 | 300 | Invoice | 4,298 15 | 10/15/2018 | 25 |
| 101305 | SEARS | 1000 | Hbl USA | 9024431478 | 9/20/2018 | 8781011709 | 300 | Invoice | 27 24 | 10/15/2018 | 25 |
| 101305 | SEARS | 1000 | Hbl USA | 9024431487 | 9/20/2018 | 8781012045 | 100 | Invoice | 16,395 92 | 10/15/2018 | 25 |
| 101305 | SEARS | 1000 | Hbl USA | 9024431644 | 9/20/2018 | 8780037685 | 300 | Invoice | 723 03 | 10/15/2018 | 25 |
| 101305 | SEARS | 1000 | Hbl USA | 9024437232 | 9/20/2018 | 8781011280 | 100 | Invoice | 31,774 68 | 10/15/2018 | 25 |
| 101305 | SEARS | 1000 | Hbl USA | 9024438721 | 9/20/2018 | 8780037782 | 100 | Invoice | 1,519 64 | 10/15/2018 | 25 |
| 101305 | SEARS | 1000 | Hbl USA | 9024439145 | 9/20/2018 | 8780037783 | 100 | Invoice | 463 47 | 10/15/2018 | 25 |
| 101305 | SEARS | 1000 | Hbl USA | 9024440183 | 9/20/2018 | 8780038315 | 100 | Invoice | 31,964 16 | 10/15/2018 | 25 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024388519 | 9/19/2018 | 258340668 | 200 | Invoice | 975 00 | 10/15/2018 | 26 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024388620 | 9/19/2018 | 258340683 | 200 | Invoice | 195 00 | 10/15/2018 | 26 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024388621 | 9/19/2018 | 258340689 | 200 | Invoice | 975 00 | 10/15/2018 | 26 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024388622 | 9/19/2018 | 258340796 | 200 | Invoice | 1,170 00 | 10/15/2018 | 26 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024388625 | 9/19/2018 | 258340836 | 200 | Invoice | 390 00 | 10/15/2018 | 26 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024388626 | 9/19/2018 | 258340872 | 200 | Invoice | 390 00 | 10/15/2018 | 26 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024388627 | 9/19/2018 | 258340946 | 200 | Invoice | 390 00 | 10/15/2018 | 26 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024388628 | 9/19/2018 | 258341108 | 200 | Invoice | 975 00 | 10/15/2018 | 26 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024388629 | 9/19/2018 | 258341125 | 200 | Invoice | 390 00 | 10/15/2018 | 26 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024388631 | 9/19/2018 | 258341390 | 200 | Invoice | 390 00 | 10/15/2018 | 26 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024388634 | 9/19/2018 | 258341398 | 200 | Invoice | 390 00 | 10/15/2018 | 26 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024388636 | 9/19/2018 | 258341439 | 200 | Invoice | 975 00 | 10/15/2018 | 26 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024388638 | 9/19/2018 | 258341478 | 200 | Invoice | 1,170 00 | 10/15/2018 | 26 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024388640 | 9/19/2018 | 258341486 | 200 | Invoice | 780 00 | 10/15/2018 | 26 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024388642 | 9/19/2018 | 258341494 | 200 | Invoice | 975 00 | 10/15/2018 | 26 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024395949 | 9/19/2018 | 258341447 | 200 | Invoice | 11,115 00 | 10/15/2018 | 26 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024395953 | 9/19/2018 | 258341224 | 200 | Invoice | 390 00 | 10/15/2018 | 26 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024390274 | 9/19/2018 | 258343012 | 200 | Invoice | 168 00 | 10/15/2018 | 26 |
| 138078 | K MART | 1000 | Hbi USA | 9024312028 | 9/17/2018 | 8275305226 | 100 | Invoice | 1,672 32 | 10/15/2018 | 28 |
| 42810 | K MART | 1000 | Hbi USA | 1368503 | 9/17/2018 | 10505 | 800 | Invoice | 13,769 40 | 10/15/2018 | 28 |
| 42810 | K MART | 1000 | Hbi USA | 1368651 | 9/17/2018 | 87810107G2 | 800 | Invoice | 1,313 22 | 10/15/2018 | 28 |
| 72302 | SEARS | 1000 | Hbi USA | 1368676 | 9/17/2018 | 10340 | 800 | Invoice | 22,897 48 | 10/15/2018 | 28 |
| 72302 | SEARS | 1000 | Hbi USA | 1368678 | 9/17/2018 | 11160 | 800 | Invoice | 4,731 07 | 10/15/2018 | 28 |
| 72302 | SEARS | 1000 | Hbi USA | 1368679 | 9/17/2018 | 11475 | 800 | Invoice | 28,950 27 | 10/15/2018 | 28 |
| 72302 | SEARS | 1000 | Hbi USA | 1368680 | 9/17/2018 | 11697 | 800 | Invoice | 2,305 01 | 10/15/2018 | 28 |
| 72302 | SEARS | 1000 | Hbi USA | 1368687 | 9/17/2018 | 11161 | 800 | Invoice | 650 26 | 10/15/2018 | 28 |
| 72302 | SEARS | 1000 | Hbi USA | 1368699 | 9/17/2018 | 11190 | 800 | Invoice | 771 08 | 10/15/2018 | 28 |
| 72302 | SEARS | 1000 | Hbi USA | 1368718 | 9/17/2018 | 11727 | 800 | Invoice | 494 22 | 10/15/2018 | 28 |
| 72302 | SEARS | 1000 | Hbi USA | 1368833 | 9/17/2018 | 11191 | 800 | Invoice | 23 16 | 10/15/2018 | 28 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024310994 | 9/17/2018 | 258342914 | 200 | Invoice | 390 00 | 10/15/2018 | 28 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024310995 | 9/17/2018 | 258342903 | 200 | Invoice | 390 00 | 10/15/2018 | 28 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024310996 | 9/17/2018 | 258343001 | 200 | Invoice | 195 00 | 10/15/2018 | 28 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024310997 | 9/17/2018 | 258342917 | 200 | Invoice | 195 00 | 10/15/2018 | 28 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024310998 | 9/17/2018 | 258343015 | 200 | Invoice | 195 00 | 10/15/2018 | 28 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024310999 | 9/17/2018 | 258342972 | 200 | Invoice | 390 00 | 10/15/2018 | 28 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024311000 | 9/17/2018 | 258342979 | 200 | Invoice | 96 00 | 10/15/2018 | 28 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024311001 | 9/17/2018 | 258343030 | 200 | Invoice | 390 00 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024311975 | 9/17/2018 | 8780037397 | 100 | Invoice | 864 32 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024311976 | 9/17/2018 | 8780037398 | 100 | Invoice | 35 46 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024312004 | 9/17/2018 | 8780036331 | 100 | Invoice | 8,776 80 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313153 | 9/17/2018 | 8781011764 | 100 | Invoice | 5,471 78 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313193 | 9/17/2018 | 8781011815 | 100 | Invoice | 24,777 51 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313230 | 9/17/2018 | 8781011116 | 100 | Invoice | 158 56 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313235 | 9/17/2018 | 8781011252 | 100 | Invoice | 426 87 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313239 | 9/17/2018 | 8781011250 | 100 | Invoice | 78 66 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313241 | 9/17/2018 | 8781011224 | 100 | Invoice | 34 94 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313947 | 9/17/2018 | 8781011312 | 100 | Invoice | 169 74 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313950 | 9/17/2018 | 8781011199 | 100 | Invoice | 36 47 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313953 | 9/17/2018 | 8781011420 | 100 | Invoice | 743 53 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313955 | 9/17/2018 | 8781011421 | 100 | Invoice | 23 64 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313956 | 9/17/2018 | 8780037740 | 100 | Invoice | 237 34 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313971 | 9/17/2018 | 8780037739 | 100 | Invoice | 6,055 67 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313980 | 9/17/2018 | 8781011816 | 100 | Invoice | 1,243 11 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313994 | 9/17/2018 | 8780037765 | 100 | Invoice | 632 40 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313997 | 9/17/2018 | 8780037766 | 100 | Invoice | 47 43 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024313999 | 9/17/2018 | 8780037764 | 100 | Invoice | 62 10 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024314950 | 9/17/2018 | 8780037788 | 100 | Invoice | 31,065 00 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024315684 | 9/17/2018 | 8780037789 | 100 | Invoice | 3,231 27 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024315718 | 9/17/2018 | 8780037818 | 100 | Invoice | 368 46 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024325515 | 9/17/2018 | 8781011675 | 100 | Invoice | 63,295 81 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024331705 | 9/17/2018 | 8781011676 | 100 | Invoice | 4,179 38 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024332860 | 9/17/2018 | 8781011680 | 100 | Invoice | 13,017 00 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024334455 | 9/17/2018 | 8781011686 | 100 | Invoice | 13,984 09 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024334637 | 9/17/2018 | 8780037653 | 100 | Invoice | 82,125 36 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024335323 | 9/17/2018 | 8781011587 | 100 | Invoice | 1,435 36 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024335751 | 9/17/2018 | 8781011681 | 100 | Invoice | 236 45 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024343004 | 9/17/2018 | 8780037656 | 100 | Invoice | 19,230 20 | 10/15/2018 | 28 |
| 101305 | SEARS | 1000 | Hbi USA | 9024346168 | 9/17/2018 | 8780037662 | 100 | Invoice | 25,500 67 | 10/15/2018 | 28 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 101305 | SEARS | 1000 | HbI USA | 9024346834 | 9/17/2018 | 8780037657 | 100 | Invoice | 783 30 | 10/15/2018 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273280 | 9/15/2018 | 258342957 | 200 | Invoice | 384 00 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273282 | 9/15/2018 | 258342944 | 200 | Invoice | 394 80 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273283 | 9/15/2018 | 258343040 | 200 | Invoice | 368 10 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273284 | 9/15/2018 | 258342992 | 200 | Invoice | 239 16 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273286 | 9/15/2018 | 258342895 | 200 | Invoice | 891 72 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273289 | 9/15/2018 | 258342929 | 200 | Invoice | 512 40 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273291 | 9/15/2018 | 258342935 | 200 | Invoice | 162 00 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273293 | 9/15/2018 | 258342986 | 200 | Invoice | 1,088 40 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273296 | 9/15/2018 | 258342927 | 200 | Invoice | 712 80 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273297 | 9/15/2018 | 258343015 | 200 | Invoice | 991 80 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273299 | 9/15/2018 | 258342899 | 200 | Invoice | 808 50 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273301 | 9/15/2018 | 258342947 | 200 | Invoice | 214 80 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273303 | 9/15/2018 | 258343036 | 200 | Invoice | 340 80 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273304 | 9/15/2018 | 258342918 | 200 | Invoice | 223 50 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273305 | 9/15/2018 | 258342939 | 200 | Invoice | 183 12 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273306 | 9/15/2018 | 258343006 | 200 | Invoice | 456 00 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273307 | 9/15/2018 | 258343037 | 200 | Invoice | 169 56 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273308 | 9/15/2018 | 258342961 | 200 | Invoice | 104 64 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273309 | 9/15/2018 | 258342993 | 200 | Invoice | 875 52 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273310 | 9/15/2018 | 258342990 | 200 | Invoice | 59 40 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273311 | 9/15/2018 | 258342915 | 200 | Invoice | 723 96 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273313 | 9/15/2018 | 258342910 | 200 | Invoice | 2,151 00 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273314 | 9/15/2018 | 258342959 | 200 | Invoice | 169 56 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273315 | 9/15/2018 | 258343016 | 200 | Invoice | 351 12 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273316 | 9/15/2018 | 258343026 | 200 | Invoice | 91 56 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273317 | 9/15/2018 | 258342956 | 200 | Invoice | 416 76 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273318 | 9/15/2018 | 258342968 | 200 | Invoice | 571 56 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273319 | 9/15/2018 | 258342955 | 200 | Invoice | 762 96 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273320 | 9/15/2018 | 258343017 | 200 | Invoice | 103 50 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273321 | 9/15/2018 | 258342934 | 200 | Invoice | 380 40 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273322 | 9/15/2018 | 258342995 | 200 | Invoice | 390 96 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273323 | 9/15/2018 | 258342943 | 200 | Invoice | 179 40 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273324 | 9/15/2018 | 258342951 | 200 | Invoice | 315 66 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273325 | 9/15/2018 | 258343035 | 200 | Invoice | 1,011 72 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273326 | 9/15/2018 | 258342987 | 200 | Invoice | 189 60 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273327 | 9/15/2018 | 258342898 | 200 | Invoice | 729 96 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273328 | 9/15/2018 | 258343001 | 200 | Invoice | 799 80 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273329 | 9/15/2018 | 258342932 | 200 | Invoice | 780 12 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273330 | 9/15/2018 | 258342975 | 200 | Invoice | 150 96 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273332 | 9/15/2018 | 258342871 | 200 | Invoice | 48 00 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273334 | 9/15/2018 | 258343043 | 200 | Invoice | 295 20 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273335 | 9/15/2018 | 258342916 | 200 | Invoice | 403 56 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273336 | 9/15/2018 | 258342912 | 200 | Invoice | 797 70 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273339 | 9/15/2018 | 258342901 | 200 | Invoice | 471 96 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273340 | 9/15/2018 | 258342923 | 200 | Invoice | 950 40 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024273341 | 9/15/2018 | 258342903 | 200 | Invoice | 486 00 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282345 | 9/15/2018 | 258342965 | 200 | Invoice | 493 20 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282352 | 9/15/2018 | 258342964 | 200 | Invoice | 102 00 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282361 | 9/15/2018 | 258343000 | 200 | Invoice | 392 70 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282372 | 9/15/2018 | 258343032 | 200 | Invoice | 430 20 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282374 | 9/15/2018 | 258342952 | 200 | Invoice | 378 00 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282375 | 9/15/2018 | 258342953 | 200 | Invoice | 874 32 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282376 | 9/15/2018 | 258343027 | 200 | Invoice | 570 24 | 10/15/2018 | 30 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 101305 | SEARS | 9327 | Knight's Apparell | 9024282377 | 9/15/2018 | 258343002 | 200 | Invoice | 365 04 | 10/15/2018 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282378 | 9/15/2018 | 258342940 | 200 | Invoice | 442 56 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282379 | 9/15/2018 | 258343022 | 200 | Invoice | 1,068 78 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282380 | 9/15/2018 | 258342945 | 200 | Invoice | 397 20 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282381 | 9/15/2018 | 258342920 | 200 | Invoice | 622 08 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282382 | 9/15/2018 | 258342900 | 200 | Invoice | 941 76 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282383 | 9/15/2018 | 258343034 | 200 | Invoice | 445 20 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282384 | 9/15/2018 | 258342917 | 200 | Invoice | 818 40 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282385 | 9/15/2018 | 258342925 | 200 | Invoice | 353 64 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282386 | 9/15/2018 | 258342941 | 200 | Invoice | 432 36 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282387 | 9/15/2018 | 258342960 | 200 | Invoice | 493 80 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282388 | 9/15/2018 | 258342989 | 200 | Invoice | 261 60 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282389 | 9/15/2018 | 258343029 | 200 | Invoice | 690 60 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282391 | 9/15/2018 | 258342967 | 200 | Invoice | 405 56 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282394 | 9/15/2018 | 258342984 | 200 | Invoice | 665 76 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282396 | 9/15/2018 | 258343003 | 200 | Invoice | 296 16 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282398 | 9/15/2018 | 258342980 | 200 | Invoice | 759 60 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282400 | 9/15/2018 | 258343009 | 200 | Invoice | 636 36 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282402 | 9/15/2018 | 258343013 | 200 | Invoice | 144 00 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282404 | 9/15/2018 | 258343004 | 200 | Invoice | 145 20 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282406 | 9/15/2018 | 258343010 | 200 | Invoice | 1,387 32 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282409 | 9/15/2018 | 258342928 | 200 | Invoice | 1,558 56 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282412 | 9/15/2018 | 258342933 | 200 | Invoice | 647 40 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282413 | 9/15/2018 | 258343018 | 200 | Invoice | 281 40 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282415 | 9/15/2018 | 258342969 | 200 | Invoice | 2,167 44 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282417 | 9/15/2018 | 258342904 | 200 | Invoice | 367 20 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282419 | 9/15/2018 | 258342919 | 200 | Invoice | 1,127 16 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282421 | 9/15/2018 | 258342911 | 200 | Invoice | 565 56 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282423 | 9/15/2018 | 258342909 | 200 | Invoice | 966 84 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282425 | 9/15/2018 | 258342972 | 200 | Invoice | 315 00 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282426 | 9/15/2018 | 258343021 | 200 | Invoice | 560 40 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282428 | 9/15/2018 | 258342981 | 200 | Invoice | 636 60 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282430 | 9/15/2018 | 258343008 | 200 | Invoice | 233 16 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282431 | 9/15/2018 | 258342985 | 200 | Invoice | 582 96 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282433 | 9/15/2018 | 258342902 | 200 | Invoice | 678 96 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282434 | 9/15/2018 | 258343025 | 200 | Invoice | 425 64 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282436 | 9/15/2018 | 258342924 | 200 | Invoice | 791 04 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282437 | 9/15/2018 | 258342914 | 200 | Invoice | 617 40 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282439 | 9/15/2018 | 258342998 | 200 | Invoice | 523 20 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282441 | 9/15/2018 | 258342979 | 200 | Invoice | 997 56 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282442 | 9/15/2018 | 258342908 | 200 | Invoice | 939 12 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282443 | 9/15/2018 | 258342897 | 200 | Invoice | 53 64 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282445 | 9/15/2018 | 258342976 | 200 | Invoice | 780 36 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282446 | 9/15/2018 | 258343030 | 200 | Invoice | 1,522 32 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282447 | 9/15/2018 | 258342997 | 200 | Invoice | 1,175 96 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282449 | 9/15/2018 | 258343023 | 200 | Invoice | 308 76 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282450 | 9/15/2018 | 258342958 | 200 | Invoice | 469 20 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282452 | 9/15/2018 | 258342937 | 200 | Invoice | 1,384 20 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282454 | 9/15/2018 | 258342921 | 200 | Invoice | 1,136 22 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282456 | 9/15/2018 | 258342994 | 200 | Invoice | 1,081 08 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282459 | 9/15/2018 | 258343019 | 200 | Invoice | 625 44 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282461 | 9/15/2018 | 258342954 | 200 | Invoice | 1,249 20 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282463 | 9/15/2018 | 258342906 | 200 | Invoice | 377 16 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282465 | 9/15/2018 | 258342948 | 200 | Invoice | 674 76 | 10/15/2018 | 30 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282468 | 9/15/2018 | 258343011 | 200 | Invoice | 1,215 92 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282469 | 9/15/2018 | 258342922 | 200 | Invoice | 213 60 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282471 | 9/15/2018 | 258342978 | 200 | Invoice | 289 20 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282472 | 9/15/2018 | 258342962 | 200 | Invoice | 192 00 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282474 | 9/15/2018 | 258342930 | 200 | Invoice | 800 16 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282476 | 9/15/2018 | 258342949 | 200 | Invoice | 468 60 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282479 | 9/15/2018 | 258343042 | 200 | Invoice | 1,408 80 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282481 | 9/15/2018 | 258343033 | 200 | Invoice | 804 00 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282483 | 9/15/2018 | 258342926 | 200 | Invoice | 267 06 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282485 | 9/15/2018 | 258342988 | 200 | Invoice | 546 96 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282487 | 9/15/2018 | 258343024 | 200 | Invoice | 961 68 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282489 | 9/15/2018 | 258342974 | 200 | Invoice | 467 64 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282491 | 9/15/2018 | 258342931 | 200 | Invoice | 324 00 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282493 | 9/15/2018 | 258342513 | 200 | Invoice | 1,677 72 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282496 | 9/15/2018 | 258342963 | 200 | Invoice | 1,299 60 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282498 | 9/15/2018 | 258343007 | 200 | Invoice | 853 56 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282500 | 9/15/2018 | 258342970 | 200 | Invoice | 590 52 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282501 | 9/15/2018 | 258343020 | 200 | Invoice | 295 50 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282502 | 9/15/2018 | 258342999 | 200 | Invoice | 958 20 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282503 | 9/15/2018 | 258342894 | 200 | Invoice | 577 20 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282504 | 9/15/2018 | 258342936 | 200 | Invoice | 179 28 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282506 | 9/15/2018 | 258342982 | 200 | Invoice | 91 56 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282507 | 9/15/2018 | 258340629 | 200 | Invoice | 4,035 84 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282508 | 9/15/2018 | 258340637 | 200 | Invoice | 3,028 92 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282512 | 9/15/2018 | 258343005 | 200 | Invoice | 2,396 04 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282515 | 9/15/2018 | 258343039 | 200 | Invoice | 1,304 16 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282517 | 9/15/2018 | 258342905 | 200 | Invoice | 752 46 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282519 | 9/15/2018 | 258342938 | 200 | Invoice | 933 06 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282521 | 9/15/2018 | 258343031 | 200 | Invoice | 419 40 | 10/15/2018 | 30 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024282524 | 9/15/2018 | 258343012 | 200 | Invoice | 448 92 | 10/15/2018 | 30 |
