**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

In re                             :

                                 :        **Chapter 11**

**SEARS HOLDINGS CORPORATION**, *et al.*,  :

                                 :        **Case No. 18-23538 (RDD)**

                                 :

             Debtors.[1]        :        **(Jointly Administered)**

---------------------------------------------------------------x

### AFFIDAVIT OF SERVICE

       I, Gerhald R. Pasabangi, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

       On November 8, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Supplemental Filings with Regard to Application of Debtors for Authority to Retain and Employ Wachtell, Lipton, Rosen & Katz as Special Counsel for the Debtors *nunc pro tunc* to the Commencement Date [Docket No. 533]

- Notice of Appearance and Request for Service of Papers [Docket No. 574]

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On November 8, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by method set forth on the Master Service List attached hereto as **Exhibit B**; (2) via Overnight Mail on the Landlord Counterparties Service List attached hereto as **Exhibit C**; the Utilities Service List attached hereto as **Exhibit D**; the Lienholders Service List attached hereto as **Exhibit E**; and the Network Parties Service List attached hereto as **Exhibit F**:

- Notice of Intent to Conduct Store Closing Sales [Docket No. 576] (the "*Notice of GOB Sales*")

On November 9, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of GOB Sales to be served (1) via Overnight Mail on the City Attorney Service List attached hereto as **Exhibit G**; the Consumer Protection Agencies Service List attached hereto as **Exhibit H**; (2) via Email on the Service Providers Service List attached as **Exhibit I**.

At my direction and under my supervision, employees of Prime Clerk caused the Notice of GOB Sales to be served on the date and (1) via Overnight Mail on the Attorney Generals Service List attached hereto as **Exhibit J**; and (2) by method set forth on the IT Vendors Service List attached hereto as **Exhibit K**.

On November 9, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Email on the Additional Service Providers Service List attached hereto as **Exhibit L**:

- Motion of Debtors for Approval of (I) Procedures for Store Closing Sales and (II) Assumption of The Liquidation Consulting Agreement [Docket No. 23]

Dated: November 14, 2018

_____
Gerhald R. Pasabangi

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 14, 2018, by Gerhald R. Pasabangi, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

**ROBERT J. RUBEL JR.**
**NOTARY PUBLIC OF NEW JERSEY**
**Comm. # 50070782**
**My Commission Expires 10/25/2022**

SRF 28831 28853 & 28879

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers 919 N. Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner 1675 Broadway 19th Floor New York NY 10019-5820 | harnerp@ballardspahr.com kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller 600 N. King Street Suite 400 Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory 119 South Main Street, Suite 500 Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love 2323 Ross Avenue Suite 1900 Dallas TX 75201 | rmills@bellnunnally.com klove@bellnunnally.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa 633 Menlo Ave. Suite 100 Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker The Chrysler Building 405 Lexington Avenue New York NY 10174 | Tarr@BlankRome.com EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd. Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | brotenberg@csglaw.com<br>szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electronicss America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com | First Class Mail and Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue, 21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com | First Class Mail and Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel Office of General Counsel 2310A 1200 Pennsylvania Ave NW, 2310A Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich Senior Legal Counsel 4120 Dublin Blvd., Suite 300 Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi 400 Capitol Mall Suite 1750 Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson 203 North LaSalle Street Suite 2100 Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée 27100 Oakmead Drive #306 Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Derek L. Wright 90 Park Ave. New York NY 10016 | dlwright@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small 321 N. Clark Street Suite 2800 Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Paul J. Labov 101 Park Avenue Suite 1700 New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan 919 North Market Street Suite 300 Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz 49 Market Street Morristown NJ 07960 | mhall@foxrothschild.com mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid 200 West Madison Street Suite 3000 Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka One New York Plaza New York NY 10004 | brad.eric.scheler@friedfrank.com scott.luftglass@friedfrank.com peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King 400 W Market St Suite 3200 Louisville KY 40202 | tking@fbtlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to A.O. Smith Corporation | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | First Class Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Herrick, Feinstein LLP | Attn: Stephen B. Selbst<br>2 Park Avenue<br>New York NY 10016 | sselbst@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Plaza las Americas, Inc. and Plaza del Caribe, S.E. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019 | Hunton Andrews Kurth LLP | Attn: Brett L. Gross<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com | First Class Mail and Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq., T. Charlie Liu, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com<br>cliu@kelleydrye.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street, Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC | LeCrairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com<br>dwirt@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodvell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment | Norton Rose Fulbright US LLP | Attn: Howard Seife, Esq., & Christy Rivera, Esq.<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | First Class Mail and Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street, Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cross Country Home Services, Inc. | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Dipesh Patel<br>1270 Avenue of the Americas<br>Suite 2005<br>New York NY 10020 | dipesh.patel@saul.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Phillip M. Hudson III, Carmen Contreras-Martinez<br>200 S. Biscayne Blvd.<br>Suite 3600<br>Miami FL 33131 | phil.hudson@saul.com<br>carmen.contreras-martinez@saul.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 17

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>155 N. Wacker Drive<br>Chicago IL 60606 | paul.leake@skadden.com<br>shana.elberg@skadden.com<br>george.howard@skadden.com | First Class Mail and Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | First Class Mail and Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skjain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd. | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue, 27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 | jose.galarza@usbank.com | First Class Mail and Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc. | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street, 7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington<br>250 West Main Street<br>Suite 1600<br>Lexington KY 40507-1746 | mfullington@wyattfirm.com | Email |

## Exhibit B

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers 919 N. Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner 1675 Broadway 19th Floor New York NY 10019-5820 | harnerp@ballardspahr.com kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller 600 N. King Street Suite 400 Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory 119 South Main Street, Suite 500 Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love 2323 Ross Avenue Suite 1900 Dallas TX 75201 | rmills@bellnunnally.com klove@bellnunnally.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa 633 Menlo Ave. Suite 100 Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker The Chrysler Building 405 Lexington Avenue New York NY 10174 | Tarr@BlankRome.com EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd. Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | Overnight Mail |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | Overnight Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | brotenberg@csglaw.com<br>szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com | Overnight Mail and Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue, 21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | Overnight Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com | Overnight Mail and Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Derek L. Wright<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to A.O. Smith Corporation | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York  Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | Overnight Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Herrick, Feinstein LLP | Attn: Stephen B. Selbst<br>2 Park Avenue<br>New York NY 10016 | sselbst@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Plaza las Americas, Inc. and Plaza del Caribe, S.E. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019 | Hunton Andrews Kurth LLP | Attn: Brett L. Gross<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com | Overnight Mail and Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq., T. Charlie Liu, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com<br>cliu@kelleydrye.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street, Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC | LeCrairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland 545 Long Wharf Drive 9th Floor New Haven  CT 06511 | ilan.markus@leclairryan.com niclas.ferland@leclairryan.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet 711 Navarro Street Ste 300 San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders P.O. Box 17428 Austin TX 78760 | | Overnight Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq. 7200 Wisconsin Avenue Suite 800 Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt 111 South Wacker Drive Chicago IL 60606 | braynor@lockelord.com asmith@lockelord.com dwirt@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich Brookfield Place 200 Vesey Street, 20th Floor New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Avenue Ste. 2200 Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler One Lowenstein Drive Roseland NJ 07068 | bbuechler@lowenstein.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 17

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay P. O. Box 1269 Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano 112 West 34th Street Suite 1515 New York NY 10120 | bmcgrath@mcglinchey.com kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq. 601 Poydras Street 12th Floor New Orleans LA 70130 | mchaney@mcglinchey.com raguilar@mcglinchey.com rcerone@mcglinchey.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodvell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue Suite 400 Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General 301 W. High Street, Room 670 P.O. Box 475 Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy One Federal Street 32nd Fl Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman 101 Park Avenue New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller 500 Delaware Avenue, Suite 1500 P.O. Box 2306 Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II 1201 North Market Street P.O. Box 1347 Wilmington DE 19899 | cmiller@mnat.com jbarsalona@mnat.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert J. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna I. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment | Norton Rose Fulbright US LLP | Attn: Howard Seife, Esq., & Christy Rivera, Esq.<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | Overnight Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street, Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |

Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc. | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Dipesh Patel<br>1270 Avenue of the Americas<br>Suite 2005<br>New York NY 10020 | dipesh.patel@saul.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Phillip M. Hudson III, Carmen Contreras-Martinez<br>200 S. Biscayne Blvd.<br>Suite 3600<br>Miami FL 33131 | phil.hudson@saul.com<br>carmen.contreras-martinez@saul.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Overnight Mail and Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Overnight Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>155 N. Wacker Drive<br>Chicago IL 60606 | paul.leake@skadden.com<br>shana.elberg@skadden.com<br>george.howard@skadden.com | Overnight Mail and Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Overnight Mail and Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | Overnight Mail |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | Overnight Mail and Email |
| Counsel to Mien Co., Ltd. | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue, 27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | Overnight Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 | jose.galarza@usbank.com | Overnight Mail and Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | Overnight Mail and Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc. | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street, 7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | Overnight Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100  North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | Overnight Mail |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington<br>250 West Main Street<br>Suite 1600<br>Lexington KY 40507-1746 | mfullington@wyattfirm.com | Email |

