**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.,* | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Gerhald R. Pasabangi, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 13, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the Master Service List attached hereto as **Exhibit A**:

- Debtors' Reply to Objections to Debtors' Motion for Authority to (I) Pay Prepetition Claims of (A) Shippers, Warehousemen, and Other Non-Merchandise Lien Claimants and (B) Holders of PACA/PASA Claims, and (II) Confirm Administrative Expense Priority for Prepetition Orders Delivered to the Debtors Postpetition, and Satisfy Such Obligations in the Ordinary Course of Business [Docket No. 672] (the "***Reply to Claimants Objections***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Debtors' Response in Support of Motion of Debtors for Entry of Order (I)(A) Approving Bidding Procedures for Sale of Sears Home Improvement Business, (B) Approving Stalking Horse Bid Protections, (C) Scheduling Auction for and Hearing to Approve Sale of Sears Home Improvement Business, (D) Approving Form and Manner of Notice of Sale, Auction, and Sale Hearing, (E) Approving Assumption and Assignment Procedures, (II) Approving the Sale of Sears Home Improvement Business in Accordance with the Stalking Horse Agreement and (III) Granting Related Relief [Docket No. 673] (the "***Response to Objections regarding Sale of Sears Home Improvement Business***")

- Debtors' Reply to Objection to Debtors' Motion for Authority to Extend the Time to Assume or Reject Unexpired Leases and Subleases of Nonresidential Real Property [Docket No. 675] (the "***Reply to Lease Extension Objections***")

- Notice of Filing Revised Proposed Order Authorizing Debtors to Sell Medium Term Notes [Docket No. 680]

On November 13, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Reply to Claimants Objections to be served via Overnight Mail and Email on the Objectors Service List attached hereto as **Exhibit B**.

On November 13, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Response to Objections regarding Sale of Sears Home Improvement Business to be served via Overnight Mail and Email on the Objectors Service List attached hereto as **Exhibit C**.

On November 13, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Reply to Lease Extension Objections to be served via First Class Mail on the Landlords Service List attached hereto as **Exhibit D**; the Lease Counterparties Service List attached hereto as **Exhibit E**; and (2) via Overnight Mail and Email on the Midwood Management Corp, c/o Farrell Fritz, P.C., Attn: Patrick Collins, Veronique A. Urban, 400 RXR Plaza, Uniondale, NY 11556, pcollins@farrellfritz.com; vurban@farrellfritz.com.

Dated: November 16, 2018

_____
Gerhald R. Pasabangi

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 16, 2018, by Gerhald R. Pasabangi, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 202___

SRF 28922

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers 919 N. Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner 1675 Broadway 19th Floor New York NY 10019-5820 | harnerp@ballardspahr.com kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller 600 N. King Street Suite 400 Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory 119 South Main Street Suite 500 Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love 2323 Ross Avenue Suite 1900 Dallas TX 75201 | rmills@bellnunnally.com klove@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi 222 Delaware Avenue Suite 801 Wilmington DE 19801 | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa 633 Menlo Ave. Suite 100 Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker The Chrysler Building 405 Lexington Avenue New York NY 10174 | Tarr@BlankRome.com EZucker@BlankRome.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | First Class Mail |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Unsecured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | First Class Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | brotenberg@csglaw.com<br>szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com | First Class Mail and Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com | First Class Mail and Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Derek L. Wright<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>325 North LaSalle Street<br>Suite 625<br>Chicago IL 60654 | jfrank@fgllp.com, jkleinman@fgllp.com | Email |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to A.O. Smith Corporation | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq. 711 Third Avenue New York NY 10017 | jflaxer@golenbock.com mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian The New York Times Building 620 Eighth Avenue New York NY 10018 | gfox@goodwinlaw.com bbazian@goodwinlaw.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Douglas B. Rosner 400 Atlantic Avenue Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Trevor R. Hoffmann 885 Third Avenue 18th Floor New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young One Moody Plaza 18th Floor Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq. 488 Madison Avenue 15th Floor New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq. 40 Wall Street 37th Floor New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel 1000 East Hanes Mill Road Winston Salem NC 27105 | joia.johnson@hanes.com howard.upchurch@hanes.com | First Class Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq. 99 Garnsey Road Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Herrick, Feinstein LLP | Attn: Stephen B. Selbst 2 Park Avenue New York NY 10016 | sselbst@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq. 401 West A Street Suite 2600 San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq. 31 West 52nd Street New York NY 10019 | arthur.rosenberg@hklaw.com Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc. and Plaza del Caribe, S.E. | Holland & Knight LLP | Attn: Barbra R. Parlin 31 West 52nd Street New York NY 10019 | barbra.parlin@hklaw.com jose.casal@hklaw.com jjalemany@hklaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq., T. Charlie Liu, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com<br>cliu@kelleydrye.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br> Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street, Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com<br>dwirt@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Prince George's County, Maryland | Meyers, Rodvell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment | Norton Rose Fulbright US LLP | Attn: Howard Seife, Esq., & Christy Rivera, Esq.<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane, 9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street, Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cross Country Home Services, Inc. | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Dipesh Patel<br>1270 Avenue of the Americas<br>Suite 2005<br>New York NY 10020 | dipesh.patel@saul.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Phillip M. Hudson III, Carmen Contreras-Martinez<br>200 S. Biscayne Blvd.<br>Suite 3600<br>Miami FL 33131 | phil.hudson@saul.com<br>carmen.contreras-martinez@saul.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>155 N. Wacker Drive<br>Chicago IL 60606 | paul.leake@skadden.com<br>shana.elberg@skadden.com<br>george.howard@skadden.com | First Class Mail and Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | First Class Mail and Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd. | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 | jose.galarza@usbank.com | First Class Mail and Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc. | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100  North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington<br>250 West Main Street<br>Suite 1600<br>Lexington KY 40507-1746 | mfullington@wyattfirm.com | Email |

## Exhibit B

Exhibit B

Objectors Service List

Served via Overnight Mail and Email

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|------|-----------|-----------|-----------|------|-------|-------------|-------|
| Alpine Creations Ltd. | c/o TARTER KRINSKY & DROGIN LLP | Attn: Rocco A. Cavaliere, Esq. | 1350 Broadway, 11th Floor | New York | NY | 10018 | rcavaliere@tarterkrinsky.com |
| Apex Tool Group, LLC | c/o ROPES & GRAY LLP | Attn: Gregg M. Galardi, Sam N. Ashuraey, Kimberly J. Kodis | 1211 Avenue of the Americas | New York | NY | 10036-8704 | Gregg.Galardi@ropesgray.com; Sam.Ashuraey@ropesgray.com; Kimberly.Kodis@ropesgray.com |
| Dart Warehouse Corporation | c/o LAW OFFICE OF WILLIAM P. FENNELL, APLC | Attn: William P. Fennell, Esq. | 401 West A Street, Suite 1800 | San Diego | CA | 92101 | william.fennell@fennelllaw.com |

**Exhibit C**

Exhibit C

Objectors Service List

Served via Overnight Mail and Email

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire | 30 South 17th Street | | Philadelphia | PA | 19103 | WMSimkulak@duanemorris.com; Cheitzenrater@duanemorris.com |
| Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman | 355 South Grand Ave | Ste. 100 | Los Angeles | CA | 90071-1560 | peter.gilhuly@lw.com; jeff.bjork@lw.com; ted.dillman@lw.com |
| Latham & Watkins LLP | Attn Marc A Zelina | 885 Third Avenue | | New York | NY | 10022 | marc.zelina@lw.com |
| McGlinchey Stafford PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq. | 601 Poydras Street | 12th Floor | New Orleans | LA | 70130 | mchaney@mcglinchey.com; raguilar@mcglinchey.com; rcerone@mcglinchey.com |
| McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano | 112 West 34th Street | Suite 1515 | New York | NY | 10120 | bmcgrath@mcglinchey.com; kromano@mcglinchey.com |

