| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 31940 | Seven Hills Realty Associates, LP c/o EBL&S Property Management, Inc., Attn: David Simon 200 South Broad Street The Bellevue, Suite 415 Philadelphia, PA 19102 | | Kmart Corporation | 200 White Horse Pike Lawnside, NJ 08045 | 9/30/2025 | 10/15/2018 |
| 33482 | Tops Holdings, LLC 1149 Harrisburg Pike Carlisle, PA 17013 | Sears Outlet Stores, LLC General Counsel 5500 Trillium Blvd.  Suite 501 Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 26662 Brookpark Road North Olmsted, OH 44070 | 10/31/2018 | 10/15/2018 |
| 4749 | 1670 E. 4th Ontario LLC 4260 Charter Street Vernon, CA 90058 | | Kmart Corporation | 1670 East Fourth Ontario, CA 91764-2638 | 3/31/2019 | 10/15/2018 |
| 30995 | 32nd St. Port Huron LLC Attn:  Arnold Schlesinger 9595 Wilshire Blvd. Suite 710 Beverly Hills, CA 90212 | | Kmart of Michigan, Inc. | 1179 32Nd Street Port Huron, MI 48060-7304 | 11/30/2018 | 10/15/2018 |
| 3719 | 4343 N. Rancho Drive, LLC dba Rancho Sierra 4401 South Downey Road Vernon, CA 90059 | 4343 N. Ranch Dr, LLC P. J. Javaheri 4401 South Downey Road Vernon, CA 90059 | Kmart Corporation | 4500 North Rancho Drive Las Vegas, NV 89130-3404 | 10/31/2020 | 10/15/2018 |
| 7147 | 5400 Busch Blvd., LLC 6499 Powerline Road Suite 101 Fort Lauderdale, FL 33309 | | Kmart Corporation | 5400 E Busch Blvd Tampa, FL 33617-5418 | 12/31/2025 | 10/15/2018 |
| 4156 | 7501, LLC c/o Signature Real Estate Services, Inc. 9500 University Avenue Suite 2112 West Des Moines, IA 50266 | AAMCO Transmissions Mark McCoy 712 Grand Avenue New Virginia, IA 50210 | Kmart Corporation | 7501 Hickman Urbandale, IA 50322-4620 | 8/31/2019 | 10/15/2018 |
| 7198 | 909 Group LP 909 Delaware Avenue Wilmington, DE 19806 | | Kmart Corporation | 3301 Aramingo Avenue Philadelphia, PA 19134-4505 | 6/30/2019 | 10/15/2018 |
| 3568 | 9395 CH, LLC c/o Benderson Development Company, LLC 7978 Cooper Creek Blvd. Suite 100 University Park, FL 34201 | | Kmart Corporation | 10500 Wichlow Way Jackson, CA 95642-9473 | 7/31/2021 | 10/15/2018 |
| 3885 | Acadia Realty Limited Partnership c/o Acadia Realty Trust 411 Theodore Fremd Avenue Suite 300 Rye, NY 10580 | | Kmart Corporation | 650 Old Willow Ave, Ste N Honesdale, PA 18431-4219 | 4/30/2020 | 10/15/2018 |
| 3975 | AESTrust-Milton FLA, LLC (In Receivership) c/o Robert P. Hold, as Agent for Receiver 301 S. New York Avenue Suite 200 Winter Park, FL 32789 | | Kmart Corporation | 6050 Highway 90 Milton, FL 32570-1703 | 11/30/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 4179 | AFP Seventy One Corp.<br>c/o United Capital Corp.<br>9 Park Place, 4th Floor<br>United Capital Building<br>Great Neck, NY 11021 | Pnc Bank<br>Timothy Nienaber<br>633 Anderson Ferry Road<br>Cincinnati, OH 45238 | Kmart Corporation | 601 Woodman Dr<br>Dayton, OH 45431-2731 | 8/31/2022 | 10/15/2018 |
| 3924 | AKMS, LP<br>10982 Roebling Avenue<br>Suite 107<br>Los Angeles, CA 90024 | | Kmart Corporation | 750 West Deuce Of Clubs<br>Show Low, AZ 85901-5810 | 11/30/2020 | 10/15/2018 |
| 4897 | AKMS, LP<br>Attn: Alan E Robbins<br>10982 Roebling Avenue<br>Suite 107<br>Los Angeles, CA 90024 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Kmart Corporation | 1287 Winchester Avenue<br>Martinsburg, WV 25405-5018 | 11/30/2018 | 10/15/2018 |
| 7535 | Albany Road - Springfield Plaza, LLC<br>10 High Street, 11th Floor<br>Boston, MA 02116 | | Kmart Corporation | 1277 Liberty St<br>Springfield, MA 01104-1165 | 11/30/2021 | 10/15/2018 |
| 1544 | ALEXANDER'S REGO SHOPPING CTR INC<br>VORNADO REALTY TRUST MANGT AGENT<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 | | Sears, Roebuck and Co. | 9605 Queens Blvd<br>Rego Park, NY 11374-1139 | 3/31/2021 | 10/15/2018 |
| 4420 | All Dreams Realty, LLC<br>6499 Powerline Road<br>Suite 101<br>Ft. Lauderdale, FL 33309 | | Kmart Corporation | 3711 E Silver Spring Blvd<br>Ocala, FL 34470-4903 | 6/30/2022 | 10/15/2018 |
| 4344 | Allentown Towne Center Allentown, PA, LP<br>c/o  First Allied Corporation<br>270 Commerce Drive<br>Rochester, NY 14623 | | Kmart Corporation | 4701 Tilghman Street Ext<br>Allentown, PA 18104-3211 | 1/31/2024 | 10/15/2018 |
| 69720 | AMALGAMATED BANK OF CHICAGO TRUST NO. 5738<br>C/O NATIONAL SHOPPING PLAZAS INC<br>200 WEST MADISON STREET, SUITE 4200<br>CHICAGO, IL 60606-3465 | | Sears, Roebuck and Co. | 3400 W Grand Ave<br>WAUKEGAN, IL 60031- | 10/31/2018 | 10/15/2018 |
| 4168 | AMJB, LLC<br>c/o Greenberg Real Estate Advisors<br>30100 Chagrin Blvd.<br>Suite 120<br>Pepper Pike, OH 44124 | S & K Mow & Snow<br>Shawn Kapfhammer<br>2830 Navarre Road<br>Oregon, OH 43616 | Kmart Corporation | 2830 Navarre Rd<br>Oregon, OH 43616-3374 | 1/31/2022 | 10/15/2018 |
| 7075 | Arboreal Real Estate, LLC<br>2039 North Susquehanna Trail<br>Hummels Wharf, PA 17831 | | Kmart Corporation | North Susquehanna Trail<br>Shamokin Dam, PA 17876- | 11/30/2019 | 10/15/2018 |
| 30925 | Aroostook Centre, LLC<br>c/o Sitt Asset Management, LLC<br>P.O. Box 5077<br>New York, NY 10185 | | Kmart Corporation | 830 Main Street<br>Presque Isle, ME 04769-2276 | 11/30/2018 | 10/15/2018 |
| 2645 | Asheboro Mall LLC<br>c/o Hull Property Group, LLC<br>Attn:  James M. Hull<br>1190 Interstate Parkway<br>Augusta, GA 30909 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 1437 East Dixie Dr<br>Asheboro, NC 27203-0611 | 3/28/2020 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 9648 | Athens Associates, LLP 2140 11Th Avenue South Suite 405 Birmingham, AL 35205 | | Kmart Corporation | 104 Highway 31 North Athens, AL 35611-2143 | 3/31/2019 | 10/15/2018 |
| 3126 | ATMF IX, LLC c/o M.D. Gorge & Co. 380 N. Old Woodward Avenue Suite 120 Birmingham, MI 48009 | | Kmart of Michigan, Inc. | 7601 23 Mile Rd Shelby Twp., MI 48316-4425 | 7/31/2019 | 10/15/2018 |
| 3981 | BAI Rutland Mezz LLC dba BAI Rutland LLC 720 E. Palisade Avenue Suite 201 Englewood Cliffs, NJ 07632 | | Kmart Corporation | 2 Diamond Run Mall Rutland, VT 05701-4921 | 6/30/2020 | 10/15/2018 |
| 4317 | Baker And Baker Real Estate Developers, LLC 1400 Pickens St, 5Th Flr P O Box 12397 Columbia, SC 29211-2397 | Community Bankshares, Inc. Attn: CRES/994026 P O Box 29 Columbia, SC 29202 | Kmart Corporation | 2011 Hoffmeyer Rd Florence, SC 29501-4013 | 9/30/2021 | 10/15/2018 |
| 4091 | Bay Town Associates Wilder Road c/o TLM Realty 295 Madison Avenue 37th Floor New York, NY 10017 | | Kmart of Michigan, Inc. | 4001 N Euclid Ave Bay City, MI 48706-2406 | 12/31/2020 | 10/15/2018 |
| 7041 | BB2S Bartlesville, LLC c/o Gibraltar Capital Management, Inc. 9125 S. Toledo Avenue Tulsa, OK 74137 | | Kmart Corporation | 501 S E Washington Blvd Bartlesville, OK 74006-8299 | 6/30/2021 | 10/15/2018 |
| 9536 | Bennington Square Partners, LLC c/o Juster Development Co. 120 White Plains Road, Suite 110 Tarrytown, NY 10591-5410 | | Kmart Corporation | 19 Kocher Drive Bennington, VT 05201-1924 | 3/31/2019 | 10/15/2018 |
