UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Gerhald R. Pasabangi, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 14, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the Master First Class Mail Service List attached hereto as **Exhibit A**:

- Debtors' Omnibus Reply in Support of Motion for Approval of Global Bidding Procedures [Docket No. 683] (the "***Debtors' Reply regarding Objections to Global Bidding Procedures***")

- Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors and Debtors in Possession *nunc pro tunc* to the Petition Date [Docket No. 692] (the "***Paul, Weiss, Rifkind, Wharton & Garrison LLP Retention Order***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Order Authorizing the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Conflicts Counsel for the Debtors, *nunc pro tunc* to the Petition Date [Docket No. 693] (the "***Young Conaway Stargatt & Taylor Retention Order***"

- Order Authorizing the Retention and Employment of Alvarez & Marsal North America, LLC as Financial Advisor for the Debtors *nunc pro tunc* to the Petition Date [Docket No. 694] (the "***Alvarez & Marsal Retention Order***")

- Response to the Motion of the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.*, for the Entry of an Order Authorizing Expedited Discovery of the Debtors and Third Parties [Docket No. 705] (the "***Response regarding Expedited Discovery Motion***")

- Response to Motion for Entry of an Order Pursuant to Federal Rule of Evidence 502(d) [Docket No. 706] (the "***Response to Rule 502(d) Motion***")

- Debtors' Omnibus Response to the Motions of the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.*, for the Entry of an Order Authorizing Expedited Discovery of the Debtors and Third Parties and the Entry of an Order Pursuant to Federal Rule of Evidence 502(d) [Docket No. 711] (the "***Debtors' Omnibus Response to Expedited Discovery & Rule 502(d) Motions***")

- Debtors' Reply in Support of Omnibus Motion of Debtors to Reject Certain Unexpired Leases and Related Subleases of Nonresidential Real Property and Abandonment of Property in Connection Therewith [Docket No. 715] (the "***Debtors' Reply to Objections to Lease Rejection Motion***")

- Notice of Filing of Term Sheet regarding Junior Secured Debtor-in-Possession (DIP) Multiple Draw Term Loan Facility [Docket No. 735] (the "***Junior DIP Financing Term Sheet***")

- Notice of Filing Revised Proposed Final Order Authorizing and Establishing Procedures for *De Minimis* Asset Sales and *De Minimis* Asset Abandonments [Docket No. 739] (the "***Proposed De Minimis Asset Order***")

- Notice of Filing Revised Proposed Order Authorizing Global Bidding Procedures [Docket No. 741] (the "***Proposed Global Bidding Procedures Order***")

- Notice of Filing of Superpriority Senior Secured Debtor-in-Possession (DIP) Asset-Based Credit Agreement [Docket No. 744] (the "***Superpriority Senior Secured DIP Credit Agreement***")

- Notice of Filing of Revised Proposed Order Approving Rejection of Certain Unexpired Leases and Related Subleases of Nonresidential Real Property [Docket No. 745] (the "***Proposed Lease Rejection Order***")

On November 14, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Paul, Weiss, Rifkind, the Wharton & Garrison LLP Retention Order, the Young Conaway Stargatt & Taylor Retention Order, the Alvarez & Marsal Retention Order, the Response regarding Expedited Discovery Order, the Response to Rule 502(d) Motion, the Debtors' Omnibus Response to Expedited Discovery & Rule 502(d) Motions, the Debtors' Reply to Objections to Lease Rejection Motion, the Junior DIP Financing Term Sheet and the Proposed *De Minimis* Asset Order be served via Email on the Master Email Service List attached hereto as **Exhibit B**.

On November 14, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner, One Bryant Park, New York, NY 10036:

- Certificate of No Objection (CNO) regarding Motion of Debtors for Authority to Extend the Time to Assume or Reject Unexpired Leases and Subleases of Nonresidential Real Property [Docket No. 743] (the "*CNO regarding Lease Assumption and Rejection Motion*")

On November 14, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Debtors' Reply to Objections to Lease Rejection Motion to be served via Email on the Objectors Service List attached to **Exhibit C**.

On November 14, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Junior DIP Financing Term Sheet, the Superpriority Senior Secured DIP Credit Agreement, and the Proposed Lease Rejection Order to be served via First Class Mail on the Union Service List attached hereto as **Exhibit D**:

On November 14, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Junior DIP Financing Term Sheet to be served via Email on (1) the Union Email Service List attached hereto as **Exhibit E** and (2) the Lenders Email Service List attached hereto as **Exhibit F**.

On November 14, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Junior DIP Financing Term Sheet and the Superpriority Senior Secured DIP Credit Agreement to be served via First Class Mail on the Lienholders Service List attached hereto as **Exhibit G**.

On November 14, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Response regarding Expedited Discovery Order, the Response to Rule 502(d) Motion, the Debtors' Omnibus Response to Expedited Discovery & Rule 502(d) Motions, the Debtors Reply to Objections to Lease Rejection Motion, the Junior DIP Financing Term Sheet, the Proposed *De Minimis* Asset Order to be served via Overnight Mail on the Chambers of Honorable Robert D. Drain, US Bankruptcy Court SDNY, 300 Quarropas Street, Room 248, White Plains, NY, 10601.

On November 15, 2018, at my direction and under my supervision, employees of Prime Clerk caused the CNO regarding Lease Assumption and Rejection Motion to be served via Email on the Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner, idizengoff@akingump.com; pdublin@akingump.com; aqureshi@akingump.com; sbrauner@akingump.com.

On November 15, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Debtors' Reply regarding Global Bidding Procedures, the Proposed Global Bidding Procedures Order, the Superpriority Senior Secured DIP Credit Agreement, and the Proposed Lease Rejection Order and the following document to be served via Email on the Master Email Service List attached hereto as **Exhibit B**:

- Notice of Agenda of Matters Scheduled for Hearing on November 15, 2018 at 10:00 a.m. (ET) [Docket No. 742] (the "***Hearing Agenda***")

On November 15, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Debtors' Reply regarding Objections to Global Bidding Procedures, the Proposed Global Bidding Procedures Order, the Superpriority Senior Secured DIP Credit Agreement, and the Proposed Lease Rejection Order to be served via Overnight Mail on the Chambers of Honorable Robert D. Drain, US Bankruptcy Court SDNY, 300 Quarropas Street, Room 248, White Plains, NY, 10601.

On November 15, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Superpriority Senior Secured DIP Credit Agreement to be served via Email on (1) the Union Email Service List attached hereto as **Exhibit E** and (2) the Lenders Email Service List attached hereto as **Exhibit F**.

On November 15, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Proposed Lease Rejection Order to be served via Email on the Union Email Service List attached hereto as **Exhibit E**.

On November 15, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Debtors' Reply regarding Global Bidding Procedures and the Proposed Global Bidding Procedures Order to be served via Email on (1) the Objectors Email Service List attached hereto as **Exhibit H** and (2) via Overnight Mail on the Objectors Service List attached hereto as **Exhibit I**.

On November 15, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Hearing Agenda to be served via Email on the Respondents Service List attached hereto as **Exhibit J**.

On November 14, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Proposed Lease Rejection Order to be served via First Class Mail on the Lease Counterparties Service List attached hereto as **Exhibit K**.

Dated: November 20, 2018

_____
Gerhald R. Pasabangi

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 20, 2018, by Gerhald R. Pasabangi, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 2023

SRF 28952

## Exhibit A

Exhibit A
Master First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |

Exhibit A
Master First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders P.O. Box 17428 Austin TX 78760 |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey 201 Varick St. Ste. 1006 New York NY 10014 |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang No 9 Yueyang Road, Building B Qingdao Shandong 266000 China |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq. 155 N. Wacker Drive Chicago IL 60606 |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq. 4 Times Square New York NY 10036 |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration 101 Barclay St., Floor 8W New York NY 10286 |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director Office of the General Counsel 1200 K Street, N.W. Washington DC 20005-4026 |

Exhibit A

Master First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 |

**<u>Exhibit B</u>**

Exhibit B

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org |
| As Agent Bayview Loan Servicing, LLC | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com |

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch 2029 Century Park East Suite 800 Los Angeles CA 90067-2909 | branchd@ballardspahr.com |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers 919 N. Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com summersm@ballardspahr.com |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner 1675 Broadway 19th Floor New York NY 10019-5820 | harnerp@ballardspahr.com kutnera@ballardspahr.com |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller 600 N. King Street Suite 400 Wilmington DE 19801 | emiller@bayardlaw.com |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory 119 South Main Street Suite 500 Memphis TN 38103 | russ@bsavory.com |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love 2323 Ross Avenue Suite 1900 Dallas TX 75201 | rmills@bellnunnally.com klove@bellnunnally.com |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi 222 Delaware Avenue Suite 801 Wilmington DE 19801 | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa 633 Menlo Ave. Suite 100 Menlo Park CA 94025 | Tgaa@bbslaw.com |

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | JRhodes@BlankRome.com |
| Counsel to Hansae Co. Ltd.; Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker The Chrysler Building 405 Lexington Avenue New York NY 10174 | Tarr@BlankRome.com EZucker@BlankRome.com |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd. Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone 101 Eisenhower Parkway Roseland NJ 07068-1067 | arainone@bracheichler.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 55 Second Street 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis 5577 Youngstown-Warren Rd. Niles OH 44446 | rdavis@cafarocompany.com |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. Eighty Pine Street New York NY 10005 | jlevitin@cahill.com rstieglitz@cahill.com |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq. 20 Corporate Woods Blvd. Suite 500 Albany NY 12211 | mcatalfimo@carterconboy.com |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com |

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky 1270 Avenue of the Americas New York NY 10020 | appleby@chapman.com wilamowsky@chapman.com |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | brotenberg@csglaw.com szuber@csglaw.com |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park 11 Broadway Suite 615 New York NY 10004 | hchoi@choiandpark.com cpark@choiandpark.com lkleist@choiandpark.com |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein 30 South Wacker Drive Suite 2600 Chicago IL 60606 | mstein@chuhak.com |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited | CKR Law LLP | Attn: Edward L. Schnitzer 1330 Avenue of the Americas 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia 720 Brazos Suite 700 Austin TX 78701 | duane.brescia@clarkhillstrasburger.com |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau 151 S. Old Woodward Ave. Ste. 200 Birmingham MI 48009 | dblau@clarkhill.com |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park One Liberty Plaza New York NY 10006 | soneal@cgsh.com jbromley@cgsh.com aweaver@cgsh.com rmukhi@cgsh.com jkpark@cgsh.com |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods 900 Third Avenue 21st Floor New York NY 10022-4869 | rseltzer@cwsny.com |

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 21

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Derek L. Wright<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>325 North LaSalle Street<br>Suite 625<br>Chicago IL 60654 | jfrank@fgllp.com, jkleinman@fgllp.com |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com |

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com |
| Counsel to A.O. Smith Corporation | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com |

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Douglas B. Rosner 400 Atlantic Avenue Boston MA 02110-3333 | drosner@goulstonstorrs.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Trevor R. Hoffmann 885 Third Avenue 18th Floor New York NY 10022 | thoffmann@goulstonstorrs.com |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young One Moody Plaza 18th Floor Galveston TX 77550 | tannweiler@greerherz.com |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq. 488 Madison Avenue 15th Floor New York NY 10022 | jfigueiredo@hahnhessen.com |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq. 40 Wall Street 37th Floor New York NY 10005 | dlieberman@halperinlaw.net |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel 1000 East Hanes Mill Road Winston Salem NC 27105 | joia.johnson@hanes.com howard.upchurch@hanes.com |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq. 99 Garnsey Road Pittsford NY 14534 | ktompsett@harrisbeach.com |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Herrick, Feinstein LLP | Attn: Stephen B. Selbst 2 Park Avenue New York NY 10016 | sselbst@herrick.com |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq. 401 West A Street Suite 2600 San Diego CA 92101 | elio@higgslaw.com |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq. 31 West 52nd Street New York NY 10019 | arthur.rosenberg@hklaw.com Marc.Antonecchia@hklaw.com |
| Counsel to Plaza las Americas, Inc. and Plaza del Caribe, S.E. | Holland & Knight LLP | Attn: Barbra R. Parlin 31 West 52nd Street New York NY 10019 | barbra.parlin@hklaw.com jose.casal@hklaw.com jjalemany@hklaw.com elvin.ramos@hklaw.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 21

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq., T. Charlie Liu, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>bfeder@kelleydrye.com<br>cliu@kelleydrye.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com |

Exhibit B

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street, Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com |

Exhibit B

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com<br>dwirt@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com |

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay P. O. Box 1269 Round Rock TX 78680 | tleday@mvbalaw.com |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano 112 West 34th Street Suite 1515 New York NY 10120 | bmcgrath@mcglinchey.com kromano@mcglinchey.com |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq. 601 Poydras Street 12th Floor New Orleans LA 70130 | mchaney@mcglinchey.com raguilar@mcglinchey.com rcerone@mcglinchey.com |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz One Bryant Park 47th Floor New York NY 10036 | hjschwartz@mckoolsmith.com |
| Counsel to Prince George's County, Maryland | Meyers, Rodvell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy 6801 Kenilworth Avenue Suite 400 Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General 301 W. High Street, Room 670 P.O. Box 475 Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy One Federal Street 32nd Fl Boston MA 02110-1726 | laura.mccarthy@morganlewis.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 21

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment | Norton Rose Fulbright US LLP | Attn: Howard Seife, Esq., & Christy Rivera, Esq.<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com |

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane, 9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street, Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com |