| 138078 | K MART | 1000 | HbI USA | 9024249279 | 9/14/2018 | 8305222380 | 100 | Invoice | 112 14 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249286 | 9/14/2018 | 8275303876 | 100 | Invoice | 3,255 12 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249292 | 9/14/2018 | 8275304547 | 100 | Invoice | 2,388 42 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249296 | 9/14/2018 | 8305225404 | 100 | Invoice | 188 64 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249300 | 9/14/2018 | 8287246239 | 100 | Invoice | 520 74 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249305 | 9/14/2018 | 8289240100 | 100 | Invoice | 186 48 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249307 | 9/14/2018 | 8292261503 | 100 | Invoice | 165 60 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249310 | 9/14/2018 | 8275304762 | 100 | Invoice | 166 50 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249314 | 9/14/2018 | 8287246452 | 100 | Invoice | 186 48 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249317 | 9/14/2018 | 8292261714 | 100 | Invoice | 294 96 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249322 | 9/14/2018 | 8275304539 | 100 | Invoice | 6,180 12 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249327 | 9/14/2018 | 8273674960 | 100 | Invoice | 122 40 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249330 | 9/14/2018 | 8287246893 | 100 | Invoice | 379 20 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249334 | 9/14/2018 | 8289240739 | 100 | Invoice | 377 28 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249337 | 9/14/2018 | 8289241429 | 100 | Invoice | 1,718 34 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249341 | 9/14/2018 | 8292262865 | 100 | Invoice | 228 06 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249345 | 9/14/2018 | 8305226746 | 100 | Invoice | 1,260 18 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249352 | 9/14/2018 | 8292262861 | 100 | Invoice | 8,398 98 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249355 | 9/14/2018 | 8273675884 | 100 | Invoice | 897 12 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249360 | 9/14/2018 | 8275305963 | 100 | Invoice | 4,347 06 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249363 | 9/14/2018 | 8780037428 | 200 | Invoice | 1,227 54 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | HbI USA | 9024249367 | 9/14/2018 | 8275305226 | 100 | Invoice | 897 12 | 10/15/2018 | 31 |
| 42810 | K MART | 1000 | HbI USA | 1366140 | 9/14/2018 | 8273673064 | 800 | Invoice | 798 30 | 10/15/2018 | 31 |
| 42810 | K MART | 1000 | HbI USA | 1366141 | 9/14/2018 | 8289239205 | 800 | Invoice | 833 04 | 10/15/2018 | 31 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 42810 | K MART | 1000 | Hbi USA | 1366142 | 9/14/2018 | 8289239427 | 800 | Invoice | 670 32 | 10/15/2018 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42810 | K MART | 1000 | Hbi USA | 1366143 | 9/14/2018 | 8292260574 | 800 | Invoice | 1,471 68 | 10/15/2018 | 31 |
| 42810 | K MART | 1000 | Hbi USA | 1366144 | 9/14/2018 | 8292260800 | 800 | Invoice | 591 48 | 10/15/2018 | 31 |
| 42810 | K MART | 1000 | Hbi USA | 1366382 | 9/14/2018 | 8287245515 | 800 | Invoice | 2,006 04 | 10/15/2018 | 31 |
| 42810 | K MART | 1000 | Hbi USA | 1366383 | 9/14/2018 | 8287246822 | 800 | Invoice | 478 98 | 10/15/2018 | 31 |
| 42810 | K MART | 1000 | Hbi USA | 1366384 | 9/14/2018 | 8287247610 | 800 | Invoice | 5,964 48 | 10/15/2018 | 31 |
| 72302 | SEARS | 1000 | Hbi USA | 1366581 | 9/14/2018 | 36328 | 800 | Invoice | 42,168 60 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024250103 | 9/14/2018 | 8781011808 | 100 | Invoice | 1,469 49 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024250128 | 9/14/2018 | 8781011695 | 100 | Invoice | 6,063 11 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024250435 | 9/14/2018 | 8780037114 | 100 | Invoice | 67 30 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024250770 | 9/14/2018 | 8780037263 | 100 | Invoice | 5,631 41 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024250813 | 9/14/2018 | 8780037188 | 100 | Invoice | 52 85 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024250818 | 9/14/2018 | 8780037211 | 100 | Invoice | 87 00 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024250823 | 9/14/2018 | 8780037201 | 100 | Invoice | 439 08 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024250826 | 9/14/2018 | 8780037212 | 100 | Invoice | 15 00 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024250829 | 9/14/2018 | 8780037202 | 100 | Invoice | 18 27 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024250831 | 9/14/2018 | 8780037283 | 100 | Invoice | 18 48 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024250958 | 9/14/2018 | 8781011809 | 100 | Invoice | 161 72 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024250959 | 9/14/2018 | 8781011696 | 100 | Invoice | 23 32 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024251087 | 9/14/2018 | 8781010958 | 100 | Invoice | 1,429 11 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024251091 | 9/14/2018 | 8781011277 | 100 | Invoice | 5,197 71 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024251093 | 9/14/2018 | 8781011199 | 100 | Invoice | 547 96 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024251094 | 9/14/2018 | 8781011200 | 100 | Invoice | 204 34 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024251097 | 9/14/2018 | 8781011213 | 100 | Invoice | 260 12 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024251100 | 9/14/2018 | 8781011225 | 100 | Invoice | 115 50 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024251103 | 9/14/2018 | 8781011226 | 100 | Invoice | 45 00 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024251104 | 9/14/2018 | 8781011214 | 100 | Invoice | 5 95 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024251112 | 9/14/2018 | 8781011527 | 100 | Invoice | 863 29 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024251127 | 9/14/2018 | 8781011517 | 100 | Invoice | 1,204 13 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024251137 | 9/14/2018 | 8780037672 | 100 | Invoice | 290.24 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024251555 | 9/14/2018 | 8780037490 | 100 | Invoice | 1,140 90 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024251598 | 9/14/2018 | 8780037502 | 100 | Invoice | 1,074 17 | 10/15/2018 | 31 |
| 101305 | SEARS | 1000 | Hbi USA | 9024252291 | 9/14/2018 | 8780037671 | 100 | Invoice | 5,372 53 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270515 | 9/14/2018 | 258342983 | 200 | Invoice | 102 00 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270517 | 9/14/2018 | 258343038 | 200 | Invoice | 378 84 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270519 | 9/14/2018 | 258343041 | 200 | Invoice | 102 00 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270520 | 9/14/2018 | 258343014 | 200 | Invoice | 183 12 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270524 | 9/14/2018 | 258342956 | 200 | Invoice | 1,323 84 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270528 | 9/14/2018 | 258343029 | 200 | Invoice | 2,108 28 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270532 | 9/14/2018 | 258342945 | 200 | Invoice | 2,498 22 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270536 | 9/14/2018 | 258342965 | 200 | Invoice | 762 96 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270538 | 9/14/2018 | 258342958 | 200 | Invoice | 1,931 40 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270541 | 9/14/2018 | 258342962 | 200 | Invoice | 734 16 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270844 | 9/14/2018 | 258343008 | 200 | Invoice | 1,320 48 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270848 | 9/14/2018 | 258343015 | 200 | Invoice | 2,894 76 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270853 | 9/14/2018 | 258342981 | 200 | Invoice | 1,394 04 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270858 | 9/14/2018 | 258343040 | 200 | Invoice | 3,595 32 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270862 | 9/14/2018 | 258342971 | 200 | Invoice | 1,046 76 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270865 | 9/14/2018 | 258342982 | 200 | Invoice | 528 54 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270870 | 9/14/2018 | 258342898 | 200 | Invoice | 4,700 10 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270873 | 9/14/2018 | 258342900 | 200 | Invoice | 1,524 96 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270877 | 9/14/2018 | 258342917 | 200 | Invoice | 2,971 32 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270880 | 9/14/2018 | 258343009 | 200 | Invoice | 824 52 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024270885 | 9/14/2018 | 258342972 | 200 | Invoice | 3,519 12 | 10/15/2018 | 31 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 101305 | SEARS | 9327 | Knight's Apparell | 9024270889 | 9/14/2018 | 258342949 | 200 | Invoice | 1,629 24 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024270894 | 9/14/2018 | 258343012 | 200 | Invoice | 4,094 94 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024270900 | 9/14/2018 | 258342914 | 200 | Invoice | 3,433 56 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024270904 | 9/14/2018 | 258342987 | 200 | Invoice | 1,801 08 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024270906 | 9/14/2018 | 258343019 | 200 | Invoice | 2,733 06 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024270911 | 9/14/2018 | 258342985 | 200 | Invoice | 2,852 76 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024270915 | 9/14/2018 | 258342959 | 200 | Invoice | 1,382 88 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024270918 | 9/14/2018 | 258343018 | 200 | Invoice | 1,914 96 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024270923 | 9/14/2018 | 258342993 | 200 | Invoice | 2,622 60 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024270931 | 9/14/2018 | 258343030 | 200 | Invoice | 10,061 28 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024270937 | 9/14/2018 | 258342944 | 200 | Invoice | 1,078 92 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024270942 | 9/14/2018 | 258342904 | 200 | Invoice | 2,144 22 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271145 | 9/14/2018 | 258340629 | 200 | Invoice | 1,622 04 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271149 | 9/14/2018 | 258342926 | 200 | Invoice | 1,791 36 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271152 | 9/14/2018 | 258342939 | 200 | Invoice | 1,030 68 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271156 | 9/14/2018 | 258343036 | 200 | Invoice | 1,489 32 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271159 | 9/14/2018 | 258342929 | 200 | Invoice | 1,269 42 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271162 | 9/14/2018 | 258343032 | 200 | Invoice | 1,525 92 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271164 | 9/14/2018 | 258342908 | 200 | Invoice | 2,100 00 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271168 | 9/14/2018 | 258342938 | 200 | Invoice | 2,069 16 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271173 | 9/14/2018 | 258343024 | 200 | Invoice | 2,368 08 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271176 | 9/14/2018 | 258342955 | 200 | Invoice | 2,428 80 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271180 | 9/14/2018 | 258342902 | 200 | Invoice | 1,515 96 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271183 | 9/14/2018 | 258343027 | 200 | Invoice | 1,770 06 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271188 | 9/14/2018 | 258343033 | 200 | Invoice | 1,818 00 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271192 | 9/14/2018 | 258342935 | 200 | Invoice | 1,797 72 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271195 | 9/14/2018 | 258343035 | 200 | Invoice | 2,429 04 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271199 | 9/14/2018 | 258343026 | 200 | Invoice | 1,490 28 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271204 | 9/14/2018 | 258342954 | 200 | Invoice | 3,602 58 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271210 | 9/14/2018 | 258342934 | 200 | Invoice | 1,584 96 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271213 | 9/14/2018 | 258342947 | 200 | Invoice | 1,000 32 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271219 | 9/14/2018 | 258342937 | 200 | Invoice | 4,238 52 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271223 | 9/14/2018 | 258343003 | 200 | Invoice | 636 84 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271225 | 9/14/2018 | 258343028 | 200 | Invoice | 651 72 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271227 | 9/14/2018 | 258342920 | 200 | Invoice | 1,871 28 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271233 | 9/14/2018 | 258343001 | 200 | Invoice | 2,936 76 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271237 | 9/14/2018 | 258342918 | 200 | Invoice | 1,805 16 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271240 | 9/14/2018 | 258342990 | 200 | Invoice | 599 76 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271242 | 9/14/2018 | 258342946 | 200 | Invoice | 459 00 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271444 | 9/14/2018 | 258342968 | 200 | Invoice | 310 68 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271447 | 9/14/2018 | 258342948 | 200 | Invoice | 1,552 44 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271449 | 9/14/2018 | 258340637 | 200 | Invoice | 570 84 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271452 | 9/14/2018 | 258342933 | 200 | Invoice | 2,926 02 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271457 | 9/14/2018 | 258342986 | 200 | Invoice | 1,970 46 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271461 | 9/14/2018 | 258342931 | 200 | Invoice | 1,272 42 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271466 | 9/14/2018 | 258342928 | 200 | Invoice | 4,699 14 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271472 | 9/14/2018 | 258342952 | 200 | Invoice | 1,188 60 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271474 | 9/14/2018 | 258343025 | 200 | Invoice | 1,203 90 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271477 | 9/14/2018 | 258343039 | 200 | Invoice | 1,704 18 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271482 | 9/14/2018 | 258342984 | 200 | Invoice | 2,239 08 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271485 | 9/14/2018 | 258342967 | 200 | Invoice | 1,070 76 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271488 | 9/14/2018 | 258342906 | 200 | Invoice | 1,074 24 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271491 | 9/14/2018 | 258342897 | 200 | Invoice | 1,515 72 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271496 | 9/14/2018 | 258342988 | 200 | Invoice | 1,745 40 | 10/15/2018 | 31 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 101305 | SEARS | 9327 | Knight's Apparell | 9024271499 | 9/14/2018 | 258342951 | 200 | Invoice | 1,117 62 | 10/15/2018 | 31 |
|--------|-------|------|-------------------|------------|-----------|-----------|-----|---------|----------|------------|----|
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271504 | 9/14/2018 | 258343011 | 200 | Invoice | 2,470 20 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271508 | 9/14/2018 | 258342980 | 200 | Invoice | 2,233 92 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271513 | 9/14/2018 | 258342932 | 200 | Invoice | 4,244 52 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271518 | 9/14/2018 | 258343034 | 200 | Invoice | 792 00 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271522 | 9/14/2018 | 258342927 | 200 | Invoice | 2,599 56 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271526 | 9/14/2018 | 258343004 | 200 | Invoice | 1,308 24 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271530 | 9/14/2018 | 258343007 | 200 | Invoice | 2,835 42 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271534 | 9/14/2018 | 258342975 | 200 | Invoice | 460 20 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271536 | 9/14/2018 | 258342925 | 200 | Invoice | 684 00 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271539 | 9/14/2018 | 258343022 | 200 | Invoice | 5,438 94 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271543 | 9/14/2018 | 258342943 | 200 | Invoice | 647 76 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271645 | 9/14/2018 | 258343037 | 200 | Invoice | 1,490 88 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271649 | 9/14/2018 | 258342998 | 200 | Invoice | 1,228 08 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271653 | 9/14/2018 | 258342976 | 200 | Invoice | 2,529 48 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271658 | 9/14/2018 | 258342924 | 200 | Invoice | 3,922 26 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271662 | 9/14/2018 | 258342911 | 200 | Invoice | 1,507 86 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271666 | 9/14/2018 | 258342930 | 200 | Invoice | 2,130 60 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271671 | 9/14/2018 | 258342969 | 200 | Invoice | 4,831 32 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271676 | 9/14/2018 | 258343017 | 200 | Invoice | 757 20 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271678 | 9/14/2018 | 258343002 | 200 | Invoice | 2,334 00 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024272681 | 9/14/2018 | 258342995 | 200 | Invoice | 1,486 80 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271684 | 9/14/2018 | 258343043 | 200 | Invoice | 1,257 24 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271685 | 9/14/2018 | 258342996 | 200 | Invoice | 168 00 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271687 | 9/14/2018 | 258343013 | 200 | Invoice | 1,110 54 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271691 | 9/14/2018 | 258342941 | 200 | Invoice | 2,207 16 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271694 | 9/14/2018 | 258342899 | 200 | Invoice | 1,431 30 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271697 | 9/14/2018 | 258342953 | 200 | Invoice | 1,892 28 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271700 | 9/14/2018 | 258343023 | 200 | Invoice | 754 08 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271703 | 9/14/2018 | 258342909 | 200 | Invoice | 1,433 04 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271707 | 9/14/2018 | 258342895 | 200 | Invoice | 4,312 38 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271712 | 9/14/2018 | 258342894 | 200 | Invoice | 1,101 24 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271715 | 9/14/2018 | 258342960 | 200 | Invoice | 2,170 08 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271721 | 9/14/2018 | 258342919 | 200 | Invoice | 5,053 32 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271726 | 9/14/2018 | 258342974 | 200 | Invoice | 1,166 52 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271729 | 9/14/2018 | 258342912 | 200 | Invoice | 1,260 30 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271733 | 9/14/2018 | 258342922 | 200 | Invoice | 1,408 56 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271735 | 9/14/2018 | 258343031 | 200 | Invoice | 1,185 60 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271738 | 9/14/2018 | 258342957 | 200 | Invoice | 1,364 16 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271741 | 9/14/2018 | 258343020 | 200 | Invoice | 1,862 28 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271944 | 9/14/2018 | 258343021 | 200 | Invoice | 1,789 26 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271946 | 9/14/2018 | 258342901 | 200 | Invoice | 1,158 90 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271949 | 9/14/2018 | 258342940 | 200 | Invoice | 980 46 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271955 | 9/14/2018 | 258342910 | 200 | Invoice | 4,875 42 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271962 | 9/14/2018 | 258342921 | 200 | Invoice | 4,352 94 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271967 | 9/14/2018 | 258343016 | 200 | Invoice | 1,903 20 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271971 | 9/14/2018 | 258342889 | 200 | Invoice | 1,555 80 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271974 | 9/14/2018 | 258342915 | 200 | Invoice | 1,118 46 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271977 | 9/14/2018 | 258342978 | 200 | Invoice | 1,107 84 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271981 | 9/14/2018 | 258343042 | 200 | Invoice | 1,911 00 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271985 | 9/14/2018 | 258343000 | 200 | Invoice | 2,199 36 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271989 | 9/14/2018 | 258342916 | 200 | Invoice | 4,892 22 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271993 | 9/14/2018 | 258342970 | 200 | Invoice | 1,259 52 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024271996 | 9/14/2018 | 258342923 | 200 | Invoice | 1,538 40 | 10/15/2018 | 31 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 101305 | SEARS | 9327 | Knight's Apparell | 9024272002 | 9/14/2018 | 258342979 | 200 | Invoice | 4,009 26 | 10/15/2018 | 31 |
|--------|-------|------|-------------------|------------|-----------|-----------|-----|---------|----------|------------|-----|
| 101305 | SEARS | 9327 | Knight's Apparell | 9024272006 | 9/14/2018 | 258343006 | 200 | Invoice | 1,457 76 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024272010 | 9/14/2018 | 258342992 | 200 | Invoice | 2,567 04 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024272017 | 9/14/2018 | 258342997 | 200 | Invoice | 4,027 62 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024272022 | 9/14/2018 | 258343010 | 200 | Invoice | 4,887 30 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024272028 | 9/14/2018 | 258342963 | 200 | Invoice | 4,279 98 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024272032 | 9/14/2018 | 258342999 | 200 | Invoice | 3,869 88 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024272034 | 9/14/2018 | 258342961 | 200 | Invoice | 919 26 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024272036 | 9/14/2018 | 258342903 | 200 | Invoice | 3,366 72 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024272040 | 9/14/2018 | 258343005 | 200 | Invoice | 4,445 70 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024272347 | 9/14/2018 | 258342905 | 200 | Invoice | 2,158 32 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024272352 | 9/14/2018 | 258342994 | 200 | Invoice | 2,911 56 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024272357 | 9/14/2018 | 258342913 | 200 | Invoice | 5,692 50 | 10/15/2018 | 31 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024272361 | 9/14/2018 | 258342896 | 200 | Invoice | 168 00 | 10/15/2018 | 31 |