**<u>Exhibit C</u>**

Exhibit C

Landlord Counterparties  Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL |
|------|-----------|-----------|-----------|------|-------|--------|
| AGC Addison LLC | dba AGC Addison Owner LLC | co Angelo Gordon & Co LP | 245 Park Avenue 24th Floor | New York | NY | 10167 |
| AGC Addison Owner LLC | co Angelo Gordon & Co LP | Attn Olive Garden | 245 Park Ave 24th Floor | New York | NY | 10167 |
| Berkshire Mall LLC | CO Allied Properties | 1665 State Hill Road | | Wyomissing | PA | 19610 |
| Boynton Beach Mall LLC | co Washington Prime Group Inc | Attn General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| Burger King Corporation | Attn: M. Molina | P O Box 02083 | | Miami | FL | 33192 |
| CAGLV LLC | co AVG Partners | Attn  Ms Kammie Kay | 9595 Wilshire Blvd Suite 700 | Beverly Hills | CA | 90212 |
| Caparra Center Associates LLC | P O Box 9506 | | | San Juan | PR | 00968-0506 |
| CHM Foothills 7 LLC | co Hunter Development Company | 5731 Lyons View Pike | Suite 225 | Knoxville | TN | 37919 |
| Conestoga Realty LLC | co Namdar Realty Group LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| First Source Bank | Attn: Ingrid Mathias-Leuthold, Asst V-P | 100 North Michigan Avenue | P.O. Box 1602 | South Bend | IN | 46634 |
| Gator Oeste Owner LLC | co Gator Investments | 7850 NW 146th Street | 4th Floor | Miami Lakes | FL | 33016 |
| GGP LP LLC | dba Grand Teton Mall LLC | Attn LawLease Administration Dept | 350 N Orleans Street Suite 300 | Chicago | IL | 606541607 |
| JTL Rock Hill LLC | co SRS Real Estate Partners | Attn  General Counsel | 8343 Douglas Avenue Suite 200 | Dallas | TX | 75225 |
| KIR Temecula, LP | c/o Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | New Hyde Park | NY | 11042-0020 |
| Lands' End Inc | Attn Sr VP General Counsel | 5 Lands' End Lane | | Dodgeville | WI | 53595 |
| Macerich La Cumbre LP | co The Macerich Company | Attn Legal Department | 401 Wilshire Boulevard 700 | Santa Monica | CA | 90401 |
| Mall at Longview LLC | co Washington Prime Group Inc | Chase Tower 111 Monument Circle | | Indianapolis | IN | 46204 |
| MIDAMCO | CO MIDAMERICA MNGT CORPORATION | 3333 RICHMOND ROAD | SUITE 350 | BEACHWOOD | OH | 44122 |
| Montgomery Mall Buyer LLC | co Westfield Corporation | Attn Office of Legal Counsel | 2049 Century Park East 41st Floor | Los Angeles | CA | 90067 |
| Novant Health Realty Holdings LLC | 2085 Frontis Plaza Boulevard | | | Winston-Salem | NC | 27103 |
| Pennsee LLC | co John C Strougo | 350 Lexington Ave | Suite 204 | New York | NY | 10016 |
| Rent A Center East Inc Rent Way Inc | 5501 Headquarters Drive | | | Plano | TX | 75024 |
| Riverview Plaza Associates LP | co The First City Company | Three Gateway Center | 401 Liberty Avenue Suite 200 | Pittsburgh | PA | 15222 |
| RockStep Janesville LLC | co RockStep Management | Janesville LLC | 1445 North Loop West Suite 625 | Houston | TX | 77008 |
| Rockstep Meridian LLC | co Rockstep Management | 1445 North Loop West Suite 625 | | Houston | TX | 77008 |
| Salmon Run Shopping Center LLC | co Pyramid Management Group LLC | The Clinton Exchange | 4 Clinton Square | Syracuse | NY | 13202-1078 |
| Sears Outlet Stores LLC | Attn: General Counsel | 5500 Trillium Blvd Suite 501 | | Hoffman Estates | IL | 60192 |
| Sprint PCS Assets LLC | Attn: Samantha Dang | 6391 Sprint Parkway | | Overland Park | KS | 66251 |
| Sterling Value Add Investments II | dba SVAP II Stones River LLC | Sterling Retail Serv Attn G Moross | 340 Royal Poinciana Way Suite 316 | Palm Beach | FL | 33480 |
| Stroud Mall LLC | CO CBL & Associates Management Inc | Attn  General Counsel | 2030 Hamilton Place Blvd Suite 500 | Chattanooga | TN | 37421 |
| Treasure Coast  JCP Associates Ltd | co Simon Property Group | 225 West Washington Street | | Indianapolis | IN | 46204 |
| TUP 130 LLC | co Brookfield Properties  ( R ) LLC | Attn Legal Department | 200 Vesey Street 25th Floor | New York | NY | 10281 |
| Urban Edge Properties LP | co UE 839 New York Avenue LLC | 210 Route 4 East | | Paramus | NJ | 07652 |
| Urban Edge Properties LP | dba Urban Edge Caguas LP | 210 Route 4 East | | Paramus | NJ | 07652 |
| Waterville Shopping Trust | c/o Maine Crossroads LLC | P O Box 1534 | | Waterville | ME | 04903 |
| Westcor Realty Limited Partnership | dba Paradise Valley Mall SPE LLC | 11411 North Tatum Blvd | | Phoenix | AZ | 85028 |
| Wilton Mall LLC | co The Macerich Company | Attn  Legal Department | 401 Wilshire Blvd Suite 700 | Santa Monica | CA | 90401 |

**<u>Exhibit D</u>**

## Exhibit D

Utilities Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL |
|------|-----------|------|-------|--------|
| Alliant Energy/WP&L | PO BOX 3062 | CEDAR RAPIDS | IA | 52406-3062 |
| Ameren Illinois | PO BOX 88034 | Chicago | IL | 60680-1034 |
| APS | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 |
| Atmos Energy/790311 | PO Box 790311 | St Louis | MO | 63179-0311 |
| Autoridad de Acueductos y Alcantarillado | PO Box 70101 | San Juan | PR | 00936-8101 |
| Brodhead Creek Regional Authority,PA | 410 Mill Creek Road | East Stroudsburg | PA | 18301 |
| Central Maine Power (CMP) | PO Box 847810 | Boston | MA | 02284-7810 |
| City of Battle Creek, MI | P.O. Box 235 | Battle Creek | MI | 49016 |
| City of Boynton Beach, FL/Utilities Dept | PO Box 31803 | Tampa | FL | 33631-3803 |
| City of Chicago, IL- Dept. of Water | P.O. Box 6330 | Chicago | IL | 60680-6330 |
| City of Cudahy Water/Sewer Dept | PO Box 100510 | Cudahy | WI | 53110-6108 |
| City of Grand Island, NE | PO Box 1928 | Grand Island | NE | 68802-1928 |
| City of Idaho Falls, ID | P.O. Box 50220 | Idaho Falls | ID | 83405 |
| City of Longview, TX | P.O. Box 1952 | Longview | TX | 75606 |
| City of Maryville Utilities,TN | PO Box 9760 | Maryville | TN | 37802-9760 |
| City of Meridian, MS | P.O. Box 231 | Meridian | MS | 39302-0231 |
| City of Philadelphia - Water Revenue, PA | PO BOX 41496 | Philadelphia | PA | 19101-1496 |
| City of Phoenix, AZ - 29100 | PO Box 29100 | Phoenix | AZ | 85038-9100 |
| City of Piqua, OH | 201 West Water St | Piqua | OH | 45356 |
| City of Richmond, VA | 900 East Broad Street | Richmond | VA | 23219 |
| City of Rock Hill, SC | PO Box 63039 | Charlotte | NC | 28263-3039 |
| City of Santa Barbara, CA | P.O. Box 60809 | Santa Barbara | CA | 93160-0809 |
| City of Winston-Salem, NC | PO BOX 580055 | Charlotte | NC | 28258-0055 |
| City Water Light & Power, Springfield IL | 300 S 7th St Rm 101 | Springfield | IL | 62757-0001 |
| Clark County Water Reclamation District | 5857 East Flamingo Road | Las Vegas | NV | 89122 |
| Com Ed | PO Box 6111 | Carol Stream | IL | 60197-6111 |
| Consumers Energy | PO Box 740309 | CINCINNATI | OH | 45274-0309 |
| County of Henrico, VA | PO Box 90799 | Henrico | VA | 23228-0799 |