**Exhibit D**

Exhibit D
Landlords Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|---|------|-------|-------------|---------|
| Beaverton Mart Co | c/o Chotiner & Gumbiner Realty Co., Inc. | P.O. Box 6474 | | | Beverly Hills | CA | 90212-1474 | |
| Benderson-LeMoore Associates, LP | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| Braelinn Village 1752, LLC | c/o Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | New Hyde Park | NY | 11042-0020 | |
| Brixmor Operating Partnership LP dba Brixmor Covington Gallery Owner, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| Broad Street Station Shopping Center, LLC | c/o Collett & Associates, Inc | P O Box 36799 | | | Charlotte | NC | 28236-6799 | |
| BT Pleasant Hills, LP | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | | Dresher | PA | 19025 | |
| Calcutta Realty Associates, LLC | 508 Allegheny River Blvd. | Suite 200 | | | Oakmont | PA | 15139 | |
| Capitol Funds, Inc. dba Berkeley Mall LLC | Attn:  David Royster, III | 720 South LaFayette Street | | | Shelby | NC | 28150 | |
| Capitol Funds, Inc. dba Berkeley Mall LLC | Attn:  David Royster, III | P.O. Box 146 | | | Shelby | NC | 28151 | |
| Carolina Place LLC | c/o Carolina Place | Attn: Law/Lease Administration Dept | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| CBL & Associates Limited Partnership | dba Honey Creek Mall LLC c/o CBL & Assoc. Properties | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| Certified Capital LP | c/o Pomerantz, Kavinoky & Co., CPA's | 6351 Owensmouth Avenue | Suite 203 | | Woodland Hills | CA | 91367-2209 | |
| CF Altoona LLC (50%) & Altoona Associates LP (50%) | c/o David S. Cohen | 2000 S. Ocean Blvd., Apt. 11K | | | Boca Raton | FL | 33432 | |
| Charlevoix Commons Investments, LLC | c/o First Commercial Realty & Development Co., Inc. | 27600 Northwestern Highway | Suite 200 | | Southfield | MI | 48034 | |
| Chautauqua Mall LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| Choice Auto Repair | Leonard Wood | 205 Black Court Creek | | | Willow Springs | NC | 27592 | |
| CM Grayson, LLC | c/o Colony Mill Enterprises LLC | 102 N E 2nd Street | #141 | | Boca Raton | FL | 33432 | |
| Cranberry Mall Properties LLC   (In Receivership) | c/o The Woodmont Company, as Receiver | Attn:  Kim Welborn | 2100 W. 27th Street | | Fort Worth | TX | 76107 | |
| Cross Creek Anchor S, LP | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| Darden/Longhorn Steakhouse | Ashley Powell | 1000 Darden Center Drive | | | Orlando | FL | 32837 | |
| El Centro Mall, Ltd | 70 NE Loop 410, Suite 185 | | | | San Antonio | TX | 78216 | |
| El Centro Mall, Ltd. | c/o Spigel Properties, Inc. | 70 NE Loop 410 | Suite 185 | | San Antonio | TX | 78216 | |
| Fifth Generation Investments, LLC | 1805 Zenith Drive | | | | Sioux City | IA | 51103 | |
| Floreff LLC & Nathan & Alison LLC | General Counsel | c/o Kin Properties | 185 N.W. Spanish River Blvd, Ste 100 | | Boca Raton | FL | 33431 | |
| Floreff LLC and Nathan Alison LLC (a 50% undivided interest each) | c/o Kin Properties, Inc. | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431-4230 | |
| Fox Run Limited Partnership | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10017 | |
| Gadsden Mall Associates, LLC | c/o Farrallon Capital Management, LLC | c/o Nick Carbone | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Gardena Memorial Medical Plaza, LLC | c/o Elite Property Management LLC | 3191 W. Casitas Avenue | Unit 130 | | Los Angeles | CA | 90039 | |
| Gemini Management Company, LLC (In Receivership) | c/o C-III Asset Management LLC | Attn: Chris Brantley, VP Special Servicing | 5221 N. O'connor Blvd | Suite 800 | Irving | TX | 75039 | |
| GGP LP LLC | dba PDC - Eastridge Mall LLC | Attn: Law-Lease Administration Dept | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GGS, LLC d/b/a Magnolia Shopping Center | 201 St. Charles Avenue | Suite 3201 | | | New Orleans | LA | 70170 | |
| Glowing Greens, LLC | Raymond Latocki | 2629 SW 180th Terrace | | | Beaverton | OR | 97005 | |
| Goodwill | Harry Jordan | 2121 NW 21st Street | | | Miami | FL | 33142-7382 | |
| Governor's Square Company | c/o The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 4446 | |
| Greenways LP | c/o 422 Realty LP | 1055 Westlakes Drive | Suite 170 | | Berwyn | PA | 19312 | |
| Greenwood Mall LLC | c/o GGP, Inc. | Attn: Law / Lease Administration Dept | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| GS Portfolio Holdings LLC | dba Coronado Center Sears Anchor | Attn: Law / Lease Administration Dept | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | dba Stonebriar Centre Sears Anchor | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Attn: Law/Lease Administration Department | Sooner Mall Sears Anchor | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Natick Mall Sears Anchor | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Ridgedale Center Sears Anchor | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1605 | |
| GS Portfolio Holdings LLC | The Mall in Columbia Sears ANC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| GS Portfolio Holdings LLC | Valley Plaza Mall Sears Anchor | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| Hamilton Place Anchor S, LLC | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| Hauppauge Properties, LLC | 1975 Hempstead Turnpike | Suite 309 | | | East Meadow | NY | 11554 | |
| Hershey Square 2014, L.P. | c/o Heidenberg Properties Group | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| Jasper Station, LLC | c/o Phillips Edison Group LLC | 11501 Northlake Drive | | | Cincinnati | OH | 45249-1669 | |
| Jefferson Anchor S, LLC | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| JPMCC 2007-LDP12 South Expressway 83, LLC | c/o ProEquity Asset Management Corp. | 4980 Hillside Circle, Suite A | | | El Dorado Hills | CA | 95762 | |
| KBTS - Tamiami, LLC | c/o Federal Construction, Inc. | 1550 De Maisonneuve Blvd. West | Suite 1010 | | Montreal | QC | H3G 1N2 | Canada |
| Kimco PK, Inc. d/b/a PK II Sunset Square, LLC | c/o Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | New Hyde Park | NY | 11042-0020 | |
| KIR Montebello, L.P. | c/o Kimco Realty Corp | Attn:  Legal Department | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | New Hyde Park | NY | 11042 | |