| 2343 | Berkshire Mall Realty Holding LLC c/o Kohan Investment Group Attn: Mike Kohen 1010 N. Boulevard, Suite 212 Great Neck, NY 11021 | | Sears, Roebuck and Co. | Rr 8 Lanesboro(Pittsfld), MA 01237- | 10/25/2018 | 10/15/2018 |
| 9462 | Blueberry Hill Management Corp., as agent for BHC Big V, LLC, BS Big V, LLC & BHRA Big V, LLC as Tenants in Common c/o The Josephs Group 100 Dutch Hill Road Suite 340 Orangeburg, NY 10962 | | Kmart Corporation | 374 Windsor Hwy, Rte 32 New Windsor, NY 12584- | 11/30/2021 | 10/15/2018 |
| 30924 | Bluefield Limited Partnership c/o Plaza Associates, Inc. 2840 Plaza Place Suite 100 Raleigh, NC 27612 | | Kmart Corporation | 3977 Cumberland Road Bluefield, WV 24701-5116 | 11/30/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 2339 | BRFI Gateway, LLC<br>Jones Lang LaSalle Americas<br>Attn:  Sharon Gurewitz, Property Manager<br>655 Redwood Highway, Suite 177<br>Mill Valley, CA 94941 | | Sears, Roebuck and Co. | 3030 Gateway St<br>Springfield, OR 97477-1027 | 10/31/2019 | 10/15/2018 |
| 3773 | Brixmor Operating Partnership LP dba BRE Retail Residual Greeneville Commons Owner LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | | Kmart Corporation | 1317 Tusculum Blvd<br>Greeneville, TN 37745-4249 | 12/31/2018 | 10/15/2018 |
| 2071 | Brixmor Operating Partnership LP dba BRE Retail Residual Owner 1, LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 6000 Glenway Ave<br>Cincinnati, OH 45211-6318 | 10/19/2019 | 10/15/2018 |
| 7354 | Brixmor Operating Partnership LP dba Brixmor GA London Marketplace, LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | | Kmart Corporation | 1710 West Highway 192<br>London, KY 40741-1675 | 10/31/2018 | 10/15/2018 |
| 31930 | Brixmor Operating Partnership LP dba Brixmor Miami Gardens, LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | | Kmart Corporation | 5750 NW 183RD ST<br>HIALEAH, FL 33015- | 11/30/2020 | 10/15/2018 |
| 3996 | Brixmor Operating Partnership LP dba KR Mabelton LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | | Kmart Corporation | 5590 Mableton Pkwy - #100<br>Mableton, GA 30126-3342 | 1/31/2020 | 10/15/2018 |
| 31987 | Brixmor Operating Partnership LP dba New Plan Florida Holdings LLC<br>c/o Brixmor Property Group<br>450 Lexington Avenue<br>13th Floor<br>New York, NY 10170 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Kmart Corporation | 12713 Tamiami Trail<br>Naples, FL 34113- | 11/17/2019 | 10/15/2018 |
| 3278 | Bross Brothers LLC<br>5091 Churchill  Avenue<br>Westminster, CA 92683 | | Kmart Corporation | 12501 Rockside<br>Garfield Heights, OH 44125-6298 | 11/30/2021 | 10/15/2018 |
| 7402 | Bryan Rental, Inc.<br>1440 S Liberty Dr<br>Bloomington, IN 47403 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Kmart Corporation | 3175 West 3Rd St<br>Bloomington, IN 47404-4830 | 11/30/2020 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 7431 | BT Indianapolis, LLC<br>c/o BET Investments, Inc.<br>200 Dryden Road<br>Suite 2000<br>Dresher, PA 19025 | Mr. Douglas Ramsey<br>Attn: Ramsey Automotive<br>5115 S. Emerson Ave.<br>Indianapolis, IN 46237 | Kmart Corporation | 5101 E Thompson Rd<br>Indianapolis, IN 46237-2084 | 6/30/2019 | 10/15/2018 |
| 3396 | BVS Poughkeepsie, LLC<br>c/o The Stop & Shop Supermarket Company LLC<br>1385 Hancock Street<br>Quincy, MA 02169 | Gotrefund.Com<br>Michael Connors<br>635 Dutchess Turnpike<br>Poughkeepsie, NY 12603 | Kmart Corporation | 635 Dutchess Turnpike<br>Poughkeepsie, NY 12603-1900 | 1/31/2019 | 12/21/2018 |
| 3933 | Cabot Crossing, LLC<br>c/o Barr Investments, Inc.<br>2200 West Washington Avenue<br>P.O. Box 1697 (Zip: 72403)<br>Jonesboro, AR 72401 | | Kmart Corporation | 1 Kmart Plaza/State Hy 89<br>Cabot, AR 72023-2850 | 11/30/2020 | 10/15/2018 |
| 4136 | Carlisle Associates LP<br>c/o Rosen Associates Mgmt Corp<br>33 S Service Rd<br>Jericho, NY 11753-1006 | | Kmart Corporation | 2100 Carlisle Ave N E<br>Albuquerque, NM 87110-3810 | 10/31/2026 | 10/15/2018 |
| 9101 | Casa Grande Mall, LLC<br>c/o Pacific Properties Group, Inc.<br>12100 Wilshire Boulevard<br>Suite 1025<br>Los Angeles, CA 90025 | | Kmart Corporation | 1214 E Florence Blvd<br>Casa Grande, AZ 85122-4250 | 1/31/2021 | 10/15/2018 |
| 2152 | CBL & Associates Limited Partnership<br>Dakota Square Mall CMBS, LLC<br>Attn:  Legal Officer<br>2030 Hamilton Place Blvd., Suite 500<br>Chattanooga, TN 37421 | | Sears, Roebuck and Co. | 2400 10Th St Sw<br>Minot, ND 58701-6997 | 10/31/2018 | 10/15/2018 |
| 31901 | CCCF River Glen Holdings LLC (In Receivership)<br>197 Franklin Street<br>Auburn, NY 13021 | | Kmart Corporation | 2078 State - Rt 481<br>Fulton, NY 13069-8111 | 8/31/2019 | 10/15/2018 |
| 4382 | Cedar & Jolly<br>C/O Gershenson Realty & Investment LLC<br>31500 Northwestern Highway<br>Suite 100<br>Farmington Hills, MI 48334 | | Kmart of Michigan, Inc. | 5400 S Cedar Street<br>Lansing, MI 48911-3893 | 11/30/2018 | 10/15/2018 |
| 3781 | Chadco Of Duluth, LLC<br>c/o Oliver Management Services<br>5713 Grand Avenue<br>Suite B<br>Duluth, MN 55807 | | Kmart Corporation | 215 North Central Avenue<br>Duluth, MN 55807-2473 | 11/30/2021 | 10/15/2018 |
| 7044 | Champlain Center South Associates, LLC<br>c/o G & A Group, Inc<br>215 W Church Rd<br>Suite 107<br>King Of Prussia, PA 19406 | | Kmart Corporation | 57 Centre Dr<br>Plattsburgh, NY 12901-6553 | 4/30/2020 | 10/15/2018 |
| 2089 | Chehalis, LLC<br>1807 Market Blvd., PMB 330<br>Hastings, MN 55033 | | Sears, Roebuck and Co. | 121 Ne Hampe Way<br>Chehalis, WA 98532-2401 | 10/31/2019 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 9642 | Clarion Associates<br>190 Rochester Road<br>Suite 2<br>West View, PA 15229 | | Kmart Corporation | Clarion Mall Rd 3 Box 171<br>Clarion, PA 16214-4065 | 11/30/2020 | 10/15/2018 |
| 3589 | Cleveland, OH Center LLC<br>c/o TLM Realty<br>295 Madison Avenue<br>37th Floor<br>New York, NY 10017 | | Kmart Corporation | 14901 Lorain Ave<br>Cleveland, OH 44111-3196 | 11/30/2018 | 10/15/2018 |
| 3990 | Clifpass SPE Corp.<br>c/o Winbrook Management, LLC<br>370 Seventh Avenue<br>Suite 1600<br>New York, NY 10001-3903 | | Sears, Roebuck and Co. | 24 Barbour Ave<br>Passaic, NJ 07055-7202 | 2/28/2025 | 10/15/2018 |
| 7608 | Cobblestone Victor NY LLC<br>c/o Schottenstein Property Group LLC<br>4300 E. Fifth Avenue<br>Columbus, OH 43219 | Oriental Rug Mart Inc<br>Attn: Mr. Reza Jejad Sattari<br>2 Old Brick Circle<br>Pittsford, NY 14534 | Kmart Corporation | 8000 Victor Pittsford Rd<br>Victor, NY 14564-1050 | 9/30/2019 | 10/15/2018 |
| 30928 | Continental 51 Fund LP<br>c/o Continental Properties Co, Inc<br>W134 N8675 Executive Pkwy<br>Attn: Legal Dept<br>Menomonee Falls, WI 53051-3310 | | Kmart Corporation | 1705 State Rte 127 North<br>Eaton, OH 45320-9276 | 11/30/2018 | 10/15/2018 |
| 3715 | Cookeville Commons, LP<br>c/o InSite Retail Real Estate<br>P.O. Box 158276<br>Nashville, TN 37215 | | Kmart Corporation | 560 South Jefferson Ave<br>Cookeville, TN 38501-4074 | 11/30/2018 | 10/15/2018 |