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 21

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq. 875 Third Avenue 9th Floor New York NY 10022 | fbr@robinsonbrog.com |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey 1211 Avenue of the Americas New York NY 10036-8704 | gregg.galardi@ropesgray.com kimberly.kodis@ropesgray.com sam.ashuraey@ropesgray.com |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm Prudential Tower 800 Boylston Street Boston MA 02199-3600 | james.wilton@ropesgray.com patricia.chen@ropesgray.com ssally@ropesgray.com joshua.sturm@ropesgray.com |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell 191 North Wacker Drive 32nd Floor Chicago IL 60606-4302 | nicholas.berg@ropesgray.com timothy.farrell@ropesgray.com |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq. 747 Third Avenue New York NY 10017-2803 | srosen@rosenpc.com |
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly 1290 Broadway Suite 1650 Denver CO 80203 | skelly@s-d.com |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann 333 Earle Ovington Boulevard Suite 601 Uniondale NY 11553 | mmccann@swc-law.com rabiuso@swc-law.com |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt 195 Carter Drive Edison NJ 08817 | jweinblatt@sakar.com |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com asnow@ssbb.com pbosswick@ssbb.com |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Dipesh Patel 1270 Avenue of the Americas Suite 2005 New York NY 10020 | dipesh.patel@saul.com |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Phillip M. Hudson III, Carmen Contreras-Martinez 200 S. Biscayne Blvd. Suite 3600 Miami FL 33131 | phil.hudson@saul.com carmen.contreras-martinez@saul.com |

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ldelucia@schiffhardin.com<br>afiedler@schiffhardin.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>155 N. Wacker Drive<br>Chicago IL 60606 | paul.leake@skadden.com<br>shana.elberg@skadden.com<br>george.howard@skadden.com |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 17 of 21

Exhibit B

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov |
| Counsel to Mien Co., Ltd. | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 21

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 | jose.galarza@usbank.com |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com |
| Counsel to NorthStar Group Services, Inc. | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road | notice@waldrepllp.com |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law |

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com |
| Counsel to Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100  North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com |

Exhibit B
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington<br>250 West Main Street<br>Suite 1600<br>Lexington KY 40507-1746 | mfullington@wyattfirm.com |

**<u>Exhibit C</u>**

Exhibit C

Objectors Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Ballard Spahr LLP | Attn: Paul E. HarnerAlyssa E. Kutner | harnerp@ballardspahr.com; kutnera@ballardspahr.com |
| Ballard Spahr LLP | Attn: David L. Pollack, Esquire | Pollack@ballardspahr.com |
| Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com |
| HUSCH BLACKWELL LLP | Attn: Lynn H. Butler | lynn.butler@huschblackwell.com |
| HUSCH BLACKWELL LLP | Attn: Marshall Turner | marshall.turner@huschblackwell.com |
| LASSER HOCHMAN, L.L.C. | Attn: Richard L. Zucker | RZucker@LasserHochman.com |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | Attn: Robert M. Sasloff | rms@robinsonbrog.com |

**<u>Exhibit D</u>**

## Exhibit D

Union Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| IBEW Local 8 | Attn: Eric Grossweiler | 807 Lime City Rd | Rossford | OH | 43460 |
| IBT 150 | Attn: Marty Crandall | 7120 East Parkway | Sacramento | CA | 95823 |
| IBT 174 | Attn: Pete Lamb | 14675 Interurban Ave South | Tukwila | WA | 98168 |
| IBT Local 348 | Attn: Gerard Colant | 272 West Market Street | Akron | OH | 44303 |
| IUOE Local 399 | Attn: Mike Materson | 2260 S. Grove Street | Chicago | IL | 60616 |
| IUOE Local 70 | Attn: Drew Brodeen | 2272 County Road D East | White Bear Lake | MN | 55110 |
| Steelworkers Local 5852-28 | Attn: Rick Benson | 1945 Lincoln Hwy North | Versailles | PA | 15137 |
| Teamsters 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd. | Chicago | IL | 60612-3227 |
| Teamsters Local 107 | Attn: Shawn Dougherty | 12275 Townsend Rd | Philadelphia | PA | 19154 |
| Teamsters Local 243 | Attn: Jim "Cinci" Cianciola | 39420 Schoolcraft | Plymouth Twp | MI | 48170 |
| Teamsters Local 688 | Attn: Chris Tongay | 4349 Woodson Rd | St Louis | MI | 63134 |
| UAW 1112 | Attn: Ben Strickland | 298 North Lipkey Rd. North | Jackson | OH | 44451 |
| UAW 8275 | Attn: Kieran Martin | 1375 Virginia Dr. Suite 201 | Fort Washington | PA | 19034 |
| UFCW Local 880 | Attn: Michael Martino | 9199 Market Place, Suite 2 | Broadview Heights | OH | 44147 |
| UFCW Local 881 | Attn: Jeffrey Collier Paul Schaefer | 1 Sunset Hills Executive Drive, Suite 102 | Edwardsville | IL | 62025 |
| Workers United SEIU Local 196 | Attn: Tanita Williams | 209 9th Street, 10th Floor | Pittsburg | PA | 15222 |
| Workers United SEIU Local 512 | Attn: Evely Zepada | 920 S Alvarado St | Los Angeles | CA | 90006-3008 |

**Exhibit E**

Exhibit E

Union Email Service List

Served via Email

| NAME | ADDRESS 1 | EMAIL |
|------|-----------|-------|
| IBEW Local 8 | Attn: Eric Grossweiler | egross@ibew8.org |
| IBT 150 | Attn: Marty Crandall | mwcibt150@gmail.com |
| IBT 174 | Attn: Pete Lamb | PLamb@teamsters174.org |
| IBT Local 348 | Attn: Gerard Colant | gerardcolant@sbcglobal.net |
| IUOE Local 399 | Attn: Mike Materson | mmasterson@iuoe399.com |
| IUOE Local 70 | Attn: Drew Brodeen | d.brodeen@iuoe70.org |
| Steelworkers Local 5852-28 | Attn: Rick Benson | rbenson@usw.org |
| Teamsters 705 | Attn: Joe Bakes | jbakes@l705ibt.org |
| Teamsters Local 107 | Attn: Shawn Dougherty | sdougherty@teamsters107.com |
| Teamsters Local 243 | Attn: Jim "Cinci" Cianciola | cinci@teamsters243.org |
| Teamsters Local 688 | Attn: Chris Tongay | ctongay@688online.com |
| UAW 1112 | Attn: Ben Strickland | bstrickland@uaw.net |
| UAW 8275 | Attn: Kieran Martin | mkieran7@gmail.com |
| UFCW Local 880 | Attn: Michael Martino | mmartino@ufcwlocal880.com |
| UFCW Local 881 | Attn: Jeffrey Collier Paul Schaefer | Jeffreycollier@local881ufcw.org; PaulSchaefer@Local881UFCW.org |
| Workers United SEIU Local 196 | Attn: Tanita Williams | tanitawilliams40@yahoo.com |
| Workers United SEIU Local 512 | Attn: Evely Zepada | ezepeda@wsrjb.org |

## Exhibit F

## Exhibit F

Lenders Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Ally Bank | Attn: Steven Brown | Steven.Brown@Ally.com |
| Ally Commercial Finance LLC | Attn: Dinah Canth | santokhkaur.canth@ally.com |
| Ally Commercial Finance LLC | Attn: S. Dinah Canth | scanth@gmaccf.com |
| Ally Commercial Finance LLC | Attn: Kyle Jansen | kyle.jansen@ally.com |
| Ally Commercial Finance LLC | Attn: Michael Malcangi | michael.malcangi@ally.com |
| Ally Commercial Finance LLC | Attn: Erica Ninesteel | Erica.Ninesteel@Ally.com |
| Ally Commercial Finance LLC | | sfparticipantops@ally.com |
| Ares Management LLC | Attn: Elton Cho | echo@aresmgmt.com |
| Ares Management LLC | Attn: Samantha Milner | smilner@aresmgmt.com |
| Ares Management LLC | Attn: Tony Petrilli | SLdocs@aresmgmt.com |
| Ares Management LLC | Attn: Daniel Reilly | dtreilly@aresmgmt.com |
| Ares Management LLC | Attn: Settlements Settlements | settlements@aresmgmt.com |
| Bank of America NA | Attn: Nicholas J Balta | nicholas.j.balta@baml.com |
| Bank of America NA | Attn: Stephen Garvin | stephen.garvin@baml.com |
| Bank of America NA | Attn: Kyle  Ingram | Kyle.Ingram@td.com |
| Bank of America NA | Attn: Brian Lindblom | brian.p.lindblom@baml.com |
| Bank of America NA | Attn: Jonathan Miscimarra | jonathan.miscimarra@baml.com |
| Bank of America NA | Attn: Aamir Saleem | aamir.saleem@baml.com |
| Bank of America NA | Attn: Stephen Szymanski | stephen.szymanski@baml.com |
| Bank of America NA | Attn: Christina Terry | christina.terry@baml.com |
| Bank of America NA | Attn: Andra Bratu | andra.c.bratu@baml.com |
| Bank of America NA | Attn: Esther Chung | esther.chung@baml.com |
| Bank of America NA | Attn: BAS Information Manager c-o Pete Gross | bas.infomanager@bankofamerica.com |
| Bank of America NA | Attn: Alejandro Agudelo | alejandro.agudelo@baml.com |
| Bank of America NA | Attn: Amit Bansal | amit.bansal@bankofamerica.com |
| Bank of America NA | Attn: Vineet Bobal | vineet.bobal@bankofamerica.com |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

## Exhibit F

Lenders Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Bank of America NA | Attn: Kevin Brown | kbrown42@baml.com |
| Bank of America NA | Attn: Siddharth Chatterjee | siddharth.chatterjee@bankofamerica.com |
| Bank of America NA | Attn: Vinita Chotrani | vinita.chotrani@bankofamerica.com |
| Bank of America NA | Attn: Cassie Goodnight | cassie.goodnight@baml.com |
| Bank of America NA | Attn: Pete Gross | peter.g.gross@baml.com |
| Bank of America NA | Attn: William Kenney | William.kenney@baml.com |
| Bank of America NA | Attn: Nagesh Kumar | nagesh.kumar@bankofamerica.com |
| Bank of America NA | Attn: Lauren Lountzis | lauren.lountzis@bankofamerica.com |
| Bank of America NA | Attn: Gilmore Oliphant | gilmore.oliphant@baml.com |
| Bank of America NA | Attn: Manish Rana | mrana4@bankofamerica.com |
| Bank of America NA | Attn: Margaret Sang | margaret.sang@baml.com |
| Bank of America NA | Attn: Loryanna Shand | loryanna.shand@baml.com |
| Bank of America NA | Attn: Akash Singh | akash.singh@bankofamerica.com |
| Bank of America NA | Attn: Pallavi Srivastava | psrivastava7@bankofamerica.com |
| Bank of America NA | Attn: Brian Lindblom | brian.p.lindblom@baml.com |
| Bank of America NA | Attn: Bridgett Manduk Mowry | bridgett.manduk@baml.com |
| Bank of America NA | Attn: Aamir Saleem | aamir.saleem@baml.com |
| Bank of America NA | Attn: Stephen Szymanski | stephen.szymanski@baml.com |
| Bank of America NA | Attn: Toni Thomas | LenderSupport@baml.com |
| Berkley Dean & Co. Inc | Attn: Ed Linekin | elinekin@wrberkley.com |
| Berkley Dean & Co. Inc | Attn: James McGrath | jmcgrath@wrberkley.com |
| Birch Grove Capital | Attn: Investment Birchgrove | investment@birchgrovecap.com |
| Birch Grove Capital | Attn: Eric Grossman | egrossman@birchgrovecap.com |
| Birch Grove Capital | Attn: Joe Zupan | jzupan@birchgrovecap.com |
| Birch Grove Capital | Attn: Todd Berry | tberry@birchgrovecap.com |
| Birch Grove Capital | Attn: Investment Birchgrove | investment@birchgrovecap.com |

Exhibit F

Lenders Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Birch Grove Capital | Attn: Eric Grossman | egrossman@birchgrovecap.com |
| Birch Grove Capital | Attn: Investment Birchgrove | investment@birchgrovecap.com |
| Birch Grove Capital | Attn: Eric Grossman | egrossman@birchgrovecap.com |
| Birch Grove Capital | Attn: Joe Zupan | jzupan@birchgrovecap.com |
| Cascade Investment LLC | Attn: Dennis Chow | Dennisc@bmgigroup.com |
| Cascade Investment LLC | Attn: Matt Chow | mattc@bmgigroup.com |
| Cascade Investment LLC | Attn: John Stokke | johns@bmgigroup.com |
| Cascade Investment LLC | Attn: Stan Zuzic | stanz@bmgigroup.com |
| Citibank N.A., Hong Kong Branch | Attn: Angela Panganiban | Angela.panganiban@citi.com |
| Citibank, N.A. | Attn: Suan Allen | suan.allen@citi.com |
| Citibank, N.A. | Attn: Caio Correa | caio.correa@citi.com |
| Citibank, N.A. | Attn: Dina Garthwaite | dina.garthwaite@citi.com |
| Citibank, N.A. | Attn: Matthew Goddard | matthew.goddard@citi.com |
| Citibank, N.A. | Attn: Norman Guo | Norman.guo@citi.com |
| Citibank, N.A. | Attn: Joanna Hasenauer | joanna.hasenauer@citi.com |
| Citibank, N.A. | Attn: Joanna Hasenhauer | joanna.hasenhauer@citi.com |
| Citibank, N.A. | Attn: Joshua Kaufmann | joshua.kaufmann@citi.com |
| Citibank, N.A. | Attn: faizan kothari | faizan.kothari@citi.com |
| Citibank, N.A. | Attn: Anna Lekander | anna.lekander@citi.com |
| Citibank, N.A. | Attn: Jessie Liu | Jessie.Liu@citi.com |
| Citibank, N.A. | Attn: Parker McReynolds | parker.mcreynolds@citi.com |
| Citibank, N.A. | Attn: Katy Noel | katy.noel@citi.com |
| Citibank, N.A. | Attn: Timothy O'Shea | timothy.p.oshea@citi.com |
| Citibank, N.A. | Attn: Denise Perry | denise.perry@citi.com |
| Citibank, N.A. | Attn: Denise Perry | denise.perry@citigroup.com |
| Citibank, N.A. | Attn: Michelle Pratt | michelle1.pratt@citi.com |
| Citibank, N.A. | Attn: Eamon Ryan | eamon.ryan@citi.com |
| Citibank, N.A. | Attn: Kimberly Shelton | kimberly.shelton@citi.com |