| 138078 | K MART | 1000 | Hbl USA | 9024213521 | 9/13/2018 | 8781011362 | 100 | Invoice | 2,058 89 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024213541 | 9/13/2018 | 8781011364 | 100 | Invoice | 2,984 38 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213595 | 9/13/2018 | 258341579 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213598 | 9/13/2018 | 258341272 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213601 | 9/13/2018 | 258341588 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213603 | 9/13/2018 | 258341587 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213605 | 9/13/2018 | 258341311 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213607 | 9/13/2018 | 258341572 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213610 | 9/13/2018 | 258341565 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213613 | 9/13/2018 | 258341550 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213618 | 9/13/2018 | 258341445 | 200 | Invoice | 5,880 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213623 | 9/13/2018 | 258341551 | 200 | Invoice | 640 92 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213626 | 9/13/2018 | 258341477 | 200 | Invoice | 457 80 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213628 | 9/13/2018 | 258341476 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213629 | 9/13/2018 | 258341397 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213631 | 9/13/2018 | 258341437 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213634 | 9/13/2018 | 258341357 | 200 | Invoice | 732 48 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213636 | 9/13/2018 | 258341484 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213643 | 9/13/2018 | 258341446 | 200 | Invoice | 4,220 64 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213796 | 9/13/2018 | 258340931 | 200 | Invoice | 549 36 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213797 | 9/13/2018 | 258341158 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213798 | 9/13/2018 | 258340853 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213800 | 9/13/2018 | 258341236 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213801 | 9/13/2018 | 258340995 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213802 | 9/13/2018 | 258341062 | 200 | Invoice | 672 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213803 | 9/13/2018 | 258341216 | 200 | Invoice | 274 68 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213805 | 9/13/2018 | 258341215 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213806 | 9/13/2018 | 258341230 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213807 | 9/13/2018 | 258341209 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213808 | 9/13/2018 | 258341207 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213810 | 9/13/2018 | 258341202 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213811 | 9/13/2018 | 258340705 | 200 | Invoice | 549 36 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213812 | 9/13/2018 | 258340871 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213813 | 9/13/2018 | 258340973 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213815 | 9/13/2018 | 258341181 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213817 | 9/13/2018 | 258340870 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213818 | 9/13/2018 | 258341017 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213819 | 9/13/2018 | 258340688 | 200 | Invoice | 366 24 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213821 | 9/13/2018 | 258341018 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213822 | 9/13/2018 | 258340682 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024213823 | 9/13/2018 | 258341014 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213824 | 9/13/2018 | 258340835 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213826 | 9/13/2018 | 258341097 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213827 | 9/13/2018 | 258340736 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213828 | 9/13/2018 | 258341096 | 200 | Invoice | 504 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213829 | 9/13/2018 | 258340834 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213830 | 9/13/2018 | 258341107 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213832 | 9/13/2018 | 258340667 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213833 | 9/13/2018 | 258341123 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213834 | 9/13/2018 | 258340681 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213835 | 9/13/2018 | 258341029 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213836 | 9/13/2018 | 258341124 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213838 | 9/13/2018 | 258341088 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213839 | 9/13/2018 | 258340687 | 200 | Invoice | 504 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213840 | 9/13/2018 | 258340795 | 200 | Invoice | 672 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213841 | 9/13/2018 | 258340944 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024213842 | 9/13/2018 | 258340735 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024213851 | 9/13/2018 | 8781011415 | 100 | Invoice | 101 61 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214049 | 9/13/2018 | 258341388 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214050 | 9/13/2018 | 258341492 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214052 | 9/13/2018 | 258341573 | 200 | Invoice | 549 36 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214054 | 9/13/2018 | 258341485 | 200 | Invoice | 366 24 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214055 | 9/13/2018 | 258341493 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214057 | 9/13/2018 | 258341438 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214059 | 9/13/2018 | 258341277 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214061 | 9/13/2018 | 258341389 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214062 | 9/13/2018 | 258341320 | 200 | Invoice | 549 36 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214065 | 9/13/2018 | 258341315 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214066 | 9/13/2018 | 258341334 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214068 | 9/13/2018 | 258341380 | 200 | Invoice | 732 48 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214071 | 9/13/2018 | 258341385 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214072 | 9/13/2018 | 258341326 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214074 | 9/13/2018 | 258341295 | 200 | Invoice | 504 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214077 | 9/13/2018 | 258341283 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214079 | 9/13/2018 | 258341464 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214080 | 9/13/2018 | 258341454 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214083 | 9/13/2018 | 258341424 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214085 | 9/13/2018 | 258341425 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214088 | 9/13/2018 | 258341418 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214090 | 9/13/2018 | 258341459 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214093 | 9/13/2018 | 258341415 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214095 | 9/13/2018 | 258341434 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214098 | 9/13/2018 | 258341414 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214100 | 9/13/2018 | 258341404 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214103 | 9/13/2018 | 258341508 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214104 | 9/13/2018 | 258341410 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214106 | 9/13/2018 | 258341465 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214109 | 9/13/2018 | 258341458 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214111 | 9/13/2018 | 258341557 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214113 | 9/13/2018 | 258341538 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214116 | 9/13/2018 | 258341530 | 200 | Invoice | 504 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214118 | 9/13/2018 | 258341523 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214121 | 9/13/2018 | 258341556 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214122 | 9/13/2018 | 258341515 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024214125 | 9/13/2018 | 258341341 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214127 | 9/13/2018 | 258341348 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214129 | 9/13/2018 | 258341369 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214131 | 9/13/2018 | 258341373 | 200 | Invoice | 366 24 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214134 | 9/13/2018 | 258341286 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214137 | 9/13/2018 | 258341327 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214138 | 9/13/2018 | 258341352 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214141 | 9/13/2018 | 258341372 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214143 | 9/13/2018 | 258341333 | 200 | Invoice | 504 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214145 | 9/13/2018 | 258341296 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214147 | 9/13/2018 | 258341363 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214150 | 9/13/2018 | 258341314 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214151 | 9/13/2018 | 258341319 | 200 | Invoice | 504 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214154 | 9/13/2018 | 258341589 | 200 | Invoice | 975 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214157 | 9/13/2018 | 258341274 | 200 | Invoice | 960 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214160 | 9/13/2018 | 258341273 | 200 | Invoice | 780 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214164 | 9/13/2018 | 258341448 | 200 | Invoice | 960 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214166 | 9/13/2018 | 258341574 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214169 | 9/13/2018 | 258341567 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214171 | 9/13/2018 | 258341552 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214174 | 9/13/2018 | 258341495 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214176 | 9/13/2018 | 258341487 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214179 | 9/13/2018 | 258341479 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214181 | 9/13/2018 | 258341440 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214183 | 9/13/2018 | 258341358 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214186 | 9/13/2018 | 258341278 | 200 | Invoice | 780 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214188 | 9/13/2018 | 258341321 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214191 | 9/13/2018 | 258341306 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214194 | 9/13/2018 | 258341305 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214196 | 9/13/2018 | 258341297 | 200 | Invoice | 780 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214200 | 9/13/2018 | 258341298 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214203 | 9/13/2018 | 258341268 | 200 | Invoice | 240 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214204 | 9/13/2018 | 258341267 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214207 | 9/13/2018 | 258341342 | 200 | Invoice | 1,950 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214209 | 9/13/2018 | 258341343 | 200 | Invoice | 960 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214211 | 9/13/2018 | 258341364 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214213 | 9/13/2018 | 258341370 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214215 | 9/13/2018 | 258341374 | 200 | Invoice | 390 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214218 | 9/13/2018 | 258341386 | 200 | Invoice | 390 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214219 | 9/13/2018 | 258341405 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214222 | 9/13/2018 | 258341419 | 200 | Invoice | 390 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214224 | 9/13/2018 | 258341467 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214227 | 9/13/2018 | 258341466 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214230 | 9/13/2018 | 258341510 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214232 | 9/13/2018 | 258341511 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214235 | 9/13/2018 | 258341525 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214236 | 9/13/2018 | 258341526 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214238 | 9/13/2018 | 258341532 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214241 | 9/13/2018 | 258341533 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214242 | 9/13/2018 | 258341540 | 200 | Invoice | 240 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214446 | 9/13/2018 | 258341539 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214447 | 9/13/2018 | 258341391 | 200 | Invoice | 54 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214449 | 9/13/2018 | 258341399 | 200 | Invoice | 54 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214451 | 9/13/2018 | 258341460 | 200 | Invoice | 54 00 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024214453 | 9/13/2018 | 258341468 | 200 | Invoice | 54 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214455 | 9/13/2018 | 258341590 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214456 | 9/13/2018 | 258341575 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214458 | 9/13/2018 | 258341392 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214459 | 9/13/2018 | 258341441 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214461 | 9/13/2018 | 258341400 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214462 | 9/13/2018 | 258341568 | 200 | Invoice | 216 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214463 | 9/13/2018 | 258341501 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214464 | 9/13/2018 | 258341496 | 200 | Invoice | 216 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214466 | 9/13/2018 | 258341292 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214467 | 9/13/2018 | 258341279 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214468 | 9/13/2018 | 258341553 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214470 | 9/13/2018 | 258341480 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214472 | 9/13/2018 | 258341359 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214474 | 9/13/2018 | 258341488 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214479 | 9/13/2018 | 258341449 | 200 | Invoice | 2,616 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214483 | 9/13/2018 | 258341284 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214486 | 9/13/2018 | 258341469 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214490 | 9/13/2018 | 258341307 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214493 | 9/13/2018 | 258341299 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214495 | 9/13/2018 | 258341375 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214498 | 9/13/2018 | 258341381 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214500 | 9/13/2018 | 258341371 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214502 | 9/13/2018 | 258341353 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214504 | 9/13/2018 | 258341420 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214506 | 9/13/2018 | 258341416 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214508 | 9/13/2018 | 258341406 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214510 | 9/13/2018 | 258341435 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214512 | 9/13/2018 | 258341512 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214514 | 9/13/2018 | 258341411 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214515 | 9/13/2018 | 258341461 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214517 | 9/13/2018 | 258341261 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214519 | 9/13/2018 | 258341558 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214522 | 9/13/2018 | 258341516 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214524 | 9/13/2018 | 258341269 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214526 | 9/13/2018 | 258341562 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214527 | 9/13/2018 | 258341547 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214529 | 9/13/2018 | 258341541 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214531 | 9/13/2018 | 258341527 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214533 | 9/13/2018 | 258341520 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214536 | 9/13/2018 | 258341534 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214538 | 9/13/2018 | 258341335 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214540 | 9/13/2018 | 258341474 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214542 | 9/13/2018 | 258341322 | 200 | Invoice | 216 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214544 | 9/13/2018 | 258340945 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214546 | 9/13/2018 | 258341000 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214547 | 9/13/2018 | 258340980 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214548 | 9/13/2018 | 258340999 | 200 | Invoice | 672 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214549 | 9/13/2018 | 258340802 | 200 | Invoice | 366 24 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214550 | 9/13/2018 | 258340900 | 200 | Invoice | 366 24 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214551 | 9/13/2018 | 258340886 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214552 | 9/13/2018 | 258340916 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214553 | 9/13/2018 | 258340899 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214555 | 9/13/2018 | 258340810 | 200 | Invoice | 672 00 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024214557 | 9/13/2018 | 258340828 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024214558 | 9/13/2018 | 258340811 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214559 | 9/13/2018 | 258341007 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214561 | 9/13/2018 | 258340989 | 200 | Invoice | 180 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214564 | 9/13/2018 | 258340956 | 200 | Invoice | 732 48 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214566 | 9/13/2018 | 258340955 | 200 | Invoice | 672 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214568 | 9/13/2018 | 258340937 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214569 | 9/13/2018 | 258340938 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214571 | 9/13/2018 | 258340952 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214572 | 9/13/2018 | 258341034 | 200 | Invoice | 274 68 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214574 | 9/13/2018 | 258340979 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214576 | 9/13/2018 | 258340984 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214577 | 9/13/2018 | 258340922 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214578 | 9/13/2018 | 258341052 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214580 | 9/13/2018 | 258341041 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214581 | 9/13/2018 | 258340829 | 200 | Invoice | 274 68 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214582 | 9/13/2018 | 258340849 | 200 | Invoice | 192.00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214583 | 9/13/2018 | 258340970 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214584 | 9/13/2018 | 258340969 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214587 | 9/13/2018 | 258341008 | 200 | Invoice | 549 36 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214589 | 9/13/2018 | 258340983 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214590 | 9/13/2018 | 258340848 | 200 | Invoice | 360 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214591 | 9/13/2018 | 258340990 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214592 | 9/13/2018 | 258340976 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214595 | 9/13/2018 | 258341025 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214597 | 9/13/2018 | 258340724 | 200 | Invoice | 366 24 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214599 | 9/13/2018 | 258341082 | 200 | Invoice | 168.00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214600 | 9/13/2018 | 258341069 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214602 | 9/13/2018 | 258340782 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214604 | 9/13/2018 | 258341056 | 200 | Invoice | 457 80 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214605 | 9/13/2018 | 258341070 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214607 | 9/13/2018 | 258341222 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214609 | 9/13/2018 | 258340750 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214610 | 9/13/2018 | 258340741 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214611 | 9/13/2018 | 258341259 | 200 | Invoice | 274 68 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214614 | 9/13/2018 | 258340771 | 200 | Invoice | 549 36 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214615 | 9/13/2018 | 258341243 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214616 | 9/13/2018 | 258340779 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214618 | 9/13/2018 | 258340701 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214619 | 9/13/2018 | 258341251 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214621 | 9/13/2018 | 258341117 | 200 | Invoice | 274 68 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214623 | 9/13/2018 | 258341055 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214624 | 9/13/2018 | 258340749 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214625 | 9/13/2018 | 258340755 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214626 | 9/13/2018 | 258340754 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214629 | 9/13/2018 | 258341116 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214630 | 9/13/2018 | 258340674 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214632 | 9/13/2018 | 258341131 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214635 | 9/13/2018 | 258341076 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214636 | 9/13/2018 | 258341223 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214638 | 9/13/2018 | 258341258 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214641 | 9/13/2018 | 258341145 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214642 | 9/13/2018 | 258341151 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214643 | 9/13/2018 | 258340770 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparel | 9024214844 | 9/13/2018 | 258341288 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214846 | 9/13/2018 | 258341355 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214848 | 9/13/2018 | 258341349 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214850 | 9/13/2018 | 258341328 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214852 | 9/13/2018 | 258341344 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214854 | 9/13/2018 | 258341581 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214856 | 9/13/2018 | 258341580 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214858 | 9/13/2018 | 258341585 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214860 | 9/13/2018 | 258341592 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214862 | 9/13/2018 | 258341591 | 200 | Invoice | 816 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214864 | 9/13/2018 | 258341584 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214866 | 9/13/2018 | 258341275 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214868 | 9/13/2018 | 258341502 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214870 | 9/13/2018 | 258341360 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214872 | 9/13/2018 | 258341312 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214874 | 9/13/2018 | 258341442 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214875 | 9/13/2018 | 258341489 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214877 | 9/13/2018 | 258341281 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214880 | 9/13/2018 | 258341498 | 200 | Invoice | 576 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214882 | 9/13/2018 | 258341503 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214884 | 9/13/2018 | 258341280 | 200 | Invoice | 510 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214886 | 9/13/2018 | 258341490 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214889 | 9/13/2018 | 258341481 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214892 | 9/13/2018 | 258341293 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214905 | 9/13/2018 | 258341450 | 200 | Invoice | 7,650 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214928 | 9/13/2018 | 258341451 | 200 | Invoice | 7,320 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214937 | 9/13/2018 | 258341576 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214940 | 9/13/2018 | 258341570 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214943 | 9/13/2018 | 258341569 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214945 | 9/13/2018 | 258340790 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214946 | 9/13/2018 | 258341168 | 200 | Invoice | 366 24 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214947 | 9/13/2018 | 258341167 | 200 | Invoice | 840 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214950 | 9/13/2018 | 258341194 | 200 | Invoice | 840 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214951 | 9/13/2018 | 258340730 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214953 | 9/13/2018 | 258340909 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214956 | 9/13/2018 | 258340731 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214958 | 9/13/2018 | 258341195 | 200 | Invoice | 366 24 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214960 | 9/13/2018 | 258340717 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214962 | 9/13/2018 | 258340723 | 200 | Invoice | 672 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214963 | 9/13/2018 | 258340695 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214964 | 9/13/2018 | 258341244 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214966 | 9/13/2018 | 258340789 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214967 | 9/13/2018 | 258341252 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214968 | 9/13/2018 | 258340783 | 200 | Invoice | 183 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214969 | 9/13/2018 | 258341164 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214971 | 9/13/2018 | 258341152 | 200 | Invoice | 274 68 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214972 | 9/13/2018 | 258340878 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214974 | 9/13/2018 | 258340867 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214975 | 9/13/2018 | 258340896 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214977 | 9/13/2018 | 258340879 | 200 | Invoice | 274 68 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214978 | 9/13/2018 | 258340915 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214981 | 9/13/2018 | 258340855 | 200 | Invoice | 390 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214983 | 9/13/2018 | 258340932 | 200 | Invoice | 780 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024214984 | 9/13/2018 | 258340964 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024214985 | 9/13/2018 | 258341064 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
|--------|--------|------|-------------------|------------|-----------|-----------|-----|---------|--------|------------|----|