# Exhibit D
## Utilities Service List
### Served via Overnight Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL |
|------|-----------|------|-------|--------|
| Direct Energy/643249/660749 | PO Box 660749 | Dallas | TX | 75266 |
| Dominion VA/NC Power/26543/26666 | P.O. Box 26543 | Richmond | VA | 23290-0001 |
| Duke Energy/70515/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 |
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 |
| El Paso Electric/650801 | PO Box 650801 | Dallas | TX | 75265-0801 |
| El Paso Water Utilities | P.O. Box 511 | EL Paso | TX | 79961-0511 |
| EPB - Electric Power Board-Chattanooga | PO BOX 182254 | CHATTANOOGA | TN | 37422-7253 |
| Eversource Energy/56002 | PO Box 56002 | Boston | MA | 02205-6002 |
| Eversource Energy/56004 | PO Box 56004 | Boston | MA | 02205-6004 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 |
| Golden Heart Utilities | P.O. Box 80370 | Fairbanks | AK | 99708-0370 |
| Golden Valley Electric Association | P.O. Box 71249 | Fairbanks | AK | 99707-1249 |
| Hixson Utility District, TN | P.O. Box 1598 | Hixson | TN | 37343-5598 |
| Infinite Energy Inc-Gas | PO Box 71247 | Charlotte | NC | 28272-1247 |
| Janesville Water & Wastewater Utility | 18 N. Jackson Street | Janesville | WI | 53548 |
| Janesville Water & Wastewater Utility | 18 North Jackson Street, P.O. Box 5005 | Janesville | WI | 53547-5005 |
| Kennebec Water District | P.O. Box 356 | Waterville | ME | 04903-0356 |
| Martin County Utilities | P.O. Box 9000 | Stuart | FL | 34995-9000 |
| MAWC | P.O. Box 800 | Greensburg | PA | 15601-0800 |
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 |
| Mississippi Power | P.O. Box 245 | Birmingham | AL | 35201 |
| Murfreesboro Electric Department (MED) | P.O. Box 9 | Murfreesboro | TN | 37133-0009 |
| Murfreesboro Water & Sewer Dept. | P.O. Box 897 | Murfreesboro | TN | 37133-0897 |
| National Grid - Hicksville/11791 | PO Box 11791 | Newark | NJ | 07101-4791 |
| National Grid - New York/11742 | PO Box 11742 | Newark | NJ | 07101-4742 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 |
| North Versailles Township Sanitary Autho | 1401 Greensburg Avenue | North Versailles | PA | 15137 |
| NorthWestern Energy, MT | 11 E Park St | Butte | MT | 59701-1711 |

Exhibit D
Utilities Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL |
|------|-----------|------|-------|--------|
| NV Energy/30150 South Nevada | PO Box 30150 | Reno | NV | 89520-3150 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 |
| Peoples Gas | PO Box 2968 | Milwaukee | WI | 53201-2968 |
| Peoples/644760 | PO Box 644760 | Pittsburgh | PA | 15264-4760 |
| PEPCO (Potomac Electric Power Company) | PO Box 13608 | Philadelphia | PA | 19101-3608 |
| Philadelphia Gas Works | PO BOX 11700 | Newark | NJ | 07101-4700 |
| Piedmont Natural Gas | PO Box 1246 | Charlotte | NC | 28201-1246 |
| PPL Electric Utilities/Allentown | 2 North 9th St CPC-Genn1 | Allentown | PA | 18101-1175 |
| PSEGLI | P.O. Box 9039 | Hicksville | NY | 11802-9039 |
| Puerto Rico Electric Power Authority | P.O. Box 363508 | San Juan | PR | 00936-3508 |
| Rancho California Water District | PO Box 512687 | Los Angeles | CA | 90051-0687 |
| Sanitary District of Michigan City | P.O. Box 888 | Michigan City | IN | 46361 |
| Semco Energy Gas Company | PO BOX 740812 | CINCINNATI | OH | 45274-0812 |
| South Jersey Energy Company | PO BOX 8500 | Philadelphia | PA | 19178-6471 |
| Southern California Edison | P.O. Box 600 | Rosemead | CA | 91771-0001 |
| Southern California Gas (The Gas Co.) | PO Box C | Monterey Park | CA | 91756 |
| Southwest Gas Corporation | PO Box 98890 | Las Vegas | NV | 89193-8890 |
| Southwestern Electric Power | PO Box 371496 | Pittsburgh | PA | 15250-7496 |
| Stroud Township Sewer Authority | 1211 North 5th St | Stroudsburg | PA | 18360-2646 |
| Suburban Propane/NJ-2720 | PO Box 160 | Whippany | NJ | 07981-0406 |
| Suffolk County Water Authority - NY | PO BOX 3147 | Hicksville | NY | 11802-3147 |
| Summit Natural Gas of Maine, Inc. | PO Box 9257 | Des Moines | IA | 50306-9257 |
| Texas Gas Service | PO Box 219913 | Kansas City | MO | 64121-9913 |
| Tombigbee Electric Power Assoc-Fulton | P.O. Box 369 | Fulton | MS | 38843 |
| Town of Watertown, NY | 22867 Co Rte 67 | Watertown | NY | 13601 |
| Tupelo Water & Light Dept | P.O. Box 588 | Tupelo | MS | 38802-0588 |
| UGI Utilities Inc | PO Box 15503 | Wilmington | DE | 19886-5503 |
| Vectren Energy Delivery/6262 | P.O. Box 6262 | Indianapolis | IN | 46206-6262 |

Exhibit D

Utilities Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | CITY | STATE | POSTAL |
|---|---|---|---|---|
| Washington Gas/37747 | PO BOX 37747 | Philadelphia | PA | 19101-5047 |
| WE Energies/Wisconsin Electric/Gas | PO Box 90001 | Milwaukee | WI | 53290-0001 |
| York County Natural Gas | P.O. Box 11907 | Rock Hill | SC | 29731-1907 |

**<u>Exhibit E</u>**

Exhibit E

Lienholders Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL |
|---|---|---|---|---|---|---|
| 20TH CENTURY FOX HOME ENTRTNMNT LLC | 2121 AVENUE OF THE STARS 14TH FL | | | LOS ANGELES | CA | 90067 |
| ABRIM ENTERPRISES INC | 3940 59TH ST | | | WOODSIDE | NY | 11377 |
| ACCO BRANDS USA LLC | 4 CORPORATE DRIVE | | | LAKE ZURICH | IL | 60047 |
| ALLURE GEMS LLC | 1212 AVENUE OF AMERICAS RM 1600 | | | NEW YORK | NY | 10036 |
| AMANA COMPANY LP DBA AMANA APPLINCS | 2800 220TH TRAIL | | | AMANA | IA | 52204 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD | | | CLEVELAND | OH | 44145 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | | CLEVELAND | OH | 44144 |
| ANERI JEWELS LLC | 15 W 47TH ST STE 307 | | | NEW YORK | NY | 10036 |
| APS EXPRESS INC | CO FIGLIULO & SILVERMAN | ATTN J FIGLIULO T WARMAN | TEN SOUTH LASALLE ST STE 3600 | CHICAGO | IL | 60603 |
| APS EXPRESS INC | CO GENSBURG CALANDRIELLO KANTER PC | ATTN NORMAN BENJAMIN BERGER | 200 W ADAMS ST STE 2425 | CHICAGO | IL | 60606 |
| APS EXPRESS INC | CO HUSCH BLACKWELL LLP | ATTN MICHAEL D HAYES | 120 SOUTH RIVERSIDE PLZ STE 2200 | CHICAGO | IL | 60606-4473 |
| APS EXPRESS INC | CO PALTER STOKLEY SIMS PLLC | ATTN N MARTINEZ W STOKLEY | 8115 PRESTON RD STE 600 | DALLAS | TX | 75225 |
| AT&T MOBILITY 11 LLC | 1025 LENOX PARK BLVD NE | | | ATLANTA | GA | 30319 |
| BANK OF AMERICA NA | AS CONTROL CO-COLLATERAL AGENT | 100 FEDERAL ST 9TH FL | | BOSTON | MA | 02110- |
| BEAUTY GEM INC | 1200 AVENUE OF THE AMERICAS 4TH FL | | | NEW YORK | NY | 10036 |
| BEAUTY GEM INC | 15 W 47H ST STE 404 | | | NEW YORK | NY | 10036 |
| BIO-LAB INC | 1735 NORTH BROWN ROAD | | | LAWRENCEVILLE | GA | 30049 |
| BRACKETRON INC | 5624 LINCOLN DR | | | EDINA | MN | 55439 |
| BRIAN VAN VOOREN | ATTN ADAM ARTHUR EDWARDS | GREG COLEMAN LAW PC | 1ST TN PLZ 800 S GAY ST STE 1100 | KNOXVILLE | TN | 37929 |
| BRIAN VAN VOOREN | ATTN ADAM MPROM | DICELLO LEVITT & CASEY LLC | ELEVENTH FL TEN NORTH DEARBORN ST | CHICAGO | IL | 60602 |
| BRIAN VAN VOOREN | ATTN AMY ELISABETH KELLER | DICELLO LEVITT & CASEY LLC | TEN NORTH DEARBORN ST ELEVENTH FL | CHICAGO | IL | 60602 |
| BRIAN VAN VOOREN | ATTN ANDREW DOUGLAS WELKER | WEXLER WALLACE LIP | 55 W MONROE ST STE 3300 | CHICAGO | IL | 60603 |
| BRIAN VAN VOOREN | ATTN EDWARD A WALLACE | WEXLER WALLACE LLP | 55 W MONROE STE 3300 | CHICAGO | IL | 60603 |
| BRIAN VAN VOOREN | ATTN GREGORY F COLEMAN | GREG COLEMAN LAW PC | 800 S GAY ST STE 1100 | KNOXVILLE | TN | 37929 |
| BRIAN VAN VOOREN | ATTN JEFFREY L OSTERWISE | BERGER & MONTAGUE PC | 1622 LOCUST ST | PHILADELPHIA | PA | 19103 |
| BRIAN VAN VOOREN | ATTN LISA ANNE WHITE | GREG COLEMAN LAW PC | 800 S GAY ST STE 1100 | KNOXVILLE | TN | 37929 |
| BRIAN VAN VOOREN | ATTN MICHAEL T FANTINI | BERGER MONTAGUE PC | 1818 MARKET ST STE 3600 | PHILADELPHIA | PA | 19103 |
| BRIAN VAN VOOREN | ATTN SHANON J CARSON | BERGER MONTAGUE PC | 1818 MARKET ST STE 3600 | PHILADELPHIA | PA | 19103 |
| BURWOOD GROUP INC | 125 S WACKER DR | STE 2950 | | CHICAGO | IL | 60606 |
| CANON FINANCIAL SERVICES INC | 158 GAITHER DRIVE STE 200 | | | MT LAUREL | NJ | 08054- |
| CAPTIVE FINANCE SOLUTIONS LLC | 120 E LAKE ST #207 | | | SANDPOINT | ID | 83864 |
| CARPENTER CHARLES | COONEY AND CONWAY | 120 N LASALLE 30F | | CHICAGO | IL | 60602 |
| CARPENTER DIANE | COONEY AND CONWAY | 120 N LASALLE 30F | | CHICAGO | IL | 60602 |
| CHAPAL ZENRAY INC | 4435 SPRING VALLEY ROAD | | | DALLAS | TX | 75244 |
| CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH ST 1ST FL | | | NEW YORK | NY | 10013 |
| CITIZENS FIRST NATIONAL BANK | 606 SOUTH MAIN ST | | | PRINCETON | IL | 61356 |
| CLOVER TECHNOLOGIES GROUP LLC | 4200 COLUMBUS ST | | | OTTAWA | IL | 61350 |
| COA INC REP BY JAMES BENAK CA CORP | DBA COASTER COMPANY OF AMERICA | J BENAK TATZLAFF LAW OFFICES LLC | 227 W MONROE ST #3650 | CHICAGO | IL | 60606 |
| COMBINE INTERNATIONAL INC | DBA IL MFG CO SHAN CORP NSM CORP | 354 INDUSCO COURT | | TROY | MI | 48083 |
| CROSS COUNTRY HOME SERVICES INC | ON BEHALF OF ITSELF AND AS AGENT | 1625 NW 136TH AVENUE STE 200 | | FT LAUDERDALE | FL | 33323-2802 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST | | | NEW BREMEN | OH | 45869 |
| D MOORE INDVDLLY & ON BEHALF OTHRS | ATTN ANNE KATHERINE SCHMIDLIN | SIEGEL & DOLAN LTD | 150 N WACKER DR STE 1100 | CHICAGO | IL | 60606 |
| D MOORE INDVDLLY & ON BEHALF OTHRS | ATTN BRADLEY S MANEWITH | SIEGEL & DOLAN LTD | 150 N WACKER DRIVE STE 1100 | CHICAGO | IL | 60606 |
| D MOORE INDVDLLY & ON BEHALF OTHRS | ATTN MARC J SIEGEL | SIEGEL & DOLAN LTD | 150 N WACKER DR STE 1100 | CHICAGO | IL | 60606 |
| D MOORE INDVDLLY & ON BEHALF OTHRS | ATTN OLENA SAVYTSKA | LICHTEN & LISS-RIORDAN PC | 729 BOYLSTON ST STE 2000 | BOSTON | MA | 02116- |
| DAVID P LEIBOWITZ | VRDOLYAK LAW GROUP LLC | 9618 S COMMERICAL AVE | | CHICAGO | IL | 60617 |
| DELL FINANCIAL SERVCES LTD PRTNRSHP | 14050 SUMMIT DR BULDNG A STE 101 | | | AUSTIN | TX | 78758 |
| DELL FINANCIAL SERVICES L.L.C. | MAIL STOP-PS2DF-23 ONE DELL WAY | | | ROUND ROCK | TX | 78682 |
| DIEGO GENOVEVA | MAHONEY CROWE GOLDRICK PC | 77 W WASHNGTON 1515 | | CHICAGO | IL | 60602 |
| DISONS GEMS INC | 415 MADISON AVENUE  STE 800 | | | NEW YORK | NY | 10017 |
| D-LINK SYSTEMS INC | 17595 MT HERRMANN ST | | | FOUNTAIN VALLEY | CA | 92708 |