Exhibit D

Landlords Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KR Collegetown, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10017 | |
| Lake Orion Plaza LLC | c/o The Boutrous Companies | 596 N. Lapeer Road | | | Lake Orion | MI | 48362 | |
| Lake Plaza Shopping Center LLC | c/o Heidenberg Properties LLC | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| Landcaster Development Company, LLC | c/o C.E. John Company, Inc. | Attn:  Property Manager | 1701 SE Columbia River Drive | | Vancouver | WA | 98661 | |
| Lands' End, Inc. | Attn: Sr.Vice President &  General Counsel | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| Lawrence Kadish | c/o Lawrence Kadish Real Estate | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | |
| Lincoln Plaza Center, LP | c/o Simon Property Group | Attn:  General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Manlaw Investment Company, Ltd. | c/o EMMCO Realty Group | 3681 S. Green Road | Suite 201 | | Beachwood | OH | 44122 | |
| Marion Plaza, Inc. d/b/a Eastwood Mall | c/o The Cafaro Company | Attn:  Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| Mart Plaza, LLC | c/o GJ Realty | 49 West 37th Street | 9th Floor | | New York | NY | 10018-6257 | |
| Mauldin at Butler, LLC | c/o Hughes Real Estate | 304 N. Church St. | | | Greenville | SC | 29601 | |
| Mauldin at Butler, LLC (Hughes Development) | Jayne McCall | P.O. Box 2567 | | | Greenville | SC | 29601 | |
| Maynardville Pike LP | c/o Lippes Mathias Wexler Friedman LLP | 50 Fountain Plaza | Suite 1700 | | Buffalo | NY | 14202-2216 | |
| MFS-Springfield, LLC | c/o Finmarc Management, Inc. | 7200 Wisconsin Avenue | Suite 1100 | | Bethesda | MD | 20814 | |
| Morgantown Mall Associates LP | c/o Washington Prime Group, Inc. | Attn:  General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| MS Portfolio LLC | c/o Macerich Company, Attn:  Edward C. Coppola | 8214 Westchester Drive | Suite 500 | | Dallas | TX | 75225 | |
| Neshaminy Anchor Acquisition, LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| New Oriental Crafts, LLC | Attn: Feng Zhao | 407 Spinnaker Way | | | Williamsburg | VA | 23185 | |
| Niagara Realty, LLC | c/o Edwin P. Yates | 3224 Club Drive | | | Los Angeles | CA | 90064 | |
| North K I-29 2004, LLC | 605 West 47th Street | Suite 200 | | | Kansas City | MO | 64112 | |
| Northwood Investors | dba NW Centennial LLC | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| Oryom Ventures, LLC (as to an undivided 2/3 interest) & DoYa Ventures, LLC Oryom Ventures, LLC (as to an undivided 1/3 interest) | Re: Kmart - Ceres | 633 Erskine Drive | | | Pacific Palisades | CA | 90272 | |
| RB 1993-1 Trust- Robinson | c/o KM-SC, LLC, First Berkshire Properties, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| Regency Centers, L.P. | c/o Regency Centers | 1 Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| Regency Centers, LP | Attn: Lease Administration | One Independent Drive, Suite 114 | | | Jacksonville | FL | 32202 | |
| Riverside Retail Investors, LLC | 770 Township Line Rd. | Suite 150 | | | Yardley | PA | 19067 | |
| Rivertowne Center Acquisition, LLC | c/o Wharton Realty Group, Inc. | 8 Industrial Way East | 2nd Floor | | Eatontown | NJ | 07724 | |
| Riverview Plaza Associates, LP | c/o The Zappala Group, Attn:  Mark Zappala | 521 Thorn Street | P.O. Box 597 | | Sewickley | PA | 15143 | |
| RREF II-WPG Visalia, LLC | c/o Waypoint Property Group, LLC | 567 San Nicolas Drive, Suite 270 | | | Newport Beach | CA | 92660 | |
| Ruby Tuesday | Dave Windham | RT MIDWEST HOLDINGS, LLC, PO Box 664 | | | Chanhassen | MN | 55317 | |
| S & R Company of West Seneca NewCo, LLC | c/o Pyramid Management Group, Inc. | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| Seritage Growth Properties, L.P. dba Seritage SRC Finance LLC | c/o Seritage Growth Properties | 500 Fifth Avenue | Suite 1530 | | New York | NY | 10110 | |
| Seritage Growth Properties, L.P. dba Seritage SRC Finance LLC | c/o Seritage Growth Properties | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| Shaler Zamaglas Limited Partnership | c/o Zamaglas Properties, Attn:  Legal Department | The Times Building | 336 Fourth Avenue | | Pittsburgh | PA | 15222 | |
| Sheldon J. Mandell | 2441 N. Leavitt Street | | | | Chicago | IL | 60647-2005 | |
| Simon Property Group, L.P. | dba Greenwood Park Mall, LLC | Attn: Sr. VP Development | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| SPG-FCM II LLC dba Stoneridge S&S, LLC | c/o Simon Property Group | Attn: Executive VP - Development Operations | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| SPS Portfolio Holdings II, LLC | c/o Simon Property Group | Attn:  General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| SRM-SPE, LLC dba Santa Rosa Mall | c/o Radiant Partners LLC | 145 West 45th Street | 10th Floor | | New York | NY | 10036 | |
| Steel 1111, LLC | c/o Steel Equities | 999 South Oyster Bay Road | Suite 200 | | Bethpage | NY | 11714 | |
| S-TRACT LLC | C/O SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD | | | COSTA MESA | CA | 92626 | |
| The Cafaro Northwest Partnership dba South Hill Mall | c/o The Cafaro Company | Attn:  Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| The Ciuffo Family Trust A | c/o Arthur Ciuffo, Trustee | P O Box 2352 | | | Fulton | TX | 78358 | |
| The Estate of Walter R. Samuel & Marilyn Joy Samuels, as Tenants-in-Common dba Nineteenth Asheville Properties | c/o J & W Management Corporation | 505 Park Avenue | Suite 302 | | New York | NY | 10022 | |
| University Center Associates | c/o Metropolitan Management Corporation | 230 Windsor Avenue | P O Box 446 | | Narberth | PA | 19072 | |
| US Centennial Malls JV LLC | dba The Connecticut Post LP | c/o Centennial Real Estate Mgmt. LLC Attn: Chief Operating Officer | 8750 N. Central Expressway, Suite 1740 | | Dallas | TX | 75231 | |
| Victoria Mall LP | ATTN: James M. Hull, c/o Hull Storey Gibson Companies, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| West Town S&S LLC | c/o Simon Property Group | Attn: Executive VP - Development Operations | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Westfall Town Center JV | c/o Metro Commercial Management Services, Inc. | 307 Fellowship Road | Suite 300 | | Mt. Laurel | NJ | 08054 | |

Exhibit D
Landlords Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| William J. Wade, Owner / Trustee uta #1995-4 | c/o Wilmington Trust Company | Corporate Trust Administration | Rodney Square North, 1100 N. Market Street | Wilmington | DE | 19890 | |
| Wilson Norridge, LLC | c/o AmCap, Inc. | 333 Ludlow Street | 8th Floor | Stamford | CT | 06902 | |
| Wolf Family Series LP | c/o Wolf & Wolf | 115 North Doheny Drive, Suite 1 | | Los Angeles | CA | 90048 | |
| Wolf Family Series LP dba Series III, Ontario Enterprises of the Wolf Family Series LP | c/o Wolf and Associates | 115 North Doheny Drive, Suite 1 | | Los Angeles | CA | 90048 | |
| WRI Golden State, LLC | c/o Weingarten Realty Management Co. | P O Box 924133 | 2600 Citadel Plaza Drive, Suite 125, Houston, TX 77008 | Houston | TX | 77292-4133 | |
| WSSR LLC | c/o Lee Chiang, Manager | 1479 Torrijos Court | | Shenandoah | TX | 77384 | |
| Xiao Jun Song And Liu Y Lin | 7818 State Ave. | | | Kansas City | KS | 66112 | |
| Z.A. Sneedon & Sons, Inc. | f/k/a Jack A. Sneedon Corp | 1015 Ashes Drive | Suite 205 | Wilmington | NC | 28405 | |
| Zeller Auto Repair | Attn: Ken Zeller | 7090 NW Prairie View Rd. | | Kansas City | MO | 64151 | |