| 9447 | Cranston / BVT Associates, LP<br>c/o Paolino Properties, Attn: Dominec Cappalli<br>100 Westminster<br>Suite 1700<br>Providence, RI 02903 | | Kmart Corporation | 296 Garfield Ave<br>Cranston, RI 02920-7803 | 5/31/2027 | 10/15/2018 |
| 7107 | Daniel G Kamin Rock Springs, LLC<br>c/o Kamin Realty Company<br>P O Box 10234<br>490 S. Highland Avenue, Pittsburgh, PA, 15206 (Overnight Mail)<br>Pittsburgh, PA 15232 | | Kmart Corporation | 2450 Foothill Blvd<br>Rock Springs, WY 82901-5612 | 3/31/2019 | 10/15/2018 |
| 7358 | Daniel G Kamin Tennessee Enterprises<br>c/o Kamin Realty Company<br>P O Box 10234<br>Pittsburgh, PA 15232 | JD Eatherly<br>1720 West End Ave Suite 600<br>Nashville, TN 37203 | Kmart Corporation | 230 Longhollow Pike<br>Goodlettsville, TN 37072-1826 | 8/31/2021 | 10/15/2018 |
| 4809 | Daniel G. Kamin<br>c/o Kamin Realty Company<br>P O Box 10234<br>490 S. Highland Avenue, Pittsburgh, PA, 15206 (Overnight Mail)<br>Pittsburgh, PA 15232 | Lamar Texas Limited Partnershi<br>5543 E. Highway 359<br>Laredo, TX 78046 | Kmart Stores of Texas, LLC | 5000 San Dario<br>Laredo, TX 78041-5777 | 10/31/2022 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 4169 | Daniel G. Kamin<br>c/o Kamin Realty Company<br>P O Box 10234<br>Pittsburgh, PA 15232 | | Kmart Corporation | 2600 Lincoln Way E<br>Massillon, OH 44646-5098 | 12/31/2020 | 10/15/2018 |
| 3894 | David J. Norris, Successor Trustee of<br>The Norris Living Trust dated April 23, 1992<br>19835 Northwest Nestucca Drive<br>Portland, OR 97229 | | Kmart Corporation | 2450 Mountain City Hwy<br>Elko, NV 89801-2409 | 11/30/2018 | 10/19/2018 |
| 4098 | DW Properties, LLC<br>Attn:  Daniel Wiener<br>99 West Hawthorne Avenue<br>Suite 416<br>Valley Stream, NY 11580 | | Kmart of Michigan, Inc. | 1290 N Monroe St<br>Monroe, MI 48162-3163 | 1/31/2019 | 10/15/2018 |
| 3206 | East End Resources Group, LLC<br>2927 Polo Parkway<br>Midlothian, VA 23113 | | Kmart Corporation | 4715 Nine Mile Rd<br>Richmond, VA 23223-4908 | 10/31/2019 | 10/15/2018 |
| 2734 | ELAT PROPERTIES INC<br>DBA CRANBERRY MALL<br>ATTN:  RAY GOLBARI, PRESIDENT<br>1300 W OLYMPIC BLVD  SUITE 500<br>LOS ANGELES, CA 90015 | | Sears, Roebuck and Co. | 6945 Us 322<br>Cranberry, PA 16319- | 8/31/2021 | 10/15/2018 |
| 30922 | Eleventh Bloomington Corp.<br>c/o J & W Management Corp<br>Attn:  Glenn Howarth, General Counsel<br>505 Park Avenue, Suite 302<br>New York, NY 10022 | Royal On The Eastside<br>Craig Smith<br>3333 E. Third Street, Attn: Craig Smith<br>Bloomington, IN 47401 | Kmart Corporation | 3216 E Third Street<br>Bloomington, IN 47401-5427 | 11/30/2018 | 10/15/2018 |
| 3861 | Elias Properties Babylon, LLC<br>500 N Broadway<br>Jericho, NY 11753 | Dollar Tree Stores, Inc #6147<br>Lease Administration<br>500 Volvo Parkway<br>Chesapeake, VA 23320 | Kmart Corporation | 1000 Montauk Hwy<br>West Babylon, NY 11704-8216 | 12/31/2025 | 10/15/2018 |
| 2872 | Empire M+CQ1366+CR1366<br>c/o Simon Property Group<br>Attn:  General Counsel<br>225 West Washington Street<br>Indianapolis, IN 46204 | | Sears, Roebuck and Co. | 3400 Empire Mall<br>Sioux Falls, SD 57106-6504 | 6/30/2023 | 10/15/2018 |
| 1330 | Evansville Holdings, LLC<br>c/o Northeast Enterprises<br>1159 39th Street<br>Brooklyn, NY 11216 | | Sears, Roebuck and Co. | 1100 S Green River Rd<br>Evansville/Wash Sq, IN 47715-6804 | 11/30/2019 | 10/15/2018 |
| 30996 | FHS Ames 1, LP<br>c/o MGR Assets, Inc.<br>3160 Crow Canyon Place #135<br>San Ramon, CA 94583 | | Kmart Corporation | 1405 Buckeye Avenue<br>Ames, IA 50010-8068 | 4/30/2019 | 10/15/2018 |
| 3865 | First Berkshire Properties, LLC<br>c/o Benderson Development Company, LLC<br>7978 Cooper Creek Blvd.<br>Suite 100<br>University Park, FL 34201 | | Kmart Corporation | 910 North China Lake Road<br>Ridgecrest, CA 93555-3159 | 7/31/2021 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 7029 | Frank D. Mihelish Testamentary Trust c/o Cedar Flats Property Management P.O. Box 1775 Alt Address: 21495 Kesa Lane, Florence, MT 59833 Lolo, MT 59847 | | Kmart Corporation | 1700 Cedar St Helena, MT 59601-1108 | 10/31/2019 | 10/15/2018 |
| 3800 | Fusco Properties, L P dba College Square III, LLC 200 Airport Road New Castle, DE 19720 | | Kmart Corporation | 301 College Square Newark, DE 19711-5452 | 12/31/2021 | 11/30/2018 |
| 3688 | Gardenside Center, LLC C/O Ershig Properties, Inc. Attn: Don R. Ershig P O Box 1127 Henderson, KY 42419 | | Kmart Corporation | 2606 Zion Road Henderson, KY 42420-5517 | 11/30/2018 | 10/15/2018 |
| 2402 | Gateway Fashion Mall LLC c/o Primero Management, Inc., Managing Agent 23901 Calabasas Road, Suite 1084 Calabasas, CA 91302 | | Sears, Roebuck and Co. | 2700 State St Bismarck, ND 58503-0669 | 10/31/2019 | 10/15/2018 |
| 7555 | Gator Coastal Shopping Centre, LLC c/o Gator Investments 7850 NW 146th Street 4th Floor Miami Lakes, FL 33016 | | Kmart Corporation | 1610 U Church St Conway, SC 29526-2932 | 7/31/2020 | 10/15/2018 |
| 4771 | GBK Associates c/o LG Realty Advisors, Inc., Agent Attn: Zachary Gumberg 535 Smithfield Street, Suite 900 Pittsburgh, PA 15222 | | Kmart Corporation | 601 Hanson Avenue Butler, PA 16001-5658 | 11/30/2018 | 10/15/2018 |
| 2415 | Gemini Centerville Mall LLC's c/o Urban Retail Properties, LLC Attn: Joseph McCarthy 111 East Wacker Drive, Suite 2400 Chicago, IL 60601 | | Sears, Roebuck and Co. | 2930 Watson Blvd Centerville, GA 31028-1245 | 11/8/2019 | 10/15/2018 |
| 30946 | GFI-Craig II Investments LP c/o Walt Gasser & Associates Attn: Ryan Gasser 74 East 500 South, Suite 200 Bountiful, UT 84010 | | Kmart Corporation | 1198 West Victory Craig, CO 81625-2942 | 11/30/2018 | 10/15/2018 |
| 4704 | GFI-Devils Lake Investments LP C/O Walt Gasser & Associates 74 East 500 South Suite 200 Bountiful, UT 84010 | | Kmart Corporation | 701 5Th Avenue SE Devils Lake, ND 58301-3600 | 1/31/2019 | 10/15/2018 |
| 30983 | Way Street, LLC Attn: Rober Shields, Manager P.O. Box 1352 Mebane, NC 27302 | | Kmart Corporation | 1623 Way Reidsville, NC 27320 5748 | 10/31/2019 | 10/24/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 7655 | GFI-Mesa Investments LP<br>c/o Walt Gasser & Associates<br>74 East 500 South<br>Suite 200<br>Bountiful, UT 84010 | | Kmart Corporation | 1445 S Power Road<br>Mesa, AZ 85206-3705 | 3/31/2019 | 10/15/2018 |
| 2381 | GG&A Central Mall Partners, LP<br>c/o Gregory Greenfield & Associates<br>Attn:  Asset Manager Central Mall - Lawton<br>124 Johnson Ferry Road NE<br>Atlanta, GA 30328 | | Sears, Roebuck and Co. | 428 Sw C Ave<br>Lawton, OK 73501- | 10/31/2054 | 10/15/2018 |
| 1695 | GGP / Homart, Inc.<br>d/b/a North Point Mall LLC<br>Attn: Law/Lease Administration Department<br>350 N. Orleans Street, Suite 300<br>Chicago, IL 60654-1607 | Ggp - Northpoint Inc<br>110 N. WACKER DRIVE<br>CHICAGO, IL 60606 | Sears, Roebuck and Co. | 6000 N Point Cir<br>Alpharetta, GA 30022-4862 | 10/19/2018 | 10/15/2018 |