## Exhibit F

Lenders Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Citibank, N.A. | Attn: David Smith | david.l2.smith@citi.com |
| Citibank, N.A. | Attn: Anita Suen | anita.suen@citi.com |
| Citibank, N.A. | Attn: Tyler Warrington | tyler.warrington@citi.com |
| Citibank, N.A. | Attn: Joshua Kaufmann | joshua.kaufmann@citi.com; timothy.p.oshea@citi.com; suan.allen@citi.com |
| Citigroup Financial Products Inc. | Attn: James McGrath | james.p.mcgrath@citigroup.com |
| Citizens Bank & Trust Company | Attn: Lori Brown | Lori.A.Brown@citizensbank.com |
| Citizens Bank & Trust Company | Attn: Christine Scott | christine.scott@citizensbank.com |
| Citizens Bank National Association | Attn: Oscar Carpio | oscar.carpio@citizensbank.com |
| Citizens Bank National Association | Attn: Rohit Mehta | rohit.mehta@citizensbank.com |
| Citizens Bank National Association | Attn: Sergio Ramirez | sergio.ramirez@citizensbank.com |
| Citizens Bank National Association | Attn: Robert Reaser | Robert.Reaser@citizensbank.com |
| Citizens Bank National Association | Attn: Lawrence Ridgway | lawrence.e.ridgway@citizensbank.com |
| Crescent 1 LP | Attn: Robert Jackson | rjackson@cyruscapital.com |
| Crescent 1 LP | Attn: Jennifer Pulick | jpulick@cyruscapital.com |
| Crystal Financial | Attn: Cheryl Carner | ccarner@crystalfinco.com |
| Crystal Financial | Attn: Krum Dukin | kdukin@crystalfinco.com |
| Crystal Financial | Attn: S Migliero | smigliero@crystalfinco.com |
| Crystal Financial | Attn: Ronald Ren | rren@crystalfinco.com |
| Crystal Financial | Attn: Rebecca Tarby | rtarby@crystalfinco.com |
| Cyrus Capital Partners, L.P. | Attn: Svetoslav Nikov | snikov@cyruscapital.com |
| Cyrus Capital Partners, L.P. | Attn: Jennifer Pulick | jpulick@cyruscapital.com |
| Cyrus Capital Partners, L.P. | Attn: Svetoslav Nikov | snikov@cyruscapital.com |
| Cyrus Capital Partners, L.P. | Attn: Svetoslav Nikov | snikov@cyruscapital.com |
| Cyrus Capital Partners, L.P. | Attn: Jennifer Pulick | jpulick@cyruscapital.com |
| Cyrus Capital Partners, L.P. | Attn: Svetoslav Nikov | snikov@cyruscapital.com |
| GB Finance Company LLC | Attn: Lisa Galeota | lgaleota@gbfinco.com |

## Exhibit F

Lenders Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| GB Finance Company LLC | Attn: Jeffrey Ryan | JRyan@gbfinco.com |
| GB Finance Company LLC | Attn: Chris Santos | Csantos@gbfinco.com |
| GB Finance Company LLC | Attn: Keith E. Whitcher | kwhitcher@gbfinco.com |
| GMO | Attn: Derek Staples | Derek.Staples@gmo.com |
| GMO | Attn: Benny Yau | benny.yau@gmo.com |
| GMO | Attn: Derek Staples | Derek.Staples@gmo.com |
| GMO | Attn: Benny Yau | benny.yau@gmo.com |
| Goldman Sachs Group, Inc. (The) | Attn: Alessandro Argenio | alessandro.argenio@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Raj Grewal | Raj.Grewal@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Thierry LeJouan | gsd.link@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Isela Aberle | Isela.Aberle@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Eduardo Acosta | Eduardo.Acosta@ny.email.gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Lauren Cathey | lauren.cathey@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Blair Dixon | blair.dixon@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: David Gaskell | David.Gaskell@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Dan  Hoey | Dan.Hoey@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Yeva Huibinyao | Yeva.Huibin.Yao@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Fahim Joarder | Fahim.Joarder@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Chris Lam | chris.lam@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Garrett Luk | garrett.luk@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: William Mao | William.Mao@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Madi McVay | Madi.McVay@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Jamie Minieri | Jamie.Minieri@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Chinonso Okehie | Chinonso.okehie@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Sarah Rivera | Sarah.Rivera@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Janae Stanfield | Janae.Stanfield@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Mark Tague | Mark.Tague@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Kristen Thomas | Kristen.Thomas@gs.com |

## Exhibit F

Lenders Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Goldman Sachs Group, Inc. (The) | Attn: Nikita Wadhwa | Nikita.Wadhwa@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Jing (Jennifer) Zhuang | JingJennifer.Zhuang@ny.email.gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Cleaver Sower | cleaver.sower@gs.com |
| Goldman Sachs Group, Inc. (The) | Attn: Lucia Wang | lucia.wang@gs.com |
| Goldman Sachs International Bank | Attn: Thierry LeJouan | gsd.link@gs.com |
| Goldman Sachs International Bank | Attn: Isela Aberle | Isela.Aberle@gs.com |
| Goldman Sachs International Bank | Attn: Eduardo Acosta | Eduardo.Acosta@ny.email.gs.com |
| Goldman Sachs International Bank | Attn: Lauren Cathey | lauren.cathey@gs.com |
| Goldman Sachs International Bank | Attn: Blair Dixon | blair.dixon@gs.com |
| Goldman Sachs International Bank | Attn: David Gaskell | David.Gaskell@gs.com |
| Goldman Sachs International Bank | Attn: Dan  Hoey | Dan.Hoey@gs.com |
| Goldman Sachs International Bank | Attn: Yeva Huibinyao | Yeva.Huibin.Yao@gs.com |
| Goldman Sachs International Bank | Attn: Fahim Joarder | Fahim.Joarder@gs.com |
| Goldman Sachs International Bank | Attn: Chris Lam | chris.lam@gs.com |
| Goldman Sachs International Bank | Attn: Garrett Luk | garrett.luk@gs.com |
| Goldman Sachs International Bank | Attn: William Mao | William.Mao@gs.com |
| Goldman Sachs International Bank | Attn: Madi McVay | Madi.McVay@gs.com |
| Goldman Sachs International Bank | Attn: Jamie Minieri | Jamie.Minieri@gs.com |
| Goldman Sachs International Bank | Attn: Chinonso Okehie | Chinonso.okehie@gs.com |
| Goldman Sachs International Bank | Attn: Sarah Rivera | Sarah.Rivera@gs.com |
| Goldman Sachs International Bank | Attn: Janae Stanfield | Janae.Stanfield@gs.com |
| Goldman Sachs International Bank | Attn: Mark Tague | Mark.Tague@gs.com |
| Goldman Sachs International Bank | Attn: Kristen Thomas | Kristen.Thomas@gs.com |
| Goldman Sachs International Bank | Attn: Nikita Wadhwa | Nikita.Wadhwa@gs.com |
| Goldman Sachs International Bank | Attn: Jing (Jennifer) Zhuang | JingJennifer.Zhuang@ny.email.gs.com |
| Great American Group | Attn: Tyler Curry | tcurry@gacapitalpartners.com |
| Great American Group | Attn: Mark Shields | mshields@gacapitalpartners.com |
| Great American Group | Attn: Jonathan Yin | jyin@gacapitalpartners.com |

## Exhibit F

Lenders Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Guggenheim Partners Investment | Attn: Compliance Group | CHI-Compliance@guggenheimpartners.com |
| Guggenheim Partners Investment | Attn: Chioperations Guggenheim Partners | chioperations@guggenheimpartners.com |
| MidCap Financial Trust | Attn: Nathan Pratt | npratt@midcapfinancial.com |
| MidCap Financial Trust | Attn: Mark Rubin | mrubin@midcapfinancial.com |
| MidCap Financial Trust | Attn: Kevin Sullivan | ksullivan@midcapfinancial.com |
| MidOcean Credit Fund Management LP | Attn: Michael Apfel | mapfel@midoceanpartners.com |
| MidOcean Credit Fund Management LP | Attn: Julian Nemirovsky | jnemirovsky@midoceanpartners.com |
| MidOcean Credit Fund Management LP | Attn: Jim Wiant | jwiant@midoceanpartners.com |
| MidOcean Partners | Attn: Michael Apfel | mapfel@midoceanpartners.com |
| MidOcean Partners | Attn: Aasir Khan | akhan@midoceanpartners.com |
| MidOcean Partners | Attn: Ops MidOcean | ops@midoceanpartners.com |
| MidOcean Partners | Attn: Julian Nemirovsky | jnemirovsky@midoceanpartners.com |
| MidOcean Partners | Attn: Jim Wiant | jwiant@midoceanpartners.com |
| MidOcean Partners | Attn: Ops MidOcean | ops@midoceanpartners.com |
| MidOcean Partners | Attn: Michael Apfel | mapfel@midoceanpartners.com |
| MidOcean Partners | Attn: Ops MidOcean | ops@midoceanpartners.com |
| MidOcean Partners | Attn: Ops MidOcean | ops@midoceanpartners.com |
| Moore Capital Management LP | Attn: S Esbin | sesbin@esbinalter.com |
| Moore Capital Management LP | Attn: C Welby | cwelby@esbinalter.com |
| Moore Capital Management LP | Attn: Colman Welby | Moorecapwall@esbinalter.com |
| Owl Creek Investments I LLC | Attn: Simon Brookim | simonb@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Vincent Indelicato | vindelicato@proskauer.com |

Exhibit F

Lenders Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Owl Creek Investments I LLC | Attn: Steven Krause | stevek@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Dan  Krueger | dank@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Chris Riley | chrisr@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Brian S. Rosen | brosen@proskauer.com |
| Owl Creek Investments I LLC | Attn: Tom Schneider | toms@owlcreeklp.com |
| Owl Creek Investments I LLC | Attn: Amit Sinha | ASinha@owlcreeklp.com |
| PNC Bank NA | Attn: Norman Beznoska | norman.beznoska@pnc.com |
| PNC Bank NA | Attn: Mike Byrne | michael.byrne@pnc.com |
| PNC Bank NA | Attn: Nisha Desai | nisha.desai@pncbusinesscredit.com |
| PNC Bank NA | Attn: Pnc Participationgroup | participationgroup@pnc.com |
| PNC Bank NA | Attn: Brian Rujawitz | brian.rujawitz@pnc.com |
| PNC Bank NA | Attn: John Wenzinger | john.wenzinger@pnc.com |
| Popular Inc | Attn: Hector Gonzalez | hjgonzalez@popular.com |
| RBS Business Capital | Attn: Norma Miller | norma.miller@citizensbank.com |
| RBS Business Capital | Attn: Jaime Ward | jaime.ward@citizensbank.com |
| RBS Citizens Bank N.A. | Attn: Lori Brown | Lori.A.Brown@citizensbank.com |
| Regions Bank | Attn: Lou Alexander | louis.alexander@regions.com |
| Regions Bank | Attn: Elaine Green | elaine.green@regions.com |
| Regions Bank | Attn: Alice Hickerson | Alice.Hickerson@regions.com |
| Regions Bank | Attn: Sierra Smith | sierra.smith@regions.com |
| Regions Bank | Attn: Daniel Wells | Daniel.Wells@regions.com |
| Regions Financial Corporation | Attn: Chakib Nasr | chakib.nasr@regions.com |
| Regions Financial Corporation | Attn: Alexandria Pagan | alexandria.pagan@regions.com |
| Regions Financial Corporation | Attn: Lelia Smith | lelia.smith@regions.com |
| Regions Financial Corporation | Attn: Lisa Washington | lisa.washington@regions.com |
| Seix Investment Advisors LLC | Attn: Loans Bank | bankloans@seixadvisors.com |
| Seix Investment Advisors LLC | Attn: Loans Bank | bankloans@seixadvisors.com |
| Sentinel Dome Partners LLC | Attn: Peter Becht | peter@sentineldome.com |