| 138078 | K MART | 9327 | Knight's Apparell | 9024214987 | 9/13/2018 | 258341159 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214988 | 9/13/2018 | 258341237 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214989 | 9/13/2018 | 258341231 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214990 | 9/13/2018 | 258341217 | 200 | Invoice | 1,170 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214992 | 9/13/2018 | 258341210 | 200 | Invoice | 390 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214995 | 9/13/2018 | 258341178 | 200 | Invoice | 960 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214996 | 9/13/2018 | 258341177 | 200 | Invoice | 780 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214998 | 9/13/2018 | 258340737 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024214999 | 9/13/2018 | 258341182 | 200 | Invoice | 780 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215001 | 9/13/2018 | 258341109 | 200 | Invoice | 960 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215002 | 9/13/2018 | 258341098 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215005 | 9/13/2018 | 258341099 | 200 | Invoice | 240 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215008 | 9/13/2018 | 258341089 | 200 | Invoice | 780 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215013 | 9/13/2018 | 258341030 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215018 | 9/13/2018 | 258341020 | 200 | Invoice | 240 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215022 | 9/13/2018 | 258340797 | 200 | Invoice | 960 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215025 | 9/13/2018 | 258340706 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215029 | 9/13/2018 | 258340690 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215032 | 9/13/2018 | 258340669 | 200 | Invoice | 720 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215035 | 9/13/2018 | 258341260 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215038 | 9/13/2018 | 258341253 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215043 | 9/13/2018 | 258341245 | 200 | Invoice | 390 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215046 | 9/13/2018 | 258341482 | 200 | Invoice | 576 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215049 | 9/13/2018 | 258341506 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215054 | 9/13/2018 | 258341554 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215058 | 9/13/2018 | 258341401 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215061 | 9/13/2018 | 258341393 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215064 | 9/13/2018 | 258341497 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215067 | 9/13/2018 | 258341402 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215073 | 9/13/2018 | 258341443 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215080 | 9/13/2018 | 258341394 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215085 | 9/13/2018 | 258341300 | 200 | Invoice | 510 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215089 | 9/13/2018 | 258341289 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215094 | 9/13/2018 | 258341337 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215098 | 9/13/2018 | 258341382 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215101 | 9/13/2018 | 258341316 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215105 | 9/13/2018 | 258341408 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215108 | 9/13/2018 | 258341330 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215111 | 9/13/2018 | 258341427 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215116 | 9/13/2018 | 258341422 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215120 | 9/13/2018 | 258341329 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215122 | 9/13/2018 | 258341421 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215127 | 9/13/2018 | 258341426 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215131 | 9/13/2018 | 258341453 | 200 | Invoice | 540 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215134 | 9/13/2018 | 258341412 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215140 | 9/13/2018 | 258341471 | 200 | Invoice | 576 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215143 | 9/13/2018 | 258341456 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215247 | 9/13/2018 | 258341462 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215250 | 9/13/2018 | 258341470 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215255 | 9/13/2018 | 258341270 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215258 | 9/13/2018 | 258341407 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215262 | 9/13/2018 | 258341309 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215267 | 9/13/2018 | 258341323 | 200 | Invoice | 510 00 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024215272 | 9/13/2018 | 258341262 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215276 | 9/13/2018 | 258341345 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215280 | 9/13/2018 | 258341563 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215284 | 9/13/2018 | 258341548 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215288 | 9/13/2018 | 258341542 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215293 | 9/13/2018 | 258341263 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215294 | 9/13/2018 | 258341543 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215298 | 9/13/2018 | 258341521 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215302 | 9/13/2018 | 258341528 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215306 | 9/13/2018 | 258341513 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215309 | 9/13/2018 | 258341535 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215314 | 9/13/2018 | 258341290 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215317 | 9/13/2018 | 258341383 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215320 | 9/13/2018 | 258341377 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215325 | 9/13/2018 | 258341376 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215329 | 9/13/2018 | 258341317 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215332 | 9/13/2018 | 258341324 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215336 | 9/13/2018 | 258341336 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215339 | 9/13/2018 | 258341387 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215341 | 9/13/2018 | 258341346 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215346 | 9/13/2018 | 258341246 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215350 | 9/13/2018 | 258341169 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215352 | 9/13/2018 | 258341170 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215353 | 9/13/2018 | 258341146 | 200 | Invoice | 390 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215355 | 9/13/2018 | 258341132 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215357 | 9/13/2018 | 258341077 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215360 | 9/13/2018 | 258341071 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215362 | 9/13/2018 | 258341057 | 200 | Invoice | 390 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215364 | 9/13/2018 | 258341044 | 200 | Invoice | 960 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215366 | 9/13/2018 | 258341043 | 200 | Invoice | 1,950 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215369 | 9/13/2018 | 258341084 | 200 | Invoice | 240 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215373 | 9/13/2018 | 258341083 | 200 | Invoice | 390 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215376 | 9/13/2018 | 258341036 | 200 | Invoice | 960 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215379 | 9/13/2018 | 258340675 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215384 | 9/13/2018 | 258340676 | 200 | Invoice | 240 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215386 | 9/13/2018 | 258340696 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215389 | 9/13/2018 | 258340713 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215393 | 9/13/2018 | 258340712 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215395 | 9/13/2018 | 258340718 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215398 | 9/13/2018 | 258340732 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215402 | 9/13/2018 | 258340743 | 200 | Invoice | 390 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215405 | 9/13/2018 | 258340744 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215407 | 9/13/2018 | 258340751 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215410 | 9/13/2018 | 258340756 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215413 | 9/13/2018 | 258340765 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215416 | 9/13/2018 | 258340766 | 200 | Invoice | 240 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215418 | 9/13/2018 | 258340773 | 200 | Invoice | 240 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215422 | 9/13/2018 | 258340772 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215425 | 9/13/2018 | 258340784 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215427 | 9/13/2018 | 258340785 | 200 | Invoice | 240 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215428 | 9/13/2018 | 258340791 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215432 | 9/13/2018 | 258340803 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215434 | 9/13/2018 | 258340804 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215436 | 9/13/2018 | 258340812 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024215439 | 9/13/2018 | 258340823 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024215442 | 9/13/2018 | 258340880 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024215468 | 9/13/2018 | 8780037125 | 100 | Invoice | 16,305 71 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215546 | 9/13/2018 | 258341354 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215549 | 9/13/2018 | 258341366 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215552 | 9/13/2018 | 258341308 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215557 | 9/13/2018 | 258341301 | 200 | Invoice | 576 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215562 | 9/13/2018 | 258341332 | 200 | Invoice | 360 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215566 | 9/13/2018 | 258341339 | 200 | Invoice | 360 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215570 | 9/13/2018 | 258341582 | 200 | Invoice | 268 20 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215576 | 9/13/2018 | 258341593 | 200 | Invoice | 697 32 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215583 | 9/13/2018 | 258341586 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215587 | 9/13/2018 | 258341276 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215593 | 9/13/2018 | 258341282 | 200 | Invoice | 429 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215599 | 9/13/2018 | 258341294 | 200 | Invoice | 160 92 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215602 | 9/13/2018 | 258341313 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215607 | 9/13/2018 | 258341361 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215610 | 9/13/2018 | 258341395 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215613 | 9/13/2018 | 258341403 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215617 | 9/13/2018 | 258341444 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215619 | 9/13/2018 | 258341483 | 200 | Invoice | 375 48 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215622 | 9/13/2018 | 258341491 | 200 | Invoice | 268 20 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215626 | 9/13/2018 | 258341499 | 200 | Invoice | 375 48 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215627 | 9/13/2018 | 258341504 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215630 | 9/13/2018 | 258341507 | 200 | Invoice | 53 64 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215633 | 9/13/2018 | 258341555 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215636 | 9/13/2018 | 258341571 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215639 | 9/13/2018 | 258341577 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215643 | 9/13/2018 | 258341355 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215745 | 9/13/2018 | 258340881 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215748 | 9/13/2018 | 258340887 | 200 | Invoice | 390 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215751 | 9/13/2018 | 258340901 | 200 | Invoice | 390 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215753 | 9/13/2018 | 258340902 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215756 | 9/13/2018 | 258340911 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215759 | 9/13/2018 | 258340910 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215762 | 9/13/2018 | 258340918 | 200 | Invoice | 240 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215766 | 9/13/2018 | 258340917 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215768 | 9/13/2018 | 258340925 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215769 | 9/13/2018 | 258340924 | 200 | Invoice | 390 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215771 | 9/13/2018 | 258340939 | 200 | Invoice | 585 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215774 | 9/13/2018 | 258340940 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215777 | 9/13/2018 | 258340957 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215780 | 9/13/2018 | 258340985 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215783 | 9/13/2018 | 258341001 | 200 | Invoice | 1,950 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215786 | 9/13/2018 | 258341002 | 200 | Invoice | 960 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215790 | 9/13/2018 | 258341009 | 200 | Invoice | 195 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215792 | 9/13/2018 | 258340837 | 200 | Invoice | 54 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215794 | 9/13/2018 | 258340873 | 200 | Invoice | 54 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215796 | 9/13/2018 | 258341126 | 200 | Invoice | 54 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215799 | 9/13/2018 | 258341225 | 200 | Invoice | 54 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215803 | 9/13/2018 | 258341160 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215807 | 9/13/2018 | 258340933 | 200 | Invoice | 216 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215812 | 9/13/2018 | 258341238 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215816 | 9/13/2018 | 258340856 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024215819 | 9/13/2018 | 258341065 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024215823 | 9/13/2018 | 258340965 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215827 | 9/13/2018 | 258341203 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215829 | 9/13/2018 | 258341232 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215833 | 9/13/2018 | 258341218 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215836 | 9/13/2018 | 258338339 | 200 | Invoice | 130 80 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215839 | 9/13/2018 | 258338337 | 200 | Invoice | 130 80 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215841 | 9/13/2018 | 258338343 | 200 | Invoice | 130 80 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215846 | 9/13/2018 | 258341350 | 200 | Invoice | 268 20 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215849 | 9/13/2018 | 258341347 | 200 | Invoice | 375 48 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215853 | 9/13/2018 | 258341338 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215856 | 9/13/2018 | 258341331 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215861 | 9/13/2018 | 258341325 | 200 | Invoice | 160 92 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215864 | 9/13/2018 | 258341318 | 200 | Invoice | 268 20 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215870 | 9/13/2018 | 258341310 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215876 | 9/13/2018 | 258341302 | 200 | Invoice | 375 48 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215881 | 9/13/2018 | 258341291 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215886 | 9/13/2018 | 258341285 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215889 | 9/13/2018 | 258341271 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215891 | 9/13/2018 | 258341264 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215894 | 9/13/2018 | 258341564 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215898 | 9/13/2018 | 258341559 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215902 | 9/13/2018 | 258341549 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215905 | 9/13/2018 | 258341544 | 200 | Invoice | 160 92 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215908 | 9/13/2018 | 258341536 | 200 | Invoice | 375 48 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215913 | 9/13/2018 | 258341529 | 200 | Invoice | 375 48 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215917 | 9/13/2018 | 258341522 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215919 | 9/13/2018 | 258341517 | 200 | Invoice | 268 20 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215923 | 9/13/2018 | 258341514 | 200 | Invoice | 429 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215926 | 9/13/2018 | 258341475 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215929 | 9/13/2018 | 258341472 | 200 | Invoice | 375 48 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215934 | 9/13/2018 | 258341463 | 200 | Invoice | 268 20 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215937 | 9/13/2018 | 258341457 | 200 | Invoice | 53 64 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215939 | 9/13/2018 | 258341436 | 200 | Invoice | 268 20 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024215942 | 9/13/2018 | 258341428 | 200 | Invoice | 268 20 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216044 | 9/13/2018 | 258338342 | 200 | Invoice | 65 40 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216046 | 9/13/2018 | 258338341 | 200 | Invoice | 65 40 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216048 | 9/13/2018 | 258340874 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216051 | 9/13/2018 | 258340948 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216055 | 9/13/2018 | 258340691 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216058 | 9/13/2018 | 258341186 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216060 | 9/13/2018 | 258341021 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216062 | 9/13/2018 | 258340707 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216065 | 9/13/2018 | 258341127 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216068 | 9/13/2018 | 258340838 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216070 | 9/13/2018 | 258341100 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216074 | 9/13/2018 | 258338340 | 200 | Invoice | 65 40 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216077 | 9/13/2018 | 258338338 | 200 | Invoice | 65 40 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216079 | 9/13/2018 | 258340824 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216083 | 9/13/2018 | 258340868 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216086 | 9/13/2018 | 258340813 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216091 | 9/13/2018 | 258340805 | 200 | Invoice | 360 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216095 | 9/13/2018 | 258340903 | 200 | Invoice | 360 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216099 | 9/13/2018 | 258340912 | 200 | Invoice | 216 00 | 10/15/2018 | 32 |

**Sears Invoices**
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparel | 9024216103 | 9/13/2018 | 258340919 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparel | 9024216107 | 9/13/2018 | 258340725 | 200 | Invoice | 432 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216111 | 9/13/2018 | 258340991 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216115 | 9/13/2018 | 258340926 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216118 | 9/13/2018 | 258340953 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216122 | 9/13/2018 | 258341026 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216125 | 9/13/2018 | 258340958 | 200 | Invoice | 216 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216130 | 9/13/2018 | 258340971 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216133 | 9/13/2018 | 258341045 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216136 | 9/13/2018 | 258341037 | 200 | Invoice | 216 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216139 | 9/13/2018 | 258340981 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216142 | 9/13/2018 | 258341003 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216146 | 9/13/2018 | 258341423 | 200 | Invoice | 107.28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216148 | 9/13/2018 | 258341417 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216153 | 9/13/2018 | 258341413 | 200 | Invoice | 268 20 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216157 | 9/13/2018 | 258341409 | 200 | Invoice | 53 64 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216162 | 9/13/2018 | 258341384 | 200 | Invoice | 590 04 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216166 | 9/13/2018 | 258341378 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216170 | 9/13/2018 | 258341367 | 200 | Invoice | 321.84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216205 | 9/13/2018 | 258341452 | 200 | Invoice | 8,814 24 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216445 | 9/13/2018 | 258340977 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216448 | 9/13/2018 | 258340986 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216452 | 9/13/2018 | 258340941 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216456 | 9/13/2018 | 258341049 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216459 | 9/13/2018 | 258341010 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216462 | 9/13/2018 | 258340882 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216466 | 9/13/2018 | 258341053 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216469 | 9/13/2018 | 258340733 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216475 | 9/13/2018 | 258340697 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216480 | 9/13/2018 | 258340780 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216484 | 9/13/2018 | 258340752 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216487 | 9/13/2018 | 258341085 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216491 | 9/13/2018 | 258341072 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216497 | 9/13/2018 | 258341118 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216503 | 9/13/2018 | 258341133 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216507 | 9/13/2018 | 258340767 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216511 | 9/13/2018 | 258341226 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216515 | 9/13/2018 | 258341058 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216520 | 9/13/2018 | 258341078 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216524 | 9/13/2018 | 258341147 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216528 | 9/13/2018 | 258340745 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216534 | 9/13/2018 | 258340786 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216539 | 9/13/2018 | 258340774 | 200 | Invoice | 216 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216542 | 9/13/2018 | 258340830 | 200 | Invoice | 216 00 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024216550 | 9/13/2018 | 8780036186 | 300 | Invoice | 7,745 37 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216645 | 9/13/2018 | 258340888 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216650 | 9/13/2018 | 258341153 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216654 | 9/13/2018 | 258340702 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216658 | 9/13/2018 | 258341247 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216663 | 9/13/2018 | 258340850 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216668 | 9/13/2018 | 258340792 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216671 | 9/13/2018 | 258340897 | 200 | Invoice | 72.00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216676 | 9/13/2018 | 258340893 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024216682 | 9/13/2018 | 258340714 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024216685 | 9/13/2018 | 258340719 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
|--------|--------|------|-------------------|------------|-----------|-----------|-----|---------|-------|------------|-----|