Exhibit E
Lienholders Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL |
|---|---|---|---|---|---|---|
| EARLY MORNING LLC | 230 MARY AVENUE | | | GREENDALE | IN | 47025 |
| ENVISIONS LLC | 529 FIFTH AVENUE  19TH FL | | | NEW YORK | NY | 10017 |
| ET ENTERPRISES DISTRIBUTORS LLC | 243 VETERANS BLVD | | | CARLSTADT | NJ | 07072- |
| ET ENTERPRISES DISTRIBUTORS LLC | 500 5TH AVE | | | NEW YORK | NY | 10110 |
| GERALD GREENE | CO KAUFMAN COREN & RESS PC | ATTN D DVTO D GRS A JPH B BJN M MHR | 2001 MARKET ST 2 CMERCE SQ STE 3900 | PHILADELPHIA | PA | 19103 |
| GERALD GREENE | CO MILLER LAW LLC | ATTN M MILLER K BOYCHUCK L FANNING | 115 SOUTH LASALLE ST | CHICAGO | IL | 60603 |
| GOLD LLC | 3575 W CAHUENGA BLVD STE 680 | | | LOS ANGELES | CA | 90068 |
| HEWLETT PACKARD FINANCIAL SRVCS CO | 200 CONNELL DRIVE | | | BERKELEY HEIGHTS | NJ | 07922- |
| HILCO WHOLESALE SOLUTIONS LLC | 5 REVERE DRIVE STE 206 | | | NORTHBROOK | IL | 60062 |
| HOMECARE LABS INC | 1735 NORTH BROWN ROAD | | | LAWRENCEVILLE | GA | 30049 |
| HORIZON GROUP USA INC | 45 TECHNOLOGY DRIVE | | | WARREN | NJ | 07059- |
| HORIZON GROUP USA INC | 76 STIRLING ROAD | | | WARREN | NJ | 07059- |
| HOUSE OF MARLEY LLC | 3000 PONTIAC TRAIL | | | COMMERCE TWP | MI | 48390-4839 |
| HOUSTON ROBERT | ATTN LANGENDORF ROBERT A | 134 N LASALLE#L515 | | CHICAGO | IL | 60602 |
| JACMEL JEWELRY INC | 1385 BROADWAY 8TH FL | | | NEW YORK | NY | 10018 |
| JOSEPH ENTERPRIESES INC | 425 CALIFORNIA ST STE 300 | | | SAN FRANCISCO | CA | 94104 |
| JPMORGAN CHASE BANK, N. A. | P.O. BOX 33035 | | | LOUISVILLE | KY | 40202 |
| JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | P.O. BOX 2558 | | | HOUSTON | TX | 77252 |
| JPP II LLC AS AGENT | FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE STE 200 | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP LLC AS AGENT | FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE STE 200 | | BAR HARBOR ISLANDS | FL | 33154 |
| K LARIMORE AS INDNTR TR | AS ASSIGNEE WILLIAM JADE | CO SHAWMUT BANK CT NA | 777 MAIN ST | HARTFORD | CT | 06115- |
| K SMITH INDVDLLY & ON BEHALF OTHRS | ATTN ADAM ARTHUR EDWARDS | GREG COLEMAN LAW PC | 1ST TN PLZ 800 S GAY ST STE 1100 | KNOXVILLE | TN | 37929 |
| K SMITH INDVDLLY & ON BEHALF OTHRS | ATTN ADAM MPROM | DICELLO LEVITT & CASEY LLC | ELEVENTH FL TEN NORTH DEARBORN ST | CHICAGO | IL | 60602 |
| K SMITH INDVDLLY & ON BEHALF OTHRS | ATTN AMY ELISABETH KELLER | DICELLO LEVITT & CASEY LLC | TEN NORTH DEARBORN ST ELEVENTH FL | CHICAGO | IL | 60602 |
| K SMITH INDVDLLY & ON BEHALF OTHRS | ATTN ANDREW DOUGLAS WELKER | WEXLER WALLACE LIP | 55 W MONROE ST STE 3300 | CHICAGO | IL | 60603 |
| K SMITH INDVDLLY & ON BEHALF OTHRS | ATTN EDWARD A WALLACE | WEXLER WALLACE LLP | 55 W MONROE ST STE 3300 | CHICAGO | IL | 60603 |
| K SMITH INDVDLLY & ON BEHALF OTHRS | ATTN GREGORY F COLEMAN | GREG COLEMAN LAW PC | 800 S GAY ST STE 1100 | KNOXVILLE | TN | 37929 |
| K SMITH INDVDLLY & ON BEHALF OTHRS | ATTN JEFFREY L OSTERWISE | BERGER & MONTAGUE PC | 1622 LOCUST ST | PHILADELPHIA | PA | 19103 |
| K SMITH INDVDLLY & ON BEHALF OTHRS | ATTN LISA ANNE WHITE | GREG COLEMAN LAW PC | 800 S GAY ST STE 1100 | KNOXVILLE | TN | 37929 |
| K SMITH INDVDLLY & ON BEHALF OTHRS | ATTN MICHAEL T FANTINI | BERGER MONTAGUE PC | 1818 MARKET ST STE 3600 | PHILADELPHIA | PA | 19103 |
| K SMITH INDVDLLY & ON BEHALF OTHRS | ATTN SHANON J CARSON | BERGER MONTAGUE PC | 1818 MARKET ST STE 3600 | PHILADELPHIA | PA | 19103 |
| KAMA-SCHACHTER JEWELRY INC | 42 W 48TH ST 15TH FL | | | NEW YORK | NY | 10036 |
| KCD IP LLC | CO SEARS HOLDINGS MANAGEMENT CORP | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 |
| LANDS END INC | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 |
| LASALLE BANK NA | 210 W 10TH ST | | | KANSAS CITY | MO | 64105 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TR FOR STRCTRE ASSET SCRTES CORP | 210 W 10TH ST 6TH FL | | KANSAS CITY | MO | 64105 |
| LG ELECTRONICS USA INC | 1000 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632- |
| LINDA JEFFERIES | DOWNES RIDGE | 101 N WACKER DR #200 | | CHICAGO | IL | 60606 |
| LM FARMS LLC | 230 MARY AVENUE | | | GREENDALE | IN | 47025 |
| LUCENT JEWELERS INC | 1200 AVENUE OF AMERICAS  5TH FL | | | NEW YORK | NY | 10036 |
| LUCENT JEWELERS INC | 1200 AVENUE OF THE AMERICAS | 5TH FL | | NEW YORK | NY | 10036 |
| MANTUA MANUFACTURING CO | 31050 DIAMOND PARKWAY | | | SOLON | OH | 44139 |
| MARY E ROOD | ATTN ADAM MPROM | DICELLO LEVITT & CASEY LLC | ELEVENTH FL TEN NORTH DEARBORN ST | CHICAGO | IL | 60602 |
| MARY E ROOD | ATTN AMY ELISABETH KELLER | DICELLO LEVITT & CASEY LLC | TEN NORTH DEARBORN ST ELEVENTH FL | CHICAGO | IL | 60602 |
| MARY E ROOD | ATTN EDWARD A WALLACE | WEXLER WALLACE LLP | 55 W MONROE STE 3300 | CHICAGO | IL | 60603 |
| MARY E ROOD | ATTN GREGORY F COLEMAN | GREG COLEMAN LAW PC | 800 S GAY ST STE 1100 | KNOXVILLE | TN | 37929 |
| MARY E ROOD | ATTN JEFFREY L OSTERWISE | BERGER & MONTAGUE PC | 1622 LOCUST ST | PHILADELPHIA | PA | 19103 |
| MARY E ROOD | ATTN MICHAEL T FANTINI | BERGER MONTAGUE PC | 1818 MARKET ST STE 3600 | PHILADELPHIA | PA | 19103 |
| MARY E ROOD | ATTN SHANON J CARSON | BERGER MONTAGUE PC | 1818 MARKET ST STE 3600 | PHILADELPHIA | PA | 19103 |
| MAXCOLOR LLC | 5 S WABASH AVE #1810 | | | CHICAGO | IL | 60603 |
| MAXMARK INC | 5 S WABASH AVENUE STE 1728 | | | CHICAGO | IL | 60603 |