**<u>Exhibit E</u>**

Exhibit E

Lease Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1670 E. 4th Ontario LLC | 4260 Charter Street | | | Vernon | CA | 90058 |
| 32nd St. Port Huron LLC | Attn: Arnold Schlesinger | 9595 Wilshire Blvd. | Suite 710 | Beverly Hills | CA | 90212 |
| 4343 N. Ranch Dr, LLC | P. J. Javaheri | 4401 South Downey Road | | Vernon | CA | 90059 |
| 4343 N. Rancho Drive, LLC dba Rancho Sierra | 4401 South Downey Road | | | Vernon | CA | 90059 |
| 5400 Busch Blvd., LLC | 6499 Powerline Road | Suite 101 | | Fort Lauderdale | FL | 33309 |
| 7501, LLC | c/o Signature Real Estate Services, Inc. | 9500 University Avenue | Suite 2112 | West Des Moines | IA | 50266 |
| 909 Group LP | 909 Delaware Avenue | | | Wilmington | DE | 19806 |
| 9395 CH, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | University Park | FL | 34201 |
| AAMCO Transmissions | Mark McCoy | 712 Grand Avenue | | New Virginia | IA | 50210 |
| Acadia Realty Limited Partnership | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | Rye | NY | 10580 |
| AESTrust-Milton FLA, LLC (In Receivership) | c/o Robert P. Hold, as Agent for Receiver | 301 S. New York Avenue | Suite 200 | Winter Park | FL | 32789 |
| AFP Seventy One Corp. | c/o United Capital Corp. | 9 Park Place, 4th Floor | United Capital Building | Great Neck | NY | 11021 |
| AKMS, LP | 10982 Roebling Avenue | Suite 107 | | Los Angeles | CA | 90024 |
| AKMS, LP | Attn: Alan E Robbins | 10982 Roebling Avenue | Suite 107 | Los Angeles | CA | 90024 |
| Albany Road - Springfield Plaza, LLC | 10 High Street, 11th Floor | | | Boston | MA | 02116 |
| Albuquerque Moving & Storage Co., Inc. | Notah Howe | 5001 Paseo del Norte Blvd., NE | | Albuquerque | NM | 87113 |
| Aldi Inc | 475 Pearl Dr | | | O'Fallon | MO | 63366 |
| ALEXANDER'S REGO SHOPPING CTR INC | VORNADO REALTY TRUST MANGT AGENT | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| All Dreams Realty, LLC | 6499 Powerline Road | Suite 101 | | Ft. Lauderdale | FL | 33309 |
| Allentown Towne Center Allentown, PA, LP | c/o First Allied Corporation | 270 Commerce Drive | | Rochester | NY | 14623 |
| AMALGAMATED BANK OF CHICAGO TRUST NO. 5738 | C/O NATIONAL SHOPPING PLAZAS INC | 200 WEST MADISON STREET, SUITE 4200 | | CHICAGO | IL | 60606-3465 |
| AMJB, LLC | c/o Greenberg Real Estate Advisors | 30100 Chagrin Blvd. | Suite 120 | Pepper Pike | OH | 44124 |
| Arboreal Real Estate, LLC | 2039 North Susquehanna Trail | | | Hummels Wharf | PA | 17831 |
| Arcadia Management Group Inc. | Warren Family Investment | PO Box 10 | | Scottsdale | AZ | 85252 |
| Aroostook Centre, LLC | c/o Sitt Asset Management, LLC | P.O. Box 5077 | | New York | NY | 10185 |
| Asheboro Mall LLC | c/o Hull Property Group, LLC | Attn: James M. Hull | 1190 Interstate Parkway | Augusta | GA | 30909 |
| Athens Associates, LLP | 2140 11Th Avenue South | Suite 405 | | Birmingham | AL | 35205 |
| Atlantic Mini-Storage of America, Inc. | Attn: Randall Whitfield | 7880 Gate Parkway Suite 300 | | Jacksonville | FL | 32256 |
| ATMF IX, LLC | c/o M.D. Gorge & Co. | 380 N. Old Woodward Avenue | Suite 120 | Birmingham | MI | 48009 |
| Aurora Petroleum, Llc | Timothy Klein | 290 Springfield Dr., Suite 155 | | Bloomingdale | IL | 60108 |
| Aviram Properties LLC | Raman K. Patel, dba Aviram Properties | 120 S. 15th Street Suite A | | Mount Vernon | WA | 98274 |
| BAI Rutland Mezz LLC dba BAI Rutland LLC | 720 E. Palisade Avenue | Suite 201 | | Englewood Cliffs | NJ | 07632 |
| Bailey Development Corporation | Warren G Bailey | 405 Western Blvd. | | Jacksonville | NC | 28541 |
| Baker And Baker Real Estate Developers, LLC | 1400 Pickens St, 5Th Flr | P O Box 12397 | | Columbia | SC | 29211-2397 |
| Bankers Financial Corp. | Attn: Stuart Coven or Mickey, his Administrative Assistant | 999 Riverview Drive, Suite 307 | P O Box 699 | Totowa | NJ | 07511-0699 |
| Bay Town Associates Wilder Road | c/o TLM Realty | 295 Madison Avenue | 37th Floor | New York | NY | 10017 |
| BB2S Bartlesville, LLC | c/o Gibraltar Capital Management, Inc. | 9125 S. Toledo Avenue | | Tulsa | OK | 74137 |
| Bennington Square Partners, LLC | c/o Juster Development Co. | 120 White Plains Road, Suite 110 | | Tarrytown | NY | 10591-5410 |
| Berkshire Mall Realty Holding LLC | c/o Kohan Investment Group | Attn: Mike Kohen | 1010 N. Boulevard, Suite 212 | Great Neck | NY | 11021 |
| Blueberry Hill Management Corp., as agent for BHC Big V, LLC, BS Big V, LLC & BHRA Big V, LLC as Tenants in Common | c/o The Josephs Group | 100 Dutch Hill Road | Suite 340 | Orangeburg | NY | 10962 |
| Bluefield Limited Partnership | c/o Plaza Associates, Inc. | 2840 Plaza Place | Suite 100 | Raleigh | NC | 27612 |
| BRFI Gateway, LLC | Jones Lang LaSalle Americas | Attn: Sharon Gurewitz, Property Manager | 655 Redwood Highway, Suite 177 | Mill Valley | CA | 94941 |
| Brixmor Operating Partnership LP dba BRE Retail Residual Greeneville Commons Owner LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba BRE Retail Residual Owner 1, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba Brixmor GA London Marketplace, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit E
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Brixmor Operating Partnership LP dba Brixmor Miami Gardens, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba KR Mabelton LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba New Plan Florida Holdings LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Bross Brothers LLC | 5091 Churchill  Avenue | | | Westminster | CA | 92683 |
| Bryan Rental, Inc. | 1440 S Liberty Dr | | | Bloomington | IN | 47403 |
| BT Indianapolis, LLC | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | Dresher | PA | 19025 |
| BVS Poughkeepsie, LLC | c/o The Stop & Shop Supermarket Company LLC | 1385 Hancock Street | | Quincy | MA | 02169 |
| Cabot Crossing, LLC | c/o Barr Investments, Inc. | 2200 West Washington Avenue | P.O. Box 1697 (Zip: 72403) | Jonesboro | AR | 72401 |
| Cafaro Ross Partnership | c/o The Cafaro Company | Attn:  Legal Department | 5577 Youngstown-Warren Road | Niles | OH | 44446 |
| Capital Fitness-Schaumburg LLC | 47W210 Route 30 | | | Big Rock | IL | 60511 |
| Capital One, NA | 14601 Sweitzer Lane, RE Administration 17304-0135 | | | Laurel | MD | 20707 |
| Carlisle Associates LP | c/o Rosen Associates Mgmt Corp | 33 S Service Rd | | Jericho | NY | 11753-1006 |
| Casa Grande Mall, LLC | c/o Pacific Properties Group, Inc. | 12100 Wilshire Boulevard | Suite 1025 | Los Angeles | CA | 90025 |
| CBL & Associates Limited Partnership | Dakota Square Mall CMBS, LLC | Attn:  Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 |
| CCCF River Glen Holdings LLC (In Receivership) | 197 Franklin Street | | | Auburn | NY | 13021 |
| Cedar & Jolly | C/O Gershenon Realty & Investment LLC | 31500 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 |
| Certified Power Systems | Mr. William Emig | 1515 25th Street, SE | | Salem | OR | 97302 |
| Chadco Of Duluth, LLC | c/o Oliver Management Services | 5713 Grand Avenue | Suite B | Duluth | MN | 55807 |
| Champlain Center South Associates, LLC | c/o G & A Group, Inc | 215 W Church Rd | Suite 107 | King Of Prussia | PA | 19406 |
| Chehalis, LLC | 1807 Market Blvd., PMB 330 | | | Hastings | MN | 55033 |
| Clarion Associates | 190 Rochester Road | Suite 2 | | West View | PA | 15229 |
| Cleveland, OH Center LLC | c/o TLM Realty | 295 Madison Avenue | 37th Floor | New York | NY | 10017 |
| Clifpass SPE Corp. | c/o Winbrook Management, LLC | 370 Seventh Avenue | Suite 1600 | New York | NY | 10001-3903 |
| Cobblestone Victor NY LLC | c/o Schottenstein Property Group LLC | 4300 E. Fifth Avenue | | Columbus | OH | 43219 |
| Community Bankshares, Inc. | Attn: CRES/994026 | P O Box 29 | | Columbia | SC | 29202 |
| Continental 51 Fund LP | c/o Continental Properties Co, Inc | W134 N8675 Executive Pkwy | Attn: Legal Dept | Menonomee Falls | WI | 53051-3310 |
| Cookeville Commons, LP | c/o InSite Retail Real Estate | P.O. Box 158276 | | Nashville | TN | 37215 |
| Cranston / BVT Associates, LP | c/o Paolino Properties, Attn: Dominec Cappalli | 100 Westminster | Suite 1700 | Providence | RI | 02903 |
| Daniel G Kamin Rock Springs, LLC | c/o Kamin Realty Company | P O Box 10234 | | Pittsburgh | PA | 15232 |
| Daniel G Kamin Tennessee Enterprises | c/o Kamin Realty Company | P O Box 10234 | | Pittsburgh | PA | 15232 |
| Daniel G. Kamin | c/o Kamin Realty Company | P O Box 10234 | | Pittsburgh | PA | 15232 |
| David J. Norris, Successor Trustee of | The Norris Living Trust dated April 23, 1992 | 19835 Northwest Nestucca Drive | | Portland | OR | 97229 |
| David M Peters, Charles A Kekumanoc/o Queen Lil'uokalani Trust , Trustees Of The Lil'uokalani Trust | 1100 Alakea St | Suite 1100 | | Honolulu | HI | 96813 |
| Dollar Tree Stores, Inc #6147 | Lease Administration | 500 Volvo Parkway | | Chesapeake | VA | 23320 |
| DW Properties, LLC | Attn:  Daniel Wiener | 99 West Hawthorne Avenue | Suite 416 | Valley Stream | NY | 11580 |
| E Plaza III, LP & E Plaza IV LP | c/o ATR & Associates | Attn: Anthony T. Ruggeri | 12700 Park Central Dr | Dallas | TX | 75251 |
| East End Resources Group, LLC | 2927 Polo Parkway | | | Midlothian | VA | 23113 |
| ELAT PROPERTIES INC | DBA CRANBERRY MALL | ATTN:  RAY GOLBARI, PRESIDENT | 1300 W OLYMPIC BLVD  SUITE 500 | LOS ANGELES | CA | 90015 |
| Eleventh Bloomington Corp. | c/o J & W Management Corp | Attn:  Glenn Howarth, General Counsel | 505 Park Avenue, Suite 302 | New York | NY | 10022 |
| Elias Properties Babylon, LLC | 500 N Broadway | | | Jericho | NY | 11753 |
| Elkan SC Company, Ltd dba Woodlands Crossing | C/O Southern Management & Development LP | Attn: Howard Zoldessy | 5410 Homberg Drive, Suite A | Knoxville | TN | 37919 |
| Empire M+CQ1366+CR1366 | c/o Simon Property Group | Attn:  General Counsel | 225 West Washington Street | Indianapolis | IN | 46204 |
| Evansville Holdings, LLC | c/o Northeast Enterprises | 1159 39th Street | | Brooklyn | NY | 11216 |
| FHS Ames 1, LP | c/o MGR Assets, Inc. | 3160 Crow Canyon Place #135 | | San Ramon | CA | 94583 |
| First Berkshire Properties, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | University Park | FL | 34201 |
| First Allied Corporation | c/o Kmart Plaza Bellflower, CA LP | Attn: Alan Ripley, Director of Operations | 270 Commerce Drive | Rochester | NY | 14623 |
| Fort Smith Mall LLC Westland Center Mall Member LLC | c/o Gregory Greenfield & Assoc. | Attn: Asset Mgr.- Fort Smith | 124 Johnson Ferry Road | Atlanta | GA | 30328 |