| 2349 | GGP LP, LLC d/b/a Silver Lake Mall LLC<br>c/o Brookfield Properties ( R ) LLC<br>Attn: Legal Department<br>200 Vesey Street, 25th Floor<br>New York, NY 10281 | | Sears, Roebuck and Co. | 200 W Hanley Ave<br>Coeur D'Alene, ID 83815-6703 | 6/23/2019 | 10/15/2018 |
| 2160 | GIV Green Tree Mall Investor LLC<br>c/o CBL & Associates Mgmt., Inc., Attn: Asset Management<br>Suite 500 - CBL Center<br>2030 Hamilton Place Blvd., Suite 500<br>Chattanooga, TN 37421 | | Sears, Roebuck and Co. | 757 Lewis And Clark Blvd<br>Clarksville, IN 47131- | 3/31/2019 | 10/15/2018 |
| 1084 | GNP Partners<br>c/o Kimco Realty Corporation<br>Attn: Legal Department<br>3333 New Hyde Park Road, Suite 100<br>New Hyde Park, NY 11042-0200 | | Sears, Roebuck and Co. | 7300 Bustleton Ave<br>Greater NE, PA 19152-4300 | 5/31/2019 | 10/15/2018 |
| 7347 | Gonzalez, Maisterrena, Attaguile<br>c/o T Group Properties, LLC<br>9434 Viscount Blvd<br>Suite 155<br>El Paso, TX 79925 | | Kmart Stores of Texas, LLC | 411 Zaragosa Road North<br>El Paso, TX 79907-4745 | 9/30/2020 | 10/15/2018 |
| 2354 | GRAND CENTRAL PARKERSBURG LLC<br>c/o Washington Prime Group, Inc.<br>Attn: General Counsel<br>180 East Broad Street<br>Columbus, OH 43215 | | Sears, Roebuck and Co. | 500 Grand Central Ave<br>Parkersburg, WV 26105-2169 | 9/25/2022 | 12/14/2018 |
| 4796 | Greenmich, LLC / Diajeff Trust<br>c/o Kin Properties, Inc.<br>185 NW Spanish River Blvd.<br>Suite 100<br>Boca Raton, FL 33431-4230 | | Kmart of Michigan, Inc. | 205 South Greenville W Dr<br>Greenville, MI 48838-9511 | 2/28/2019 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY- SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 7058 | Greenwood Plaza Properties, LLC<br>c/o  Lat Purser & Associates, Inc.<br>4530 Park Road<br>Suite 410<br>Charlotte, NC 28209 | | Kmart Corporation | 254 Highway 72 By-Pass<br>Greenwood, SC 29646-1509 | 6/30/2020 | 10/15/2018 |
| 3189 | H & H Investments, LLC<br>c/o Hawkins-Smith Jason<br>855 W. Broad Street<br>Suite 300<br>Boise, ID 83702 | | Kmart Corporation | 1813 Caldwell Blvd<br>Nampa, ID 83651-1505 | 4/30/2019 | 10/15/2018 |
| 9657 | Habersham Station, LLC<br>c/o Newmark Grubb Knight Frank<br>3424 Peachtree Road<br>Suite 800<br>Atlanta, GA 30326 | | Kmart Corporation | Highway 441 North<br>Cornelia, GA 30531-5325 | 11/30/2020 | 10/15/2018 |
| 7393 | Hartman Realty Associates<br>Attn: Richard Agree<br>70 East Long Lake Road<br>Bloomfield Hills, MI 48304 | | Kmart Corporation | 2828 N Broadway<br>Anderson, IN 46012-1339 | 10/31/2018 | 10/15/2018 |
| 9238 | Hecht & Cravatt NM LLC<br>c/o John Hecht<br>1239 Luneta Drive<br>Del Mar, CA 92014 | | Kmart Corporation | 1235 S 2Nd<br>Raton, NM 87740-2299 | 5/31/2021 | 10/15/2018 |
| 9542 | Herkimer Management LLC<br>16th Squadron Blvd. Ste 106<br>(PO Box 268 Pomona, NY 10970)<br>New City, NY 10956 | | Kmart Corporation | 200 S Washington St<br>Herkimer, NY 13350-2300 | 3/31/2019 | 10/15/2018 |
| 3824 | Hermitage Towne Plaza d/b/a bHickory Plaza Shopping Center, Inc.<br>c/o JJ Gumberg Co., Agent<br>1051 Brinton Road<br>Pittsburgh, PA 15221 | | Kmart Corporation | 2235 East State Street<br>Hermitage, PA 16148-2727 | 11/30/2020 | 10/15/2018 |
| 3230 | Hocker Developments, Inc.<br>c/o David Hocker & Associates, Inc.<br>620 Park Plaza Drive<br>Owensboro, KY 42301-5483 | | Kmart Corporation | 2760 Frederica Street<br>Owensboro, KY 42301-5442 | 1/31/2022 | 10/15/2018 |
| 7304 | Iligroup, Inc. a/k/a ILIGROUP, INC.<br>c/o Fred Chikovsky<br>2300 NW Corporate Blvd.<br>Suite 141<br>Boca Raton, FL 33431 | Aldi Inc<br>475 Pearl Dr<br>O'Fallon, MO 63366 | Kmart Stores of Illinois, LLC | 3404 Broadway<br>Mount Vernon, IL 62864-2234 | 11/30/2019 | 10/15/2018 |
| 2922 | Illinois Centre Realty LLC<br>c/o Namdar Realty Group, LLC<br>150 Great Neck Road<br>Suite 304<br>Great Neck, NY 11021 | | Sears, Roebuck and Co. | 3000 W Deyoung Ste 500<br>Marion, IL 62959-5551 | 7/31/2021 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 30945 | Imperial Realty LLC<br>c/o Namdar Realty Group, LLC<br>150 Great Neck Road<br>Suite 304<br>Great Neck, NY 11021 | | Kmart Corporation | 3001 West 12Th - Ste 3<br>Hastings, NE 68901-3475 | 11/30/2018 | 10/15/2018 |
| 2210 | Indy Lube Investments, LLC<br>Attn: James M. Caplinger, Jr.<br>823 West 10th Street<br>Topeka, KS 66612 | | Sears, Roebuck and Co. | 2310 E Kansas Ave<br>Garden City, KS 67846-6959 | 1/31/2020 | 10/15/2018 |
| 4089 | J & W Lacrosse, LLC<br>c/o J & W Management Corp<br>505 Park Avenue<br>New York, NY 10022 | Hardee's Restaurant<br>Jon Munger<br>3112 Golf Road<br>Eau Claire, WI 54701 | Kmart Corporation | 2415 State Road<br>La Crosse, WI 54601-6189 | 10/31/2018 | 10/15/2018 |
| 4159 | J & W Murray, LLC<br>c/o J & W Management Corp<br>505 Park Avenue<br>New York, NY 10022 | Meineke<br>Robert Pueblo<br>6249 South River Bluffs Road<br>Murray, UT 84123 | Kmart Corporation | 4670 S 900 East<br>Salt Lake City, UT 84117-4802 | 5/31/2020 | 10/15/2018 |
| 9622 | Jasper Mall Realty Holding LLC<br>c/o Kohen Realty Group<br>1010 Northern Blvd.<br>Suite 212<br>Great Neck, NY 11021 | | Kmart Corporation | 300 Highway 78 E<br>Jasper, AL 35501-3883 | 8/31/2021 | 10/15/2018 |
| 9217 | Jesup Plaza, L.P.<br>c/o Peleg Group (USA) LLC<br>Peleg Group Building, Highway 441<br>15155 NW 7th Avenue, 2nd Floor<br>Miami, FL 33169 | | Kmart Corporation | 950 Sunset Blvd<br>Jesup, GA 31545-4498 | 10/31/2020 | 10/15/2018 |
| 30919 | JWH Joliet, LLC<br>c/o J & W Management Corp<br>505 Park Avenue<br>New York, NY 10022 | Aurora Petroleum, Llc<br>Timothy Klein<br>290 Springfield Dr., Suite 155<br>Bloomingdale, IL 60108 | Kmart Stores of Illinois, LLC | 1801 W Jefferson<br>Joliet, IL 60435-6689 | 10/31/2018 | 10/15/2018 |
| 6279 | Kansas City Life Insurance Co.<br>Attn: Real Estate<br>3520 Broadway<br>Kansas City, MO 64111 | | Sears, Roebuck and Co. | 1375 Woodrow St Ne<br>SALEM, OR 97301- | 10/14/2027 | 10/15/2018 |
| 6269 | Kansas City Life Insurance Co.<br>Attn: Real Estate<br>3520 Broadway<br>Kansas City, MO 64111 | | Sears, Roebuck and Co. | 7Th & Railroad<br>E WENATCHEE, WA 98801- | 9/25/2027 | 10/15/2018 |
| 2353 | Kingston Mall, LLC<br>Attn: James M. Hull, Manager<br>c/o Hull Property Group, LLC<br>1190 Interstate Parkway<br>Augusta, GA 30909 | | Sears, Roebuck and Co. | 1300 Ulster Ave<br>Kingston, NY 12401-1501 | 9/30/2019 | 10/15/2018 |
| 3749 | KM Of Butte, Montana L P<br>c/o Jon Brenner / Todd Menowitz<br>91-31 Queens Blvd<br>Suite 512<br>Elmhurst, NY 11373 | | Kmart Corporation | 3300 Harrison Ave<br>Butte, MT 59701-3544 | 1/31/2020 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 4065 | KMBC, LLC<br>c/o Reitman & Belkin LLP<br>420 Lexington Avenue<br>Suite 626<br>New York, NY 10170 | | Kmart of Michigan, Inc. | 200 Capital Ave S W<br>Battle Creek, MI 49015-2202 | 12/31/2019 | 10/15/2018 |