## Exhibit F

Lenders Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Sentinel Dome Partners LLC | Attn: Charlene Nyberg | operations@sentineldomepartners.com |
| Sentinel Dome Partners LLC | Attn: Sentinel Dome Operations | operations@sentineldome.com |
| Sentinel Dome Partners LLC | Attn: Peter Becht | peter@sentineldome.com |
| Sentinel Dome Partners LLC | Attn: Charlene Nyberg | operations@sentineldomepartners.com |
| Siemans Bank GmbH,  London Branch | Attn: Joseph Gentile | joseph.gentile@siemens.com |
| Siemens AG | Attn: Keith Gerding | keith.gerding@siemens.com |
| Siemens AG | Attn: Sharon Prusakowski | Sharon.prusakowski@siemens.com |
| Siemens AG | Attn: Sonia Vargas | Sonia.Vargas@siemens.com |
| Siemens Financial Services Inc | Attn: Brent Chase | brent.bc.chase@siemens.com |
| Siemens Financial Services Inc | Attn: John Finore | john.finore@siemens.com |
| Siemens Financial Services Inc | Attn: Michael Gilberg | Michael.Gilberg@Siemens.com |
| Siemens Financial Services Inc | Attn: April Greaves-Bryan | april.greaves-bryan@siemens.com |
| Siemens Financial Services Inc | Attn: Shelby Jones | Shelby.Jones@siemens.com |
| Siemens Financial Services Inc | Attn: annie schorr | annie.schorr@siemens.com |
| Siemens Financial Services Inc | Attn: Betina Silverberg | betina.silverberg@siemens.com |
| Siemens Financial Services Inc | Attn: sally yeung | sally.yeung@siemens.com |
| State Street Global Advisors | Attn: Matt Ashley | MPAshley@statestreet.com |
| TD Bank NA | Attn: Austin Bradley | Austin.Bradley@td.com |
| TD Bank NA | Attn: Kaitlin Burt | Kaitlin.burt@td.com |
| TD Bank NA | Attn: Anne Marie Galinas | annemarie.galinas@td.com |
| TD Bank NA | Attn: Michael Givner | michael.givner@td.com |
| TD Bank NA | Attn: Diane Harker | diane.harker@td.com |
| TD Bank NA | Attn: Kyle  Ingram | Kyle.Ingram@td.com |
| TD Bank NA | Attn: Frank Nicoletta | Frank.Nicoletta@td.com |
| TD Bank NA | Attn: Jeffrey Saperstein | jeffrey.saperstein@td.com |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

## Exhibit F

Lenders Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| TD Bank NA | Attn: Cyntra Trani | cyntra.trani@td.com |
| TD Bank NA | Attn: Kellsey Tulini | Kellsey.Tulini@td.com |
| TD Bank NA | Attn: jennifer visconti | jennifer.visconti@td.com |
| TD Bank NA | Attn: Bethany Buitenhuys | bethany.buitenhuys@td.com |
| TD Bank NA | Attn: Jeffrey Saperstein | jeffrey.saperstein@td.com |
| TD Bank NA | Attn: Shreya Shah | Shreya.Shah@td.com |
| TD Bank NA | Attn: Dana Wedge | dana.wedge@td.com |
| Toronto Dominion Bank | Attn: John Cullinan | John.Cullinan@td.com |
| Toronto Dominion Bank | Attn: Susan Rooney | susan.rooney@td.com |
| TPG Capital L.P. | Attn: Chris Naisawald | CNaisawald@tpg.com |
| TPG Capital L.P. | Attn: Doug Paolillo | TICPResearch@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Austin Bowers | ABowers@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Sam Ditter | Sditter@TPG.com |
| TPG Opportunities Advisors Inc. | Attn: Craig Hamrah | chamrah@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Jason Hough | jhough@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Bill Keenan | WKeenan@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Michael Neruda | mneruda@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: Adam Salter | asalter@tpg.com |
| TPG Opportunities Advisors Inc. | Attn: tingting turski | tturski@tpg.com |
| TPG Specialty Lending | Attn: Craig Hamrah | chamrah@tpg.com |
| TPG Specialty Lending | Attn: Bill Keenan | WKeenan@tpg.com |
| TPG Specialty Lending | Attn: Adam Salter | asalter@tpg.com |
| TPG Specialty Lending | Attn: tingting turski | tturski@tpg.com |
| U.S. Bank National Association | Attn: Rodd Evonsky | revonsky@birchgrovecap.com |
| UPS | Attn: Karen Gould | kgould@ups.com |
| UPS | Attn: Julie Mazziotto | jmazziotto@ups.com |
| UPS | Attn: Stephanie Richardson | sdrichardson@ups.com |
| UPS | Attn: Mary Sciano | msciano@ups.com |

In re: Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit F

Lenders Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| UPS Capital | Attn: Robert Dugger | robertdugger@ups.com |
| Wells Fargo Bank, N.A. | Attn: Kimberly Berlo | kimberly.berlo@wellsfargo.com |
| Wells Fargo Bank, N.A. | Attn: Joseph Burt | joseph.burt@wellsfargo.com |
| Wells Fargo Bank, N.A. | Attn: Phillip Carmichael | phillip.j.carmichael@wellsfargo.com |

**Exhibit G**

Exhibit G
Lienholders Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| APS Express, Inc. | c/o Gensburg Calandriello & Kanter, PC | Attn: Norman Benjamin Berger | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 |
| APS Express, Inc. | c/o Husch Blackwell LLP | Attn: Michael D Hayes | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 |
| AT&T MOBILITY 11, LLC | 1025 LENOX PARK BLVD NE | | | | ATLANTA | GA | 30319 |
| BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | | | BOSTON | MA | 02110 |
| Beauty Gem, Inc. | 15 WEST 47TH STREET, SUITE 404 | | | | NEW YORK | NY | 10036 |
| BEAUTY GEM, INC. | 1200 AVENUE OF THE AMERICAS, 4TH FLOOR | | | | NEW YORK | NY | 10036 |
| BIO-LAB, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 |
| BRACKETRON, INC. | 5624 LINCOLN DR. | | | | EDINA | MN | 55439 |
| BURWOOD GROUP, INC. | 125 S WACKER DR | STE 2950 | | | CHICAGO | IL | 60606 |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | | | | MT. LAUREL | NJ | 08054 |
| CAPTIVE FINANCE SOLUTIONS, LLC | 120 E. LAKE STREET, #207 | | | | SANDPOINT | ID | 83864 |
| CARPENTER, CHARLES | COONEY AND CONWAY | 120 N LASALLE 30F | | | CHICAGO | IL | 60602 |
| CARPENTER, DIANE | COONEY AND CONWAY | 120 N LASALLE 30F | | | CHICAGO | IL | 60602 |
| CHAPAL ZENRAY INC. | 4435 SPRING VALLEY ROAD | | | | DALLAS | TX | 75244 |
| CITIBANK, N.A., AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET, 1ST FLOOR | | | | NEW YORK | NY | 10013 |
| CITIZENS FIRST NATIONAL BANK | 606 SOUTH MAIN STREET | | | | PRINCETON | IL | 61356 |
| CLOVER TECHNOLOGIES GROUP, LLC | 4200 COLUMBUS STREET | | | | OTTAWA | IL | 61350 |
| COA,Inc. represented by James D. Benak a California corporation DBA Coaster Company of America | James D. Benak | Tatzlaff Law Offices, LLC | 227 W. Monroe Street | #3650 | Chicago | IL | 60606 |
| COMBINE INTERNATIONAL, INC. | (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 354 INDUSCO COURT | | | TROY | MI | 48083 |
| CROSS COUNTRY HOME SERVICES, INC. , ON BEHALF OF ITSELF AND AS AGENT | 1625 NW 136TH AVENUE, SUITE 200 | | | | FT. LAUDERDALE | FL | 33323-2802 |
| CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 |
| DELL FINANCIAL SERVCES LTD PARTNERSHIP | 14050 SUMMIT DR BULDNG A STE 101 | | | | AUSTIN | TX | 78758 |
| DELL FINANCIAL SERVICES L.L.C. | MAIL STOP-PS2DF-23 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 |
| DEPARTMENT OF TRANSPORTATION OF STATE OF ILLINOIS | Hanley Building | 2300 S. Dirksen Parkway | | | Springfield | IL | 62764 |
| DIEGO, GENOVEVA | MAHONEY CROWE GOLDRICK PC | 77 W WASHNGTON 1515 | | | CHICAGO | IL | 60602 |
| DISONS GEMS, INC. | 415 MADISON AVENUE , SUITE 800 | | | | NEW YORK | NY | 10017 |
| D-LINK SYSTEMS, INC. | 17595 MT. HERRMANN ST. | | | | FOUNTAIN VALLEY | CA | 92708 |
| EARLY MORNING LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 |
| ENVISIONS LLC | 529 FIFTH AVENUE , 19TH FLOOR | | | | NEW YORK | NY | 10017 |
| ET ENTERPRISES DISTRIBUTORS LLC | 500 5TH AVE | | | | NEW YORK | NY | 10110 |
| ET Enterprises Distributors, LLC | 243 Veterans Blvd | | | | Carlstadt | NJ | 07072 |
| Gerald Greene | c/o Kaufman, Coren & Ress, P.c. | Attn : David M De Vito, Deborah R Gross, Andrew Joseph Belli, Benjamin Michael Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 |
| Gerald Greene | c/o Miller Law LLC | Attn: Marvin Alan Miller, Kathleen Ellen Boychuck, Lori Ann Fanning | 115 South LaSalle Street | | Chicago | IL | 60603 |
| GOLD LLC | 3575 WEST CAHUENGA BLVD. SUITE 680 | | | | LOS ANGELES | CA | 90068 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 |
| Hilco Wholesale Solutions, LLC | 5 Revere Drive, Suite 206 | | | | Northbrook | IL | 60062 |
| HOMECARE LABS, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 |
| Horizon Group USA, Inc. | 76 Stirling Road | | | | WARREN | NJ | 07059 |
| Horizon Group USA, Inc. | 45 Technology Drive | | | | WARREN | NJ | 07059 |
| HOUSE OF MARLEY, LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TWP. | MI | 48390-48390 |
| HOUSTON, ROBERT | ATTN: LANGENDORF, ROBERT A | 134 N LASALLE#l515 | | | CHICAGO | IL | 60602 |
| JACMEL JEWELRY INC. | 1385 BROADWAY, 8TH FLOOR | | | | NEW YORK | NY | 10018 |
| JOSEPH ENTERPRIESES INC | 425 CALIFORNIA ST SUITE 300 | | | | SAN FRANCISCO | CA | 94104 |
| JPMORGAN CHASE BANK, N. A. | P.O. BOX 33035 | | | | LOUISVILLE | KY | 40202 |
| JPMORGAN CHASE BANK, N.A. ,AS ADMINISTRATIVE AGENT | P.O. BOX 2558 | | | | HOUSTON | TX | 77252 |
| JPP 11, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP II, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |

Exhibit G

Lienholders Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| JPP II, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC, AS AGENT | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 |
| JPP, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAR HARBOR ISLANDS | FL | 33154 |
| KAMA-SCHACHTER JEWELRY, INC. | 42 WEST 48TH STREET, 15TH FLOOR | | | | NEW YORK | NY | 10036 |
| KATHY LARIMORE, AS INDENTURE TRUSTEE AND ASSIGNEE TO WILLIAM J. JADE | C/O SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 |
| KCD IP, LLC | C/O SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 |
| LANDS' END, INC. | 5 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 |
| LASALLE BANK NA | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 |
| LaSalle Bank, National Association as Trustee for Structured Asset Securities Corporation | 210 WEST 10TH STREET | 6TH FLOOR | | | KANSAS CITY | MO | 64105 |
| LG ELECTRONICS U.S.A., INC. | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| LM FARMS, LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 |
| LUCENT JEWELERS, INC | 1200 AVENUE OF AMERICAS , 5TH FLOOR | | | | NEW YORK | NY | 10036 |
| MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | SOLON | OH | 44139 |
| MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | GLENWILLOW | OH | 44139 |
| MAXCOLOR LLC | 5 S. WABASH AVE, #1810 | | | | CHICAGO | IL | 60603 |
| MAXMARK, INC. | 5 S. WABASH AVENUE, SUITE 1728 | | | | CHICAGO | IL | 60603 |
| MAYTAG APPLIANCES SALES COMPANY | 403 WEST FOURTH STREET NORTH | | | | NEWTON | IA | 50208 |
| MCPHERSON HOWARD | ANKIN HOWARD H ATTY AT LA | 10 N DEARBORN #500 | | | CHICAGO | IL | 60602 |
| Mill Creek Entertainment, LLC | 2445 Nevada Avenue N. | | | | Golden Valley | MN | 55427 |
| MJ HOLDING COMPANY, LLC | PO BOX 007 | | | | BEDFORD PARK | IL | 60499 |
| N.D. GEMS INC. | 1200 AVENUE OF THE .AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 |
| NAUMANN HOBBS MATERIAL HANDLING CORPORATION II INC | PO BOX 21388 | | | | PHOENIX | AZ | 85036 |
| NCR Corporation | 1700 South Patterson Blvd. | | | | DAYTON | OH | 45479 |
| Nina Greene | c/o Kaufman, Coren & Ress, P.c. | Attn : David M De Vito, Deborah R Gross, Andrew Joseph Belli, Benjamin Michael Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 |
| Nina Greene | c/o Miller Law LLC | Attn: Marvin Alan Miller, Kathleen Ellen Boychuck, Lori Ann Fanning | 115 South LaSalle Street | | Chicago | IL | 60603 |
| NMHG FINANCIAL SERVICES, INC. | P.O. BOX 35701 | | | | BILLINGS | MT | 59107-5701 |
| PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET, N. W. | SUITE 320 | | | WASHINGTON | DC | 20005-4026 |
| Plus Mark LLC | One American Boulevard | | | | CLEVELAND | OH | 44145 |
| PLYMOUTH PACKAGING, INC. DBA BOX ON DEMAND | 4075 W. COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 |
| RGGD, INC. D/B/A CRYSTAL ART GALLERY | 4950 SOUTH SANTA FE AVENUE | | | | VERNON | CA | 90058 |
| RICHLINE GROUP, INC. | 1385 BROADWAY | | | | NEW YORK | NY | 10018 |
| Riverstone USA LLC | 18 Industrial A venue | | | | Mahwah | NJ | 07430 |
| ROBERT JACOB SCOTT | 225 NORTH COLUMBUS 4606 | | | | CHICAGO | IL | 60601 |
| ROSY BLUE, INC. | 529 FIFTH AVENUE | | | | NEW YORK | NY | 10017 |
| Royal Consumer Products LLC | 108 Main Street | | | | Norwalk | CT | 06851 |
| RX GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 |
| S & J DIAMOND CORP. | 415 MADISON AVENUE , SUITE 800 | | | | NEW YORK | NY | 10017 |
| Sakar International, Inc. | 195 CARTER AVENUE | | | | EDISON | NJ | 08817 |
| Scents of Worth, Inc. | 35 Sawgrass Drive | | | | BELLPORT | NY | 11713 |
| SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BOULEVARD | | | | MAHWAH | NJ | 07430 |
| Shaghal Ltd. | 2231 Colby Avenue | | | | Los Angeles | CA | 90064 |
| SHANTI CORPORATION D/B/A VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS INDETURE TRUSTEE | AND ASSIGNEE OF WILMINGTON TRUST COMPANY | 777 MAIN STREET | | | HARTFORD | CT | 06115 |
| SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS OWNER TRUSTEE | CORPORATE TRUST ADMINISTATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 |
| SOFT AIR USA INC. | 4265 TRADE CENTER DRIVE | SUITE 130 | | | GRAPEVINE | TX | 76051 |