| 138078 | K MART | 9327 | Knight's Apparell | 9024216688 | 9/13/2018 | 258341196 | 200 | Invoice | 216 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216692 | 9/13/2018 | 258340677 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216695 | 9/13/2018 | 258341171 | 200 | Invoice | 216 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216699 | 9/13/2018 | 258341165 | 200 | Invoice | 72 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216702 | 9/13/2018 | 258341254 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216706 | 9/13/2018 | 258340757 | 200 | Invoice | 144 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216710 | 9/13/2018 | 258341161 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216713 | 9/13/2018 | 258340997 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216718 | 9/13/2018 | 258341067 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216723 | 9/13/2018 | 258340966 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216725 | 9/13/2018 | 258341239 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216729 | 9/13/2018 | 258340935 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216733 | 9/13/2018 | 258340996 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216736 | 9/13/2018 | 258340857 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216740 | 9/13/2018 | 258341066 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216944 | 9/13/2018 | 258340934 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216948 | 9/13/2018 | 258340967 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216950 | 9/13/2018 | 258340858 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216954 | 9/13/2018 | 258341162 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216956 | 9/13/2018 | 258341213 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216959 | 9/13/2018 | 258341234 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216963 | 9/13/2018 | 258341219 | 200 | Invoice | 816 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216965 | 9/13/2018 | 258341233 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216971 | 9/13/2018 | 258341220 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216975 | 9/13/2018 | 258341241 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216977 | 9/13/2018 | 258340761 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216982 | 9/13/2018 | 258341205 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216986 | 9/13/2018 | 258341179 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216988 | 9/13/2018 | 258341204 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216994 | 9/13/2018 | 258341211 | 200 | Invoice | 864 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024216997 | 9/13/2018 | 258340876 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217001 | 9/13/2018 | 258340685 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217004 | 9/13/2018 | 258340692 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217008 | 9/13/2018 | 258341184 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217012 | 9/13/2018 | 258340708 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217017 | 9/13/2018 | 258340693 | 200 | Invoice | 768 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217020 | 9/13/2018 | 258340684 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217024 | 9/13/2018 | 258340974 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217028 | 9/13/2018 | 258340839 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217031 | 9/13/2018 | 258341023 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217034 | 9/13/2018 | 258341015 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217037 | 9/13/2018 | 258340799 | 200 | Invoice | 672 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217039 | 9/13/2018 | 258340950 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217043 | 9/13/2018 | 258340949 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217045 | 9/13/2018 | 258340798 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217048 | 9/13/2018 | 258340875 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217050 | 9/13/2018 | 258340840 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217053 | 9/13/2018 | 258341183 | 200 | Invoice | 612 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217057 | 9/13/2018 | 258341187 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217060 | 9/13/2018 | 258341094 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217062 | 9/13/2018 | 258341101 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217066 | 9/13/2018 | 258341129 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217069 | 9/13/2018 | 258340670 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparel | 9024217072 | 9/13/2018 | 258340671 | 200 | Invoice | 576 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217076 | 9/13/2018 | 258341102 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217080 | 9/13/2018 | 258341090 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217083 | 9/13/2018 | 258341091 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217086 | 9/13/2018 | 258341128 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217092 | 9/13/2018 | 258341022 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217097 | 9/13/2018 | 258341114 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217101 | 9/13/2018 | 258341111 | 200 | Invoice | 672 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217107 | 9/13/2018 | 258341110 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217112 | 9/13/2018 | 258340739 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217117 | 9/13/2018 | 258341105 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217120 | 9/13/2018 | 258341031 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217125 | 9/13/2018 | 258340738 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217129 | 9/13/2018 | 258341046 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217131 | 9/13/2018 | 258340927 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217134 | 9/13/2018 | 258340814 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217137 | 9/13/2018 | 258340920 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217141 | 9/13/2018 | 258340913 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217143 | 9/13/2018 | 258341004 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217347 | 9/13/2018 | 258341050 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217350 | 9/13/2018 | 258340806 | 200 | Invoice | 612 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217355 | 9/13/2018 | 258340825 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217359 | 9/13/2018 | 258341039 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217362 | 9/13/2018 | 258340826 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217365 | 9/13/2018 | 258340928 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217369 | 9/13/2018 | 258340959 | 200 | Invoice | 612 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217373 | 9/13/2018 | 258340960 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217378 | 9/13/2018 | 258340815 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217381 | 9/13/2018 | 258340987 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217384 | 9/13/2018 | 258340942 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217389 | 9/13/2018 | 258341011 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217395 | 9/13/2018 | 258340992 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217397 | 9/13/2018 | 258341027 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217402 | 9/13/2018 | 258341038 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217404 | 9/13/2018 | 258341012 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217408 | 9/13/2018 | 258341047 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217410 | 9/13/2018 | 258340832 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217414 | 9/13/2018 | 258341005 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217419 | 9/13/2018 | 258340831 | 200 | Invoice | 612 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217424 | 9/13/2018 | 258341198 | 200 | Invoice | 768 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217427 | 9/13/2018 | 258340698 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217430 | 9/13/2018 | 258341149 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217433 | 9/13/2018 | 258341172 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217438 | 9/13/2018 | 258341256 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217443 | 9/13/2018 | 258340747 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217446 | 9/13/2018 | 258340894 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217451 | 9/13/2018 | 258340883 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217455 | 9/13/2018 | 258341197 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217458 | 9/13/2018 | 258340699 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217463 | 9/13/2018 | 258341155 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217466 | 9/13/2018 | 258341249 | 200 | Invoice | 576 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217470 | 9/13/2018 | 258341248 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217474 | 9/13/2018 | 258341255 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024217479 | 9/13/2018 | 258341080 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024217481 | 9/13/2018 | 258340760 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024217485 | 9/13/2018 | 258341228 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217487 | 9/13/2018 | 258340746 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217491 | 9/13/2018 | 258341120 | 200 | Invoice | 768 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217495 | 9/13/2018 | 258341135 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217497 | 9/13/2018 | 258341227 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217500 | 9/13/2018 | 258341073 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217503 | 9/13/2018 | 258341119 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217506 | 9/13/2018 | 258341134 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217508 | 9/13/2018 | 258341086 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217512 | 9/13/2018 | 258341060 | 200 | Invoice | 288 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217516 | 9/13/2018 | 258341079 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217519 | 9/13/2018 | 258341059 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217523 | 9/13/2018 | 258341148 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217526 | 9/13/2018 | 258340715 | 200 | Invoice | 480 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217529 | 9/13/2018 | 258340884 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217532 | 9/13/2018 | 258340721 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217536 | 9/13/2018 | 258340679 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217539 | 9/13/2018 | 258341173 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024217565 | 9/13/2018 | 8287245561 | 100 | Invoice | 497 88 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024217567 | 9/13/2018 | 8287245584 | 100 | Invoice | 1,475 52 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024217568 | 9/13/2018 | 8287246233 | 100 | Invoice | 269 82 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024217570 | 9/13/2018 | 8287246887 | 100 | Invoice | 751 68 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024217573 | 9/13/2018 | 8292261503 | 100 | Invoice | 664 44 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024217574 | 9/13/2018 | 8275304547 | 100 | Invoice | 832 08 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024217577 | 9/13/2018 | 8287246893 | 100 | Invoice | 188 64 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024217578 | 9/13/2018 | 8275305226 | 100 | Invoice | 2,134 20 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024217581 | 9/13/2018 | 8275303876 | 100 | Invoice | 2,520 96 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024217583 | 9/13/2018 | 8305225404 | 100 | Invoice | 165 60 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024217584 | 9/13/2018 | 8287246239 | 100 | Invoice | 159 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217644 | 9/13/2018 | 258341154 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217647 | 9/13/2018 | 258340775 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217652 | 9/13/2018 | 258340768 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217657 | 9/13/2018 | 258340807 | 200 | Invoice | 576 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217660 | 9/13/2018 | 258340851 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217667 | 9/13/2018 | 258340905 | 200 | Invoice | 576 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217670 | 9/13/2018 | 258340890 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217673 | 9/13/2018 | 258340889 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217676 | 9/13/2018 | 258340904 | 200 | Invoice | 612 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217681 | 9/13/2018 | 258340793 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217684 | 9/13/2018 | 258340776 | 200 | Invoice | 576 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217687 | 9/13/2018 | 258340787 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217692 | 9/13/2018 | 258340678 | 200 | Invoice | 204 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217694 | 9/13/2018 | 258340720 | 200 | Invoice | 102 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217698 | 9/13/2018 | 258340726 | 200 | Invoice | 306 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217702 | 9/13/2018 | 258340727 | 200 | Invoice | 576 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217706 | 9/13/2018 | 258341200 | 200 | Invoice | 540 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217708 | 9/13/2018 | 258341175 | 200 | Invoice | 360 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217712 | 9/13/2018 | 258340778 | 200 | Invoice | 360 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217714 | 9/13/2018 | 258340907 | 200 | Invoice | 360 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217716 | 9/13/2018 | 258340809 | 200 | Invoice | 720 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217721 | 9/13/2018 | 258341122 | 200 | Invoice | 540 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217723 | 9/13/2018 | 258340729 | 200 | Invoice | 540 00 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217727 | 9/13/2018 | 258340859 | 200 | Invoice | 375 48 | 10/15/2018 | 32 |

**Sears Invoices**
**Billed 50 Days Prior to Bankruptcy Filing**

| 138078 | K MART | 9327 | Knight's Apparell | 9024217730 | 9/13/2018 | 258340936 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024217734 | 9/13/2018 | 258340968 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217737 | 9/13/2018 | 258340998 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217741 | 9/13/2018 | 258341068 | 200 | Invoice | 429 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217944 | 9/13/2018 | 258341163 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217949 | 9/13/2018 | 258341240 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217951 | 9/13/2018 | 258341242 | 200 | Invoice | 160 92 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217957 | 9/13/2018 | 258341235 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217962 | 9/13/2018 | 258341221 | 200 | Invoice | 804 60 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217966 | 9/13/2018 | 258341214 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217971 | 9/13/2018 | 258341212 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217976 | 9/13/2018 | 258341208 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217978 | 9/13/2018 | 258341206 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217982 | 9/13/2018 | 258341180 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217987 | 9/13/2018 | 258340762 | 200 | Invoice | 160 92 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217991 | 9/13/2018 | 258341185 | 200 | Invoice | 482 76 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217995 | 9/13/2018 | 258341188 | 200 | Invoice | 160 92 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024217998 | 9/13/2018 | 258340740 | 200 | Invoice | 268 20 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218004 | 9/13/2018 | 258341130 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218007 | 9/13/2018 | 258340672 | 200 | Invoice | 53 64 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218012 | 9/13/2018 | 258340686 | 200 | Invoice | 160 92 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218016 | 9/13/2018 | 258340694 | 200 | Invoice | 429 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218020 | 9/13/2018 | 258340709 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218024 | 9/13/2018 | 258340800 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218027 | 9/13/2018 | 258340841 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218031 | 9/13/2018 | 258340877 | 200 | Invoice | 160 92 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218036 | 9/13/2018 | 258340951 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218040 | 9/13/2018 | 258340975 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218046 | 9/13/2018 | 258341016 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218051 | 9/13/2018 | 258341024 | 200 | Invoice | 375 48 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218057 | 9/13/2018 | 258341032 | 200 | Invoice | 53 64 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218064 | 9/13/2018 | 258341092 | 200 | Invoice | 429 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218067 | 9/13/2018 | 258341095 | 200 | Invoice | 53 64 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218072 | 9/13/2018 | 258341103 | 200 | Invoice | 160 92 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218076 | 9/13/2018 | 258341106 | 200 | Invoice | 53 64 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218079 | 9/13/2018 | 258341112 | 200 | Invoice | 53 64 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218083 | 9/13/2018 | 258341115 | 200 | Invoice | 53 64 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218087 | 9/13/2018 | 258341257 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218090 | 9/13/2018 | 258341250 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218096 | 9/13/2018 | 258341229 | 200 | Invoice | 375 48 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218099 | 9/13/2018 | 258341199 | 200 | Invoice | 375 48 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218105 | 9/13/2018 | 258341174 | 200 | Invoice | 482 76 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218109 | 9/13/2018 | 258341166 | 200 | Invoice | 268 20 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218113 | 9/13/2018 | 258341156 | 200 | Invoice | 536 40 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218116 | 9/13/2018 | 258341150 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218120 | 9/13/2018 | 258341136 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218123 | 9/13/2018 | 258341121 | 200 | Invoice | 429 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218126 | 9/13/2018 | 258341087 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218129 | 9/13/2018 | 258340891 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218133 | 9/13/2018 | 258340885 | 200 | Invoice | 160 92 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218137 | 9/13/2018 | 258340869 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218142 | 9/13/2018 | 258340852 | 200 | Invoice | 660 96 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218346 | 9/13/2018 | 258340833 | 200 | Invoice | 536 40 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024218350 | 9/13/2018 | 258340827 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparel | 9024218352 | 9/13/2018 | 258340816 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218357 | 9/13/2018 | 258340808 | 200 | Invoice | 643 68 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218361 | 9/13/2018 | 258340794 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218365 | 9/13/2018 | 258340788 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218369 | 9/13/2018 | 258340781 | 200 | Invoice | 268 20 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218374 | 9/13/2018 | 258340777 | 200 | Invoice | 482 76 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218379 | 9/13/2018 | 258340769 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218383 | 9/13/2018 | 258340758 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218386 | 9/13/2018 | 258340753 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218389 | 9/13/2018 | 258340748 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218395 | 9/13/2018 | 258340734 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218398 | 9/13/2018 | 258340728 | 200 | Invoice | 429 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218400 | 9/13/2018 | 258340722 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218406 | 9/13/2018 | 258340716 | 200 | Invoice | 429 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218408 | 9/13/2018 | 258340703 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218413 | 9/13/2018 | 258340700 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218415 | 9/13/2018 | 258340680 | 200 | Invoice | 160 92 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218419 | 9/13/2018 | 258341081 | 200 | Invoice | 53 64 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218423 | 9/13/2018 | 258341074 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218426 | 9/13/2018 | 258341061 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218428 | 9/13/2018 | 258341054 | 200 | Invoice | 268 20 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218431 | 9/13/2018 | 258341051 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218435 | 9/13/2018 | 258341040 | 200 | Invoice | 375 48 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218440 | 9/13/2018 | 258341028 | 200 | Invoice | 429 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218442 | 9/13/2018 | 258341013 | 200 | Invoice | 160.92 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218444 | 9/13/2018 | 258341006 | 200 | Invoice | 107 28 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218449 | 9/13/2018 | 258340993 | 200 | Invoice | 553 68 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218453 | 9/13/2018 | 258340988 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218456 | 9/13/2018 | 258340982 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218461 | 9/13/2018 | 258340978 | 200 | Invoice | 268 20 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218464 | 9/13/2018 | 258340972 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218471 | 9/13/2018 | 258340961 | 200 | Invoice | 858 24 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218477 | 9/13/2018 | 258340954 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218482 | 9/13/2018 | 258340943 | 200 | Invoice | 429 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218487 | 9/13/2018 | 258340929 | 200 | Invoice | 160 92 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218492 | 9/13/2018 | 258340921 | 200 | Invoice | 321 84 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218497 | 9/13/2018 | 258340914 | 200 | Invoice | 429 12 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218502 | 9/13/2018 | 258340906 | 200 | Invoice | 590 04 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218507 | 9/13/2018 | 258340898 | 200 | Invoice | 268 20 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparel | 9024218510 | 9/13/2018 | 258340895 | 200 | Invoice | 214 56 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024218707 | 9/13/2018 | 8781011087 | 100 | Invoice | 45,938 63 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024223273 | 9/13/2018 | 8780037079 | 100 | Invoice | 19,157 14 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024224396 | 9/13/2018 | 8780037120 | 100 | Invoice | 1,555 53 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024227735 | 9/13/2018 | 8780037119 | 100 | Invoice | 38,498 09 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024233826 | 9/13/2018 | 8781011127 | 100 | Invoice | 6,078 01 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024235598 | 9/13/2018 | 8781011131 | 100 | Invoice | 32,165 67 | 10/15/2018 | 32 |
| 138078 | K MART | 1000 | Hbl USA | 9024237725 | 9/13/2018 | 8781011126 | 100 | Invoice | 82,134 47 | 10/15/2018 | 32 |
| 42810 | K MART | 1000 | Hbl USA | 1361406 | 9/13/2018 | 35896 | 800 | Invoice | 5,112 12 | 10/15/2018 | 32 |
| 42810 | K MART | 1000 | Hbl USA | 1361494 | 9/13/2018 | 8275300426 | 800 | Invoice | 30,408 00 | 10/15/2018 | 32 |
| 42810 | K MART | 1000 | Hbl USA | 1361495 | 9/13/2018 | 8275303551 | 800 | Invoice | 3,014 28 | 10/15/2018 | 32 |
| 42810 | K MART | 1000 | Hbl USA | 1361496 | 9/13/2018 | 8275303795 | 800 | Invoice | 957 96 | 10/15/2018 | 32 |