Exhibit E

Lienholders Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL |
|------|-----------|-----------|-----------|------|-------|--------|
| MAYTAG APPLIANCES SALES COMPANY | 403 W FOURTH ST NORTH | | | NEWTON | IA | 50208 |
| MCPHERSON HOWARD | ATTN ANKIN HOWARD H ATTY AT LA | 10 N DEARBORN #500 | | CHICAGO | IL | 60602 |
| MILL CREEK ENTERTAINMENT LLC | 2445 NEVADA AVENUE N | | | GOLDEN VALLEY | MN | 55427 |
| MJ HOLDING COMPANY, LLC | PO BOX 007 | | | BEDFORD PARK | IL | 60499 |
| NAUMANN HOBBS MATERIAL HANDLING CORPORATION II INC | PO BOX 21388 | | | PHOENIX | AZ | 85036 |
| NCR CORPORATION | 1700 SOUTH PATTERSON BLVD | | | DAYTON | OH | 45479 |
| ND GEMS INC | 1200 AVENUE OF THE AMERICAS | 5TH FL | | NEW YORK | NY | 10036 |
| NINA GREENE | CO KAUFMAN COREN & RESS PC | ATTN D DVTO D GRS A JPH B BJN M MHR | 2001 MARKET ST 2 CMERCE SQ STE 3900 | PHILADELPHIA | PA | 19103 |
| NINA GREENE | CO MILLER LAW LLC | ATTN M MILLER K BOYCHUCK L FANNING | 115 SOUTH LASALLE ST | CHICAGO | IL | 60603 |
| NMHG FINANCIAL SERVICES, INC. | P.O. BOX 35701 | | | BILLINGS | MT | 59107-5701 |
| PENSION BENEFIT GUARANTY CORP | 1200 K ST N W | STE 320 | | WASHINGTON | DC | 20005-4026 |
| PLUS MARK LLC | ONE AMERICAN BOULEVARD | | | CLEVELAND | OH | 44145 |
| PLYMOUTH PACKAGING INC | DBA BOX ON DEMAND | 4075 W COLUMBIA AVE | | BATTLE CREEK | MI | 49015 |
| REBECCA RYSEWYK | ATTN ADAM ARTHUR EDWARDS | GREG COLEMAN LAW PC | 1ST TN PLZ 800 S GAY ST STE 1100 | KNOXVILLE | TN | 37929 |
| REBECCA RYSEWYK | ATTN ADAM MPROM | DICELLO LEVITT & CASEY LLC | ELEVENTH FL TEN NORTH DEARBORN ST | CHICAGO | IL | 60602 |
| REBECCA RYSEWYK | ATTN AMY ELISABETH KELLER | DICELLO LEVITT & CASEY LLC | TEN NORTH DEARBORN ST ELEVENTH FL | CHICAGO | IL | 60602 |
| REBECCA RYSEWYK | ATTN ANDREW DOUGLAS WELKER | WEXLER WALLACE LIP | 55 W MONROE ST STE 3300 | CHICAGO | IL | 60603 |
| REBECCA RYSEWYK | ATTN EDWARD A WALLACE | WEXLER WALLACE LLP | 55 W MONROE STE 3300 | CHICAGO | IL | 60603 |
| REBECCA RYSEWYK | ATTN GREGORY F COLEMAN | GREG COLEMAN LAW PC | 800 S GAY ST STE 1100 | KNOXVILLE | TN | 37929 |
| REBECCA RYSEWYK | ATTN JEFFREY L OSTERWISE | BERGER & MONTAGUE PC | 1622 LOCUST ST | PHILADELPHIA | PA | 19103 |
| REBECCA RYSEWYK | ATTN LISA ANNE WHITE | GREG COLEMAN LAW PC | 800 S GAY ST STE 1100 | KNOXVILLE | TN | 37929 |
| REBECCA RYSEWYK | ATTN MICHAEL T FANTINI | BERGER MONTAGUE PC | 1818 MARKET ST STE 3600 | PHILADELPHIA | PA | 19103 |
| REBECCA RYSEWYK | ATTN SHANON J CARSON | BERGER MONTAGUE PC | 1818 MARKET ST STE 3600 | PHILADELPHIA | PA | 19103 |
| RGGD INC D/B/A CRYSTAL ART GALLERY | 4950 SOUTH SANTA FE AVENUE | | | VERNON | CA | 90058 |
| RICHLINE GROUP INC | 1385 BROADWAY | | | NEW YORK | NY | 10018 |
| RIVERSTONE USA LLC | 18 INDUSTRIAL AVENUE | | | MAHWAH | NJ | 07430- |
| ROBERT JACOB SCOTT | 225 NORTH COLUMBUS 4606 | | | CHICAGO | IL | 60601 |
| ROSY BLUE INC | 529 FIFTH AVENUE | | | NEW YORK | NY | 10017 |
| ROYAL CONSUMER PRODUCTS LLC | 108 MAIN ST | | | NORWALK | CT | 06851- |
| RX GEAR LLC | 2300 CROWN COLONY DRIVE | | | QUINCY | MA | 02169- |
| S & J DIAMOND CORP | 415 MADISON AVENUE  STE 800 | | | NEW YORK | NY | 10017 |
| SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | | | EDISON | NJ | 08817- |
| SCENTS OF WORTH INC | 35 SAWGRASS DRIVE | | | BELLPORT | NY | 11713 |
| SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BOULEVARD | | | MAHWAH | NJ | 07430- |
| SHAGHAL LTD | 2231 COLBY AVENUE | | | LOS ANGELES | CA | 90064 |
| SHANGHAI LTD | 2231 COLBY AVENUE | | | LOS ANGELES | CA | 90064 |
| SHANTI CORPORATION | DBA VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| SHAWMUT BANK CT NA | AS INDETURE TRUSTEE AND ASSIGNEE | WILMINGTON TR CO | 777 MAIN ST | HARTFORD | CT | 06115- |
| SHAWMUT BANK CT NA | AS INDETURE TR ASSIGNEE OF W J JADE | 777 MAIN ST | | HARTFORD | CT | 06115- |
| SHAWMUT BANK CT NA AS OWNER TRUSTEE | CORPORATE TRUST ADMINISTATION | 777 MAIN ST | | HARTFORD | CT | 06115- |
| SOFT AIR USA INC | 4265 TRADE CENTER DRIVE | STE 130 | | GRAPEVINE | TX | 76051 |
| STARWOOD PROP MORTGAGE SUB 9A LLC | CO STARWOOD CAP GRP | 591 W PUTNAM AVENUE | | GREENWICH | CT | 06830- |
| STARWOOD PROPERTY MORTGAGE LLC | 591 W PUTNAM AVENUE | | | GREENWICH | CT | 06830- |
| STARWOOD PROPERTY MORTGAGE LLC | 691 W PUTNAM AVENUE | | | GREENWICH | CT | 06830- |
| STATE OF FLORIDA DEPT OF REVENUE | OUT OF STATE CENTRAL CLLECTINS UNIT | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-6586 |
| STATE ST BK & TR CO CT NA TTEE | 225 ASYLUM ST | GOODWIN SQ | | HARTFORD | CT | 06103- |
| STEELCASE FINANCIAL SERVICES INC | 901 44TH ST SE | | | GRAND RAPIDS | MI | 49508 |
| STRUCTURED ASSET SECURITIES CORP | 210 W 10TH ST | | | KANSAS CITY | MO | 64105 |
| SUBERI BROTHERS LLC | 902 BROADWAY | | | NEW YORK | NY | 10010 |
| SUMIT DIAMOND GROUP LLC | 592 FIFTH AVENUE 4TH FL | | | NEW YORK | NY | 10036 |
| SUN DIAMOND INC | 255 W 36TH ST  7TH FL | | | NEW YORK | NY | 10018 |