Exhibit E
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Fox Valley SP LLC | c/o Centennial Real Estate Management LLC | 8750 N. Central Expressway Suite 1740 | | Dallas | TX | 75231 |
| Frank D. Mihelish Testamentary Trust | c/o Cedar Flats Property Management | P.O. Box 1775 | | Lolo | MT | 59847 |
| Frank D. Mihelish Testamentary Trust | c/o Cedar Flats Property Management | 21495 Kesa Lane | | Florence | MT | 59833 |
| Frank Cuneo Trust | c/o U.S. Trust, Trustee -Trust Real Estate | Attn: Glenn Hamilton, VP US Trust | 135 S. LaSalle Street #14-03 | Chicago | IL | 60603 |
| Fusco Properties, L P dba College Square III, LLC | 200 Airport Road | | | New Castle | DE | 19720 |
| Gardenside Center, LLC | C/O Ershig Properties, Inc. | Attn: Don R. Ershig | P O Box 1127 | Henderson | KY | 42419 |
| Gateway Fashion Mall LLC | c/o Primero Management, Inc., Managing Agent | 23901 Calabasas Road, Suite 1084 | | Calabasas | CA | 91302 |
| Gator Coastal Shopping Centre, LLC | c/o Gator Investments | 7850 NW 146th Street | 4th Floor | Miami Lakes | FL | 33016 |
| GBK Associates | c/o LG Realty Advisors, Inc., Agent | Attn: Zachary Gumberg | 535 Smithfield Street, Suite 900 | Pittsburgh | PA | 15222 |
| Gemini Centerville Mall LLC's | c/o Urban Retail Properties, LLC | Attn: Joseph McCarthy | 111 East Wacker Drive, Suite 2400 | Chicago | IL | 60601 |
| GFI-Craig II Investments LP | c/o Walt Gasser & Associates | Attn: Ryan Gasser | 74 East 500 South, Suite 200 | Bountiful | UT | 84010 |
| GFI-Devils Lake Investments LP | C/O Walt Gasser & Associates | 74 East 500 South | Suite 200 | Bountiful | UT | 84010 |
| GFI-Glendale Investments LP | c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | Bountiful | UT | 84010 |
| GFI-Mesa Investments LP | c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | Bountiful | UT | 84010 |
| GG&A Central Mall Partners, LP | c/o Gregory Greenfield & Associates | Attn:  Asset Manager Central Mall - Lawton | 124 Johnson Ferry Road NE | Atlanta | GA | 30328 |
| Ggp - Northpoint Inc | 110 N. WACKER DRIVE | | | CHICAGO | IL | 60606 |
| GGP / Homart, Inc. | d/b/a North Point Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | Chicago | IL | 60654-1607 |
| GGP Limited Partnership | dba Oakwood Hills Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | Chicago | IL | 60654-1607 |
| GGP LP, LLC d/b/a Silver Lake Mall LLC | c/o Brookfield Properties ( R ) LLC | Attn: Legal Department | 200 Vesey Street, 25th Floor | New York | NY | 10281 |
| GIV Green Tree Mall Investor LLC | c/o CBL & Associates Mgmt., Inc., Attn: Asset Management | Suite 500 - CBL Center | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 |
| GMACCMS 2004-C2 Military Circle Mall LLC | c/o The Woodmont Company | Attn: Laurie Dunlop, Vice President of Prop Mgmt. | 2100 West 7th Street | Ft. Worth | TX | 76107 |
| GNP Partners | c/o Kimco Realty Corporation | Attn: Legal Department | 3333 New Hyde Park Road, Suite 100 | New Hyde Park | NY | 11042-0200 |
| Gonzalez, Maisterrena, Attaguile | c/o T Group Properties, LLC | 9434 Viscount Blvd | Suite 155 | El Paso | TX | 79925 |
| Good Times Drive Thru Inc | 8620 Wolff Court  Suite 330 | | | Westminster | CO | 80030 |
| Gotrefund.Com | Michael Connors | 635 Dutchess Turnpike | | Poughkeepsie | NY | 12603 |
| GRAND CENTRAL PARKERSBURG LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| Greeley Area Habitat For Humanity | Cheri Witt-Brown | 104 North 16th Ave | | Greeley | CO | 80631 |
| Greenwich, LLC / Diajeff Trust | c/o Kin Properties, Inc. | 185 NW Spanish River Blvd. | Suite 100 | Boca Raton | FL | 33431-4230 |
| Greenwood Plaza Properties, LLC | c/o  Lat Purser & Associates, Inc. | 4530 Park Road | Suite 410 | Charlotte | NC | 28209 |
| H & H Investments, LLC | c/o Hawkins-Smith Jason | 855 W. Broad Street | Suite 300 | Boise | ID | 83702 |
| Habersham Station, LLC | c/o Newmark Grubb Knight Frank | 3424 Peachtree Road | Suite 800 | Atlanta | GA | 30326 |
| Hardee's Restaurant | Jon Munger | 3112 Golf Road | | Eau Claire | WI | 54701 |
| Harriet C. Belk dba HC Lakeshore LLC | Attn: Keith Neely | 204-C West Woodlawn Road | | Charlotte | NC | 28217 |
| Hartman Realty Associates | Attn: Richard Agree | 70 East Long Lake Road | | Bloomfield Hills | MI | 48304 |
| Hecht & Cravatt NM LLC | c/o John Hecht | 1239 Luneta Drive | | Del Mar | CA | 92014 |
| Herkimer Management LLC | 16th Squadron Blvd. Ste 106 | | | New City | NY | 10956 |
| Herkimer Management LLC | PO Box 268 | | | Pomona | NY | 10970 |
| Hermitage Towne Plaza d/b/a bHickory Plaza Shopping Center, Inc. | c/o JJ Gumberg Co., Agent | 1051 Brinton Road | | Pittsburgh | PA | 15221 |
| High Quality Automotive | Clifton Davis/Amanda | 1683 NW Eastman Pkwy | | Gresham | OR | 97030 |
| Hocker Developments, Inc. | c/o David Hocker & Associates, Inc. | 620 Park Plaza Drive | | Owensboro | KY | 42301-5483 |
| Iligroup, Inc. a/k/a ILIGROUP, INC. | c/o Fred Chikovsky | 2300 NW Corporate Blvd. | Suite 141 | Boca Raton | FL | 33431 |
| Illinois Centre Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Imperial Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Indy Lube Investments, LLC | Attn:  James M. Caplinger, Jr. | 823 West 10th Street | | Topeka | KS | 66612 |
| J & W Lacrosse, LLC | c/o J & W Management Corp | 505 Park Avenue | | New York | NY | 10022 |
| J & W Murray, LLC | c/o J & W Management Corp | 505 Park Avenue | | New York | NY | 10022 |
| J&R Automotive Specialists | John Eristen | 2711 W. Northern Ave. | | Phoenix | AZ | 85051 |
| Jardel Company, Inc. | c/o The Robbins Company | Attn:  Deborah Mills Houston | 555 City Avenue, Suite 130 | Bala Cynwyd | PA | 19004 |
| Jasper Mall Realty Holding LLC | c/o Kohen Realty Group | 1010 Northern Blvd. | Suite 212 | Great Neck | NY | 11021 |
| JD Eatherly | 1720 West End Ave Suite 600 | | | Nashville | TN | 37203 |
| Jesup Plaza, L.P. | c/o Peleg Group (USA) LLC | Peleg Group Building, Highway 441 | 15155 NW 7th Avenue, 2nd Floor | Miami | FL | 33169 |