| 7682 | Kukui Marketplace SPE, Inc.<br>c/o L&B Realty Advisors, LLP<br>5910 N. Central Expressway<br>Suite 1200<br>Dallas, TX 75206 | | Kmart Corporation | 4303 Nawiliwili Rd<br>Lihue, HI 96766-9581 | 11/30/2019 | 10/15/2018 |
| 4160 | LANY DM, LLC<br>c/o Richard Ridloff<br>The Richardson Company<br>3592 NW 61st Circle<br>Boca Raton, FL 33496 | | Kmart Corporation | 2535 Hubbell Ave<br>Des Moines, IA 50317-6101 | 8/31/2022 | 10/15/2018 |
| 4369 | Las Vegas Plaza Associates<br>c/o RD Management LLC<br>810 Seventh Avenue<br>10th Floor<br>New York, NY 10019 | | Kmart Corporation | 2975 E Sahara Ave<br>Las Vegas, NV 89104-4114 | 1/31/2019 | 10/15/2018 |
| 7708 | Laurel Mall LP<br>c/o Lexington Realty International<br>911 E. County Line Road<br>Suite 203<br>Lakewood, NJ 08701 | | Kmart Corporation | 5 Laurel Mall<br>Hazleton, PA 18202-1201 | 8/31/2019 | 10/15/2018 |
| 7235 | Levin Properties LP<br>c/o Levin Management Corporation<br>975 U.S. Highway 22 West<br>P.O. Box 326 (Zip 07061-0326)<br>North Plainfield, NJ 07060 | | Kmart Corporation | 970 Easton Ave<br>Somerset, NJ 08873-1745 | 9/30/2019 | 10/15/2018 |
| 7582 | Lexington Tramk Lewisburg, LLC<br>c/o LXP Manager Corp.<br><br>Attn:  Lease Administration<br>12400 Coit Road, Suite 970<br>Dallas, TX 75251 | | Kmart Corporation | 97 Seneca Trail<br>Lewisburg, WV 24901-1574 | 12/31/2018 | 10/15/2018 |
| 4862 | Lexington Tramk Manteca, LP<br>c/o LXP Manager Corp.<br>Attn: Lease Administration<br>12400 Coit Road, Suite 970<br>Dallas, TX 75251 | | Kmart Corporation | 255 Nothgate Drive<br>Manteca, CA 95336-7125 | 12/31/2018 | 10/15/2018 |
| 62509 | Lexington Tramk San Diego LP<br>c/o LXP Manager Corp.<br>Attn: Lease Administration<br>12400 Coit Road, Suite 970<br>Dallas, TX 75251 | Sears Outlet Stores, LLC (#9405)<br>General Counsel<br>5500 Trillium Blvd.  Suite 501<br>Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 12080 Carmel Mountain<br>San Diego Carmel Mtn, CA 92128- | 12/31/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 7432 | Lexington TramK Watertown, LLC c/o LXP Manager Corp. Attn: Lease Administration 12400 Coit Road, Suite 970 Dallas, TX 75251 | Spirit Halloween Attn: Legal Department 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Kmart Corporation | 21082 Pioneer Plaza Dr Watertown, NY 13601-5500 | 12/31/2018 | 10/15/2018 |
| 7232 | Lilac Mall Associates, LLC c/o The Kempner Corporation 257 Mamaroneck Ave White Plains, NY 10605 | | Kmart Corporation | Milton Road Rochester, NH 03867-1396 | 3/31/2019 | 10/15/2018 |
| 2577 | Lufkin Investment Partners, LLC c/o GK Development, Inc. 257 E. Main Street Suite 100 Barrington, IL 60010 | | Sears, Roebuck and Co. | 4600 S Medford Dr Lufkin, TX 75901-5613 | 2/28/2030 | 10/15/2018 |
| 2109 | Magic Valley Mall LLC C/O Woodbury Corporation 2733 East Parleys Way Suite 300 Salt Lake City, UT 84109-1662 | Spirit Halloween Attn: Legal Department 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 1543 Poleline Rd E Twin Falls, ID 83301-3590 | 8/1/2019 | 10/15/2018 |
| 1802 | Mall at Gurnee Mills LLC c/o Simon Property Group Attn: General Counsel 225 West Washington Street INDIANAPOLIS, IN 46204 | | Sears, Roebuck and Co. | 6136 W Grand Ave Gurnee Mills, IL 60031 | 4/30/2019 | 10/15/2018 |
| 2450 | Mall at Lima LLC c/o Washington Prime Group, Inc. Attn: General Counsel 180 East Broad Street Columbus, OH 43215 | | Sears, Roebuck and Co. | 100 Lima Mall Lima, OH 45805-1299 | 9/30/2020 | 10/15/2018 |
| 3641 | Manahawkin 2015, LLC c/o MCB Property Management, LLC 2701 N. Charles Street Suite 404 Baltimore, MD 20218 | | Sears, Roebuck and Co. | 733 Route 72 West Manahawkin, NJ 08050-2846 | 11/30/2018 | 10/15/2018 |
| 4339 | MFB Salem Oregon, LLC c/o RD Management LLC 810 Seventh Avenue 10th Floor New York, NY 10019 | Certified Power Systems Mr. William Emig 1515 25th Street, SE Salem, OR 97302 | Kmart Corporation | 2470 Mission S E Salem, OR 97302-1119 | 4/30/2020 | 10/15/2018 |
| 1202 | MFC Beavercreek, LLC c/o Washington Prime Group, Inc. Attn: General Counsel 180 East Broad Street, 21st Floor Columbus, OH 43215 | Lands' End, Inc. Attn: Sr.Vice President & General Counsel 5 Lands' End Lane Dodgeville, WI 53595 | Sears, Roebuck and Co. | 2727 Fairfield Commons Beavercreek/Dayton, OH 45431-3778 | 8/1/2019 | 12/14/2018 |
| 3852 | MFW Associates c/o Aston Properties, Inc. 610 E. Morehead Street Suite 100 Charlotte, NC 28202 | | Kmart Corporation | I15 East Innes Street Salisbury, NC 28144-4625 | 11/30/2020 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 7606 | Midtown Square, LLC c/o FMK Management 14039 Sherman Way Suite 206 Los Angeles, CA 91405 | | Kmart Corporation | 16968 Main Street Hesperia, CA 92345-6032 | 11/3/2018 | 10/15/2018 |
| 3912 | Mountain Laurel Plaza Associates, L.P. c/o James N. Kratsa, President 1090 Freeport Road Suite 250 Pittsburgh, PA 15238 | | Kmart Corporation | 1072 Mountain Laurel Plaza Latrobe, PA 15650-5214 | 7/31/2021 | 10/15/2018 |
| 1718 | Newgate Mall Holdings LLC and Newgate Mall Equities LLC, as Tenants in Common c/o The Woodmont Company 2100 W. 7th Street Fort Worth, TX 76107 | | Sears, Roebuck and Co. | 1000 Newgate Mall Ogden, UT 84405-1598 | 7/31/2021 | 10/15/2018 |
| 3095 | North Vegas LLC (83% Interest) & 477 Compton LLC (17% interest) C/O ELAT Properties Inc d/b/a North Las Vegas 1300 West Olympic Blvd. Suite 500 Los Angeles, CA 90015 | | Kmart Corporation | 2671 Las Vegas Blvd N North Las Vegas, NV 89030-5807 | 11/30/2018 | 10/15/2018 |
| 2802 | Northfield Square Mall Realty LLC c/o Namdar Realty Group, LLC 150 Great Neck Road Suite 304 Great Neck, NY 11021 | | Sears, Roebuck and Co. | 1602 State Rd 50 Bourbonnais/Bradley, IL 60914- | 7/31/2020 | 10/15/2018 |
| 1685 | Northwood Investors dba NW Duluth LLC 575 Fifth Avenue, 23rd Floor New York, NY 10170 | | Sears, Roebuck and Co. | 2100 Pleasant Hill Rd Duluth, GA 30096-4701 | 5/31/2022 | 10/15/2018 |
| 2241 | NW Arkansas Mall Realty LLC c/o Namdar Realty Group, LLC 150 Great Neck Road Suite 304 Great Neck, NY 11021 | | Sears, Roebuck and Co. | 4201 N Shiloh Dr Ste 98 Fayetteville, AR 72703-5190 | 2/28/2019 | 10/15/2018 |
| 9233 | Oelwein ATM, LLC Madison Partners c/o Abby Lagunoff 12121 Wilshire Blvd. Suite 900 Los Angeles, CA 90025-1168 | | Kmart Corporation | 2105 South Frederick Oelwein, IA 50662-3120 | 11/30/2018 | 10/19/2018 |
| 4334 | Pal Associates-Harrisburg, LLC c/o Levco Management, LLC One Wayne Hills Mall Wayne, NJ 07470-3228 | | Kmart Corporation | 4401 Buffalo Rd Erie, PA 16510-2202 | 11/30/2019 | 10/15/2018 |
| 9629 | Patrick J Svoboda or Kathleen D. Svoboda, Trustees of the Svoboda Trust dated June 2, 2009 c/o Patrick J. Svoboda 4791 W. 215th Street Bucyrus, KS 66013 | | Kmart Corporation | 1806 N Jackson St Tullahoma, TN 37388-2202 | 11/30/2020 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 2574 | Phillipsburg Mall LLC c/o Namdar Realty Group, LLC 150 Great Neck Road Suite 304 Great Neck, NY 11021 | | Sears, Roebuck and Co. | 1200 Us Rt 22 - Ste 100 Phillipsburg, NJ 08865- | 4/30/2019 | 10/15/2018 |