Exhibit G

Lienholders Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| STARWOOD PROPERTY MORTGAGE SUB 9-A, L.L.C. | C/0 STARWOOD CAPITAL GROUP, 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STARWOOD PROPERTY MORTGAGE, L.L.C. | 691 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STARWOOD PROPERTY MORTGAGE, L.L.C. | 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 |
| STATE OF FLORIDA, DEPARTMENT OF REVENUE | OUT OF STATE/CENTRAL COLLECTIONS UNIT | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-6586 |
| STATE STREET BANK AND TRUST COMPANY | 1801 Century Park East | Suite 1440 | | | Los Angeles | CA | 90067-2316 |
| STATE STREET BK & TR CO CT NA TTEE | 225 ASYLUM ST | GOODWIN SQ | | | HARTFORD | CT | 06103 |
| STEELCASE FINANCIAL SERVICES INC. | 901 44TH STREET S.E. | | | | GRAND RAPIDS | MI | 49508 |
| STRUCTURED ASSET SECURITIES CORPORATION | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 |
| SUBERI BROTHERS, LLC | 902 BROADWAY | | | | NEW YORK | NY | 10010 |
| SUMIT DIAMOND GROUP LLC | 592 FIFTH AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10036 |
| SUN DIAMOND, INC. | 255 WEST 36TH STREET , 7TH FLOOR | | | | NEW YORK | NY | 10018 |
| SUN DIAMOND, INC. D/B/A SUN SOURCE | 255 WEST 36TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10018 |
| THE BANK OF NEW YORK, AS NOTE TRUSTEE | 101 BARCLAY, 22ND FLOOR WEST | | | | NEW YORK | NY | 10286 |
| THE LUXE GROUP INC | 304 HUDSON STREET 5 FLOOR | | | | NEW YORK | NY | 10013 |
| THE NEWS GROUP, L.P. | 1955 LAKE PARK DR., STE. 400 | | | | SMYRNA | GA | 30080 |
| THOMPSON TRACTOR CO., INC. | PO BOX 10367 | | | | BIRMINGHAM | AL | 35202 |
| THREE POINT CAPITAL, LLC | 630 5TH AVENUE, SUITE 2505 | | | | NEW YORK | NY | 10111 |
| TIGER CAPITAL GROUP, LLC | 99 PARK AVENUE, SUITE 1930 | | | | NEW YORK | NY | 10016 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | COPPELL | TX | 75019 |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | 2121 AVENUE OF THE STARS, 14TH FLOOR | | | | LOS ANGELES | CA | 90067 |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 |
| U.S. Bank National Association, as Trustee | 209 S. LaSalle Street, 3rd Floor | | | | Chicago | IL | 60604-1219 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE HOLDERS OF THE STRUCTURE | C/O MIDLAND LOAN SERVICES A DIVISION OF PNC , BANK, NATIONAL ASSOCIATION | 10851 MASTIN, SUITE 700 | | | OVERLAND PARK | KS | 66210 |
| UBS AG, STAMFORD BRANCH, AS ADMINISTRATIVE AGENT | 600 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 |
| US BANK NATIONAL ASSOCIATION | PO BOX 970668 | | | | BOSTON | MA | 02196 |
| Verbatim Americas LLC | 1200 W.T. HARRIS BLVD | | | | CHARLOTTE | NC | 28262 |
| VIJAYDIMON (USA) INC. | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| VIJAYDIMON (USA) INC. | 1212AVENUE OF AMERICAS, RM 1600 | | | | NEW YORK | NY | 10036 |
| WELLS FARGO BANK, N.A., AS SECURITY TRUSTEE | 751 KASOTA AVENUE | | | | MINNEAPOLIS | MN | 55414 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 230 WEST MONROE STREET, | SUITE 2900 | ATTN CORPORATE TRUST SERVICES | | CHICAGO | IL | 60606 |
| WILLIAM J. WADE, SOLELY AS OWNER TRUSTEE | C/O RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | PO BOX 551 | | WILMINGTON | DE | 19899 |
| WILMINGTON TRUST COMPANY, AS OWENER TRUSTEE | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | CORPORATE CAPITAL MARKETS | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 |
| WORK N GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 |

**Exhibit H**

## Exhibit H
Objectors Email Service List
Served via Email

| NAME | ADDRESS 1 | EMAIL |
|---|---|---|
| Ballard Spahr LLP | Attn: David L. Pollack | pollack@ballardspahr.com |
| Barclay Damon LLP | Attn: Kevin M. Newman | knewman@barclaydamon.com |
| c/o FARRELL FRITZ, P.C. | Attn: Patrick Collins, Veronique A. Urban | pcollins@farrellfritz.com; vurban@farrellfritz.com |
| c/o TARTER KRINSKY & DROGIN LLP | Attn: Rocco A. Cavaliere, Esq. | rcavaliere@tarterkrinsky.com |
| Clark Hill, PLC | Attn: David M. Blau | dblau@clarkhill.com |
| Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes | svanaalten@cooley.com; scarnes@cooley.com |
| Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire | WMSimkulak@duanemorris.com; Cheitzenrater@duanemorris.com |
| Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz | mhall@foxrothschild.com; mherz@foxrothschild.com |
| Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb | rgold@fbtlaw.com; awebb@fbtlaw.com |
| Goulston & Storrs PC | Attn: Douglas B. Rosner | drosner@goulstonstorrs.com |
| Goulston & Storrs PC | Attn: Trevor R. Hoffmann | thoffmann@goulstonstorrs.com |
| Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq. | dlieberman@halperinlaw.net |
| Husch Blackwell LLP | Attn: Marshall C. Turner, Esq. | marshall.tumer@huschblackwell.com |
| KELLEY DRYE & WARREN LLP | Robert L. LeHane,Scott L. Fleischer | rlehane@kelleydrye.com; sfleischer@kelleydrye.com |
| Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman | peter.gilhuly@lw.com; ted.dillman@lw.com |
| Latham & Watkins LLP | Attn: Marc A. Zelina | marc.zelina@lw.com |
| LATHAM & WATKINS LLP | Attn: Peter M. Gilhuly, Jeffrey E. Bjork, Ted A. Dillman | peter.gilhuly@lw.com; jeff.bjork@lw.com; ted.dillman@lw.com |
| LATHAM & WATKINS LLP | Attn: Marc A. Zelina | marc.zelina@lw.com |
| Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman | kevin@ksnpc.com |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

## Exhibit H

Objectors Email Service List

Served via Email

| NAME | ADDRESS 1 | EMAIL |
|------|-----------|-------|
| LeClairRyan, PLLC | Attn: Niclas A. Ferland, Ilan Markus | niclas.ferland@leclairryan.com; ilan.markus@leclairryan.com |
| Locke Lord LLP | Attn: Joseph N. Froehlich | jfroehlich@lockelord.com |
| Locke Lord LLP | Attn: W. Steven Bryant | sbryant@lockelord.com |
| McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq. | mchaney@mcglinchey.com; raguilar@mcglinchey.com; rcerone@mcglinchey.com |
| McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano | bmcgrath@mcglinchey.com; kromano@mcglinchey.com |
| Morris James LLP | Attn: Stephen M. Miller | smiller@morrisjames.com |
| MORRIS JAMES LLP | Attn: Stephen M. Miller, Douglas N. Candeub | smiller@morrisjames.com; dcandeub@morrisjames.com |
| Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. | rtucker@simon.com |
| Taubman Landlords | Attn: Andrew S. Conway | aconway@taubman.com |

## Exhibit I

Exhibit I

Objectors Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Ballard Spahr LLP | Attn: David I. Pollack | 52nd Floor - Mellon Bank Center | 1735 Market Street | Philadelphia | PA | 19103 |
| Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 |
| c/o Farrell Fritz, P.C. | Attn: Patrick Collins, Veronique A. Urban | 400 RXR Plaza | | Uniondale | NY | 11556 |
| c/o Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere, Esq. | 1350 Broadway, 11th Floor | | New York | NY | 10018 |
| Clark Hill, PLC | Attn: David M. Blau | 151 S. Old Woodward Ave. | Ste. 200 | Birmingham | MI | 48009 |
| Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes | 1114 Avenue of the Americas | | New York | NY | 10036 |
| Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire | 30 South 17th Street | | Philadelphia | PA | 19103 |
| Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 |
| Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 |
| Goulston & Storrs PC | Attn: Douglas B. Rosner | 400 Atlantic Avenue | | Boston | MA | 02110-3333 |
| Goulston & Storrs PC | Attn: Trevor R. Hoffmann | 885 Third Avenue | 18th Floor | New York | NY | 10022 |
| Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq. | 40 Wall Street | 37th Floor | New York | NY | 10005 |
| Husch Blackwell LLP | Attn: Marshall C. Turner, Esq. | 190 Carondelet Plaza, Suite 600 | | St. Louis | MO | 63105 |
| Kelley Drye & Warren LLP | Robert L. LeHane,Scott L. Fleischer | 101 Park Avenue | | New York | NY | 10178 |
| Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman | 355 South Grand Ave | Ste. 100 | Los Angeles | CA | 90071-1560 |
| Latham & Watkins LLP | Attn: Marc A. Zelina | 885 Third Avenue | | New York | NY | 10022 |
| Latham & Watkins LLP | Attn: Peter M. Gilhuly, Jeffrey E. Bjork, Ted A. Dillman | 355 South Grand Ave, Ste. 100 | | Los Angeles | CA | 90071-1560 |
| Latham & Watkins LLP | Attn: Marc A. Zelina | 885 Third Avenue | | New York | NY | 10022 |
| Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman | 999 18th Street | Suite 1230 S | Denver | CO | 80202 |
| LeClairRyan, PLLC | Attn: Niclas A. Ferland, Ilan Markus | 545 Long Wharf Drive, Ninth Floor | | New Haven | CT | 06511 |
| Locke Lord LLP | Attn: Joseph N. Froehlich | Brookfield Place | 200 Vesey Street, 20th Floor | New York | NY | 10281 |
| Locke Lord LLP | Attn: W. Steven Bryant | 600 Congress Avenue | Ste. 2200 | Austin | TX | 78701 |
| McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq. | 601 Poydras Street | 12th Floor | New Orleans | LA | 70130 |
| McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano | 112 West 34th Street | Suite 1515 | New York | NY | 10120 |
| Morris James LLP | Attn: Stephen M. Miller | 500 Delaware Avenue, Suite 1500 | P.O. Box 2306 | Wilmington | DE | 19899-2306 |
| Morris James LLP | Attn: Stephen M. Miller, Douglas N. Candeub | 500 Delaware Ave., Suite 1500 | | Wilmington | DE | 19801 |
| Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. | 225 West Washington Street | | Indianapolis | IN | 46204 |

Exhibit I

Objectors Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Taubman Landlords | Attn: Andrew S. Conway | 200 East Long Lake Road | Suite 300 | Bloomfield Hills | MI | 48304 |

## Exhibit J

Exhibit J

Respondents Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| ANSELL GRIMM & AARON, P.C. | Attn: Anthony J. D'Artiglio | ajd@ansellgrimm.com |
| Ballard Spahr LLP | Attn: David L. Pollack | pollack@ballardspahr.com |
| Barclay Damon LLP | Attn: Kevin M. Newman | knewman@barclaydamon.com |
| c/o FARRELL FRITZ, P.C. | Attn: Patrick Collins, Veronique A. Urban | pcollins@farrellfritz.com; vurban@farrellfritz.com |
| c/o TARTER KRINSKY & DROGIN LLP | Attn: Rocco A. Cavaliere, Esq. | rcavaliere@tarterkrinsky.com |
| CARTER LEDYARD & MILBURN LLP | Attn: James Gadsden | gadsden@clm.com |
| CARTER LEDYARD & MILBURN LLP | Attn: Leonardo Trivigno | trivigno@clm.com |
| Clark Hill, PLC | Attn: David M. Blau | dblau@clarkhill.com |
| Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes | svanaalten@cooley.com; scarnes@cooley.com |
| Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire | WMSimkulak@duanemorris.com; Cheitzenrater@duanemorris.com |
| Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz | mhall@foxrothschild.com; mherz@foxrothschild.com |
| Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb | rgold@fbtlaw.com; awebb@fbtlaw.com |
| Goulston & Storrs PC | Attn: Douglas B. Rosner | drosner@goulstonstorrs.com |
| Goulston & Storrs PC | Attn: Trevor R. Hoffmann | thoffmann@goulstonstorrs.com |
| Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq. | dlieberman@halperinlaw.net |
| Husch Blackwell LLP | Attn: Marshall C. Turner, Esq. | marshall.tumer@huschblackwell.com |
| HUSCH BLACKWELL LLP | Attn: Lynn Hamilton Butler | lynn.butler@huschblackwell.com |
| KELLEY DRYE & WARREN LLP | Attn: Robert L. LeHane,Scott L. Fleischer | rlehane@kelleydrye.com; sfleischer@kelleydrye.com |
| Lasser Hochman | Attn: Richard L. Zucker | RZucker@LasserHochman.com |
| LATHAM & WATKINS LLP | Attn: Marc A. Zelina | marc.zelina@lw.com |
| LATHAM & WATKINS LLP | Attn: Peter M. Gilhuly, Jeffrey E. Bjork, Ted A. Dillman | peter.gilhuly@lw.com; jeff.bjork@lw.com; ted.dillman@lw.com |
| Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman | peter.gilhuly@lw.com; ted.dillman@lw.com |
| Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman | kevin@ksnpc.com |
| LAW OFFICE OF WILLIAM P. FENNELL, APLC | Attn: William P. Fennell | william.fennell@fennelllaw.com |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit J