| 42810 | K MART | 1000 | Hbl USA | 1361497 | 9/13/2018 | 8275303796 | 800 | Invoice | 2,532 00 | 10/15/2018 | 32 |
| 42810 | K MART | 1000 | Hbl USA | 1361498 | 9/13/2018 | 8305221442 | 800 | Invoice | 16,939 20 | 10/15/2018 | 32 |
| 42810 | K MART | 1000 | Hbl USA | 1361499 | 9/13/2018 | 8305224714 | 800 | Invoice | 159 66 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42810 | K MART | 1000 | Hbl USA | 1361500 | 9/13/2018 | 8305224715 | 800 | Invoice | 231 60 | 10/15/2018 | 32 |
| 42810 | K MART | 1000 | Hbl USA | 1361501 | 9/13/2018 | 8780036742 | 800 | Invoice | 14,189 75 | 10/15/2018 | 32 |
| 72302 | SEARS | 1000 | Hbl USA | 1361523 | 9/13/2018 | 36570 | 800 | Invoice | 1,994 81 | 10/15/2018 | 32 |
| 72302 | SEARS | 1000 | Hbl USA | 1361524 | 9/13/2018 | 37449 | 800 | Invoice | 39,777 46 | 10/15/2018 | 32 |
| 72302 | SEARS | 1000 | Hbl USA | 1361525 | 9/13/2018 | 37673 | 800 | Invoice | 2,915 25 | 10/15/2018 | 32 |
| 72302 | SEARS | 1000 | Hbl USA | 1361526 | 9/13/2018 | 37702 | 800 | Invoice | 623 08 | 10/15/2018 | 32 |
| 72302 | SEARS | 1000 | Hbl USA | 1361528 | 9/13/2018 | 37151 | 800 | Invoice | 1,010 02 | 10/15/2018 | 32 |
| 72302 | SEARS | 1000 | Hbl USA | 1361531 | 9/13/2018 | 37178 | 800 | Invoice | 53 41 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213083 | 9/13/2018 | 258340660 | 200 | Invoice | 2,784 18 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213094 | 9/13/2018 | 258340658 | 200 | Invoice | 3,538 02 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213105 | 9/13/2018 | 258340655 | 200 | Invoice | 2,999 58 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213114 | 9/13/2018 | 258340651 | 200 | Invoice | 2,398 08 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213120 | 9/13/2018 | 258340642 | 200 | Invoice | 355 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213122 | 9/13/2018 | 258340641 | 200 | Invoice | 264 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213131 | 9/13/2018 | 258340638 | 200 | Invoice | 3,630 12 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213141 | 9/13/2018 | 258340636 | 200 | Invoice | 2,101 32 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213251 | 9/13/2018 | 258340633 | 200 | Invoice | 3,493 92 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213258 | 9/13/2018 | 258340631 | 200 | Invoice | 355 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213260 | 9/13/2018 | 258340628 | 200 | Invoice | 355 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213267 | 9/13/2018 | 258340622 | 200 | Invoice | 2,849 58 | 10/15/2018 | 32 |
| 101305 | SEARS | 1000 | Hbl USA | 9024213272 | 9/13/2018 | 8781011171 | 300 | Invoice | 3,699 71 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213280 | 9/13/2018 | 258340666 | 200 | Invoice | 3,622 74 | 10/15/2018 | 32 |
| 101305 | SEARS | 1000 | Hbl USA | 9024213286 | 9/13/2018 | 8780037109 | 100 | Invoice | 482 08 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213291 | 9/13/2018 | 258340664 | 200 | Invoice | 3,253 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213298 | 9/13/2018 | 258340619 | 200 | Invoice | 528 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 1000 | Hbl USA | 9024213301 | 9/13/2018 | 8781011172 | 300 | Invoice | 13 62 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213303 | 9/13/2018 | 258340623 | 200 | Invoice | 1,726 80 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213310 | 9/13/2018 | 258340627 | 200 | Invoice | 2,876 76 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213316 | 9/13/2018 | 258340643 | 200 | Invoice | 1,502 70 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213321 | 9/13/2018 | 258340644 | 200 | Invoice | 2,092 08 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213329 | 9/13/2018 | 258340645 | 200 | Invoice | 4,228 74 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213342 | 9/13/2018 | 258340646 | 200 | Invoice | 6,540 84 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213406 | 9/13/2018 | 258343030 | 200 | Invoice | 2,239 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213413 | 9/13/2018 | 258342924 | 200 | Invoice | 1,874 88 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213416 | 9/13/2018 | 258342914 | 200 | Invoice | 849 12 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213420 | 9/13/2018 | 258343026 | 200 | Invoice | 1,177 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213423 | 9/13/2018 | 258342903 | 200 | Invoice | 607 80 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213425 | 9/13/2018 | 258342972 | 200 | Invoice | 1,116 96 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213427 | 9/13/2018 | 258342944 | 200 | Invoice | 163 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213429 | 9/13/2018 | 258342918 | 200 | Invoice | 370 68 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213431 | 9/13/2018 | 258342931 | 200 | Invoice | 156 96 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213433 | 9/13/2018 | 258342929 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213434 | 9/13/2018 | 258342968 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213436 | 9/13/2018 | 258342995 | 200 | Invoice | 108 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213438 | 9/13/2018 | 258343001 | 200 | Invoice | 394 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213440 | 9/13/2018 | 258343019 | 200 | Invoice | 140 10 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213443 | 9/13/2018 | 258342928 | 200 | Invoice | 221 64 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213449 | 9/13/2018 | 258340647 | 200 | Invoice | 264 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 1000 | Hbl USA | 9024213452 | 9/13/2018 | 8780036906 | 100 | Invoice | 19,550 34 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213458 | 9/13/2018 | 258340648 | 200 | Invoice | 3,049 74 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213464 | 9/13/2018 | 258340649 | 200 | Invoice | 1,984 80 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213476 | 9/13/2018 | 258340652 | 200 | Invoice | 4,792 32 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213482 | 9/13/2018 | 258340653 | 200 | Invoice | 1,984 80 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213488 | 9/13/2018 | 258340656 | 200 | Invoice | 2,013 00 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213493 | 9/13/2018 | 258340661 | 200 | Invoice | 2,984 76 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213496 | 9/13/2018 | 258340630 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213497 | 9/13/2018 | 258340632 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213499 | 9/13/2018 | 258340634 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213501 | 9/13/2018 | 258340635 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213503 | 9/13/2018 | 258340639 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213504 | 9/13/2018 | 258340640 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213506 | 9/13/2018 | 258340654 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213508 | 9/13/2018 | 258340657 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213509 | 9/13/2018 | 258340659 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213511 | 9/13/2018 | 258340662 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213512 | 9/13/2018 | 258340663 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213514 | 9/13/2018 | 258340665 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213516 | 9/13/2018 | 258340626 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213518 | 9/13/2018 | 258340625 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213520 | 9/13/2018 | 258340624 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213523 | 9/13/2018 | 258340621 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213525 | 9/13/2018 | 258340620 | 200 | Invoice | 145 20 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213645 | 9/13/2018 | 258342980 | 200 | Invoice | 526 08 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213648 | 9/13/2018 | 258342992 | 200 | Invoice | 375 12 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213651 | 9/13/2018 | 258342933 | 200 | Invoice | 1,078 44 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213654 | 9/13/2018 | 258343025 | 200 | Invoice | 216 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213656 | 9/13/2018 | 258342994 | 200 | Invoice | 621 84 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213659 | 9/13/2018 | 258342970 | 200 | Invoice | 187 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213660 | 9/13/2018 | 258342951 | 200 | Invoice | 174 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213662 | 9/13/2018 | 258343043 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213664 | 9/13/2018 | 258343035 | 200 | Invoice | 291 12 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213668 | 9/13/2018 | 258343038 | 200 | Invoice | 222 96 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213670 | 9/13/2018 | 258342974 | 200 | Invoice | 427 20 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213673 | 9/13/2018 | 258343007 | 200 | Invoice | 899 04 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213676 | 9/13/2018 | 258342979 | 200 | Invoice | 1,015 20 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213679 | 9/13/2018 | 258342960 | 200 | Invoice | 539 64 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213681 | 9/13/2018 | 258342988 | 200 | Invoice | 53 64 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213684 | 9/13/2018 | 258342934 | 200 | Invoice | 697 20 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213687 | 9/13/2018 | 258342921 | 200 | Invoice | 853 62 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213694 | 9/13/2018 | 258342910 | 200 | Invoice | 1,035 96 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213698 | 9/13/2018 | 258342986 | 200 | Invoice | 613 80 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213701 | 9/13/2018 | 258342899 | 200 | Invoice | 291 60 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213706 | 9/13/2018 | 258342958 | 200 | Invoice | 685 92 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213707 | 9/13/2018 | 258342989 | 200 | Invoice | 271 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213710 | 9/13/2018 | 258343039 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213713 | 9/13/2018 | 258343008 | 200 | Invoice | 338 52 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213716 | 9/13/2018 | 258342913 | 200 | Invoice | 810 72 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213720 | 9/13/2018 | 258343012 | 200 | Invoice | 1,026 24 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213723 | 9/13/2018 | 258342927 | 200 | Invoice | 459 12 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213724 | 9/13/2018 | 258343013 | 200 | Invoice | 108 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213727 | 9/13/2018 | 258342945 | 200 | Invoice | 509 40 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213731 | 9/13/2018 | 258342969 | 200 | Invoice | 622 80 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213735 | 9/13/2018 | 258342926 | 200 | Invoice | 351 12 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213736 | 9/13/2018 | 258343042 | 200 | Invoice | 322 20 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213739 | 9/13/2018 | 258342920 | 200 | Invoice | 408 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213741 | 9/13/2018 | 258342947 | 200 | Invoice | 299 40 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024213743 | 9/13/2018 | 258342917 | 200 | Invoice | 341 40 | 10/15/2018 | 32 |
| 101305 | SEARS | 1000 | Hbl USA | 9024213793 | 9/13/2018 | 8781010887 | 100 | Invoice | 42 03 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213946 | 9/13/2018 | 258342938 | 200 | Invoice | 209 04 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213948 | 9/13/2018 | 258342941 | 200 | Invoice | 452 64 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213949 | 9/13/2018 | 258342981 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213951 | 9/13/2018 | 258342975 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213952 | 9/13/2018 | 258342584 | 200 | Invoice | 459.12 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213954 | 9/13/2018 | 258343036 | 200 | Invoice | 311 10 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213955 | 9/13/2018 | 258342963 | 200 | Invoice | 602 52 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213958 | 9/13/2018 | 258342895 | 200 | Invoice | 1,138 20 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213959 | 9/13/2018 | 258342897 | 200 | Invoice | 530 52 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213961 | 9/13/2018 | 258342902 | 200 | Invoice | 328 32 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213964 | 9/13/2018 | 258342932 | 200 | Invoice | 611 64 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213966 | 9/13/2018 | 258342919 | 200 | Invoice | 905 40 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213968 | 9/13/2018 | 258342922 | 200 | Invoice | 396 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213969 | 9/13/2018 | 258343018 | 200 | Invoice | 212 64 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213971 | 9/13/2018 | 258343031 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213972 | 9/13/2018 | 258342967 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213974 | 9/13/2018 | 258343022 | 200 | Invoice | 852 84 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213976 | 9/13/2018 | 258342949 | 200 | Invoice | 241 20 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213978 | 9/13/2018 | 258342937 | 200 | Invoice | 950 76 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213981 | 9/13/2018 | 258343023 | 200 | Invoice | 192 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213982 | 9/13/2018 | 258342971 | 200 | Invoice | 150 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213984 | 9/13/2018 | 258342925 | 200 | Invoice | 222 96 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213986 | 9/13/2018 | 258342900 | 200 | Invoice | 974 64 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213987 | 9/13/2018 | 258342939 | 200 | Invoice | 375 12 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213989 | 9/13/2018 | 258342894 | 200 | Invoice | 251 40 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213991 | 9/13/2018 | 258343016 | 200 | Invoice | 471 12 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213993 | 9/13/2018 | 258342940 | 200 | Invoice | 323 04 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213994 | 9/13/2018 | 258342985 | 200 | Invoice | 155 64 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213995 | 9/13/2018 | 258343003 | 200 | Invoice | 346 68 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213996 | 9/13/2018 | 258342952 | 200 | Invoice | 259 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024213998 | 9/13/2018 | 258343029 | 200 | Invoice | 687 24 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214000 | 9/13/2018 | 258343024 | 200 | Invoice | 782 40 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214001 | 9/13/2018 | 258342999 | 200 | Invoice | 419 40 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214002 | 9/13/2018 | 258343010 | 200 | Invoice | 527 40 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214003 | 9/13/2018 | 258343011 | 200 | Invoice | 402 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214004 | 9/13/2018 | 258342957 | 200 | Invoice | 421 20 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214005 | 9/13/2018 | 258342998 | 200 | Invoice | 199 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214006 | 9/13/2018 | 258342987 | 200 | Invoice | 814 20 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214007 | 9/13/2018 | 258342916 | 200 | Invoice | 252 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214008 | 9/13/2018 | 258343027 | 200 | Invoice | 113 04 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214010 | 9/13/2018 | 258343034 | 200 | Invoice | 294 96 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214011 | 9/13/2018 | 258342997 | 200 | Invoice | 1,034 76 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214012 | 9/13/2018 | 258343017 | 200 | Invoice | 274 68 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214015 | 9/13/2018 | 258343000 | 200 | Invoice | 709 20 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214018 | 9/13/2018 | 258342911 | 200 | Invoice | 332 76 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214021 | 9/13/2018 | 258342962 | 200 | Invoice | 279 12 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214025 | 9/13/2018 | 258343040 | 200 | Invoice | 926 40 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214029 | 9/13/2018 | 258342915 | 200 | Invoice | 150 96 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214032 | 9/13/2018 | 258343020 | 200 | Invoice | 379 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214035 | 9/13/2018 | 258342923 | 200 | Invoice | 331 80 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214038 | 9/13/2018 | 258343033 | 200 | Invoice | 322 20 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214040 | 9/13/2018 | 258342955 | 200 | Invoice | 642 12 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214345 | 9/13/2018 | 258342953 | 200 | Invoice | 634 08 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparel | 9024214347 | 9/13/2018 | 258342904 | 200 | Invoice | 425 40 | 10/15/2018 | 32 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214349 | 9/13/2018 | 258342982 | 200 | Invoice | 236 76 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214351 | 9/13/2018 | 258342930 | 200 | Invoice | 606 36 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214355 | 9/13/2018 | 258342993 | 200 | Invoice | 419 40 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214358 | 9/13/2018 | 258342965 | 200 | Invoice | 327 12 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214360 | 9/13/2018 | 258342909 | 200 | Invoice | 440 76 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214362 | 9/13/2018 | 258342948 | 200 | Invoice | 447 12 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214365 | 9/13/2018 | 258343032 | 200 | Invoice | 528 84 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214367 | 9/13/2018 | 258342956 | 200 | Invoice | 324 48 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214369 | 9/13/2018 | 258343006 | 200 | Invoice | 541 20 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214371 | 9/13/2018 | 258342978 | 200 | Invoice | 251 40 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214374 | 9/13/2018 | 258342912 | 200 | Invoice | 387 60 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214376 | 9/13/2018 | 258342976 | 200 | Invoice | 584 16 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214379 | 9/13/2018 | 258343009 | 200 | Invoice | 187 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214381 | 9/13/2018 | 258342905 | 200 | Invoice | 449 04 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214383 | 9/13/2018 | 258342954 | 200 | Invoice | 1,132 32 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214386 | 9/13/2018 | 258343005 | 200 | Invoice | 456 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214388 | 9/13/2018 | 258343021 | 200 | Invoice | 384 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214391 | 9/13/2018 | 258342901 | 200 | Invoice | 150 96 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214393 | 9/13/2018 | 258343015 | 200 | Invoice | 484 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214396 | 9/13/2018 | 258342906 | 200 | Invoice | 251 40 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214397 | 9/13/2018 | 258342936 | 200 | Invoice | 91 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214399 | 9/13/2018 | 258342943 | 200 | Invoice | 168 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214402 | 9/13/2018 | 258342898 | 200 | Invoice | 511 56 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214406 | 9/13/2018 | 258342908 | 200 | Invoice | 622 08 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214408 | 9/13/2018 | 258342959 | 200 | Invoice | 96 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 9327 | Knight's Apparell | 9024214410 | 9/13/2018 | 258342935 | 200 | Invoice | 336 00 | 10/15/2018 | 32 |
| 101305 | SEARS | 1000 | Hbl USA | 9024215451 | 9/13/2018 | 8780037160 | 300 | Invoice | 3,146 23 | 10/15/2018 | 32 |
| 101305 | SEARS | 1000 | Hbl USA | 9024215486 | 9/13/2018 | 8780037161 | 300 | Invoice | 521 36 | 10/15/2018 | 32 |
| 101305 | SEARS | 1000 | Hbl USA | 9024216066 | 9/13/2018 | 8780037266 | 100 | Invoice | 39,620 28 | 10/15/2018 | 32 |
| 101305 | SEARS | 1000 | Hbl USA | 9024216228 | 9/13/2018 | 8781011278 | 100 | Invoice | 23,013 99 | 10/15/2018 | 32 |
| 101305 | SEARS | 1000 | Hbl USA | 9024216540 | 9/13/2018 | 8781011279 | 100 | Invoice | 1,353 93 | 10/15/2018 | 32 |
| 101305 | SEARS | 1000 | Hbl USA | 9024216922 | 9/13/2018 | 8780037264 | 100 | Invoice | 26,701 77 | 10/15/2018 | 32 |
| 101305 | SEARS | 1000 | Hbl USA | 9024217897 | 9/13/2018 | 8780037265 | 100 | Invoice | 3,510 21 | 10/15/2018 | 32 |
| 101305 | SEARS | 1000 | Hbl USA | 9024218433 | 9/13/2018 | 8781010925 | 100 | Invoice | 4,963 83 | 10/15/2018 | 32 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178501 | 9/12/2018 | 258341578 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178504 | 9/12/2018 | 258340962 | 200 | Invoice | 504 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178506 | 9/12/2018 | 258340963 | 200 | Invoice | 457 80 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178509 | 9/12/2018 | 258340854 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178510 | 9/12/2018 | 258340994 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178512 | 9/12/2018 | 258341157 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178514 | 9/12/2018 | 258341063 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178516 | 9/12/2018 | 258340930 | 200 | Invoice | 672 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178519 | 9/12/2018 | 258341583 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178521 | 9/12/2018 | 258341201 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178522 | 9/12/2018 | 258341176 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178523 | 9/12/2018 | 258341093 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178525 | 9/12/2018 | 258341396 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178527 | 9/12/2018 | 258340704 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178528 | 9/12/2018 | 258341356 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178530 | 9/12/2018 | 258341113 | 200 | Invoice | 274 68 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178532 | 9/12/2018 | 258341505 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178534 | 9/12/2018 | 258341104 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178535 | 9/12/2018 | 258341566 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178537 | 9/12/2018 | 258341500 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024178539 | 9/12/2018 | 258341473 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178541 | 9/12/2018 | 258341351 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178543 | 9/12/2018 | 258341362 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178544 | 9/12/2018 | 258341379 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178547 | 9/12/2018 | 258340801 | 200 | Invoice | 1,008 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178550 | 9/12/2018 | 258341042 | 200 | Invoice | 274 68 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178551 | 9/12/2018 | 258341509 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178553 | 9/12/2018 | 258341455 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178556 | 9/12/2018 | 258340923 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178559 | 9/12/2018 | 258341033 | 200 | Invoice | 672 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178561 | 9/12/2018 | 258341048 | 200 | Invoice | 274 68 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178562 | 9/12/2018 | 258341545 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178564 | 9/12/2018 | 258340742 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178567 | 9/12/2018 | 258340759 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178570 | 9/12/2018 | 258341266 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178571 | 9/12/2018 | 258341537 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178574 | 9/12/2018 | 258341531 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178576 | 9/12/2018 | 258341561 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178577 | 9/12/2018 | 258340764 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178579 | 9/12/2018 | 258340673 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178580 | 9/12/2018 | 258341144 | 200 | Invoice | 672 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178581 | 9/12/2018 | 258341519 | 200 | Invoice | 366 24 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178583 | 9/12/2018 | 258341524 