Exhibit E

Lienholders Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL |
|------|-----------|-----------|-----------|------|-------|--------|
| SUN DIAMOND INC D/B/A SUN SOURCE | 255 W 36TH ST 7TH FL | | | NEW YORK | NY | 10018 |
| T JOHNSON INDVDLY & ON BEHALF OTHRS | ATTN ANNE KATHERINE SCHMIDLIN | SIEGEL & DOLAN LTD | 150 N WACKER DR STE 1100 | CHICAGO | IL | 60606 |
| T JOHNSON INDVDLY & ON BEHALF OTHRS | ATTN BRADLEY S MANEWITH | SIEGEL & DOLAN LTD | 150 N WACKER DRIVE STE 1100 | CHICAGO | IL | 60606 |
| T JOHNSON INDVDLY & ON BEHALF OTHRS | ATTN HAROLD L LICHTEN | LICHTEN & LISS-RIORDAN PC | 729 BOYLSTON ST STE 2000 | BOSTON | MA | 02116- |
| T JOHNSON INDVDLY & ON BEHALF OTHRS | ATTN MARC J SIEGEL | SIEGEL & DOLAN LTD | 150 N WACKER DR STE 1100 | CHICAGO | IL | 60606 |
| T JOHNSON INDVDLY & ON BEHALF OTHRS | ATTN OLENA SAVYTSKA | LICHTEN & LISS-RIORDAN PC | 729 BOYLSTON ST STE 2000 | BOSTON | MA | 02116- |
| THE BANK OF NEW YORK AS NOTE TR | 101 BARCLAY 22ND FL W | | | NEW YORK | NY | 10286 |
| THE LUXE GROUP INC | 304 HUDSON ST 5 FL | | | NEW YORK | NY | 10013 |
| THE NEWS GROUP LP | 1955 LAKE PARK DR STE 400 | | | SMYRNA | GA | 30080 |
| THOMPSON TRACTOR CO., INC. | PO BOX 10367 | | | BIRMINGHAM | AL | 35202 |
| THREE POINT CAPITAL LLC | 630 5TH AVENUE STE 2505 | | | NEW YORK | NY | 10111 |
| TIGER CAPITAL GROUP LLC | 99 PARK AVENUE STE 1930 | | | NEW YORK | NY | 10016 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | COPPELL | TX | 75019 |
| TRCAY KOWALSKI | ATTN PETER T VRDOLYAK | 7725 W 159TH ST | | TINLEY PARK | IL | 60477 |
| UBS AG STAMFORD BRNCH ADMIN AGENT | 600 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06901- |
| US BANK EQUIPMENT FINANCE | A DIV OF US BANK NA | 1310 MADRID ST | | MARSHALL | MN | 56258 |
| US BANK NA AS TR FOR HLDRS OF STRUC | CO MIDLAND LOAN SERVICES | A DIV OF PNC BANK NA | 10851 MASTIN STE 700 | OVERLAND PARK | KS | 66210 |
| US BANK NATIONAL ASSOCIATION | PO BOX 970668 | | | BOSTON | MA | 02196 |
| US BANK NATIONAL ASSOCIATION AS TR | 209 S LASALLE ST  3RD FL | | | CHICAGO | IL | 60604 |
| VERBATIM AMERICAS LLC | 1200 WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 |
| VIJAYDIMON (USA) INC | 1212 AVENUE OF AMERICAS RM 1600 | | | NEW YORK | NY | 10036 |
| VIJAYDIMON (USA) INC | 1212 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| WELLS FARGO BANK NA | AS COLLATERAL AGENT | 230 W MONROE ST | STE 2900 | CHICAGO | IL | 60606 |
| WELLS FARGO BANK NA AS SECURITY TR | 751 KASOTA AVENUE | | | MINNEAPOLIS | MN | 55414 |
| WILLIAM J. WADE, SOLELY AS OWNER TRUSTEE | C/O RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | PO BOX 551 | WILMINGTON | DE | 19899 |
| WILMINGTON TRUST CO AS OWNER TR | RODNEY SQUARE NORTH | 1100 N MARKET ST | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST NA AS CLLTRL AGENT | CORPORATE CAPITAL MARKETS | 50 SOUTH SIXTH ST | STE 1290 | MINNEAPOLIS | MN | 55402 |
| WORK N GEAR LLC | 2300 CROWN COLONY DRIVE | | | QUINCY | MA | 02169- |

## Exhibit F

## Exhibit F

Network Parties Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL |
|------|-----------|-----------|------|-------|--------|
| AT&T | Wendi Wilson | 225 W Randolph 17C220 | Chicago | IL | 60606 |
| Cisco | Beth Montblanc | 9501 Technology Blvd | Rosemont | IL | 60018 |
| Compucom | Edward Coit | 8106 Calvin Hall Road | Fort Mill | SC | 29707 |
| Granite | Ben Cogswell | 100 Newport Ave Ext | Quincy | MA | 02171 |

**Exhibit G**

Exhibit G

City Attorneys Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL |
|---|---|---|---|---|---|---|
| City of Battle Creek | Attn: Jill Steele | 10 N Division Street | | Battle Creek | MI | 49014 |
| City of Bethesda Montgomery County | Attn: City Attorney | 101 Monroe Street 2nd Floor | | Rockville | MD | 20850 |
| City of Boynton Beach | Attn: City Attorney | 3301 Quantum Blvd Suite 101 | | Boynton Beach | FL | 33426 |
| City of Caguas | Attn City Attorney | P.O. Box 907 | | Caguas | PR | 00726-0907 |
| City of Chicago | Attn: City Attorney | 121 North LaSalle Street | Suite 600 | Chicago | IL | 60602 |
| City of Cudahy | Attn: City Attorney | 4600 S Packard Ave | | Cudahy | WI | 53110 |
| City of El Paso/Sunland Pk | Attn: City Attorney | 300 N Campbell St | | El Paso | TX | 79901 |
| City of Fairbanks | Attn: City Attorney | 800 Cushman Street | | Fairbanks | AK | 99701 |
| City of Glen Allen - Henrico County | Attn: City Attorney | 4301 East Parham Road | | Henrico | VA | 23228 |
| City of Grand Island | Attn: Jerry Janulewicz | 100 E First St | | Grand Island | NE | 68801 |
| City of Huntington | Attn: Scott Damron | 800 Fifth Avenue | | Huntington | WV | 25701 |
| City of Idaho Falls | Attn: City Attorney | 375 D Street | | Idaho Falls | ID | 83405 |
| City of Janesville | Attn: City Attorney | 18 N Jackson Street | First Floor City Hall | Janesville | WI | 53547-5005 |
| City of Jensen Bch Stuart | Attn: City Attorney | 121 SW Flagler Ave | | Stuart | FL | 34994 |
| City of Las Vegas | Attn: City Attorney | 495 S Main St | | Las Vegas | NV | 89101 |
| City of Longview | Attn City Attorney | P.O. Box 1952 | | Longview | TX | 75606-1952 |
| City of Maryville | Attn: District Attorney General | 942 E Lamar Alexander Parkway | Blount county Justice Center | Maryville | TN | 37804 |
| City of Memphis Southland | Attn: City Attorney Chief Legal | 125 N Main St | Room 336 | Memphis | TN | 38103 |
| City of Meriden | Attn: City Attorney | 142 East Main Street | City  Hall | Meriden | CT | 06450 |
| City of Meridian | Attn: Distric Attorney | 500 Constitution Avenue | 3rd Floor | Meridian | MS | 39301 |
| City of Michigan City | Attn: City Attorney | 100 East Michigan Boulevard | | Michigan City | IN | 46360 |
| City of Murfreesboro | Attn: City Attorney | 111 W Vine St | City Hall 1st Floor | Murfreesboro | TN | 37130 |
| City of North Versailles | Attn: City Attorney | 436 Grant Street | Room 303 Courthouse | Pittsburgh | PA | 15219 |
| City of Paradise Vly | Attn: Town Attorney | 6401 E Lincoln Drive | | Paradise Valley | AZ | 85253-4399 |
| City of Philadelphia | Attn: City Attorney | Three South Penn Square | Corner of Juniper South Penn Square | Philadelphia | PA | 19107-3499 |
| City of Piqua | Attn: City Attorney | 201 W Water St | | Piqua | OH | 45356 |
| City of Reading | Attn: City Attorney | 815 Washington St | City Hall Room 2 54 | Reading | PA | 19601-3690 |
| City of Rock Hill | Attn: City Attorney | 120 East Black Street | | Rock Hill | SC | 29730 |
| City of San German | Attn: City Attorney | Tribunal Administrativo Municipal | Calle Doctor Santiago Veve No 88 | San Germán | PR | 00683 |
| City of San Juan | Attn: Jeffrey S Ballinger | 655 West Broadway 15th Floor | | San Diego | CA | 92101 |
| City of Santa Barbara | Attn: ARIEL CALONNE | 740 State Street Suite 201 | | Santa Barbara | CA | 93101 |
| City of Saratoga | Attn: Vincent J DeLeonardis | 474 Broadway | | Saratoga Springs | NY | 12866 |
| City of Springfield | Attn: City Attorney | 301 King Street Room 1300 | | Alexandria | VA | 22314 |
| City of Stroudsburg | Attn: City Attorney | 700 Sarah Street | | Stroudsburg | PA | 18360 |
| City of Temecula | Attn: Peter Thorson | 41000 Main Street | | Temecula | CA | 92590 |
| City of Tupelo | Attn: City Attorney | 71 E Troy St | | Tupelo | MS | 38804 |