Exhibit E

Lease Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| JP Morgan Chase Bank NA | 1111 Polaris Parkway | | | Columbus | OH | 43240-2050 |
| JWH Joliet, LLC | c/o J & W Management Corp | 505 Park Avenue | | New York | NY | 10022 |
| Kansas City Life Insurance Co. | Attn: Real Estate | 3520 Broadway | | Kansas City | MO | 64111 |
| Kingston Mall, LLC | Attn: James M. Hull, Manager | c/o Hull Property Group, LLC | 1190 Interstate Parkway | Augusta | GA | 30909 |
| KM of Butte, Montana L P | c/o Jon Brenner / Todd Menowitz | 91-31 Queens Blvd | Suite 512 | Elmhurst | NY | 11373 |
| KMBC, LLC | c/o Reitman & Belkin LLP | 420 Lexington Avenue | Suite 626 | New York | NY | 10170 |
| KRG Sunland, LP | 30 S Meridian | Suite 1100 | | Indianapolis | IN | 46204 |
| Kukui Marketplace SPE, Inc. | c/o L&B Realty Advisors, LLP | 5910 N. Central Expressway | Suite 1200 | Dallas | TX | 75206 |
| Lamar Texas Limited Partnershi | 5543 E. Highway 359 | | | Laredo | TX | 78046 |
| Lands' End, Inc. | Attn: Sr.Vice President & General Counsel | 5 Lands' End Lane | | Dodgeville | WI | 53595 |
| LANY DM, LLC | c/o Richard Ridloff | The Richardson Company | 3592 NW 61st Circle | Boca Raton | FL | 33496 |
| Las Vegas Plaza Associates | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | New York | NY | 10019 |
| Laurel Mall LP | c/o Lexington Realty International | 911 E. County Line Road | Suite 203 | Lakewood | NJ | 08701 |
| Levin Properties LP | c/o Levin Management Corporation | 975 U.S. Highway 22 West | P.O. Box 326 (Zip 07061-0326) | North Plainfield | NJ | 07060 |
| Lexington Tramk Lewisburg, LLC | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lexington Tramk Manteca, LP | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lexington Tramk San Diego LP | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lexington TramK Watertown, LLC | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lilac Mall Associates, LLC | c/o The Kempner Corporation | 257 Mamaroneck Ave | | White Plains | NY | 10605 |
| Living Spaces | Maxine Lam | PO Box 2309 | | Buena Park | CA | 90621 |
| Lufkin Investment Partners, LLC | c/o GK Development, Inc. | 257 E. Main Street | Suite 100 | Barrington | IL | 60010 |
| M & W Spa | Attn: Mei Juan Wang | 253 Rockaway Blvd. | | Rosedale | NY | 11422 |
| Madison Center Owner, LLC | 28454 Woodward Avenue | | | Royal Oak | MI | 48067 |
| Magic Valley Mall LLC | C/O Woodbury Corporation | 2733 East Parleys Way | Suite 300 | Salt Lake City | UT | 84109-1662 |
| Mall at Gurnee Mills LLC | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | INDIANAPOLIS | IN | 46204 |
| Mall at Lima LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| Manahawkin 2015, LLC | c/o MCB Property Management, LLC | 2701 N. Charles Street | Suite 404 | Baltimore | MD | 20218 |
| Meineke | Robert Pueblo | 6249 South River Bluffs Road | | Murray | UT | 84123 |
| MFB Salem Oregon, LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | New York | NY | 10019 |
| MFC Beavercreek, LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street, 21st Floor | Columbus | OH | 43215 |
| MFW Associates | c/o Aston Properties, Inc. | 610 E. Morehead Street | Suite 100 | Charlotte | NC | 28202 |
| Midtown Square, LLC | c/o FMK Management | 14039 Sherman Way | Suite 206 | Los Angeles | CA | 91405 |
| Military Ave Partners, LLC | Attn: Jeffrey Anenberg-Asset Manager | Anenberg Asset Management | 610 Newport Center Drive, Suite 290 | Newport Beach | CA | 92660 |
| Moorhead Investing Co. | Attn: Todd S. Klumok, President | P.O. Box 8010 | | Atlanta | GA | 31106 |
| Mountain Laurel Plaza Associates, L.P. | c/o James N. Kratsa, President | 1090 Freeport Road | Suite 250 | Pittsburgh | PA | 15238 |
| Mr. Douglas Ramsey | Attn: Ramsey Automotive | 5115 S. Emerson Ave. | | Indianapolis | IN | 46237 |
| Muncie Mall LLC dba Muncie Mall | c/o Washington Prime Group, Inc | Attn: General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| New Generation Properties, LLC | 340 Victory Lane | | | Lincoln | NE | 68528 |
| Newgate Mall Holdings LLC and Newgate Mall | Equities LLC, as Tenants in Common | c/o The Woodmont Company | 2100 W. 7th Street | Fort Worth | TX | 76107 |
| North Vegas LLC (83% Interest) & 477 Compton LLC (17% interest) | C/O ELAT Properties Inc d/b/a North Las Vegas | 1300 West Olympic Blvd. | Suite 500 | Los Angeles | CA | 90015 |
| Northfield Square Mall Realty LLC | C/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Northshore Mall LLC | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | Indianapolis | IN | 46204 |
| Northwood Investors | dba NW Duluth LLC | 575 Fifth Avenue, 23rd Floor | | New York | NY | 10170 |
| NW Arkansas Mall Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Oelwein ATM, LLC | Madison Partners c/o Abby Lagunoff | 12121 Wilshire Blvd. | Suite 900 | Los Angeles | CA | 90025-1168 |
| Old National Bank | Carrie Crawford | PO Box 718 | | Evansville | IN | 47705 |
| Oriental Rug Mart Inc | Attn: Mr. Reza Jejad Sattari | 2 Old Brick Circle | | Pittsford | NY | 14534 |
| Pal Associates-Harrisburg, LLC | c/o Levco Management, LLC | One Wayne Hills Mall | | Wayne | NJ | 07470-3228 |
| Pals-Mals Venture | c/o Levco Management, LLC | One Wayne Hills Mall | | Wayne | NJ | 07470-3228 |
| Parkway Retail Centre, LLC | C/O Laurich Properties, Inc. | 10655 Park Run Drive | Suite 160 | Las Vegas | NV | 89144-4590 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 6

Exhibit E
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Patrick J Svoboda or Kathleen D. Svoboda, Trustees of the Svoboda Trust dated June 2, 2009 | c/o Patrick J. Svoboda | 4791 W. 215th Street | | Bucyrus | KS | 66013 |