| 3815 | Piney Green, LLC c/o Bailey and Associates, Inc. P O Box 400 405 D. Western Blvd. (Zip 28546) Jacksonville, NC 28541-0400 | Bailey Development Corporation Warren G Bailey 405 Western Blvd. Jacksonville, NC 28541 | Kmart Corporation | 175 Freedom Way; Ste 20 Midway Park, NC 28544-1428 | 11/30/2019 | 10/15/2018 |
| 7142 | Pittston Commons Associates, LP c/o Mark Development Corp P O Box 1389 580 Third Avenue Kingston, PA 18704 | | Kmart Corporation | 1874 North Twp Blvd Pittston, PA 18640-3590 | 7/31/2019 | 10/15/2018 |
| 7660 | Proton PRC Ltd. 4805 S. Colony The Colony, TX 75256 | | Kmart of Michigan, Inc. | 545 West Sanilac Sandusky, MI 48471-9704 | 6/30/2019 | 10/15/2018 |
| 4129 | Ralston KMGT Denver LLC 1301 Dove Street Suite 1080 Newport Beach, CA 92660 | Good Times Drive Thru Inc 8620 Wolff Court  Suite 330 Westminster, CO 80030 | Kmart Corporation | 9881 W 58Th Ave Arvada, CO 80002-2011 | 8/31/2023 | 10/15/2018 |
| 2220 | RCM St. George Properties, LLC c/o Satterfield Helm Management, Inc. 223 North 1250 West, Suite 101 Centersville, UT 84014 | | Sears, Roebuck and Co. | 1770 E Red Cliff Dr St George, UT 84790- | 10/20/2018 | 10/15/2018 |
| 9418 | Rockaway Realty Associates, LP c/o ISJ Management Corp 110 W 34th Street 9th Floor New York, NY 10001 | M & W Spa Attn: Mei Juan Wang 253 Rockaway Blvd. Rosedale, NY 11422 | Kmart Corporation | 253-01 Rockaway Blvd Rosedale, NY 11422-3146 | 1/31/2021 | 10/15/2018 |
| 7127 | Rural King Realty, LLC 4216 Dewitt Avenue Mattoon, IL 61938 | | Kmart Corporation | 1460 State Road 2 La Porte, IN 46350-4672 | 3/31/2019 | 10/15/2018 |
| 9674 | Rural King Realty, LLC 4216 Dewitt Avenue Mattoon, IL 61938 | | Kmart Corporation | 190 Cumberland Square Crossville, TN 38555-4095 | 7/31/2020 | 10/15/2018 |
| 31916 | Rural King Realty, LLC 4216 Dewitt Avenue Mattoon, IL 61938 | West Virginia University Hospitals Inc. Scott Bierer 1 Medical Center Drive Morgantown, WV 26506 | Kmart Corporation | 6540 Mall Rd Morgantown, WV 26501-8525 | 2/28/2021 | 10/15/2018 |
| 3228 | Saia Family Limited Partnership Integrated Real Estate Services, LLC Attn:  Gabriel G. Saia 2120 East Sixth Street, Suite #16 Tempe, AZ 85281 | J&R Automotive Specialists John Ershler 2711 W. Northern Ave. Phoenix, AZ 85051 | Kmart Corporation | 2526 W Northern Avenue Phoenix, AZ 85051-4849 | 11/30/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 9243 | Sand Springs, LLC<br>c/o The Langfan Company<br>116 Central Park South<br>#3B<br>New York, NY 10019 | | Kmart Corporation | 2501 N Broadway R R #2<br>Red Oak, IA 51566-1011 | 8/31/2019 | 10/15/2018 |
| 7309 | Sand Springs, LLC<br>c/o The Langfan Company<br>119 West 57th Street<br>9th Floor<br>New York, NY 10019 | | Kmart Corporation | 4520 W 7Th St<br>Texarkana, TX 75501-6354 | 10/31/2020 | 10/15/2018 |
| 9166 | Sayre Valley, LLC<br>P O Box 559<br>Florham Park, NJ 07932 | | Kmart Corporation | 2900 N Elmira St<br>Sayre, PA 18840-2696 | 6/30/2019 | 10/15/2018 |
| 30959 | SDG Macerich Properties LP<br>115 West Washington Street<br>Indianapolis, IN 46204 | Albuquerque Moving & Storage Co., Inc.<br>Notah Howe<br>5001 Paseo del Norte Blvd., NE<br>Albuquerque, NM 87113 | Sears, Roebuck and Co. | 2422 F Rd<br>GRAND JCT, CO 81505 | 10/31/2029 | 10/15/2018 |
| 9338 | Sears, Roebuck and Co.<br>c/o Sears Holdings Corporation<br>3333 Beverly Road<br>Hoffman Estates, IL 60179 | | Kmart Corporation | 3901 Lemay Ferry Rd<br>St. Louis, MO 63125-4521 | 11/29/2020 | 10/15/2018 |
| 4874 | Seneca Realty Associates<br>c/o  Seneca Realty Company<br>P O Box 111325<br>1148 Old Freeport Rd<br>Pittsburgh, PA 15238 | | Kmart Corporation | 100 Sugar Creek Town Ctr<br>Franklin, PA 16323-2975 | 5/31/2020 | 10/15/2018 |
| 61903 | Shelby Hall Road, LLC<br>c/o Heidenberg Properties<br>234 Closter Dock Road<br>Closter, NJ 07624 | | Sears, Roebuck and Co. | 14453 Hall Rd<br>SHELBY TWP / STERLING HTS, MI 48315 | 11/30/2020 | 10/15/2018 |
| 2412 | SM Rushmore Mall, LLC<br>c/o Washington Prime Group, Inc.<br>Attn:  General Counsel<br>180 East Broad Street<br>Columbus, OH 43215 | | Sears, Roebuck and Co. | 2200 N Maple Ave<br>Rapid City, SD 57701-7856 | 9/30/2019 | 10/15/2018 |
| 3957 | Southern Square, LLC<br>c/o Hull Storey Gibson Companies, LLC<br>1190 Interstate Parkway<br>Augusta, GA 30909 | | Kmart Corporation | 715 Northside Drive East<br>Statesboro, GA 30458-4712 | 6/30/2021 | 10/15/2018 |
| 4867 | Southhaven Associates<br>100 Main Street North<br>Suite 203<br>Southbury, CT 06488 | | Kmart Corporation | 100 Main Street North<br>Southbury, CT 06488-1854 | 12/31/2021 | 10/15/2018 |
| 7711 | Southland Mall Properties, LLC<br>c/o Gumberg Asset Management Corp.<br>3200 N. Federal Highway<br>Fort Lauderdale, FL 33306 | | Kmart Corporation | 20505 South Dixie Hwy<br>Miami, FL 33189-1229 | 11/30/2019 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 2064 | SOUTHPARK MALL CMBS LLC<br>C/O CBL & Associates Management, Inc.<br>Attn:  President<br>CBL Center, Suite 500, 2030 Hamilton Place Blvd.<br>Chattanooga, TN 37421 | | Sears, Roebuck and Co. | 114 Southpark Cir<br>Colonial Hts, VA 23834-2963 | 2/28/2019 | 10/15/2018 |
| 7425 | Spanish Fork, UT Realty LLC<br>c/o TLM Realty<br>295 Madison Avenue<br>37th Floor<br>New York, NY 10017 | | Kmart Corporation | 900 E Expressway Lane<br>Spanish Fork, UT 84660-1300 | 11/30/2020 | 10/15/2018 |
| 3198 | St Albans Center II LLC<br>c/o RD Management LLC<br>810 Seventh Avenue<br>10th Floor<br>New York, NY 10019 | | Kmart Corporation | 1477 Mccorkle<br>St. Albans, WV 25177-1826 | 2/29/2020 | 10/15/2018 |
| 3546 | St. Augustine Holdings, LLC<br>P.O. Box 412<br>Healdsburg, CA 95448 | | Kmart of Michigan, Inc. | 41601 Garfield<br>Clinton Twp., MI 48038-4526 | 11/30/2019 | 10/15/2018 |
| 3570 | Statewide Richmond LLC<br>c/o Statewide Management Group, LLC<br>48991 Jefferson Avenue<br>Chesterfield Township, MI 48047 | | Kmart of Michigan, Inc. | 67300 Main St<br>Richmond, MI 48062-1920 | 11/30/2018 | 10/15/2018 |
| 4245 | Sterling Equities II, LLC<br>C/O RMC Property Group, LLC<br>8902 N. Dale Mabry<br>Suite 200<br>Tampa, FL 33614 | Sears Outlet Stores, LLC<br>General Counsel<br>5500 Trillium Blvd.  Suite 501<br>Hoffman Estates, IL 60192 | Kmart Corporation | 8245 N Florida Ave<br>Tampa, FL 33604-3003 | 10/31/2018 | 10/15/2018 |
| 9123 | Summerdale Plaza Associates<br>C/O WRDC<br>123 Coulter Avenue<br>Suite 200<br>Ardmore, PA 19003 | | Kmart Corporation | 463 N Enola Rts 11 & 15<br>Enola, PA 17025-2128 | 1/31/2019 | 10/15/2018 |
| 61910 | SUN VALLEY LTD<br>70 N E LOOP 410<br>SUITE 185<br>SAN ANTONIO, TX 78216 | Sears Outlet Stores, LLC<br>General Counsel<br>5500 Trillium Blvd.  Suite 501<br>Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 44075 W 12 Mile Rd<br>NOVI, MI 48377- | 10/31/2021 | 10/15/2018 |