Respondents Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| LAW OFFICES OF DOUGLAS T. TABACHNIK, P.C. | Attn: Douglas T. Tabachnik | dtabachnik@dttlaw.com |
| LAW OFFICES OF KEVIN S. NEIMAN, PC | Attn: Kevin S. Neiman | kevin@ksnpc.com |
| LeClairRyan, PLLC | Attn: Niclas A. Ferland, Ilan Markus | niclas.ferland@leclairryan.com;<br>ilan.markus@leclairryan.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Attn: Elizabeth Weller | BethW@LGBS.com |
| Locke Lord LLP | Attn: Joseph N. Froehlich | jfroehlich@lockelord.com |
| Locke Lord LLP | Attn: W. Steven Bryant | sbryant@lockelord.com |
| McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano | bmcgrath@mcglinchey.com;<br>kromano@mcglinchey.com |
| McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq. | mchaney@mcglinchey.com;<br>raguilar@mcglinchey.com;<br>rcerone@mcglinchey.com |
| MILBANK, TWEED, HADLEY & McCLOY LLP | Attn: Craig M. Price | cprice@milbank.com |
| MILBANK, TWEED, HADLEY & McCLOY LLP | Attn: Eric R. Reimer, Thomas R. Kreller | ereimer@milbank.com;<br>tkreller@milbank.com |
| MORRIS JAMES LLP | Attn: Stephen M. Miller, Douglas N. Candeub | smiller@morrisjames.com;<br>dcandeub@morrisjames.com |
| Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. | rtucker@simon.com |
| Taubman Landlords | Attn: Andrew S. Conway | aconway@taubman.com |
| WILLIAM G. MONTGOMERY MARICOPA COUNTY ATTORNEY | Attn: Peter Muthig | muthigk@mcao.maricopa.gov |

**<u>Exhibit K</u>**

Exhibit K
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| 1670 E. 4th Ontario LLC | 4260 Charter Street | | | Vernon | CA | 90058 |
| 32nd St. Port Huron LLC | Attn:  Arnold Schlesinger | 9595 Wilshire Blvd. | Suite 710 | Beverly Hills | CA | 90212 |
| 4343 N. Ranch Dr, LLC | P. J. Javaheri | 4401 South Downey Road | | Vernon | CA | 90059 |
| 4343 N. Rancho Drive, LLC dba Rancho Sierra | 4401 South Downey Road | | | Vernon | CA | 90059 |
| 5400 Busch Blvd., LLC | 6499 Powerline Road | Suite 101 | | Fort Lauderdale | FL | 33309 |
| 7501, LLC | c/o Signature Real Estate Services, Inc. | 9500 University Avenue | Suite 2112 | West Des Moines | IA | 50266 |
| 909 Group LP | 909 Delaware Avenue | | | Wilmington | DE | 19806 |
| 9395 CH, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | University Park | FL | 34201 |
| AAMCO Transmissions | Mark McCoy | 712 Grand Avenue | | New Virginia | IA | 50210 |
| Acadia Realty Limited Partnership | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | Rye | NY | 10580 |
| AESTrust-Milton FLA, LLC (In Receivership) | c/o Robert P. Hold, as Agent for Receiver | 301 S. New York Avenue | Suite 200 | Winter Park | FL | 32789 |
| AFP Seventy One Corp. | c/o United Capital Corp. | 9 Park Place, 4th Floor | United Capital Building | Great Neck | NY | 11021 |
| AKMS, LP | 10982 Roebling Avenue | Suite 107 | | Los Angeles | CA | 90024 |
| AKMS, LP | Attn: Alan E Robbins | 10982 Roebling Avenue | Suite 107 | Los Angeles | CA | 90024 |
| Albany Road - Springfield Plaza, LLC | 10 High Street, 11th Floor | | | Boston | MA | 02116 |
| Albuquerque Moving & Storage Co., Inc. | Notah Howe | 5001 Paseo del Norte Blvd., NE | | Albuquerque | NM | 87113 |
| Aldi Inc | 475 Pearl Dr | | | O'Fallon | MO | 63366 |
| ALEXANDER'S REGO SHOPPING CTR INC | VORNADO REALTY TRUST MANGT AGENT | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| All Dreams Realty, LLC | 6499 Powerline Road | Suite 101 | | Ft. Lauderdale | FL | 33309 |
| Allentown Towne Center Allentown, PA, LP | c/o  First Allied Corporation | 270 Commerce Drive | | Rochester | NY | 14623 |
| AMALGAMATED BANK OF CHICAGO TRUST NO. 5738 | C/O NATIONAL SHOPPING PLAZAS INC | 200 WEST MADISON STREET, SUITE 4200 | | CHICAGO | IL | 60606-3465 |
| AMJB, LLC | c/o Greenberg Real Estate Advisors | 30100 Chagrin Blvd. | Suite 120 | Pepper Pike | OH | 44124 |
| Arboreal Real Estate, LLC | 2039 North Susquehanna Trail | | | Hummels Wharf | PA | 17831 |
| Arcadia Management Group Inc. | Warren Family Investment | PO Box 10 | | Scottsdale | AZ | 85252 |
| Aroostook Centre, LLC | c/o Sitt Asset Management, LLC | P.O. Box 5077 | | New York | NY | 10185 |
| Asheboro Mall LLC | c/o Hull Property Group, LLC | Attn:  James M. Hull | 1190 Interstate Parkway | Augusta | GA | 30909 |
| Athens Associates, LLP | 2140 11Th Avenue South | Suite 405 | | Birmingham | AL | 35205 |
| Atlantic Mini-Storage of America, Inc. | Attn: Randall Whitfield | 7880 Gate Parkway Suite 300 | | Jacksonville | FL | 32256 |
| ATMF IX, LLC | c/o M.D. Gorge & Co. | 380 N. Old Woodward Avenue | Suite 120 | Birmingham | MI | 48009 |
| Aurora Petroleum, Llc | Timothy Klein | 290 Springfield Dr., Suite 155 | | Bloomingdale | IL | 60108 |
| Aviram Properties LLC | Raman K. Patel, dba Aviram Properties | 120 S. 15th Street Suite A | | Mount Vernon | WA | 98274 |
| BAI Rutland Mezz LLC dba BAI Rutland LLC | 720 E. Palisade Avenue | Suite 201 | | Englewood Cliffs | NJ | 07632 |
| Bailey Development Corporation | Warren G Bailey | 405 Western Blvd. | | Jacksonville | NC | 28541 |
| Baker And Baker Real Estate Developers, LLC | 1400 Pickens St, 5Th Flr | P O Box 12397 | | Columbia | SC | 29211-2397 |
| Bankers Financial Corp. | Attn:  Stuart Coven or Mickey, his Administrative Assistant | 999 Riverview Drive, Suite 307 | P O Box 699 | Totowa | NJ | 07511-0699 |
| Bay Town Associates Wilder Road | c/o TLM Realty | 295 Madison Avenue | 37th Floor | New York | NY | 10017 |
| BB2S Bartlesville, LLC | c/o Gibraltar Capital Management, Inc. | 9125 S. Toledo Avenue | | Tulsa | OK | 74137 |
| Bennington Square Partners, LLC | c/o Juster Development Co. | 120 White Plains Road, Suite 110 | | Tarrytown | NY | 10591-5410 |
| Berkshire Mall Realty Holding LLC | c/o Kohan Investment Group | Attn:  Mike Kohen | 1010 N. Boulevard, Suite 212 | Great Neck | NY | 11021 |
| Blueberry Hill Management Corp., as agent for BHC Big V, LLC, BS Big V, LLC & BHRA Big V, LLC as Tenants in Common | c/o The Josephs Group | 100 Dutch Hill Road | Suite 340 | Orangeburg | NY | 10962 |
| Bluefield Limited Partnership | c/o Plaza Associates, Inc. | 2840 Plaza Place | Suite 100 | Raleigh | NC | 27612 |
| BRFI Gateway, LLC | Jones Lang LaSalle Americas | Attn:  Sharon Gurewitz, Property Manager | 655 Redwood Highway, Suite 177 | Mill Valley | CA | 94941 |
| Brixmor Operating Partnership LP dba BRE Retail Residual Greeneville Commons Owner LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba BRE Retail Residual Owner 1, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba Brixmor GA London Marketplace, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 6

Exhibit K
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Brixmor Operating Partnership LP dba Brixmor Miami Gardens, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba KR Mabelton LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Brixmor Operating Partnership LP dba New Plan Florida Holdings LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | New York | NY | 10170 |
| Bross Brothers LLC | 5091 Churchill  Avenue | | | Westminster | CA | 92683 |
| Bryan Rental, Inc. | 1440 S Liberty Dr | | | Bloomington | IN | 47403 |
| BT Indianapolis, LLC | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | Dresher | PA | 19025 |
| BVS Poughkeepsie, LLC | c/o The Stop & Shop Supermarket Company LLC | 1385 Hancock Street | | Quincy | MA | 02169 |
| Cabot Crossing, LLC | c/o Barr Investments, Inc. | 2200 West Washington Avenue | P.O. Box 1697 (Zip: 72403) | Jonesboro | AR | 72401 |
| Cafaro Ross Partnership | c/o The Cafaro Company | Attn:  Legal Department | 5577 Youngstown-Warren Road | Niles | OH | 44446 |
| Capital Fitness-Schaumburg LLC | 47W210 Route 30 | | | Big Rock | IL | 60511 |
| Capital One, NA | 14601 Sweitzer Lane, RE Administration 17304-0135 | | | Laurel | MD | 20707 |
| Carlisle Associates LP | c/o Rosen Associates Mgmt Corp | 33 S Service Rd | | Jericho | NY | 11753-1006 |
| Casa Grande Mall, LLC | c/o Pacific Properties Group, Inc. | 12100 Wilshire Boulevard | Suite 1025 | Los Angeles | CA | 90025 |
| CBL & Associates Limited Partnership | Dakota Square Mall CMBS, LLC | Attn:  Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 |
| CCCF River Glen Holdings LLC (In Receivership) | 197 Franklin Street | | | Auburn | NY | 13021 |
| Cedar & Jolly | C/O Gershenson Realty & Investment LLC | 31500 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 |
| Certified Power Systems | Mr. William Emig | 1515 25th Street, SE | | Salem | OR | 97302 |
| Chadco Of Duluth, LLC | c/o Oliver Management Services | 5713 Grand Avenue | Suite B | Duluth | MN | 55807 |
| Champlain Center South Associates, LLC | c/o G & A Group, Inc | 215 W Church Rd | Suite 107 | King Of Prussia | PA | 19406 |
| Chehalis, LLC | 1807 Market Blvd., PMB 330 | | | Hastings | MN | 55033 |
| Clarion Associates | 190 Rochester Road | Suite 2 | | West View | PA | 15229 |
| Cleveland, OH Center LLC | c/o TLM Realty | 295 Madison Avenue | 37th Floor | New York | NY | 10017 |
| Clifpass SPE Corp. | c/o Winbrook Management, LLC | 370 Seventh Avenue | Suite 1600 | New York | NY | 10001-3903 |
| Cobblestone Victor NY LLC | c/o Schottenstein Property Group LLC | 4300 E. Fifth Avenue | | Columbus | OH | 43219 |
| Community Bankshares, Inc. | Attn: CRES/994026 | P O Box 29 | | Columbia | SC | 29202 |
| Continental 51 Fund LP | c/o Continental Properties Co, Inc | W134 N8675 Executive Pkwy | Attn: Legal Dept | Menonomee Falls | WI | 53051-3310 |
| Cookeville Commons, LP | c/o InSite Retail Real Estate | P.O. Box 158276 | | Nashville | TN | 37215 |
| Cranston / BVT Associates, LP | c/o Paolino Properties, Attn: Dominec Cappalli | 100 Westminster | Suite 1700 | Providence | RI | 02903 |
| Daniel G Kamin Rock Springs, LLC | c/o Kamin Realty Company | P O Box 10234 | | Pittsburgh | PA | 15232 |
| Daniel G Kamin Tennessee Enterprises | c/o Kamin Realty Company | P O Box 10234 | | Pittsburgh | PA | 15232 |
| Daniel G. Kamin | c/o Kamin Realty Company | P O Box 10234 | | Pittsburgh | PA | 15232 |
| David J. Norris, Successor Trustee of | The Norris Living Trust dated April 23, 1992 | 19835 Northwest Nestucca Drive | | Portland | OR | 97229 |
| David M Peters, Charles A Kekumanoc/o Queen Lil'uokalani Trust , Trustees Of The Lil'uokalani Trust | 1100 Alakea St | Suite 1100 | | Honolulu | HI | 96813 |
| Dollar Tree Stores, Inc #6147 | Lease Administration | 500 Volvo Parkway | | Chesapeake | VA | 23320 |
| DW Properties, LLC | Attn:  Daniel Wiener | 99 West Hawthorne Avenue | Suite 416 | Valley Stream | NY | 11580 |
| E Plaza III, LP & E Plaza IV LP | c/o ATR & Associates | Attn: Anthony T. Ruggeri | 12700 Park Central Dr | Dallas | TX | 75251 |
| East End Resources Group, LLC | 2927 Polo Parkway | | | Midlothian | VA | 23113 |
| ELAT PROPERTIES INC | DBA CRANBERRY MALL | ATTN:  RAY GOLBARI, PRESIDENT | 1300 W OLYMPIC BLVD  SUITE 500 | LOS ANGELES | CA | 90015 |
| Eleventh Bloomington Corp. | c/o J & W Management Corp | Attn:  Glenn Howarth, General Counsel | 505 Park Avenue, Suite 302 | New York | NY | 10022 |
| Elias Properties Babylon, LLC | 500 N Broadway | | | Jericho | NY | 11753 |
| Elkan SC Company, Ltd dba Woodlands Crossing | C/O Southern Management & Development LP | Attn: Howard Zoldessy | 5410 Homberg Drive, Suite A | Knoxville | TN | 37919 |
| Empire M+CQ1366+CR1366 | c/o Simon Property Group | Attn:  General Counsel | 225 West Washington Street | Indianapolis | IN | 46204 |
| Evansville Holdings, LLC | c/o Northeast Enterprises | 1159 39th Street | | Brooklyn | NY | 11216 |
| FHS Ames 1, LP | c/o MGR Assets, Inc. | 3160 Crow Canyon Place #135 | | San Ramon | CA | 94583 |
| First Berkshire Properties, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | University Park | FL | 34201 |
| First Allied Corporation | c/o Kmart Plaza Bellflower, CA LP | Attn: Alan Ripley, Director of Operations | 270 Commerce Drive | Rochester | NY | 14623 |
| Fort Smith Mall LLC Westland Center Mall Member LLC | c/o Gregory Greenfield & Assoc. | Attn: Asset Mgr.- Fort Smith | 124 Johnson Ferry Road | Atlanta | GA | 30328 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 6