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178586 | 9/12/2018 | 258341518 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178587 | 9/12/2018 | 258341560 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178588 | 9/12/2018 | 258341075 | 200 | Invoice | 672 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178590 | 9/12/2018 | 258341546 | 200 | Invoice | 366 24 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178592 | 9/12/2018 | 258341304 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178593 | 9/12/2018 | 258340763 | 200 | Invoice | 504 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178594 | 9/12/2018 | 258340711 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178597 | 9/12/2018 | 258340892 | 200 | Invoice | 274 68 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178598 | 9/12/2018 | 258341340 | 200 | Invoice | 672 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178599 | 9/12/2018 | 258340908 | 200 | Invoice | 672 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178601 | 9/12/2018 | 258341287 | 200 | Invoice | 366 24 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178603 | 9/12/2018 | 258341265 | 200 | Invoice | 672 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178604 | 9/12/2018 | 258340710 | 200 | Invoice | 672 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178606 | 9/12/2018 | 258341368 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178608 | 9/12/2018 | 258340822 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178609 | 9/12/2018 | 258341303 | 200 | Invoice | 672 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178612 | 9/12/2018 | 258341107 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178614 | 9/12/2018 | 258341315 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178615 | 9/12/2018 | 258341056 | 200 | Invoice | 274 68 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178617 | 9/12/2018 | 258341458 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178621 | 9/12/2018 | 258340899 | 200 | Invoice | 672 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178622 | 9/12/2018 | 258341320 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178624 | 9/12/2018 | 258341259 | 200 | Invoice | 457 80 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178625 | 9/12/2018 | 258341008 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178629 | 9/12/2018 | 258341445 | 200 | Invoice | 4,716 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178631 | 9/12/2018 | 258341459 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178633 | 9/12/2018 | 258341492 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178634 | 9/12/2018 | 258341484 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178635 | 9/12/2018 | 258340909 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178637 | 9/12/2018 | 258340990 | 200 | Invoice | 288 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178638 | 9/12/2018 | 258341476 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 9327 | Knight's Apparell | 9024178640 | 9/12/2018 | 258341295 | 200 | Invoice | 672 00 | 10/15/2018 | 33 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024178641 | 9/12/2018 | 258340828 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178642 | 9/12/2018 | 258340871 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178643 | 9/12/2018 | 258341194 | 200 | Invoice | 504 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178646 | 9/12/2018 | 258340771 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178647 | 9/12/2018 | 258340853 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178649 | 9/12/2018 | 258341311 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178651 | 9/12/2018 | 258341530 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178652 | 9/12/2018 | 258341223 | 200 | Invoice | 274 68 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178653 | 9/12/2018 | 258341014 | 200 | Invoice | 274 68 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178655 | 9/12/2018 | 258341243 | 200 | Invoice | 672 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178656 | 9/12/2018 | 258341117 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178657 | 9/12/2018 | 258340900 | 200 | Invoice | 366 24 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178659 | 9/12/2018 | 258340741 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178660 | 9/12/2018 | 258341573 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178662 | 9/12/2018 | 258341326 | 200 | Invoice | 504 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178663 | 9/12/2018 | 258340723 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178664 | 9/12/2018 | 258341017 | 200 | Invoice | 672 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178666 | 9/12/2018 | 258341588 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178667 | 9/12/2018 | 258341438 | 200 | Invoice | 274 68 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178668 | 9/12/2018 | 258340937 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178670 | 9/12/2018 | 258340922 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178672 | 9/12/2018 | 258340695 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178673 | 9/12/2018 | 258341258 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178674 | 9/12/2018 | 258341168 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178676 | 9/12/2018 | 258341151 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178677 | 9/12/2018 | 258341389 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178678 | 9/12/2018 | 258341116 | 200 | Invoice | 1,176 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178679 | 9/12/2018 | 258341055 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178682 | 9/12/2018 | 258340870 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178683 | 9/12/2018 | 258340835 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178684 | 9/12/2018 | 258341007 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178685 | 9/12/2018 | 258341334 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178687 | 9/12/2018 | 258341277 | 200 | Invoice | 504 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178688 | 9/12/2018 | 258341372 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178689 | 9/12/2018 | 258341041 | 200 | Invoice | 504 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178690 | 9/12/2018 | 258341034 | 200 | Invoice | 549 36 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178692 | 9/12/2018 | 258341167 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178693 | 9/12/2018 | 258341341 | 200 | Invoice | 457 80 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178694 | 9/12/2018 | 258341252 | 200 | Invoice | 457 80 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178695 | 9/12/2018 | 258341000 | 200 | Invoice | 457 80 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178696 | 9/12/2018 | 258341327 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178697 | 9/12/2018 | 258341485 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178699 | 9/12/2018 | 258341380 | 200 | Invoice | 274 68 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178700 | 9/12/2018 | 258341464 | 200 | Invoice | 840 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178701 | 9/12/2018 | 258341493 | 200 | Invoice | 366 24 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178702 | 9/12/2018 | 258340938 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178703 | 9/12/2018 | 258341124 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178704 | 9/12/2018 | 258340674 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178705 | 9/12/2018 | 258341215 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178706 | 9/12/2018 | 258340945 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178707 | 9/12/2018 | 258341251 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178708 | 9/12/2018 | 258340955 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178709 | 9/12/2018 | 258341465 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 9327 | Knight's Apparell | 9024178710 | 9/12/2018 | 258340802 | 200 | Invoice | 366 24 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178711 | 9/12/2018 | 258340688 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178712 | 9/12/2018 | 258341088 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178713 | 9/12/2018 | 258341508 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178714 | 9/12/2018 | 258341216 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178715 | 9/12/2018 | 258340829 | 200 | Invoice | 732 48 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178717 | 9/12/2018 | 258341425 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178718 | 9/12/2018 | 258340915 | 200 | Invoice | 504 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178720 | 9/12/2018 | 258341373 | 200 | Invoice | 366 24 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178721 | 9/12/2018 | 258341523 | 200 | Invoice | 504 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178722 | 9/12/2018 | 258340770 | 200 | Invoice | 840 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178723 | 9/12/2018 | 258341579 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178724 | 9/12/2018 | 258340782 | 200 | Invoice | 504 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178725 | 9/12/2018 | 258341202 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178726 | 9/12/2018 | 258340989 | 200 | Invoice | 180 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178727 | 9/12/2018 | 258341446 | 200 | Invoice | 2,476 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178728 | 9/12/2018 | 258340956 | 200 | Invoice | 640 92 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178729 | 9/12/2018 | 258341397 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178730 | 9/12/2018 | 258341477 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178731 | 9/12/2018 | 258341152 | 200 | Invoice | 457 80 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178733 | 9/12/2018 | 258340687 | 200 | Invoice | 504 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178734 | 9/12/2018 | 258341437 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178735 | 9/12/2018 | 258340849 | 200 | Invoice | 384 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178736 | 9/12/2018 | 258341123 | 200 | Invoice | 168 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178737 | 9/12/2018 | 258340682 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178739 | 9/12/2018 | 258340735 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178740 | 9/12/2018 | 258341587 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178741 | 9/12/2018 | 258340705 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178742 | 9/12/2018 | 258340667 | 200 | Invoice | 336 00 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178743 | 9/12/2018 | 258341538 | 200 | Invoice | 91 56 | 10/15/2018 | 33 |
| 138078 | K MART | 9327 | Knight's Apparell | 9024178944 | 9/12/2018 | 258341158 | 200 | Invoice | 183 12 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179449 | 9/12/2018 | 8780032077 | 200 | Invoice | 808 38 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179450 | 9/12/2018 | 8275305191 | 100 | Invoice | 4,439 16 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179451 | 9/12/2018 | 8275305222 | 100 | Invoice | 5,853 96 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179454 | 9/12/2018 | 8292262084 | 100 | Invoice | 8,424 72 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179458 | 9/12/2018 | 8292262083 | 100 | Invoice | 173 52 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179459 | 9/12/2018 | 8275305152 | 100 | Invoice | 1,084 50 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179460 | 9/12/2018 | 8305226047 | 100 | Invoice | 291 60 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179461 | 9/12/2018 | 8305225994 | 100 | Invoice | 1,874 88 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179463 | 9/12/2018 | 8287246819 | 100 | Invoice | 2,446 08 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179464 | 9/12/2018 | 8275305151 | 100 | Invoice | 13,076 88 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179465 | 9/12/2018 | 8289240682 | 100 | Invoice | 173 52 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179466 | 9/12/2018 | 8305225995 | 100 | Invoice | 563 94 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179467 | 9/12/2018 | 8292262148 | 100 | Invoice | 751 68 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179468 | 9/12/2018 | 8289240681 | 100 | Invoice | 1,701 36 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179469 | 9/12/2018 | 8292262121 | 100 | Invoice | 269 82 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179470 | 9/12/2018 | 8273675037 | 100 | Invoice | 295 68 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179471 | 9/12/2018 | 8289240735 | 100 | Invoice | 291 60 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179472 | 9/12/2018 | 8780030404 | 200 | Invoice | 517 50 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbi USA | 9024179474 | 9/12/2018 | 8780030405 | 200 | Invoice | 1,001 00 | 10/15/2018 | 33 |
| 101305 | SEARS | 1000 | Hbi USA | 9024179974 | 9/12/2018 | 8781010396 | 100 | Invoice | 158 55 | 10/15/2018 | 33 |
| 101305 | SEARS | 1000 | Hbi USA | 9024179978 | 9/12/2018 | 8780036384 | 100 | Invoice | 52 85 | 10/15/2018 | 33 |
| 101305 | SEARS | 1000 | Hbi USA | 9024179993 | 9/12/2018 | 8780036614 | 100 | Invoice | 1,362 45 | 10/15/2018 | 33 |
| 101305 | SEARS | 1000 | Hbi USA | 9024180007 | 9/12/2018 | 8781010626 | 100 | Invoice | 832 88 | 10/15/2018 | 33 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 1000 | Hbl USA | 9024180017 | 9/12/2018 | 8781010627 | 100 | Invoice | 83 05 | 10/15/2018 | 33 |
| 101305 | SEARS | 1000 | Hbl USA | 9024180019 | 9/12/2018 | 8780036615 | 100 | Invoice | 115 02 | 10/15/2018 | 33 |
| 138078 | K MART | 1000 | Hbl USA | 9024139909 | 9/11/2018 | 8292260577 | 100 | Invoice | 167 64 | 10/15/2018 | 34 |
| 138078 | K MART | 1000 | Hbl USA | 9024139910 | 9/11/2018 | 8287245290 | 100 | Invoice | 377 28 | 10/15/2018 | 34 |
| 138078 | K MART | 1000 | Hbl USA | 9024139911 | 9/11/2018 | 8273673073 | 100 | Invoice | 186 48 | 10/15/2018 | 34 |
| 138078 | K MART | 1000 | Hbl USA | 9024139913 | 9/11/2018 | 8287245591 | 100 | Invoice | 6,865 68 | 10/15/2018 | 34 |
| 138078 | K MART | 1000 | Hbl USA | 9024139915 | 9/11/2018 | 8289239489 | 100 | Invoice | 377 28 | 10/15/2018 | 34 |
| 138078 | K MART | 1000 | Hbl USA | 9024139917 | 9/11/2018 | 8780032167 | 200 | Invoice | 7,064 52 | 10/15/2018 | 34 |
| 101305 | SEARS | 1000 | Hbl USA | 9024140549 | 9/11/2018 | 8780037148 | 100 | Invoice | 7,610 56 | 10/15/2018 | 34 |
| 101305 | SEARS | 1000 | Hbl USA | 9024140670 | 9/11/2018 | 8780037258 | 100 | Invoice | 1,240 61 | 10/15/2018 | 34 |
| 101305 | SEARS | 1000 | Hbl USA | 9024140682 | 9/11/2018 | 8780037149 | 100 | Invoice | 64 89 | 10/15/2018 | 34 |
| 101305 | SEARS | 1000 | Hbl USA | 9024140697 | 9/11/2018 | 8781011271 | 100 | Invoice | 1,141 44 | 10/15/2018 | 34 |
| 101305 | SEARS | 1000 | Hbl USA | 9024140709 | 9/11/2018 | 8781011272 | 100 | Invoice | 316.20 | 10/15/2018 | 34 |
| 101305 | SEARS | 1000 | Hbl USA | 9024140713 | 9/11/2018 | 8780037259 | 100 | Invoice | 108 58 | 10/15/2018 | 34 |
| 138078 | K MART | 1000 | Hbl USA | 9024096583 | 9/10/2018 | 8781005912 | 200 | Invoice | 8,323 32 | 10/15/2018 | 35 |
| 138078 | K MART | 1000 | Hbl USA | 9024096587 | 9/10/2018 | 8781006009 | 200 | Invoice | 6,847 14 | 10/15/2018 | 35 |
| 138078 | K MART | 1000 | Hbl USA | 9024096592 | 9/10/2018 | 8781004211 | 200 | Invoice | 24,265 15 | 10/15/2018 | 35 |
| 138078 | K MART | 1000 | Hbl USA | 9024096603 | 9/10/2018 | 8781004210 | 200 | Invoice | 18,158 04 | 10/15/2018 | 35 |
| 138078 | K MART | 1000 | Hbl USA | 9024097218 | 9/10/2018 | 8287243155 | 100 | Invoice | 112 14 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024097089 | 9/10/2018 | 8780036851 | 100 | Invoice | 23 64 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024097108 | 9/10/2018 | 8780037105 | 200 | Invoice | 6,916 70 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024097747 | 9/10/2018 | 8780036850 | 100 | Invoice | 258 91 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024097897 | 9/10/2018 | 8781011223 | 100 | Invoice | 5,472 23 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024098071 | 9/10/2018 | 8781011144 | 100 | Invoice | 13,615 25 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024098396 | 9/10/2018 | 8781011150 | 100 | Invoice | 11,502 69 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024098438 | 9/10/2018 | 8781011145 | 100 | Invoice | 110 75 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024098955 | 9/10/2018 | 8781011151 | 100 | Invoice | 2,301 47 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024098975 | 9/10/2018 | 8781011293 | 100 | Invoice | 31 62 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024100274 | 9/10/2018 | 8781010652 | 100 | Invoice | 87 36 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024100278 | 9/10/2018 | 8781010871 | 100 | Invoice | 11 82 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024101003 | 9/10/2018 | 8781011112 | 200 | Invoice | 4,649 40 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024101596 | 9/10/2018 | 8781010870 | 100 | Invoice | 264 09 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024106159 | 9/10/2018 | 8781011140 | 100 | Invoice | 56,002 32 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024108907 | 9/10/2018 | 8780037209 | 100 | Invoice | 6,547 67 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024109695 | 9/10/2018 | 8781011141 | 100 | Invoice | 2,652 86 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024110460 | 9/10/2018 | 8780037237 | 100 | Invoice | 521 73 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024110483 | 9/10/2018 | 8780037235 | 100 | Invoice | 82 80 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024110502 | 9/10/2018 | 8780037210 | 100 | Invoice | 412 51 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024110514 | 9/10/2018 | 8780037238 | 100 | Invoice | 63 24 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024110521 | 9/10/2018 | 8780037293 | 100 | Invoice | 364 32 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024118913 | 9/10/2018 | 8780037133 | 100 | Invoice | 83,950 20 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024128893 | 9/10/2018 | 8780037142 | 100 | Invoice | 22,039 95 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024130180 | 9/10/2018 | 8780037136 | 100 | Invoice | 18,746 25 | 10/15/2018 | 35 |
| 101305 | SEARS | 1000 | Hbl USA | 9024130197 | 9/10/2018 | 8780037137 | 100 | Invoice | 592 35 | 10/15/2018 | 35 |
| 138078 | K MART | 1000 | Hbl USA | 9024013547 | 9/7/2018 | 8292258493 | 100 | Invoice | 112 14 | 10/15/2018 | 38 |
| 138078 | K MART | 1000 | Hbl USA | 9024013550 | 9/7/2018 | 8289237123 | 100 | Invoice | 112 14 | 10/15/2018 | 38 |
| 138078 | K MART | 1000 | Hbl USA | 9024013552 | 9/7/2018 | 8273670442 | 100 | Invoice | 224 28 | 10/15/2018 | 38 |
| 138078 | K MART | 1000 | Hbl USA | 9024013556 | 9/7/2018 | 8780036187 | 100 | Invoice | 117 90 | 10/15/2018 | 38 |
| 138078 | K MART | 1000 | Hbl USA | 9024013557 | 9/7/2018 | 8780036323 | 100 | Invoice | 29 92 | 10/15/2018 | 38 |
| 138078 | K MART | 1000 | Hbl USA | 9024013559 | 9/7/2018 | 8275303556 | 100 | Invoice | 774 00 | 10/15/2018 | 38 |
| 138078 | K MART | 1000 | Hbl USA | 9024013563 | 9/7/2018 | 8292260871 | 100 | Invoice | 799 85 | 10/15/2018 | 38 |
| 138078 | K MART | 1000 | Hbl USA | 9024013565 | 9/7/2018 | 8289239483 | 100 | Invoice | 291 60 | 10/15/2018 | 38 |
| 138078 | K MART | 1000 | Hbl USA | 9024013568 | 9/7/2018 | 8292261495 | 100 | Invoice | 725 94 | 10/15/2018 | 38 |
| 138078 | K MART | 1000 | Hbl USA | 9024013571 | 9/7/2018 | 8780030405 | 200 | Invoice | 32,177 60 | 10/15/2018 | 38 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| 138078 | K MART | 1000 | Hbl USA | 9024013573 | 9/7/2018 | 8292260577 | 100 | Invoice | 1,134 72 | 10/15/2018 | 38 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 1000 | Hbl USA | 9024013577 | 9/7/2018 | 8780032077 | 200 | Invoice | 4,371 24 | 10/15/2018 | 38 |
| 138078 | K MART | 1000 | Hbl USA | 9024013585 | 9/7/2018 | 8780030404 | 200 | Invoice | 29,745 90 | 10/15/2018 | 38 |
| 138078 | K MART | 1000 | Hbl USA | 9024023126 | 9/7/2018 | 8780036538 | 100 | Invoice | 58,639 64 | 10/15/2018 | 38 |
| 42810 | K MART | 1000 | Hbl USA | 1356252 | 9/7/2018 | 8273569299 | 800 | Invoice | 10,598 40 | 10/15/2018 | 38 |
| 42810 | K MART | 1000 | Hbl USA | 1356253 | 9/7/2018 | 8273671609 | 800 | Invoice | 159 66 | 10/15/2018 | 38 |
| 42810 | K MART | 1000 | Hbl USA | 1356254 | 9/7/2018 | 8289236174 | 800 | Invoice | 17,664 00 | 10/15/2018 | 38 |
| 42810 | K MART | 1000 | Hbl USA | 1356255 | 9/7/2018 | 8289238055 | 800 | Invoice | 319 32 | 10/15/2018 | 38 |
| 42810 | K MART | 1000 | Hbl USA | 1356256 | 9/7/2018 | 8292257566 | 800 | Invoice | 24,288 00 | 10/15/2018 | 38 |
| 42810 | K MART | 1000 | Hbl USA | 1356257 | 9/7/2018 | 8292259420 | 800 | Invoice | 319 32 | 10/15/2018 | 38 |
| 42810 | K MART | 1000 | Hbl USA | 1356258 | 9/7/2018 | 8292259638 | 800 | Invoice | 579 00 | 10/15/2018 | 38 |
| 42810 | K MART | 1000 | Hbl USA | 1356540 | 9/7/2018 | 9904 | 800 | Invoice | 12,538 50 | 10/15/2018 | 38 |
| 42810 | K MART | 1000 | Hbl USA | 1356542 | 9/7/2018 | 35321 | 800 | Invoice | 3,271 04 | 10/15/2018 | 38 |
| 42810 | K MART | 1000 | Hbl USA | 1356759 | 9/7/2018 | 8780036741 | 800 | Invoice | 274 86 | 10/15/2018 | 38 |
| 72302 | SEARS | 1000 | Hbl USA | 1356805 | 9/7/2018 | 10582 | 800 | Invoice | 2,436 71 | 10/15/2018 | 38 |
| 72302 | SEARS | 1000 | Hbl USA | 1356806 | 9/7/2018 | 10920 | 800 | Invoice | 8,707 00 | 10/15/2018 | 38 |
| 72302 | SEARS | 1000 | Hbl USA | 1356809 | 9/7/2018 | 10615 | 800 | Invoice | 998 84 | 10/15/2018 | 38 |
| 72302 | SEARS | 1000 | Hbl USA | 1356811 | 9/7/2018 | 36602 | 800 | Invoice | 1,527 86 | 10/15/2018 | 38 |
| 72302 | SEARS | 1000 | Hbl USA | 1356812 | 9/7/2018 | 36901 | 800 | Invoice | 25,235.58 | 10/15/2018 | 38 |
| 72302 | SEARS | 1000 | Hbl USA | 1356813 | 9/7/2018 | 37150 | 800 | Invoice | 5,163 79 | 10/15/2018 | 38 |
| 72302 | SEARS | 1000 | Hbl USA | 1356814 | 9/7/2018 | 37177 | 800 | Invoice | 946 73 | 10/15/2018 | 38 |
| 72302 | SEARS | 1000 | Hbl USA | 1356819 | 9/7/2018 | 36603 | 800 | Invoice | 57 90 | 10/15/2018 | 38 |
| 72302 | SEARS | 1000 | Hbl USA | 1356851 | 9/7/2018 | 10583 | 800 | Invoice | 79 55 | 10/15/2018 | 38 |
| 72302 | SEARS | 1000 | Hbl USA | 1356937 | 9/7/2018 | 36571 | 800 | Invoice | 130 84 | 10/15/2018 | 38 |
| 72302 | SEARS | 1000 | Hbl USA | 1357138 | 9/7/2018 | 10616 | 800 | Invoice | 28 95 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024014264 | 9/7/2018 | 8781011158 | 100 | Invoice | 6,779 76 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024014306 | 9/7/2018 | 8781011159 | 100 | Invoice | 64 13 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024014548 | 9/7/2018 | 8781010285 | 100 | Invoice | 621 61 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024014553 | 9/7/2018 | 8781010286 | 100 | Invoice | 11 82 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024014618 | 9/7/2018 | 8781009971 | 100 | Invoice | 17,305 85 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024016028 | 9/7/2018 | 8780036949 | 100 | Invoice | 777 62 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024016361 | 9/7/2018 | 8780036934 | 100 | Invoice | 827 84 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024016394 | 9/7/2018 | 8781010680 | 100 | Invoice | 553 35 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024016760 | 9/7/2018 | 8781010573 | 100 | Invoice | 18,590 98 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024016859 | 9/7/2018 | 8781010562 | 100 | Invoice | 4,981 72 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024017582 | 9/7/2018 | 8781010574 | 100 | Invoice | 3,171 39 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024017958 | 9/7/2018 | 8781010651 | 100 | Invoice | 7,691 64 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024018019 | 9/7/2018 | 8781010679 | 100 | Invoice | 91 08 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024018030 | 9/7/2018 | 8781010735 | 100 | Invoice | 136 62 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024018151 | 9/7/2018 | 8781010966 | 100 | Invoice | 665 59 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024018190 | 9/7/2018 | 8781010951 | 100 | Invoice | 994 01 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024020021 | 9/7/2018 | 8781010561 | 100 | Invoice | 82,536 13 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024026173 | 9/7/2018 | 8781010567 | 100 | Invoice | 19,194 95 | 10/15/2018 | 38 |
| 101305 | SEARS | 1000 | Hbl USA | 9024026712 | 9/7/2018 | 8781010568 | 100 | Invoice | 733 80 | 10/15/2018 | 38 |
| 138078 | K MART | 1000 | Hbl USA | 9023973162 | 9/6/2018 | 8275300888 | 100 | Invoice | 456 12 | 10/15/2018 | 39 |