Exhibit G

City Attorneys Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL |
|------|-----------|-----------|-----------|------|-------|--------|
| City of Watertown | Attn: Mark C Walczyk | 108 Court Street Apt 4 | Second Fl | Watertown | NY | 13601 |
| City of Waterville | Attn: City Attorney | One Common Street | | Waterville | ME | 04901 |
| City of Winston Salem | Attn: Angela Carmon | 101 N Main Street | | Winston-Salem | NC | 27101 |
| Office of the City Attorney - Chattanooga | Attn: City Attorney | 100 E 11th Street | 2nd Floor City Hall Annex Suite 200 | Chattanooga | TN | 37402 |

**<u>Exhibit H</u>**

Exhibit H

Consumer Protection Agencies Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL |
|------|-----------|-----------|-----------|------|-------|--------|
| Alaska Consumer Protection Division | Office of the Attorney General | 1031 West 4th Avenue Suite 200 | | Anchorage | AK | 99501 |
| Arizona Consumer Protection Division | Attn Mark Brnovich | 2005 N Central Avenue | | Phoenix | AZ | 85004 |
| California Consumer Information Division | California Dept Consumer Affairs | 1625 N Market Blvd | Suite N 112 | Sacramento | CA | 95834 |
| Connecticut Consumer Protection Division | Department of Consumer Protection | 165 Capitol Ave | | Hartford | CT | 06106-1630 |
| Florida Consumer Protection Division | Florida Office of the AG | PL-01 The Capitol | | Tallahassee | FL | 32399-1050 |
| Idaho Consumer Protection Division | Idaho Attorney Generals Office | 954 W Jefferson 2nd Floor | | Boise | ID | 83720 |
| Illinois Consumer Fraud Bureau | Illinois Office of the AG Chicago | 100 W Randolph St | | Chicago | IL | 60601 |
| Indiana Consumer Protection Division | Office of the Attorney General | Government Ctr South 5th Floor | 302 W Washington St | Indianapolis | IN | 46204 |
| Maine Consumer Protection Division | Bureau of Consumer Credit Protect | 35 State House Station | | Augusta | ME | 04333 |
| Maryland Consumer Protection Division | Maryland Office of the AG | 200 Saint Paul Pl | | Baltimore | MD | 21202 |
| Mississippi Consumer Protection Division | Attn Jim Hood | Walter Sillers Building | 550 High Street Suite 1200 | Jackson | MS | 39201 |
| NC Consumer Protection Division | North Carolina Office of the AG | Mail Service Center 9001 | | Raleigh | NC | 27699-9001 |
| Nebraska Consumer Protection Division | Attn Doug Peterson | 2115 State Capitol | | Lincoln | NE | 68509 |
| Nevada Consumer Protection Division | Nevada Dept Business Industry | Fight Fraud Task Force | 555 E Washington Ave | Las Vegas | NV | 89101 |
| New York Consumer Protection Division | New York State Department of State | Consumer Assistance Unit | 99 Washington Avenue | Albany | NY | 12231 |
| Ohio Consumer Protection Section | Ohio Attorney Generals Office | 30 E Broad St 14th Floor | | Columbus | OH | 43215-3400 |
| PA Bureau Consumer Protection Division | Office of the Attorney General | Strawberry Square 15th Floor | | Harrisburg | PA | 17120 |
| Puerto Rico Consumer Protection Division | Office of the Attorney General | Ave José De Diego Pda 22 Centro | Edificio Torre Norte Piso 8 | San Juan | PR | 00940 |
| Tennessee Consumer Affairs Division | Tennessee Dept of Commerce Insur | 500 James Robertson Pkwy | 12th Floor | Nashville | TN | 37243-0600 |
| Virginia Consumer Protection Division | Virginia Office of the AG | 900 E Main St | | Richmond | VA | 23219 |
| State of Michigan Consumer Protection Division | Office of the Attorney General | PO Box 30213 | | Lansing | MI | 48909-7713 |
| State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs | PO Box 5757 | | Columbia | SC | 29250 |
| State of Texas Consumer Protection Division | Texas Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711-2548 |
| State of Wisconsin Consumer Protection Division | Office of the Attorney General | 2811 Agriculture Dr | PO Box 8911 | Madison | WI | 53708-8911 |

**<u>Exhibit I</u>**

Exhibit I

Service Providers Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| ADT | Natalie Kugelberg | NatalieKugelberg@protection1.com |
| Alliance Comfort Systems, Inc. | Dawn Cooper | dawn.cooper@alliancecomfortsys.com |
| American Gas Products | James E. Hermetet | jimh@agpgas.com |
| ARI | Jerry Pensabene | jpensabene@arifleet.com |
| Cascade | Chris McGovern | cmcgovern@cascadewater.com |
| CBSG | Rick Aiello | rick.aiello@cbsginc.com |
| Consolidated Fire Protection | Demerie Lee | DLEE@CFPFIRE.COM |
| Diversified | Monika BaranShaheen Mojibian | mbaran@diversifiedm.com; smojibian@diversifiedm.com |
| Ecova | Jim Lariccia | Jim.lariccia@engie.com |
| Esprigas | Derrick Caudle | dcaudle@esprigas.com |
| ISM | Robert Ashton | rashton@integratedservicemgt.com |
| JCI | Linda Burriss | linda.burriss@jci.com |
| Johnson Controls, Inc. | Angionette Hansen | angionette.hansen@jci.com |
| KBS | Mark Minasian | mminasian@kbs-services.com |
| Lennox National Accounts | Jenny  Sketch | Jenny.Sketch@lennoxnas.com |
| Northstar | Dennis Plymire | Dplymire@northstar.com |
| Orkin | Louisa Zoorob | LZoorob@rollins.com |
| Phoenix | Roxanne Yates | RYates@PhoenixET.com |
| Power Technology Inc. | Jason Kane | JKane@powertechhvac.com |
| Refrigeration Services, Inc. | Kim Ballenger | kballenger@rsicarolina.com |
| Schindler | ERIC BERTALON | eric.bertalon@us.schindler.com |
| US Security | Tammy  Letteer | tletteer@ussecurityassociates.com |
| USI | Richard Goldring | richard@usiservicesgroup.com |
| Veolia | Mark  Braniff | mark.braniff@veolia.com |
| WALDINGER CORP | Derek Hileman | Derek.Hileman@waldinger.com |
| Waste Management | Drew Bryson | dbryson@wm.com |
| Weatherite Corporation | Kathleen Beckley | kathleen@weatherite.com |