| PGA Tour Superstore | Golf & Tennis Pro Shop, Inc. | 1801 Old Alabama Road Suite 150 | | Roswell | GA | 30076 |
| Phillipsburg Mall LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | | Great Neck | NY | 11021 |
| Piney Green, LLC | c/o Bailey and Associates, Inc. | P O Box 400 | 405 D. Western Blvd. (Zip 28546) | Jacksonville | NC | 28541-0400 |
| Pittston Commons Associates, LP | c/o Mark Development Corp | P O Box 1389 | 580 Third Avenue | Kingston | PA | 18704 |
| Pnc Bank | Timothy Nienaber | 633 Anderson Ferry Road | | Cincinnati | OH | 45238 |
| Proton PRC Ltd. | 4805 S. Colony | | | The Colony | TX | 75256 |
| Purrfect Auto | Fadl Darwiche | 5128 Camino El Norte | | Las Vegas | NV | 89031 |
| Ralston KMGT Denver LLC | 1301 Dove Street | Suite 1080 | | Newport Beach | CA | 92660 |
| RCM St. George Properties, LLC | c/o Satterfield Helm Management, Inc. | 223 North 1250 West, Suite 101 | | Centersville | UT | 84014 |
| Real Estate Management LLC | c/o Centennial Hawthorn SP LLC | 8750 N. Central Expressway Suite 1740 | | Dallas | TX | 75231 |
| Rockaway Realty Associates, LP | c/o ISJ Management Corp | 110 W 34th Street | 9th Floor | New York | NY | 10001 |
| Royal On The Eastside | Craig Smith | 3333 E. Third Street, Attn: Craig Smith | | Bloomington | IN | 47401 |
| Rural King Realty, LLC | 4216 Dewitt Avenue | | | Mattoon | IL | 61938 |
| S & K Mow & Snow | Shawn Kapfhammer | 2830 Navarre Road | | Oregon | OH | 43616 |
| Saia Family Limited Partnership | Integrated Real Estate Services, LLC | Attn:  Gabriel G. Saia | 2120 East Sixth Street, Suite #16 | Tempe | AZ | 85281 |
| Sand Springs, LLC | c/o The Langfan Company | 116 Central Park South | #3B | New York | NY | 10019 |
| Sand Springs, LLC | c/o The Langfan Company | 119 West 57th Street | 9th Floor | New York | NY | 10019 |
| Sayre Valley, LLC | P O Box 559 | | | Florham Park | NJ | 07932 |
| SDG Macerich Properties LP | 115 West Washington Street | | | Indianapolis | IN | 46204 |
| Sears Outlet Stores, LLC | General Counsel | 5500 Trillium Blvd.  Suite 501 | | Hoffman Estates | IL | 60192 |
| Sears Outlet Stores, LLC (#7450) | General Counsel | 5500 Trillium Blvd.  Suite 501 | | Hoffman Estates | IL | 60192 |
| Sears Outlet Stores, LLC (#9405) | General Counsel | 5500 Trillium Blvd.  Suite 501 | | Hoffman Estates | IL | 60192 |
| Sears, Roebuck and Co. | c/o Sears Holdings Corporation | 3333 Beverly Road | | Hoffman Estates | IL | 60179 |
| Seneca Realty Associates | c/o  Seneca Realty Company | P O Box 111325 | 1148 Old Freeport Rd | Pittsburgh | PA | 15238 |
| Seven Hills Realty Associates, LP | c/o EBL&S Property Management, Inc., Attn: David Simon | 200 South Broad Street | The Bellevue, Suite 415 | Philadelphia | PA | 19102 |
| Shadrall Moorestown, LP | c/o Auburndale Properties, Inc | Attn: Ben Dempsey | 50 Tice Blvd | Woodcliff Lake | NJ | 7677 |
| Shelby Hall Road, LLC | c/o Heidenberg Properties | 234 Closter Dock Road | | Closter | NJ | 07624 |
| SM Rushmore Mall, LLC | c/o Washington Prime Group, Inc. | Attn:  General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| Southern Square, LLC | c/o Hull Storey Gibson Companies, LLC | 1190 Interstate Parkway | | Augusta | GA | 30909 |
| Southhaven Associates | 100 Main Street North | Suite 203 | | Southbury | CT | 06488 |
| Southland Mall Properties, LLC | c/o Gumberg Asset Management Corp. | 3200 N. Federal Highway | | Fort Lauderdale | FL | 33306 |
| SOUTHPARK MALL CMBS LLC | C/O CBL & Associates Management, Inc. | Attn:  President | CBL Center, Suite 500, 2030 Hamilton Place Blvd. | Chattanooga | TN | 37421 |
| Spanish Fork, UT Realty LLC | c/o TLM Realty | 295 Madison Avenue | 37th Floor | New York | NY | 10017 |
| Spirit Halloween | Attn: Legal Department | 6826 Black Horse Pike | | Egg Harbor Twp | NJ | 08234 |
| St Albans Center II LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | New York | NY | 10019 |
| St. Augustine Holdings, LLC | P.O. Box 412 | | | Healdsburg | CA | 95448 |
| Statewide Richmond LLC | c/o Statewide Management Group, LLC | 48991 Jefferson Avenue | | Chesterfield Township | MI | 48047 |
| Sterling Equities II, LLC | C/O RMC Property Group, LLC | 8902 N. Dale Mabry | Suite 200 | Tampa | FL | 33614 |
| Summerdale Plaza Associates | C/O WRDC | 123 Coulter Avenue | Suite 200 | Ardmore | PA | 19003 |
| SUN VALLEY LTD | 70 N E LOOP 410 | SUITE 185 | | SAN ANTONIO | TX | 78216 |
| Sung Rhee dba 2515 Horner, LLC | 123 Lake Street South | Suite B-1 | | Kirkland | WA | 98033 |
| SUSO 4 Ocean LP | c/o Lippes Mathias Wexler Friedman LLP | 50 Fountain Plaza | Suite 1700 | Buffalo | NY | 14202-2216 |
| T & B Greeley, L.C. | c/o H. James Talbot | 773 Northridge Court | | Farmington | UT | 84025 |
| Taft Retail Investors, LLC | c/o Equis Capital Partners, Ltd. | 3200 Centre Square West | 1500 Market Street | Philadelphia | PA | 19102 |
| TCP Ryan Street, LLC | c/o TCP Realty Services, LLC | 500 N. Akard Street | Suite 3240 | Dallas | TX | 75201 |
| Teachers' Retirement System Of The State of KY | c/o Bellwether Enterprise Real Estate Capital | 4938 Brownsboro Road | Suite 204 | Louisville | KY | 40222 |
| The Daniel Group, Inc | 223 Riverview Dr | | | Danville | VA | 24541 |
| The McDowell Partnership | c/o Mosites Development Company | 400 Mosites Way | Suite 100 | Pittsburgh | PA | 15205 |
| The Schreiber Co. - Belleview Associates, Ltd | c/o The Schreiber Company | 609 Epsilon Drive | | Pittsburgh | PA | 15238 |
| TIPPECANOE MALL/SPG LP | c/o Simon Property Group | 6/30/203+CQ1366+CR1366 | 225 West Washington Street | INDIANAPOLIS | IN | 46204 |