| 7254 | Sung Rhee dba 2515 Horner, LLC<br>123 Lake Street South<br>Suite B-1<br>Kirkland, WA 98033 | | Kmart Corporation | 2515 Horner Blvd<br>Sanford, NC 27330-6141 | 5/31/2020 | 10/15/2018 |
| 31977 | T & B Greeley, L.C.<br>c/o H. James Talbot<br>773 Northridge Court<br>Farmington, UT 84025 | Greeley Area Habitat For Humanity<br>Cheri Witt-Brown<br>104 North 16th Ave<br>Greeley, CO 80631 | Kmart Corporation | 2400 West 29Th Street<br>Greeley, CO 80631- | 10/31/2019 | 10/15/2018 |
| 7287 | Taft Retail Investors, LLC<br>c/o Equis Capital Partners, Ltd.<br>3200 Centre Square West<br>1500 Market Street<br>Philadelphia, PA 19102 | | Kmart Corporation | 301 Gardner Field Rd<br>Taft, CA 93268-9726 | 5/31/2020 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 4128 | TCP Ryan Street, LLC c/o TCP Realty Services, LLC 500 N. Akard Street Suite 3240 Dallas, TX 75201 | Capital One, NA 14601 Sweitzer Lane, RE Administration 17304-0135 Laurel, MD 20707 | Kmart Corporation | 4070 Ryan St Lake Charles, LA 70605-2897 | 12/31/2021 | 10/15/2018 |
| 30933 | Teachers' Retirement System Of The State of KY c/o Bellwether Enterprise Real Estate Capital 4938 Brownsboro Road Suite 204 Louisville, KY 40222 | Old National Bank Carrie Crawford PO Box 718 Evansville, IN 47705 | Kmart Corporation | 4651 South U.S. Hwy 41 Terre Haute, IN 47802-6801 | 8/31/2019 | 10/15/2018 |
| 4062 | The Daniel Group, Inc 223 Riverview Dr Danville, VA 24541 | | Kmart Corporation | 3311 Riverside Dr Danville, VA 24541-3430 | 12/31/2019 | 10/15/2018 |
| 4770 | The McDowell Partnership c/o Mosites Development Company 400 Mosites Way Suite 100 Pittsburgh, PA 15205 | | Kmart Corporation | 4041 Washington Road McMurray, PA 15317-2520 | 10/31/2018 | 10/19/2018 |
| 7335 | The Schreiber Co. - Belleview Associates, Ltd c/o The Schreiber Company 609 Epsilon Drive Pittsburgh, PA 15238 | | Kmart Corporation | 10301 S E Us Hwy 441 Belleview, FL 34420-2807 | 10/31/2020 | 10/15/2018 |
| 1980 | TIPPECANOE MALL/SPG LP c/o Simon Property Group 225 West Washington Street INDIANAPOLIS, IN 46204 | | Sears, Roebuck and Co. | 2415 Sagamore Pkwy S Lafayette, IN 47905- | 11/3/2020 | 10/15/2018 |
| 2097 | TMM INVESTMENTS LTD. 212 OLD GRANDE BLVD. SUITE C-100 TYLER, TX 75703 | | Sears, Roebuck and Co. | 3060 Clarksville St Paris, TX 75460-7914 | 10/29/2018 | 10/15/2018 |
| 7437 | Tobin Properties Ltd. f/k/a The Ben Tobin Companies Ltd. dba Whitmoore, LLC 1101 Ben Tobin Drive Hollywood, FL 33021 | | Kmart Corporation | 1203 Cleveland Road Dalton, GA 30721-8674 | 11/30/2020 | 10/15/2018 |
| 3302 | Toledo Corp. c/o United Capital Corp. United Capital Building 9 Park Place, 4th Floor Great Neck, NY 11021-5017 | | Kmart Corporation | 1801 W Alexis Rd Toledo, OH 43613-2302 | 3/31/2019 | 10/15/2018 |
| 3141 | Town Real Estate Enterprises, LLC, Agent c/o Kossman Development Company Eleven Parkway Center Suite 300 Pittsburgh, PA 15220 | | Kmart Corporation | 1025 Washington Pike Bridgeville, PA 15017-2702 | 8/31/2020 | 10/15/2018 |
| 2030 | Towne Mall, LLC c/o The Macerich Company Attn: Legal Department 401 Wilshire Boulevard, 700 Santa Monica, CA 90401 | Spirit Halloween Attn: Legal Department 6826 Black Horse Pike Egg Harbor Twp, NJ 08234 | Sears, Roebuck and Co. | 1704 N Towne Mall Elizabethtown, KY 42701- | 10/31/2019 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 30991 | Tri-Mart Corporation<br>c/o United Capital Corp<br>9 Park Place; 4th Floor<br>United Capital Building<br>Great Neck, NY 11021-5017 | | Kmart of Michigan, Inc. | 3083 Miller Rd<br>Flint, MI 48507-1353 | 1/31/2020 | 10/15/2018 |
| 9264 | Tucumcari ATM, LLC<br>c/o Madison Partners<br>12121 Wilshire Blvd.<br>Suite 900<br>Los Angeles, CA 90025 | | Kmart Corporation | 2100 E Tucumcari Blvd<br>Tucumcari, NM 88401-4399 | 11/30/2019 | 10/15/2018 |
| 9695 | Tunlaw LLC<br>4246 Farmington Road<br>Gas City, IN 46933 | | Kmart Corporation | 1015 E Main St<br>Gas City, IN 46933-1622 | 10/31/2018 | 10/19/2018 |
| 4435 | U.S. Realty 86 Associates / U.S. Realty 87 Associates<br>c/o  Garden Commercial Properties<br>820 Morris Turnpike<br>Suite 102<br>Short Hills, NJ 07078 | High Quality Automotive<br>Clifton Davis/Amanda<br>1683 NW Eastman Pkwy<br>Gresham, OR 97030 | Kmart Corporation | 21830 S E Burnside Rd<br>Gresham, OR 97030-3744 | 3/31/2019 | 11/30/2018 |
| 4288 | U.S. Realty 86 Associates / U.S. Realty 87 Associates<br>c/o Garden Commercial Properties<br>820 Morris Turnpike<br>Suite 102<br>Short Hills, NJ 07078 | Sears Outlet Stores, LLC<br>General Counsel<br>5500 Trillium Blvd.  Suite 501<br>Hoffman Estates, IL 60192 | Kmart Corporation | 12350 N E Sandy Blvd<br>Portland, OR 97230-1217 | 3/31/2019 | 10/15/2018 |
| 30937 | U.S. Realty 86 Associates<br>c/o Garden Commercial Properties<br>820 Morris Turnpike<br>Suite 102<br>Short Hills, NJ 07078 | | Kmart Corporation | 802 East 27Th St<br>Scottsbluff, NE 69361-1754 | 11/30/2019 | 10/15/2018 |
| 9225 | Uintah Plaza Shopping Center, LLC<br>c/o Arcadia Management Group, Inc.<br>P.O. Box 10<br>Scottsdale, AZ 85252 | Arcadia Management Group Inc.<br>Warren Family Investment<br>PO Box 10<br>Scottsdale, AZ 85252 | Kmart Corporation | 1153 W Highway 40<br>Vernal, UT 84078-2921 | 10/31/2018 | 10/15/2018 |
| 7207 | University City, Inc<br>C/O Commercial Property Management LLC<br>P.O. Box 3145<br>Coeur d'Alene, ID 83814 | | Kmart Corporation | W-201 Neider Road<br>Coeur d'Alene, ID 83815-9302 | 10/31/2018 | 10/15/2018 |
| 7384 | Viola Properties, L.L.C.<br>100 Blackburn<br>Covington, LA 70433 | | Kmart Corporation | 3555 Highway 190<br>Mandeville, LA 70471-3187 | 6/30/2021 | 10/15/2018 |
| 3137 | VTA, Ltd<br>Attn: Alan E Robbins<br>10982 Roebling Avenue<br>Suite 107<br>Los Angeles, CA 90024 | | Kmart Stores of Illinois, LLC | 3655 Nameoki Rd<br>Granite City, IL 62040-3710 | 11/30/2018 | 10/15/2018 |
| 3233 | Wal-Mart Stores, Inc.<br>2001 SE 10th Street<br>Bentonville, AR 72716-0550 | | Kmart Stores of Illinois, LLC | 1321 Sandy Hollow Rd<br>Rockford, IL 61109-2120 | 3/31/2019 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 9336 | WC Independence Center, LLC<br>c/o World Class Capital Group, LLC<br>401 Congress Avenue<br>33rd Floor<br>Austin, TX 78701 | Spirit Halloween<br>Attn: Legal Department<br>6826 Black Horse Pike<br>Egg Harbor Twp, NJ 08234 | Kmart Corporation | 4023 S Noland<br>Independence, MO 64055-3390 | 1/31/2024 | 10/15/2018 |
| 9351 | WC MRP Belleville Center, LLC<br>c/o World Class Capital Group, LLC<br>401 Congress Avenue<br>33rd Floor<br>Austin, TX 78701 | | Kmart Corporation | 7230 Westfield Plaza Dr<br>Belleville, IL 62223-3352 | 1/31/2024 | 10/15/2018 |
| 9105 | Web & Sons Inc.<br>1010 1/2 Thompson Blvd.<br>Sedalia, MO 65301 | | Kmart Corporation | 1400 S Limit<br>Sedalia, MO 65301-5116 | 10/31/2018 | 10/15/2018 |
| 30929 | Wells Fargo Bank, N.A., as Trustee for CIII BACMOF-5 Orchard Plaza<br>c/o Farbman Group IV LLC<br>28400 Northwestern Highway<br>4th Floor<br>Southfield, MI 48034 | | Kmart of Michigan, Inc. | 701 68Th Street<br>Grand Rapids, MI 49315-8372 | 10/31/2019 | 10/15/2018 |