Exhibit K
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Fox Valley SP LLC | c/o Centennial Real Estate Management LLC | 8750 N. Central Expressway Suite 1740 | | Dallas | TX | 75231 |
| Frank D. Mihelish Testamentary Trust | c/o Cedar Flats Property Management | P.O. Box 1775 | | Lolo | MT | 59847 |
| Frank D. Mihelish Testamentary Trust | c/o Cedar Flats Property Management | 21495 Kesa Lane | | Florence | MT | 59833 |
| Frank Cuneo Trust | c/o U.S. Trust, Trustee -Trust Real Estate | Attn: Glenn Hamilton, VP US Trust | 135 S. LaSalle Street #14-03 | Chicago | IL | 60603 |
| Fusco Properties, L P dba College Square III, LLC | 200 Airport Road | | | New Castle | DE | 19720 |
| Gardenside Center, LLC | C/O Ershig Properties, Inc. | Attn: Don R. Ershig | P O Box 1127 | Henderson | KY | 42419 |
| Gateway Fashion Mall LLC | c/o Primero Management, Inc., Managing Agent | 23901 Calabasas Road, Suite 1084 | | Calabasas | CA | 91302 |
| Gator Coastal Shopping Centre, LLC | c/o Gator Investments | 7850 NW 146th Street | 4th Floor | Miami Lakes | FL | 33016 |
| GBK Associates | c/o LG Realty Advisors, Inc., Agent | Attn: Zachary Gumberg | 535 Smithfield Street, Suite 900 | Pittsburgh | PA | 15222 |
| Gemini Centerville Mall LLC's | c/o Urban Retail Properties, LLC | Attn: Joseph McCarthy | 111 East Wacker Drive, Suite 2400 | Chicago | IL | 60601 |
| GFI-Craig II Investments LP | c/o Walt Gasser & Associates | Attn: Ryan Gasser | 74 East 500 South, Suite 200 | Bountiful | UT | 84010 |
| GFI-Devils Lake Investments LP | C/O Walt Gasser & Associates | 74 East 500 South | Suite 200 | Bountiful | UT | 84010 |
| GFI-Glendale Investments LP | c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | Bountiful | UT | 84010 |
| GFI-Mesa Investments LP | c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | Bountiful | UT | 84010 |
| GG&A Central Mall Partners, LP | c/o Gregory Greenfield & Associates | Attn:  Asset Manager Central Mall - Lawton | 124 Johnson Ferry Road NE | Atlanta | GA | 30328 |
| Ggp - Northpoint Inc | 110 N. WACKER DRIVE | | | CHICAGO | IL | 60606 |
| GGP / Homart, Inc. | d/b/a North Point Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | Chicago | IL | 60654-1607 |
| GGP Limited Partnership | dba Oakwood Hills Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | Chicago | IL | 60654-1607 |
| GGP LP, LLC d/b/a Silver Lake Mall LLC | c/o Brookfield Properties ( R ) LLC | Attn: Legal Department | 200 Vesey Street, 25th Floor | New York | NY | 10281 |
| GIV Green Tree Mall Investor LLC | c/o CBL & Associates Mgmt., Inc., Attn: Asset Management | Suite 500 - CBL Center | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 |
| GMACCMS 2004-C2 Military Circle Mall LLC | c/o The Woodmont Company | Attn: Laurie Dunlop, Vice President of Prop Mgmt. | 2100 West 7th Street | Ft. Worth | TX | 76107 |
| GNP Partners | c/o Kimco Realty Corporation | Attn: Legal Department | 3333 New Hyde Park Road, Suite 100 | New Hyde Park | NY | 11042-0200 |
| Gonzalez, Maisterrena, Attaguile | c/o T Group Properties, LLC | 9434 Viscount Blvd | Suite 155 | El Paso | TX | 79925 |
| Good Times Drive Thru Inc | 8620 Wolff Court  Suite 330 | | | Westminster | CO | 80030 |
| Gotrefund.Com | Michael Connors | 635 Dutchess Turnpike | | Poughkeepsie | NY | 12603 |
| GRAND CENTRAL PARKERSBURG LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| Greeley Area Habitat For Humanity | Cheri Witt-Brown | 104 North 16th Ave | | Greeley | CO | 80631 |
| Greenmich, LLC / Diajeff Trust | c/o Kin Properties, Inc. | 185 NW Spanish River Blvd. | Suite 100 | Boca Raton | FL | 33431-4230 |
| Greenwood Plaza Properties, LLC | c/o  Lat Purser & Associates, Inc. | 4530 Park Road | Suite 410 | Charlotte | NC | 28209 |
| H & H Investments, LLC | c/o Hawkins-Smith Jason | 855 W. Broad Street | Suite 300 | Boise | ID | 83702 |
| Habersham Station, LLC | c/o Newmark Grubb Knight Frank | 3424 Peachtree Road | Suite 800 | Atlanta | GA | 30326 |
| Hardee's Restaurant | Jon Munger | 3112 Golf Road | | Eau Claire | WI | 54701 |
| Harriet C. Belk dba HC Lakeshore LLC | Attn: Keith Neely | 204-C West Woodlawn Road | | Charlotte | NC | 28217 |
| Hartman Realty Associates | Attn: Richard Agree | 70 East Long Lake Road | | Bloomfield Hills | MI | 48304 |
| Hecht & Cravatt NM LLC | c/o John Hecht | 1239 Luneta Drive | | Del Mar | CA | 92014 |
| Herkimer Management LLC | 16th Squadron Blvd. Ste 106 | | | New City | NY | 10956 |
| Herkimer Management LLC | PO Box 268 | | | Pomona | NY | 10970 |
| Hermitage Towne Plaza d/b/a bHickory Plaza Shopping Center, Inc. | c/o JJ Gumberg Co., Agent | 1051 Brinton Road | | Pittsburgh | PA | 15221 |
| High Quality Automotive. | Clifton Davis/Amanda | 1683 NW Eastman Pkwy | | Gresham | OR | 97030 |
| Hocker Developments, Inc. | c/o David Hocker & Associates, Inc. | 620 Park Plaza Drive | | Owensboro | KY | 42301-5483 |
| Iligroup, Inc. a/k/a ILIGROUP, INC. | c/o Fred Chikovsky | 2300 NW Corporate Blvd. | Suite 141 | Boca Raton | FL | 33431 |
| Illinois Centre Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Imperial Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Indy Lube Investments, LLC | Attn:  James M. Caplinger, Jr. | 823 West 10th Street | | Topeka | KS | 66612 |
| J & W Lacrosse, LLC | c/o J & W Management Corp | 505 Park Avenue | | New York | NY | 10022 |
| J & W Murray, LLC | c/o J & W Management Corp | 505 Park Avenue | | New York | NY | 10022 |
| J&R Automotive Specialists | John Ershler | 2711 W. Northern Ave. | | Phoenix | AZ | 85051 |
| Jardel Company, Inc. | c/o The Robbins Company | Attn:  Deborah Mills Houston | 555 City Avenue, Suite 130 | Bala Cynwyd | PA | 19004 |
| Jasper Mall Realty Holding LLC | c/o Kohen Realty Group | 1010 Northern Blvd. | Suite 212 | Great Neck | NY | 11021 |
| JD Eatherly | 1720 West End Ave Suite 600 | | | Nashville | TN | 37203 |
| Jesup Plaza, L.P. | c/o Peleg Group (USA) LLC | Peleg Group Building, Highway 441 | 15155 NW 7th Avenue, 2nd Floor | Miami | FL | 33169 |

Exhibit K
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| JP Morgan Chase Bank NA | 1111 Polaris Parkway | | | Columbus | OH | 43240-2050 |
| JWH Joliet, LLC | c/o J & W Management Corp | 505 Park Avenue | | New York | NY | 10022 |
| Kansas City Life Insurance Co. | Attn:  Real Estate | 3520 Broadway | | Kansas City | MO | 64111 |
| Kingston Mall, LLC | Attn:  James M. Hull, Manager | c/o Hull Property Group, LLC | 1190 Interstate Parkway | Augusta | GA | 30909 |
| KM Of Butte, Montana L P | c/o Jon Brenner / Todd Menowitz | 91-31 Queens Blvd | Suite 512 | Elmhurst | NY | 11373 |
| KMBC, LLC | c/o Reitman & Belkin LLP | 420 Lexington Avenue | Suite 626 | New York | NY | 10170 |
| KRG Sunland, LP | 30 S Meridian | Suite 1100 | | Indianapolis | IN | 46204 |
| Kukui Marketplace SPE, Inc. | c/o L&B Realty Advisors, LLP | 5910 N. Central Expressway | Suite 1200 | Dallas | TX | 75206 |
| Lamar Texas Limited Partnershi | 5543 E. Highway 359 | | | Laredo | TX | 78046 |
| Lands' End, Inc. | Attn: Sr.Vice President &  General Counsel | 5 Lands' End Lane | | Dodgeville | WI | 53595 |
| LANY DM, LLC | c/o Richard Ridloff | The Richardson Company | 3592 NW 61st Circle | Boca Raton | FL | 33496 |
| Las Vegas Plaza Associates | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | New York | NY | 10019 |
| Laurel Mall LP | c/o Lexington Realty International | 911 E. County Line Road | Suite 203 | Lakewood | NJ | 08701 |
| Levin Properties LP | c/o Levin Management Corporation | 975 U.S. Highway 22 West | P.O. Box 326 (Zip 07061-0326) | North Plainfield | NJ | 07060 |
| Lexington Tramk Lewisburg, LLC | c/o LXP Manager Corp. | Attn:  Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lexington Tramk Manteca, LP | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lexington Tramk San Diego LP | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lexington Tramk Watertown, LLC | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | Dallas | TX | 75251 |
| Lilac Mall Associates, LLC | c/o The Kempner Corporation | 257 Mamaroneck Ave | | White Plains | NY | 10605 |
| Living Spaces | Maxine Lam | PO Box 2309 | | Buena Park | CA | 90621 |
| Lufkin Investment Partners, LLC | c/o GK Development, Inc. | 257 E. Main Street | Suite 100 | Barrington | IL | 60010 |
| M & W Spa | Attn: Mei Juan Wang | 253 Rockaway Blvd. | | Rosedale | NY | 11422 |
| Madison Center Owner, LLC | 28454 Woodward Avenue | | | Royal Oak | MI | 48067 |
| Magic Valley Mall LLC | C/O Woodbury Corporation | 2733 East Parleys Way | Suite 300 | Salt Lake City | UT | 84109-1662 |
| Mall at Gurnee Mills LLC | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | INDIANAPOLIS | IN | 46204 |
| Mall at Lima LLC | c/o Washington Prime Group, Inc. | Attn:  General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| Manahawkin 2015, LLC | c/o MCB Property Management, LLC | 2701 N. Charles Street | Suite 404 | Baltimore | MD | 20218 |
| Meineke | Robert Pueblo | 6249 South River Bluffs Road | | Murray | UT | 84123 |
| MFB Salem Oregon, LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | New York | NY | 10019 |
| MFC Beavercreek, LLC | c/o Washington Prime Group, Inc. | Attn:  General Counsel | 180 East Broad Street, 21st Floor | Columbus | OH | 43215 |
| MFW Associates | c/o Aston Properties, Inc. | 610 E. Morehead Street | Suite 100 | Charlotte | NC | 28202 |
| Midtown Square, LLC | c/o FMK Management | 14039 Sherman Way | Suite 206 | Los Angeles | CA | 91405 |
| Military Ave Partners, LLC | Attn:  Jeffrey Anenberg-Asset Manager | Anenberg Asset Management | 610 Newport Center Drive, Suite 290 | Newport Beach | CA | 92660 |
| Moorhead Investing Co. | Attn:  Todd S. Klumok, President | P.O. Box 8010 | | Atlanta | GA | 31106 |
| Mountain Laurel Plaza Associates, L.P. | c/o James N. Kratsa, President | 1090 Freeport Road | Suite 250 | Pittsburgh | PA | 15238 |
| Mr. Douglas Ramsey | Attn: Ramsey Automotive | 5115 S. Emerson Ave. | | Indianapolis | IN | 46237 |
| Muncie Mall LLC dba Muncie Mall | c/o Washington Prime Group, Inc | Attn:  General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| New Generation Properties, LLC | 340 Victory Lane | | | Lincoln | NE | 68528 |
| Newgate Mall Holdings LLC and Newgate Mall | Equities LLC, as Tenants in Common | c/o The Woodmont Company | 2100 W. 7th Street | Fort Worth | TX | 76107 |
| North Vegas LLC (83% Interest) & 477 Compton LLC (17% Interest) | C/O ELAT Properties Inc d/b/a North Las Vegas | 1300 West Olympic Blvd. | Suite 500 | Los Angeles | CA | 90015 |
| Northfield Square Mall Realty LLC | C/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Northshore Mall LLC | c/o Simon Property Group | Attn:  General Counsel | 225 West Washington Street | Indianapolis | IN | 46204 |
| Northwood Investors | dba NW Duluth LLC | 575 Fifth Avenue, 23rd Floor | | New York | NY | 10170 |
| NW Arkansas Mall Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Oelwein ATM, LLC | Madison Partners c/o Abby Lagunoff | 12121 Wilshire Blvd. | Suite 900 | Los Angeles | CA | 90025-1168 |
| Old National Bank | Carrie Crawford | PO Box 718 | | Evansville | IN | 47705 |
| Oriental Rug Mart Inc | Attn: Mr. Reza Jejad Sattari | 2 Old Brick Circle | | Pittsford | NY | 14534 |
| Pal Associates-Harrisburg, LLC | c/o Levco Management, LLC | One Wayne Hills Mall | | Wayne | NJ | 07470-3228 |
| Pals-Mals Venture | c/o Levco Management, LLC | One Wayne Hills Mall | | Wayne | NJ | 07470-3228 |
| Parkway Retail Centre, LLC | C/O Laurich Properties, Inc. | 10655 Park Run Drive | Suite 160 | Las Vegas | NV | 89144-4590 |