| 138078 | K MART | 1000 | Hbl USA | 9023973163 | 9/6/2018 | 8287243154 | 100 | Invoice | 560 70 | 10/15/2018 | 39 |
| 138078 | K MART | 1000 | Hbl USA | 9023973404 | 9/6/2018 | 8780035632 | 300 | Invoice | 3,167 13 | 10/15/2018 | 39 |
| 138078 | K MART | 1000 | Hbl USA | 9023973900 | 9/6/2018 | 8780036539 | 100 | Invoice | 1,659 63 | 10/15/2018 | 39 |
| 138078 | K MART | 1000 | Hbl USA | 9023974087 | 9/6/2018 | 8287245288 | 100 | Invoice | 269 82 | 10/15/2018 | 39 |
| 138078 | K MART | 1000 | Hbl USA | 9023974088 | 9/6/2018 | 8275300554 | 100 | Invoice | 2,177 82 | 10/15/2018 | 39 |
| 138078 | K MART | 1000 | Hbl USA | 9023975741 | 9/6/2018 | 8780036543 | 100 | Invoice | 21,352 33 | 10/15/2018 | 39 |
| 138078 | K MART | 1000 | Hbl USA | 9023976290 | 9/6/2018 | 8780036491 | 100 | Invoice | 31,389 00 | 10/15/2018 | 39 |
| 138078 | K MART | 1000 | Hbl USA | 9023990577 | 9/6/2018 | 8781010200 | 300 | Invoice | 13,974 68 | 10/15/2018 | 39 |
| 138078 | K MART | 1000 | Hbl USA | 9023998059 | 9/6/2018 | 8781010506 | 100 | Invoice | 65,572 09 | 10/15/2018 | 39 |

**Sears Invoices**
**Billed 50 Days Prior to Bankruptcy Filing**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 1000 | Hbl USA | 9024000997 | 9/6/2018 | 8781010547 | 100 | Invoice | 4,656 63 | 10/15/2018 | 39 |
| 138078 | K MART | 1000 | Hbl USA | 9024001412 | 9/6/2018 | 8781010552 | 100 | Invoice | 39,534 05 | 10/15/2018 | 39 |
| 138078 | K MART | 1000 | Hbl USA | 9024001949 | 9/6/2018 | 8781010546 | 100 | Invoice | 106,448 39 | 10/15/2018 | 39 |
| 42810 | K MART | 1000 | Hbl USA | 1350783 | 9/6/2018 | 8287242201 | 800 | Invoice | 25,612 80 | 10/15/2018 | 39 |
| 42810 | K MART | 1000 | Hbl USA | 1350784 | 9/6/2018 | 8287245284 | 800 | Invoice | 3,098 52 | 10/15/2018 | 39 |
| 42810 | K MART | 1000 | Hbl USA | 1354107 | 9/6/2018 | 8275302356 | 800 | Invoice | 1,645 38 | 10/15/2018 | 39 |
| 42810 | K MART | 1000 | Hbl USA | 1354108 | 9/6/2018 | 8305224484 | 800 | Invoice | 1,117 62 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023975249 | 9/6/2018 | 8781010595 | 300 | Invoice | 3,374 55 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023975277 | 9/6/2018 | 8781010596 | 300 | Invoice | 1,520 72 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023975631 | 9/6/2018 | 8780036519 | 100 | Invoice | 8,044 40 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023976693 | 9/6/2018 | 8781010703 | 100 | Invoice | 33,001 53 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023977756 | 9/6/2018 | 8780036582 | 300 | Invoice | 3,816 04 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023977792 | 9/6/2018 | 8780036583 | 300 | Invoice | 493 14 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023977810 | 9/6/2018 | 8780036557 | 100 | Invoice | 916 05 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023978508 | 9/6/2018 | 8781010704 | 100 | Invoice | 4,434 24 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023979927 | 9/6/2018 | 8780036562 | 100 | Invoice | 28,658 50 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023983006 | 9/6/2018 | 8780036553 | 100 | Invoice | 95,775 84 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023983864 | 9/6/2018 | 8780036556 | 100 | Invoice | 22,454 90 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023984421 | 9/6/2018 | 8780036628 | 100 | Invoice | 36 84 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023984844 | 9/6/2018 | 8780036627 | 100 | Invoice | 588 34 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023992228 | 9/6/2018 | 8780036529 | 100 | Invoice | 42 38 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023999920 | 9/6/2018 | 8780036659 | 100 | Invoice | 727 26 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023999924 | 9/6/2018 | 8780036658 | 100 | Invoice | 95 22 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9024000744 | 9/6/2018 | 8780036267 | 100 | Invoice | 746 12 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9024000746 | 9/6/2018 | 8780036268 | 100 | Invoice | 11 82 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9024000747 | 9/6/2018 | 8780036636 | 100 | Invoice | 9,527 42 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9024000759 | 9/6/2018 | 8780036637 | 100 | Invoice | 163 08 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9024000760 | 9/6/2018 | 8780036660 | 100 | Invoice | 31 62 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9024000761 | 9/5/2018 | 8780036683 | 100 | Invoice | 5,747 25 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9024000762 | 9/6/2018 | 8780036685 | 100 | Invoice | 8,860 14 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9024000763 | 9/6/2018 | 8780036714 | 100 | Invoice | 231 84 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9024000764 | 9/6/2018 | 8780035910 | 100 | Invoice | 168,186 14 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9024000765 | 9/6/2018 | 8781009918 | 100 | Invoice | 156,726 21 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9024000766 | 9/6/2018 | 8780035958 | 100 | Invoice | 22,868 38 | 10/15/2018 | 39 |
| 101305 | SEARS | 1000 | Hbl USA | 9023925578 | 9/5/2018 | 8781010702 | 100 | Invoice | 8,461 59 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9023925591 | 9/5/2018 | 8780031545 | 200 | Invoice | 18,966 55 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9023925602 | 9/5/2018 | 8781010654 | 100 | Invoice | 7 50 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9023925603 | 9/5/2018 | 8781010725 | 100 | Invoice | 12 32 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9023925640 | 9/5/2018 | 8780034556 | 200 | Invoice | 8,742 15 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9023925715 | 9/5/2018 | 8781009929 | 100 | Invoice | 475 65 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9023925732 | 9/5/2018 | 8781010013 | 100 | Invoice | 19,804 45 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9023925888 | 9/5/2018 | 8780035919 | 100 | Invoice | 166 10 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9023925898 | 9/5/2018 | 8780036004 | 100 | Invoice | 569 80 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9023926260 | 9/5/2018 | 8780036005 | 100 | Invoice | 8,666 58 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9023926278 | 9/5/2018 | 8780036332 | 100 | Invoice | 35,172 16 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9023926304 | 9/5/2018 | 8781010531 | 100 | Invoice | 8,044 40 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9023926310 | 9/5/2018 | 8781010541 | 100 | Invoice | 43 15 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9023926319 | 9/5/2018 | 8781010639 | 100 | Invoice | 261 10 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9023926322 | 9/5/2018 | 8781010653 | 100 | Invoice | 7 50 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9023926324 | 9/5/2018 | 8781010640 | 100 | Invoice | 13 34 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9024524580 | 9/5/2018 | 8780031545 | 200 | Invoice | 65 50 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9024524581 | 9/5/2018 | 8780031545 | 200 | Invoice | 65 50 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9024524582 | 9/5/2018 | 8780031545 | 200 | Invoice | 65 50 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9024524583 | 9/5/2018 | 8780031545 | 200 | Invoice | 65 50 | 10/15/2018 | 40 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101305 | SEARS | 1000 | Hbl USA | 9024524584 | 9/5/2018 | 8780031545 | 200 | Invoice | 65 50 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9024524585 | 9/5/2018 | 8780031545 | 200 | Invoice | 65 50 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9024524586 | 9/5/2018 | 8780031545 | 200 | Invoice | 65 50 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9024524587 | 9/5/2018 | 8780031545 | 200 | Invoice | 65 50 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9024524588 | 9/5/2018 | 8780031545 | 200 | Invoice | 65 50 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9024524589 | 9/5/2018 | 8780031545 | 200 | Invoice | 65 50 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9024524590 | 9/5/2018 | 8780031545 | 200 | Invoice | 10 25 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9024524591 | 9/5/2018 | 8780031545 | 200 | Invoice | 52 40 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9024524592 | 9/5/2018 | 8780031545 | 200 | Invoice | 52 40 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9024524593 | 9/5/2018 | 8780034556 | 200 | Invoice | 101 60 | 10/15/2018 | 40 |
| 101305 | SEARS | 1000 | Hbl USA | 9024524594 | 9/5/2018 | 8780034556 | 200 | Invoice | 12 70 | 10/15/2018 | 40 |
| 138078 | K MART | 1000 | Hbl USA | 9023881725 | 9/4/2018 | 8289237122 | 100 | Invoice | 112 14 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881726 | 9/4/2018 | 8305224712 | 100 | Invoice | 3,633 36 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881727 | 9/4/2018 | 8305224753 | 100 | Invoice | 269 82 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881728 | 9/4/2018 | 8305224713 | 100 | Invoice | 542 25 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881729 | 9/4/2018 | 8305224776 | 100 | Invoice | 561 24 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881730 | 9/4/2018 | 8275303794 | 100 | Invoice | 910 98 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881731 | 9/4/2018 | 8275303842 | 100 | Invoice | 1,991 52 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881732 | 9/4/2018 | 8289239426 | 100 | Invoice | 173 52 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881733 | 9/4/2018 | 8292260838 | 100 | Invoice | 497 88 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881734 | 9/4/2018 | 8273673451 | 100 | Invoice | 591 36 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881735 | 9/4/2018 | 8289239425 | 100 | Invoice | 1,926 00 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881736 | 9/4/2018 | 8273673364 | 100 | Invoice | 347 04 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881738 | 9/4/2018 | 8275303793 | 100 | Invoice | 13,970 16 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881740 | 9/4/2018 | 8287245514 | 100 | Invoice | 2,894 88 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881741 | 9/4/2018 | 8292260865 | 100 | Invoice | 1,365 48 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881742 | 9/4/2018 | 8275303869 | 100 | Invoice | 4,471 80 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023881743 | 9/4/2018 | 8292260798 | 100 | Invoice | 14,746 80 | 10/15/2018 | 41 |
| 101305 | SEARS | 1000 | Hbl USA | 9023882539 | 9/4/2018 | 8780035922 | 200 | Invoice | 6,346 80 | 10/15/2018 | 41 |
| 101305 | SEARS | 1000 | Hbl USA | 9023883599 | 9/4/2018 | 8781010532 | 200 | Invoice | 6,466 30 | 10/15/2018 | 41 |
| 138078 | K MART | 1000 | Hbl USA | 9023755370 | 8/31/2018 | 8292258492 | 100 | Invoice | 1,569 96 | 10/15/2018 | 45 |
| 138078 | K MART | 1000 | Hbl USA | 9023755371 | 8/31/2018 | 8292260797 | 100 | Invoice | 173 52 | 10/15/2018 | 45 |
| 101305 | SEARS | 1000 | Hbl USA | 9023754180 | 8/31/2018 | 8781010349 | 100 | Invoice | 27,595 20 | 10/15/2018 | 45 |
| 101305 | SEARS | 1000 | Hbl USA | 9023754226 | 8/31/2018 | 8781009932 | 200 | Invoice | 6,059 60 | 10/15/2018 | 45 |
| 101305 | SEARS | 1000 | Hbl USA | 9023755709 | 8/31/2018 | 8780036568 | 100 | Invoice | 13,235 15 | 10/15/2018 | 45 |
| 101305 | SEARS | 1000 | Hbl USA | 9023756018 | 8/31/2018 | 8780036679 | 100 | Invoice | 1,993 40 | 10/15/2018 | 45 |
| 101305 | SEARS | 1000 | Hbl USA | 9023756029 | 8/31/2018 | 8780036680 | 100 | Invoice | 343 76 | 10/15/2018 | 45 |
| 101305 | SEARS | 1000 | Hbl USA | 9023756030 | 8/31/2018 | 8780036569 | 100 | Invoice | 140 17 | 10/15/2018 | 45 |
| 101305 | SEARS | 1000 | Hbl USA | 9023756525 | 8/31/2018 | 8781010580 | 100 | Invoice | 11,537 69 | 10/15/2018 | 45 |
| 101305 | SEARS | 1000 | Hbl USA | 9023756545 | 8/31/2018 | 8780036520 | 200 | Invoice | 7,713 10 | 10/15/2018 | 45 |
| 101305 | SEARS | 1000 | Hbl USA | 9023757127 | 8/31/2018 | 8781010698 | 100 | Invoice | 1,187 12 | 10/15/2018 | 45 |
| 101305 | SEARS | 1000 | Hbl USA | 9023757137 | 8/31/2018 | 8781010699 | 100 | Invoice | 161 49 | 10/15/2018 | 45 |
| 101305 | SEARS | 1000 | Hbl USA | 9023757141 | 8/31/2018 | 8781010581 | 100 | Invoice | 227 36 | 10/15/2018 | 45 |
| 138078 | K MART | 1000 | Hbl USA | 9023705109 | 8/30/2018 | 8781008449 | 100 | Invoice | 4,081 97 | 10/15/2018 | 46 |
| 138078 | K MART | 1000 | Hbl USA | 9023705357 | 8/30/2018 | 8780035034 | 300 | Invoice | 5,381 18 | 10/15/2018 | 46 |
| 138078 | K MART | 1000 | Hbl USA | 9023705370 | 8/30/2018 | 8780035942 | 100 | Invoice | 12,592 24 | 10/15/2018 | 46 |
| 138078 | K MART | 1000 | Hbl USA | 9023705380 | 8/30/2018 | 8781009621 | 300 | Invoice | 4,558 97 | 10/15/2018 | 46 |
| 138078 | K MART | 1000 | Hbl USA | 9023705396 | 8/30/2018 | 8287241783 | 100 | Invoice | 336 42 | 10/15/2018 | 46 |
| 138078 | K MART | 1000 | Hbl USA | 9023705397 | 8/30/2018 | 8289235780 | 100 | Invoice | 112 14 | 10/15/2018 | 46 |
| 138078 | K MART | 1000 | Hbl USA | 9023705398 | 8/30/2018 | 8275302360 | 100 | Invoice | 188 64 | 10/15/2018 | 46 |
| 138078 | K MART | 1000 | Hbl USA | 9023705399 | 8/30/2018 | 8275302659 | 100 | Invoice | 523 56 | 10/15/2018 | 46 |
| 138078 | K MART | 1000 | Hbl USA | 9023705401 | 8/30/2018 | 8292259712 | 100 | Invoice | 2,294 70 | 10/15/2018 | 46 |
| 138078 | K MART | 1000 | Hbl USA | 9023705564 | 8/30/2018 | 8781009947 | 100 | Invoice | 4,031 86 | 10/15/2018 | 46 |
| 138078 | K MART | 1000 | Hbl USA | 9023707285 | 8/30/2018 | 8781009952 | 100 | Invoice | 20,135 45 | 10/15/2018 | 46 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 1000 | Hbl USA | 9023710522 | 8/30/2018 | 8780035897 | 100 | Invoice | 14,447 01 | 10/15/2018 | 46 |
| 138078 | K MART | 1000 | Hbl USA | 9023716084 | 8/30/2018 | 8780035936 | 100 | Invoice | 24,384 89 | 10/15/2018 | 46 |
| 138078 | K MART | 1000 | Hbl USA | 9023719717 | 8/30/2018 | 8780035937 | 100 | Invoice | 3,284 23 | 10/15/2018 | 46 |
| 138078 | K MART | 1000 | Hbl USA | 9023722851 | 8/30/2018 | 8781009905 | 100 | Invoice | 27,647 40 | 10/15/2018 | 46 |
| 138078 | K MART | 1000 | Hbl USA | 9023730567 | 8/30/2018 | 8781009946 | 100 | Invoice | 43,424 58 | 10/15/2018 | 46 |
| 42810 | K MART | 1000 | Hbl USA | 1341841 | 8/30/2018 | 8275302580 | 800 | Invoice | 2,714 22 | 10/15/2018 | 46 |
| 42810 | K MART | 1000 | Hbl USA | 1341842 | 8/30/2018 | 8305223324 | 800 | Invoice | 159 66 | 10/15/2018 | 46 |
| 42810 | K MART | 1000 | Hbl USA | 1341843 | 8/30/2018 | 8305223551 | 800 | Invoice | 319 32 | 10/15/2018 | 46 |
| 42810 | K MART | 1000 | Hbl USA | 1341922 | 8/30/2018 | 9281 | 800 | Invoice | 4,856 22 | 10/15/2018 | 46 |
| 42810 | K MART | 1000 | Hbl USA | 1341923 | 8/30/2018 | 34720 | 800 | Invoice | 6,915 94 | 10/15/2018 | 46 |
| 42810 | K MART | 1000 | Hbl USA | 1342060 | 8/30/2018 | 35035 | 800 | Invoice | 49 56 | 10/15/2018 | 46 |
| 42810 | K MART | 1000 | Hbl USA | 1342121 | 8/30/2018 | 8287244107 | 800 | Invoice | 354 06 | 10/15/2018 | 46 |
| 42810 | K MART | 1000 | Hbl USA | 1342136 | 8/30/2018 | 8995 | 800 | Invoice | 29 10 | 10/15/2018 | 46 |
| 72302 | SEARS | 1000 | Hbl USA | 1342160 | 8/30/2018 | 9979 | 800 | Invoice | 3,137 02 | 10/15/2018 | 46 |
| 72302 | SEARS | 1000 | Hbl USA | 1342163 | 8/30/2018 | 35966 | 800 | Invoice | 2,568 32 | 10/15/2018 | 46 |
| 72302 | SEARS | 1000 | Hbl USA | 1342164 | 8/30/2018 | 35994 | 800 | Invoice | 1,017 45 | 10/15/2018 | 46 |
| 72302 | SEARS | 1000 | Hbl USA | 1342170 | 8/30/2018 | 35967 | 800 | Invoice | 280 07 | 10/15/2018 | 46 |
| 72302 | SEARS | 1000 | Hbl USA | 1342179 | 8/30/2018 | 10005 | 800 | Invoice | 645 53 | 10/15/2018 | 46 |
| 72302 | SEARS | 1000 | Hbl USA | 1342184 | 8/30/2018 | 9980 | 800 | Invoice | 169 00 | 10/15/2018 | 46 |
| 72302 | SEARS | 1000 | Hbl USA | 1342222 | 8/30/2018 | 35995 | 800 | Invoice | 40 53 | 10/15/2018 | 46 |
| 72302 | SEARS | 1000 | Hbl USA | 1342529 | 8/30/2018 | 10006 | 800 | Invoice | 5 79 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023704113 | 8/30/2018 | 8781010407 | 100 | Invoice | 619 46 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023704207 | 8/30/2018 | 8781009751 | 100 | Invoice | 30,138 96 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023704221 | 8/30/2018 | 8781009941 | 100 | Invoice | 265 89 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023704355 | 8/30/2018 | 8780035746 | 100 | Invoice | 37,815 54 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023704377 | 8/30/2018 | 8780035931 | 100 | Invoice | 131 29 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023704655 | 8/30/2018 | 8780036394 | 100 | Invoice | 659 00 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023704699 | 8/30/2018 | 8780036392 | 100 | Invoice | 16,863 53 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023705090 | 8/30/2018 | 8780035976 | 300 | Invoice | 3,229 68 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023705113 | 8/30/2018 | 8780035977 | 300 | Invoice | 59 10 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023705125 | 8/30/2018 | 8780036015 | 100 | Invoice | 683 87 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023705134 | 8/30/2018 | 8780036016 | 100 | Invoice | 44 14 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023705204 | 8/30/2018 | 8780036378 | 100 | Invoice | 1,066 01 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023705219 | 8/30/2018 | 8780036530 | 100 | Invoice | 19 77 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023705221 | 8/30/2018 | 8780036506 | 100 | Invoice | 59 31 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023705355 | 8/30/2018 | 8780036073 | 100 | Invoice | 3,229 68 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023705366 | 8/30/2018 | 8780036077 | 100 | Invoice | 2,197 83 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023705367 | 8/30/2018 | 8780036025 | 100 | Invoice | 135 00 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023705368 | 8/30/2018 | 8780036026 | 100 | Invoice | 16 74 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023705369 | 8/30/2018 | 8780036101 | 100 | Invoice | 5 95 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023705374 | 8/30/2018 | 8780036195 | 100 | Invoice | 6,754 50 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023705839 | 8/30/2018 | 8781009989 | 300 | Invoice | 3,538 65 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023706083 | 8/30/2018 | 8781010080 | 100 | Invoice | 2,998 15 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023706282 | 8/30/2018 | 8781010081 | 100 | Invoice | 113 66 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023706795 | 8/30/2018 | 8780035163 | 100 | Invoice | 2,306 78 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023709230 | 8/30/2018 | 8781010084 | 100 | Invoice | 17,037 87 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023710521 | 8/30/2018 | 8780031545 | 200 | Invoice | 99,336 60 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023710772 | 8/30/2018 | 8781010085 | 100 | Invoice | 2,500 23 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023711701 | 8/30/2018 | 8781010405 | 100 | Invoice | 12,373 71 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023712187 | 8/30/2018 | 8781010392 | 100 | Invoice | 955 45 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023712686 | 8/30/2018 | 8781005389 | 200 | Invoice | 58,118 65 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023716560 | 8/30/2018 | 8780034556 | 200 | Invoice | 7,928 20 | 10/15/2018 | 46 |
| 101305 | SEARS | 1000 | Hbl USA | 9023716890 | 8/30/2018 | 8780036684 | 100 | Invoice | 42,690 30 | 10/15/2018 | 46 |
| 138078 | K MART | 1000 | Hbl USA | 9023665384 | 8/29/2018 | 8287241577 | 100 | Invoice | 170,613 96 | 10/15/2018 | 47 |

Sears Invoices
Billed 50 Days Prior to Bankruptcy Filing

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138078 | K MART | 1000 | Hbl USA | 9023665385 | 8/29/2018 | 8287244378 | 100 | Invoice | 269 82 | 10/15/2018 | 47 |
| 138078 | K MART | 1000 | Hbl USA | 9023665387 | 8/29/2018 | 8287244404 | 100 | Invoice | 2,141 28 | 10/15/2018 | 47 |
| 101305 | SEARS | 1000 | Hbl USA | 9023667575 | 8/29/2018 | 8780035930 | 100 | Invoice | 26,342 07 | 10/15/2018 | 47 |
| 101305 | SEARS | 1000 | Hbl USA | 9023668244 | 8/29/2018 | 8780035965 | 100 | Invoice | 1,028 04 | 10/15/2018 | 47 |
| 101305 | SEARS | 1000 | Hbl USA | 9023668257 | 8/29/2018 | 8780036069 | 100 | Invoice | 2,072 16 | 10/15/2018 | 47 |
| 138078 | K MART | 1000 | Hbl USA | 9023626911 | 8/28/2018 | 8287240537 | 100 | Invoice | 112 14 | 10/15/2018 | 48 |
| 138078 | K MART | 1000 | Hbl USA | 9023626916 | 8/28/2018 | 8287244411 | 100 | Invoice | 4,772 94 | 10/15/2018 | 48 |
| 101305 | SEARS | 1000 | Hbl USA | 9023576539 | 8/27/2018 | 8781010057 | 100 | Invoice | 1,833 16 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023576541 | 8/27/2018 | 8781010058 | 100 | Invoice | 379 44 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023576542 | 8/27/2018 | 8781010034 | 100 | Invoice | 4,386 06 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023577845 | 8/27/2018 | 8781010035 | 100 | Invoice | 186 36 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023577846 | 8/27/2018 | 8781010124 | 100 | Invoice | 74 52 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023583874 | 8/27/2018 | 8781009673 | 100 | Invoice | 571 74 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023584278 | 8/27/2018 | 8781009786 | 100 | Invoice | 5,017 68 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023585202 | 8/27/2018 | 8781009965 | 100 | Invoice | 10,305 35 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023585637 | 8/27/2018 | 8781009966 | 100 | Invoice | 300.85 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023586390 | 8/27/2018 | 8781009961 | 100 | Invoice | 6,225.24 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023586832 | 8/27/2018 | 8780035952 | 100 | Invoice | 15,245 60 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023587431 | 8/27/2018 | 8780035953 | 100 | Invoice | 784 50 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023587632 | 8/27/2018 | 8781009171 | 100 | Invoice | 9,659 91 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023588139 | 8/27/2018 | 8781009480 | 100 | Invoice | 158 10 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023589046 | 8/27/2018 | 8781009479 | 100 | Invoice | 1,789 20 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023589114 | 8/27/2018 | 8781009452 | 100 | Invoice | 66 25 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023589118 | 8/27/2018 | 8781009541 | 100 | Invoice | 78 66 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023589133 | 8/27/2018 | 8781005389 | 200 | Invoice | 112,549 55 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023589561 | 8/27/2018 | 8781009672 | 100 | Invoice | 2,307 54 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023590267 | 8/27/2018 | 8780031545 | 200 | Invoice | 92,301 60 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023590943 | 8/27/2018 | 8781009960 | 100 | Invoice | 51,438 76 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023590984 | 8/27/2018 | 8780035209 | 100 | Invoice | 12,205 32 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023591793 | 8/27/2018 | 8781008738 | 100 | Invoice | 24,972 75 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023592614 | 8/27/2018 | 8780034556 | 200 | Invoice | 30,426 30 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023592948 | 8/27/2018 | 8780035950 | 100 | Invoice | 61,844 54 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023593965 | 8/27/2018 | 8780035680 | 100 | Invoice | 1,932 69 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023594026 | 8/27/2018 | 8780035681 | 100 | Invoice | 282 55 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023596046 | 8/27/2018 | 8780034496 | 100 | Invoice | 18,094 36 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023597286 | 8/27/2018 | 8781008453 | 100 | Invoice | 16,289 90 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023598373 | 8/27/2018 | 8781008737 | 100 | Invoice | 42,641 30 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023599465 | 8/27/2018 | 8780036045 | 100 | Invoice | 3,029 40 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023599587 | 8/27/2018 | 8780034497 | 100 | Invoice | 27,636 08 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023599779 | 8/27/2018 | 8780036023 | 100 | Invoice | 4,692 03 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023600075 | 8/27/2018 | 8780036024 | 100 | Invoice | 133 22 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023600204 | 8/27/2018 | 8780036047 | 100 | Invoice | 79 05 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023600213 | 8/27/2018 | 8780036046 | 100 | Invoice | 332 01 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023600227 | 8/27/2018 | 8780036110 | 100 | Invoice | 173 88 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023602511 | 8/27/2018 | 8780034785 | 100 | Invoice | 72,799 06 | 10/15/2018 | 49 |
| 101305 | SEARS | 1000 | Hbl USA | 9023608818 | 8/27/2018 | 8780035779 | 100 | Invoice | 7,733 52 | 10/15/2018 | 49 |