**<u>Exhibit J</u>**

Exhibit J

Attorneys General  Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | | | Montgomery | AL | 36130-0152 | Overnight Mail on 11/08/18 |
| State of Alaska Attorney General | Attn Jahna Lindemuth | 1031 West 4th Avenue Suite 200 | | | Anchorage | AK | 99501 | Overnight Mail on 11/09/18 |
| State of Arizona Attorney General | Attention Bankruptcy Dept | 1275 W Washington St | | | Phoenix | AZ | 85007 | Overnight Mail on 11/08/18 |
| State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | Overnight Mail on 11/08/18 |
| State of Connecticut Attorney General | Attention Bankruptcy Dept | 55 Elm St | | | Hartford | CT | 06106 | Overnight Mail on 11/08/18 |
| State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol PL 01 | | | Tallahassee | FL | 32399-1050 | Overnight Mail on 11/08/18 |
| State of Idaho Attorney General | Attention Bankruptcy Dept | 700 W. Jefferson Street | P.O. Box 83720 | | Boise | ID | 83720-1000 | Overnight Mail on 11/08/18 |
| State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 | Overnight Mail on 11/08/18 |
| State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | 302 W Washington St 5th Floor | | Indianapolis | IN | 46204 | Overnight Mail on 11/08/18 |
| State of Maine Attorney General | Attention Bankruptcy Dept | 6 State House Station | | | Augusta | ME | 04333-0000 | Overnight Mail on 11/08/18 |
| State of Maryland Attorney General | Attention Bankruptcy Dept | 200 St Paul Place | | | Baltimore | MD | 21202-2202 | Overnight Mail on 11/08/18 |
| State of Michigan Attorney General | Attn: Bill Schuette | G. Mennen Williams Building | 525 W. Ottawa Street | P.O. Box 30212 | Lansing | MI | 48909 | Overnight Mail on 11/09/18 |
| State of Mississippi Attorney General | Attn Jim Hood | Walter Sillers Building | 550 High Street Suite 1200 | | Jackson | MS | 39201 | Overnight Mail on 11/09/18 |
| State of Nebraska Attorney General | Attn Doug Peterson | 2115 State Capitol | | | Lincoln | NE | 68509 | Overnight Mail on 11/09/18 |
| State of Nevada Attorney General | Attention Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 | Overnight Mail on 11/08/18 |
| State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | Overnight Mail on 11/08/18 |
| State of North Carolina Attorney General | Attention Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | Overnight Mail on 11/08/18 |
| State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E Broad St 14th Floor | | | Columbus | OH | 43215 | Overnight Mail on 11/08/18 |
| State of Pennsylvania Attorney General | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | Overnight Mail on 11/08/18 |
| State of Puerto Rico  Attorney General | Attn: Wanda Vàzquez Garced | PO Box 9020192 | | | San Juan | PR | 00902-0192 | Overnight Mail on 11/09/18 |
| State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | | | Columbia | SC | 29211-1549 | Overnight Mail on 11/08/18 |
| State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | Overnight Mail on 11/08/18 |
| State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | Overnight Mail on 11/08/18 |
| State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | Overnight Mail on 11/08/18 |
| State of Wisconsin Attorney General | Attn: Brad Schimel | PO Box 7857 | | | Madison | WI | 53707-7857 | Overnight Mail on 11/09/18 |

## Exhibit K

Exhibit K

IT Vendors Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|------|-------|-----|-------|-------------------|
| ACS | Attn Laura Cruceta | 600 Telephone Ave | | Anchorage | AK | 99503 | | Overnight Mail on 11/09/18 |
| AT&T | Attn Wendi Wilson | 225 W Randolph 17C220 | | Chicago | IL | 60606 | | Overnight Mail on 11/09/18 |
| AT&T AMERITECH | Attn Wendi Wilson | 225 W Randolph 17C220 | | Chicago | IL | 60606 | | Overnight Mail on 11/09/18 |
| AT&T BELLSOUTH | Attn Wendi Wilson | 225 W Randolph 17C220 | | Chicago | IL | 60606 | | Overnight Mail on 11/09/18 |
| AT&T MOBILITY | Attn Wendi Wilson | 225 W Randolph 17C220 | | Chicago | IL | 60606 | | Overnight Mail on 11/09/18 |
| AT&T SOUTHWESTERN BELL | Attn Wendi Wilson | 225 W Randolph 17C220 | | Chicago | IL | 60606 | | Overnight Mail on 11/09/18 |
| CENTURYLINK | Attn Dan Boyle | 600 W Chicago Ave 3rd Floor | | Chicago | IL | 60654 | | Overnight Mail on 11/09/18 |
| Cisco | Attn Beth Montblanc | 9501 Technology Blvd | | Rosemont | IL | 60018 | | Overnight Mail on 11/09/18 |
| Comporium Communications | Attn: President or General Counsel | PO Box 1042 | | Rock Hill | SC | 29731-7042 | | Overnight Mail on 11/09/18 |
| Compucom | Attn Edward Coit | 8106 Calvin Hall Road | | Fort Mill | SC | 29707 | | Overnight Mail on 11/09/18 |
| CrossCom National | Patrick Gaynor, Executive Vice President of Sales | | | | | | Pat.Gaynor@crosscom.com | Email on 11/09/18 |
| Equinox LLC | Rebecca Brisson, Sr. Director Sales | | | | | | rbrisson@equinoxpayments.com | Email on 11/09/18 |
| Extreme Networks | Attn David Nowland | 6480 Via Del Oro | | San Jose | CA | 95119 | | Overnight Mail on 11/09/18 |
| Frontier | Attn: President or General Counsel | PO Box 5157 | | Tampa | FL | 33675 | | Overnight Mail on 11/09/18 |
| GCI | Attn Jolene Thomas | 3000 C Street Suite 120 | | Anchorage | AK | 99503 | | Overnight Mail on 11/09/18 |
| Granite | Attn Ben Cogswell | 100 Newport Ave Ext | | Quincy | MA | 02171 | | Overnight Mail on 11/09/18 |
| IBM | Micheala Tuminello...Client Partner Executive, Sears | | | | | | mtuminel@us.ibm.com | Email on 11/09/18 |
| IBM | Tab Beasley, Business Development Manager | | | | | | tbeasle1@us.ibm.com | Email on 11/09/18 |
| NCR | Larry Pincus, Executive Services Manager – Sears/Kmart | | | | | | larry.pincus@ncr.com | Email on 11/09/18 |
| PUERTO RICO TELEPHONE COMPANY | Attn Ivelisse Figueroa | Claro Puerto Rico | 1515 Frnklin D Rsvelt Ave | Guaynabo | PR | 00968 | | Overnight Mail on 11/09/18 |
| TCS | Jatin Doshi | 1240 E Diehl Rd Ste 560 | | Naperville | IL | 60563 | jatin.doshi@tcs.com | Overnight Mail on 11/08/18, Email on 11/09/18 |
| TCS | Ashish Gupta | 1241 E Diehl Rd Ste 560 | | Naperville | IL | 60563 | ashish16.g@tcs.com | Overnight Mail on 11/08/18, Email on 11/09/18 |
| VERIZON | Attn Lisa Siebert | 205 N Michigan Ave | Suite 700 | Chicago | IL | 60601 | | Overnight Mail on 11/09/18 |
| VERIZON BUSINESS | Attn Lisa Siebert | 205 N Michigan Ave | Suite 700 | Chicago | IL | 60601 | | Overnight Mail on 11/09/18 |
| VERIZON WIRELESS | Attn Lisa Siebert | 205 N Michigan Ave | Suite 700 | Chicago | IL | 60601 | | Overnight Mail on 11/09/18 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 1

## Exhibit L

## Exhibit L

Addtional Service Providers Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| ADT | Natalie Kugelberg | NatalieKugelberg@protection1.com |
| Air Temp Mechanical Inc | John Sole | jsole@air-tempmech.com |
| Alliance Comfort Systems, Inc. | Dawn Cooper | dawn.cooper@alliancecomfortsys.com |
| ARI | Jerry Pensabene | jpensabene@arifleet.com |
| Cascade | Chris McGovern | cmcgovern@cascadewater.com |
| CBSG | Rick Aiello | rick.aiello@cbsginc.com |
| Consolidated Fire Protection | Demerie Lee | DLEE@CFPFIRE.COM |
| CS Group, Inc. | Melissa Lutz | melissa@chillerservices.com |
| Diversified | Monika BaranShaheen Mojibian | mbaran@diversifiedm.com; smojibian@diversifiedm.com |
| Ecova | Jim Lariccia | Jim.lariccia@engie.com |
| Esprigas | Derrick Caudle | dcaudle@esprigas.com |
| ISM | Robert Ashton | rashton@integratedservicemgt.com |
| JCI | Linda Burriss | linda.burriss@jci.com |
| Johnson Controls, Inc. | Angionette Hansen | angionette.hansen@jci.com |
| KBS | Mark Minasian | mminasian@kbs-services.com |
| KBS-IFS | Mark Minasian | mminasian@kbs-services.com |
| Kimco | Curtis Bennett | curtisbennett@kimcoserv.com |
| Lennox National Accounts | Jenny  Sketch | Jenny.Sketch@lennoxnas.com |
| Northstar | Dennis Plymire | Dplymire@northstar.com |
| Orkin | Louisa Zoorob | LZoorob@rollins.com |
| Phoenix | Roxanne Yates | RYates@PhoenixET.com |
| Power Technology Inc. | Jason Kane | JKane@powertechhvac.com |
| Prestige | Jason Dinverno | jdinverno@prestigeusa.net |
| Pro-Tech Mechanical | Lon Johnson | johnsonlon@protechhvac.net |
| Refrigeration Services, Inc. | Kim Ballenger | kballenger@rsicarolina.com |
| RTH Mechanical Services Inc. | Dave Bertolami | daveb@rthmechanicalservices.com |
| Schindler | ERIC BERTALON | eric.bertalon@us.schindler.com |
| Thermodynamics | Diane Pomeroy | diane.pomeroy@thermodynamicsne.com |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit L

Addtional Service Providers Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| US Security | Tammy  Letteer | tletteer@ussecurityassociates.com |
| USI | Richard Goldring | richard@usiservicesgroup.com |
| VAN HOOK SERVICE CO inc | Michele Seavey | Michele@vanhookservice.com |
| Veolia | Mark  Braniff | mark.braniff@veolia.com |
| WALDINGER CORP | Derek Hileman | Derek.Hileman@waldinger.com |
| Waste Management | Drew Bryson | dbryson@wm.com |
| Weatherite Corporation | Kathleen Beckley | kathleen@weatherite.com |