Exhibit E

Lease Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| TMM INVESTMENTS LTD. | 212 OLD GRANDE BLVD. | SUITE C-100 | | TYLER | TX | 75703 |
| Tobin Properties Ltd. f/k/a The Ben Tobin Companies Ltd. dba Whitmoore, LLC | 1101 Ben Tobin Drive | | | Hollywood | FL | 33021 |
| Toledo Corp. | c/o United Capital Corp. | United Capital Building | 9 Park Place, 4th Floor | Great Neck | NY | 11021-5017 |
| Tops Holding, LLC | 1149 Harrisburg Pike | | | Carlisle | PA | 17013-0249 |
| Town Real Estate Enterprises, LLC, Agent | c/o Kossman Development Company | Eleven Parkway Center | Suite 300 | Pittsburgh | PA | 15220 |
| Towne Mall, LLC | c/o The Macerich Company | Attn: Legal Department | 401 Wilshire Boulevard, 700 | Santa Monica | CA | 90401 |
| Tri-Mart Corporation | c/o United Capital Corp | 9 Park Place; 4th Floor | United Capital Building | Great Neck | NY | 11021-5017 |
| Tucumcari ATM, LLC | c/o Madison Partners | 12121 Wilshire Blvd. | Suite 900 | Los Angeles | CA | 90025 |
| Tunlaw LLC | 4246 Farmington Road | | | Gas City | IN | 46933 |
| U.S. Realty 86 Associates | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | Short Hills | NJ | 07078 |
| U.S. Realty 86 Associates / U.S. Realty 87 Associates | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | Short Hills | NJ | 07078 |
| Uintah Plaza Shopping Center, LLC | c/o Arcadia Management Group, Inc. | P.O. Box 10 | | Scottsdale | AZ | 85252 |
| University City, Inc | C/O Commercial Property Management LLC | P.O. Box 3145 | | Coeur d'Alene | ID | 83814 |
| Vertical Industrial Park Associates | Attn: Robert Cicero | 400 Garden City Plaza Suite 210 | | Garden City | NY | 11530-3336 |
| Viola Properties, L.L.C. | 100 Blackburn | | | Covington | LA | 70433 |
| VTA, Ltd | Attn: Alan E Robbins | 10982 Roebling Avenue | Suite 107 | Los Angeles | CA | 90024 |
| Wal-Mart Stores, Inc. | 2001 SE 10th Street | | | Bentonville | AR | 72716-0550 |
| Way Street LLC | Attn: Rober Shields, Manager | P.O. Box 1352 | | Mebane | NC | 27302 |
| WC Independence Center, LLC | c/o World Class Capital Group, LLC | 401 Congress Avenue | 33rd Floor | Austin | TX | 78701 |
| WC MRP Belleville Center, LLC | c/o World Class Capital Group, LLC | 401 Congress Avenue | 33rd Floor | Austin | TX | 78701 |
| Web & Sons Inc. | 1010 1/2 Thompson Blvd. | | | Sedalia | MO | 65301 |
| Wells Fargo Bank, N.A., as Trustee for CIII BACMOF-5 Orchard Plaza | c/o Farbman Group IV LLC | 28400 Northwestern Highway | 4th Floor | Southfield | MI | 48034 |
| West Frankfort Plaza | 70 East Long Lake Road | | | Bloomfield Hills | MI | 48304 |
| West Palm Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| West Plaza Associates | c/o Mall Properties Inc. dba Olshan Properties | 5500 New Albany Road, East | Suite 200 | New Albany | OH | 43054 |
| West Virginia University Hospitals Inc. | Scott Bierer | 1 Medical Center Drive | | Morgantown | WV | 26506 |
| Westmount Plaza Assoc | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | Short Hills | NJ | 07078 |
| William J. Wade, Owner / Trustee uta #1995-4 | c/o Wilmington Trust Company | Corporate Trust Administration | Rodney Square North, 1100 N. Market Street | Wilmington | DE | 19890 |
| Wy Plaza, LLC | c/o Woodbury Corporation | 2733 East Parleys Way | Suite 300 | Salt Lake City | UT | 84109-1662 |
| York Galleria Limited Partnership | C/O CBL & Associates Management, Inc. | Attn: Lucinda Hartshorne, Mgr. | 2899 Whiteford Road | York | PA | 17402 |