| 9680 | West Frankfort Plaza<br>70 East Long Lake Road<br>Bloomfield Hills, MI 48304 | | Kmart Stores of Illinois, LLC | Route 149 West<br>West Frankfort, IL 62896-4964 | 4/30/2021 | 10/15/2018 |
| 62526 | West Palm Realty LLC<br>c/o Namdar Realty Group, LLC<br>150 Great Neck Road<br>Suite 304<br>Great Neck, NY 11021 | Sears Outlet Stores, LLC (#7450)<br>General Counsel<br>5500 Trillium Blvd. Suite 501<br>Hoffman Estates, IL 60192 | Sears, Roebuck and Co. | 4560 Forest Hill Blvd<br>West Palm Beach, FL 33415- | 4/27/2031 | 10/15/2018 |
| 9306 | West Plaza Associates<br>c/o Mall Properties Inc. dba Olshan Properties<br>5500 New Albany Road, East<br>Suite 200<br>New Albany, OH 43054 | | Kmart Corporation | 1515 W Bell St<br>Glendive, MT 59330-3240 | 11/30/2018 | 10/15/2018 |
| 3825 | Westmount Plaza Assoc<br>c/o Garden Commercial Properties<br>820 Morris Turnpike<br>Suite 102<br>Short Hills, NJ 07078 | | Sears, Roebuck and Co. | 808 Us Hwy 46 West<br>Parsippany , NJ 07054-3404 | 3/31/2022 | 10/15/2018 |
| 7710 | William J. Wade, Owner / Trustee uta #1995-4<br>c/o Wilmington Trust Company<br>Corporate Trust Administration<br>Rodney Square North, 1100 N. Market Street<br>Wilmington, DE 19890 | | Kmart Corporation | 1477 State Highway 248<br>Branson, MO 65616-9258 | 6/29/2020 | 10/15/2018 |
| 9792 | Wy Plaza, LLC<br>c/o Woodbury Corporation<br>2733 East Parleys Way<br>Suite 300<br>Salt Lake City, UT 84109-1662 | | Kmart Corporation | 750 North 3Rd St<br>Laramie, WY 82072-2506 | 10/31/2018 | 10/15/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 2112 | Military Ave Partners, LLC<br>Attn:  Jeffrey Anenberg-Asset Manager<br>Anenberg Asset Management<br>610 Newport Center Drive, Suite 290<br>Newport Beach, CA 92660 | | Sears, Roebuck and Co. | 1555 Green Bay Plz<br>Green Bay, WI 54304 | 3/31/2019 | 10/24/2018 |
| 1244 | York Galleria Limited Partnership<br>C/O CBL & Associates Management, Inc.<br>Attn: Lucinda Hartshorne, Mgr.<br>2899 Whiteford Road<br>York, PA 17402 | | Sears, Roebuck and Co. | 2899 Whiteford<br>Road York, PA 17402 | 11/30/2018 | 10/24/2018 |
| 2570 | Muncie Mall LLC dba Muncie Mall<br>c/o Washington Prime Group, Inc.<br>Attn:  General Counsel<br>180 East Broad Street<br>Columbus, OH 43215 | | Sears, Roebuck and Co. | 40 MUNCIE MALL<br>MUNCIE, IN 47303 | 8/31/2019 | 10/24/2018 |
| 1660 | Fox Valley SP LLC<br>c/o Centennial Real Estate Management LLC<br>8750 N. Central Expressway Suite 1740<br>Dallas, TX 75231 | JP Morgan Chase Bank NA<br>1111 Polaris Parkway<br>Columbus, OH 43240-2050 | Sears, Roebuck and Co. | #2 FOX VALLEY CTR<br>AURORA, IL 60504 | 1/31/2019 | 10/24/2018 |
| 9419 | Vertical Industrial Park Associates<br>Attn: Robert Cicero<br>400 Garden City Plaza Suite 210<br>Garden City, NY 11530-3336 | | Kmart Corporation | 66-26 Metropolitan Ave<br>Middle Village, NY 11379 | 1/31/2019 | 10/24/2018 |
| 2130 | Elkan SC Company, Ltd dba Woodlands Crossing<br>C/O Southern Management & Development LP<br>Attn: Howard Zoldessy<br>5410 Homberg Drive, Suite A<br>Knoxville, TN 37919 | | Sears, Roebuck and Co. | 154 28b W Hively Ave<br>Elkhart, IN 46517 | 2/28/2019 | 10/24/2018 |
| 4715 | Harriet C. Belk dba HC Lakeshore LLC<br>Attn: Keith Neely<br>204-C West Woodlawn Road<br>Charlotte, NC 28217 | | Kmart Corporation | 901 US 27 North<br>Sebring, FL 33870 | 2/28/2019 | 10/24/2018 |
| 30939 | Atlantic Mini-Storage of America, Inc.<br>Attn: Randall Whitfield<br>7880 Gate Parkway Suite 300<br>Jacksonville, FL 32256 | | Sears, Roebuck and Co. | 9600 San Jose Blvd<br>Jacksonville, FL 32257 | 5/31/2019 | 10/24/2018 |
| 61735 | GMACCMS 2004-C2 Military Circle Mall LLC<br>c/o The Woodmont Company<br>Attn: Laurie Dunlop, Vice President of Prop Mgmt.<br>2100 West 7th Street<br>Ft. Worth, TX 76107 | | Sears, Roebuck and Co. | 880 N Military Hwy<br>Norfolk, VA 23502 | 7/20/2019 | 10/24/2018 |
| 1275 | E Plaza III, LP & E Plaza IV LP<br>c/o ATR & Associates<br>Attn: Anthony T. Ruggeri<br>12700 Park Central Dr<br>Dallas, TX 75251 | | Sears, Roebuck and Co. | 2201 HENDERSON MILL ROAD NE ATLANTA, GA 30345 | 10/25/2019 | 10/24/2018 |

| STORE ID NO. | COUNTERPARTY-LANDLORD AND ADDRESS | COUNTERPARTY-SUBTENANT/ASSIGNEE AND ADDRESS | DEBTOR | PROPERTY ADDRESS | LEASE EXPIRATION DATE | ESTIMATED REJECTION DATE |
|---|---|---|---|---|---|---|
| 61906 | Frank Cuneo Trust c/o U.S. Trust, Trustee -Trust Real Estate Attn: Glenn Hamilton, VP US Trust 135 S. LaSalle Street #14-03 Chicago, IL 60603 | 1. PGA Tour Superstore Golf & Tennis Pro Shop, Inc. 1801 Old Alabama Road Suite 150 Roswell, GA 30076<br><br>2. Capital Fitness-Schaumburg LLC 47W210 Route 30 Big Rock, IL 60511 | Sears, Roebuck and Co. | 1321 E Golf Rd Schaumburg, IL 60173 | 5/31/2021 | 10/24/2018 |
| 1254 | Jardel Company, Inc. c/o The Robbins Company Attn:  Deborah Mills Houston 555 City Avenue, Suite 130 Bala Cynwyd, PA 19004 | | Sears, Roebuck and Co. | 3240 Kirkwood Hwy Wilmington-Prices, DE 19808 | 6/30/2021 | 10/24/2018 |
| 2231 | Fort Smith Mall LLC Westland Center Mall Member LLC c/o Gregory Greenfield & Assoc. Attn: Asset Mgr.- Fort Smith 124 Johnson Ferry Road Atlanta, GA 30328 | | Sears, Roebuck and Co. | 5111 Rogers Ave Fort Smith, AR 72903 | 8/31/2021 | 10/24/2018 |
| 4320 | First Allied Corporation c/o Kmart Plaza Bellflower, CA LP Attn: Alan Ripley, Director of Operations 270 Commerce Drive Rochester, NY 14623 | | Kmart Corporation | 10400 ROSECRANS Bellflower, CA 90706 | 4/30/2025 | 10/24/2018 |
| 6289 | Aviram Properties LLC Raman K. Patel, dba Aviram Properties 120 S. 15th Street Suite A Mount Vernon, WA 98274 | | Sears, Roebuck and Co. | 333 Fair St Chehalis, WA 98531 | 10/31/2019 | 10/24/2018 |
| 3350 | Shadrall Moorestown, LP c/o Auburndale Properties, Inc Attn: Ben Dempsey 50 Tice Blvd Woodcliff Lake, NJ 07677 | | Kmart Corporation | 401 ROUTE 38 Moorestown, NJ 08057 | 10/31/2021 | 10/24/2018 |
| 3522 | Bankers Financial Corp. Attn:  Stuart Coven or Mickey, his Administrative Assistant 999 Riverview Drive, Suite 307 P O Box 699 Totowa, NJ 07511-0699 | | Sears, Roebuck and Co. | 180 Broadway Elmwood Park, NJ 07407 | 10/31/2018 | 10/24/2018 |
| 1620 | Real Estate Management LLC c/o Centennial  Hawthorn SP LLC 8750 N. Central Expressway Suite 1740 Dallas, TX 75231 | | Sears, Roebuck and Co. | #2 HAWTHORN CENTER VERNON HILLS, IL 60061 | 10/31/2018 | 10/24/2018 |
| 2653 | RCM St. George Properties, LLC c/o Satterfield Helm Management, Inc. 223 North 1250 West, Suite 101 Centerville, UT 84014 | | Sears, Roebuck and Co. | 528 N Mall Dr St George, UT 84790 | 10/31/2018 | 10/24/2018 |
| 1253 | Northshore Mall LLC c/o Simon Property Group Attn:  General Counsel 225 West Washington Street Indianapolis, IN 46204 | | Sears, Roebuck and Co. | HWYS 114 & 128 PEABODY, MA 01960 | 2/28/2022 | 10/24/2018 |