Exhibit K
Lease Counterparties Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Patrick J Svoboda or Kathleen D. Svoboda, Trustees of the Svoboda Trust dated June 2, 2009 | c/o Patrick J. Svoboda | 4791 W. 215th Street | | Bucyrus | KS | 66013 |
| PGA Tour Superstore | Golf & Tennis Pro Shop, Inc. | 1801 Old Alabama Road Suite 150 | | Roswell | GA | 30076 |
| Phillipsburg Mall LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| Piney Green, LLC | c/o Bailey and Associates, Inc. | P O Box 400 | 405 D. Western Blvd. (Zip 28546) | Jacksonville | NC | 28541-0400 |
| Pittston Commons Associates, LP | c/o Mark Development Corp | P O Box 1389 | 580 Third Avenue | Kingston | PA | 18704 |
| PNC Bank | Timothy Nienaber | 633 Anderson Ferry Road | | Cincinnati | OH | 45238 |
| Proton PRC Ltd. | 4805 S. Colony | | | The Colony | TX | 75256 |
| Purrfect Auto | Fadl Darwiche | 5128 Camino El Norte | | Las Vegas | NV | 89031 |
| Ralston KMGT Denver LLC | 1301 Dove Street | Suite 1080 | | Newport Beach | CA | 92660 |
| RCM St. George Properties, LLC | c/o Satterfield Helm Management, Inc. | 223 North 1250 West, Suite 101 | | Centerville | UT | 84014 |
| Real Estate Management LLC | c/o Centennial Hawthorn SP LLC | 8750 N. Central Expressway Suite 1740 | | Dallas | TX | 75231 |
| Rockaway Realty Associates, LP | c/o ISJ Management Corp | 110 W 34th Street | 9th Floor | New York | NY | 10001 |
| Royal On The Eastside | Craig Smith | 3333 E. Third Street, Attn: Craig Smith | | Bloomington | IN | 47401 |
| Rural King Realty, LLC | 4216 Dewitt Avenue | | | Mattoon | IL | 61938 |
| S & K Mow & Snow | Shawn Kapfhammer | 2830 Navarre Road | | Oregon | OH | 43616 |
| Saia Family Limited Partnership | Integrated Real Estate Services, LLC | Attn:  Gabriel G. Saia | 2120 East Sixth Street, Suite #16 | Tempe | AZ | 85281 |
| Sand Springs, LLC | c/o The Langfan Company | 116 Central Park South | #3B | New York | NY | 10019 |
| Sand Springs, LLC | c/o The Langfan Company | 119 West 57th Street | 9th Floor | New York | NY | 10019 |
| Sayre Valley, LLC | P O Box 559 | | | Florham Park | NJ | 07932 |
| SDG Macerich Properties LP | 115 West Washington Street | | | Indianapolis | IN | 46204 |
| Sears Outlet Stores, LLC | General Counsel | 5500 Trillium Blvd.  Suite 501 | | Hoffman Estates | IL | 60192 |
| Sears Outlet Stores, LLC (#7450) | General Counsel | 5500 Trillium Blvd.  Suite 501 | | Hoffman Estates | IL | 60192 |
| Sears Outlet Stores, LLC (#9405) | General Counsel | 5500 Trillium Blvd.  Suite 501 | | Hoffman Estates | IL | 60192 |
| Sears, Roebuck and Co. | c/o Sears Holdings Corporation | 3333 Beverly Road | | Hoffman Estates | IL | 60179 |
| Seneca Realty Associates | c/o  Seneca Realty Company | P O Box 111325 | 1148 Old Freeport Rd | Pittsburgh | PA | 15238 |
| Seven Hills Realty Associates, LP | c/o EBL&S Property Management, Inc., Attn: David Simon | 200 South Broad Street | The Bellevue, Suite 415 | Philadelphia | PA | 19102 |
| Shadrall Moorestown, LP | c/o Auburndale Properties, Inc | Attn: Ben Dempsey | 50 Tice Blvd | Woodcliff Lake | NJ | 7677 |
| Shelby Hall Road, LLC | c/o Heidenberg Properties | 234 Closter Dock Road | | Closter | NJ | 07624 |
| SM Rushmore Mall, LLC | c/o Washington Prime Group, Inc. | Attn:  General Counsel | 180 East Broad Street | Columbus | OH | 43215 |
| Southern Square, LLC | c/o Hull Storey Gibson Companies, LLC | 1190 Interstate Parkway | | Augusta | GA | 30909 |
| Southhaven Associates | 100 Main Street North | Suite 203 | | Southbury | CT | 06488 |
| Southland Mall Properties, LLC | c/o Gumberg Asset Management Corp. | 3200 N. Federal Highway | | Fort Lauderdale | FL | 33306 |
| SOUTHPARK MALL CMBS LLC | C/O CBL & Associates Management, Inc. | Attn:  President | CBL Center, Suite 500, 2030 Hamilton Place Blvd. | Chattanooga | TN | 37421 |
| Spanish Fork, UT Realty LLC | c/o TLM Realty | 295 Madison Avenue | 37th Floor | New York | NY | 10017 |
| Spirit Halloween | Attn: Legal Department | 6826 Black Horse Pike | | Egg Harbor Twp | NJ | 08234 |
| St Albans Center II LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | New York | NY | 10019 |
| St. Augustine Holdings, LLC | P.O. Box 412 | | | Healdsburg | CA | 95448 |
| Statewide Richmond LLC | c/o Statewide Management Group, LLC | 48991 Jefferson Avenue | | Chesterfield Township | MI | 48047 |
| Sterling Equities II, LLC | C/O RMC Property Group, LLC | 8902 N. Dale Mabry | Suite 200 | Tampa | FL | 33614 |
| Summerdale Plaza Associates | C/O WRDC | 123 Coulter Avenue | Suite 200 | Ardmore | PA | 19003 |
| SUN VALLEY LTD | 70 N E LOOP 410 | SUITE 185 | | SAN ANTONIO | TX | 78216 |
| Sung Rhee dba 2515 Horner, LLC | 123 Lake Street South | Suite B-1 | | Kirkland | WA | 98033 |
| SUSO 4 Ocean LP | c/o Lippes Mathias Wexler Friedman LLP | 50 Fountain Plaza | Suite 1700 | Buffalo | NY | 14202-2216 |
| T & B Greeley, L.C. | c/o H. James Talbot | 773 Northridge Court | | Farmington | UT | 84025 |
| Taft Retail Investors, LLC | c/o Equis Capital Partners, Ltd. | 3200 Centre Square West | 1500 Market Street | Philadelphia | PA | 19102 |
| TCP Ryan Street, LLC | c/o TCP Realty Services, LLC | 500 N. Akard Street | Suite 3240 | Dallas | TX | 75201 |
| Teachers' Retirement System Of The State of KY | c/o Bellwether Enterprise Real Estate Capital | 4938 Brownsboro Road | Suite 204 | Louisville | KY | 40222 |
| The Daniel Group, Inc | 223 Riverview Dr | | | Danville | VA | 24541 |
| The McDowell Partnership | c/o Mosites Development Company | 400 Mosites Way | Suite 100 | Pittsburgh | PA | 15205 |
| The Schreiber Co. - Belleview Associates, Ltd | c/o The Schreiber Company | 609 Epsilon Drive | | Pittsburgh | PA | 15238 |
| TIPPECANOE MALL/SPG LP | c/o Simon Property Group | 6/30/203+CQ1366+CR1366 | 225 West Washington Street | INDIANAPOLIS | IN | 46204 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 6

Exhibit K

Lease Counterparties Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| TMM INVESTMENTS LTD. | 212 OLD GRANDE BLVD. | SUITE C-100 | | TYLER | TX | 75703 |
| Tobin Properties Ltd. f/k/a The Ben Tobin Companies Ltd. dba Whitmoore, LLC | 1101 Ben Tobin Drive | | | Hollywood | FL | 33021 |
| Toledo Corp. | c/o United Capital Corp. | United Capital Building | 9 Park Place, 4th Floor | Great Neck | NY | 11021-5017 |
| Tops Holding, LLC | 1149 Harrisburg Pike | | | Carlisle | PA | 17013-0249 |
| Town Real Estate Enterprises, LLC, Agent | c/o Kossman Development Company | Eleven Parkway Center | Suite 300 | Pittsburgh | PA | 15220 |
| Towne Mall, LLC | c/o The Macerich Company | Attn: Legal Department | 401 Wilshire Boulevard, 700 | Santa Monica | CA | 90401 |
| Tri-Mart Corporation | c/o United Capital Corp | 9 Park Place; 4th Floor | United Capital Building | Great Neck | NY | 11021-5017 |
| Tucumcari ATM, LLC | c/o Madison Partners | 12121 Wilshire Blvd. | Suite 900 | Los Angeles | CA | 90025 |
| Tunlaw LLC | 4246 Farmington Road | | | Gas City | IN | 46933 |
| U.S. Realty 86 Associates | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | Short Hills | NJ | 07078 |
| U.S. Realty 86 Associates / U.S. Realty 87 Associates | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | Short Hills | NJ | 07078 |
| Uintah Plaza Shopping Center, LLC | c/o Arcadia Management Group, Inc. | P.O. Box 10 | | Scottsdale | AZ | 85252 |
| University City, Inc | C/O Commercial Property Management LLC | P.O. Box 3145 | | Coeur d'Alene | ID | 83814 |
| Vertical Industrial Park Associates | Attn: Robert Cicero | 400 Garden City Plaza Suite 210 | | Garden City | NY | 11530-3336 |
| Viola Properties, L.L.C. | 100 Blackburn | | | Covington | LA | 70433 |
| VTA, Ltd | Attn: Alan E Robbins | 10982 Roebling Avenue | Suite 107 | Los Angeles | CA | 90024 |
| Wal-Mart Stores, Inc. | 2001 SE 10th Street | | | Bentonville | AR | 72716-0550 |
| Way Street LLC | Attn: Rober Shields, Manager | P.O. Box 1352 | | Mebane | NC | 27302 |
| WC Independence Center, LLC | c/o World Class Capital Group, LLC | 401 Congress Avenue | 33rd Floor | Austin | TX | 78701 |
| WC MRP Belleville Center, LLC | c/o World Class Capital Group, LLC | 401 Congress Avenue | 33rd Floor | Austin | TX | 78701 |
| Web & Sons Inc. | 1010 1/2 Thompson Blvd. | | | Sedalia | MO | 65301 |
| Wells Fargo Bank, N.A., as Trustee for CIII BACMOF-5 Orchard Plaza | c/o Farbman Group IV LLC | 28400 Northwestern Highway | 4th Floor | Southfield | MI | 48034 |
| West Frankfort Plaza | 70 East Long Lake Road | | | Bloomfield Hills | MI | 48304 |
| West Palm Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Great Neck | NY | 11021 |
| West Plaza Associates | c/o Mall Properties Inc. dba Olshan Properties | 5500 New Albany Road, East | Suite 200 | New Albany | OH | 43054 |
| West Virginia University Hospitals Inc. | Scott Bierer | 1 Medical Center Drive | | Morgantown | WV | 26506 |
| Westmount Plaza Assoc | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | Short Hills | NJ | 07078 |
| William J. Wade, Owner / Trustee uta #1995-4 | c/o Wilmington Trust Company | Corporate Trust Administration | Rodney Square North, 1100 N. Market Street | Wilmington | DE | 19890 |
| Wy Plaza, LLC | c/o Woodbury Corporation | 2733 East Parleys Way | Suite 300 | Salt Lake City | UT | 84109-1662 |
| York Galleria Limited Partnership | C/O CBL & Associates Management, Inc. | Attn: Lucinda Hartshorne, Mgr. | 2899 Whiteford Road | York | PA | 17402 |