WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

--------------------------------------------------------------x

## NOTICE OF FILING OF DIP INTERCREDITOR AGREEMENT

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**PLEASE TAKE NOTICE** that beginning on October 15, 2018, (the "**Commencement Date**") and continuing thereafter, each of the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code with the United States Bankruptcy Court for the Southern District of New York (the "**Court**").

**PLEASE TAKE FURTHER NOTICE** that on the Commencement Date, the Debtors filed with the Court the *Debtors' Motion for Authority to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, (C) Grant Certain Protections to Prepetition Secured Parties, and (D) Schedule Second Interim Hearing and Final Hearing* [ECF No. 7] and on November 25, 2018, the Debtors filed with the Court the *Debtors' Supplemental Motion for Authority to (I) Obtain Junior Postpetition Financing and (II) Schedule Final Hearing* [ECF. 872] (together, the "**DIP Motion**").

**PLEASE TAKE FURTHER NOTICE** that on November 15, 2018, the Debtors filed the *Notice of Filing of Superpriority Senior Secured Debtor-In-Possession Asset-Based Credit Agreement* [ECF No. 744]. On November 26, 2018 the Debtors filed the *Notice of Filing of Amended Superpriority Senior Secured Debtor-In-Possession Asset-Based Credit Agreement* [ECF No. 885].

**PLEASE TAKE FURTHER NOTICE** that on November 26, 2018, the Debtors filed the *Notice of Filing of Superpriority Junior Lien Secured Debtor-in-Possession Credit Agreement* subject to ongoing review [ECF. 881].

**PLEASE TAKE FURTHER NOTICE** that annexed hereto as **Exhibit 1** is the DIP Intercreditor Agreement.

2

**PLEASE TAKE FURTHER NOTICE** that a hearing to consider approval of the

DIP Motion on a final basis will be held on **November 27, 2018, at 1:30 p.m. (ET)** before the

Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court

for the Southern District of New York, 300 Quarropas St., White Plains, New York 10061.

Dated: November 27, 2018
     New York, New York

                                        */s/ Sunny Singh*
                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York  10153
                                        Telephone:  (212) 310-8000
                                        Facsimile:  (212) 310-8007
                                        Ray C. Schrock, P.C.
                                        Jacqueline Marcus
                                        Garrett A. Fail
                                        Sunny Singh

                                        *Attorneys for Debtors*
                                        *and Debtors in Possession*

WEIL:\96815821\1\73217.00044

## Exhibit 1

**DIP Intercreditor Agreement**

**SKADDEN DRAFT 11/27/18**

**DIP**

**INTERCREDITOR AGREEMENT**

**by and among**

**BANK OF AMERICA, N.A. and**

**WELLS FARGO BANK, NATIONAL ASSOCIATION,**

**as Senior DIP Agents,**

**and**

**GACP FINANCE CO., LLC,**

**as Junior DIP Agent**

**Dated as of [●], 2018**

# TABLE OF CONTENTS

Page No.

ARTICLE 1 DEFINITIONS ..............................................................................................2

Section 1.1    UCC Definitions...............................................................................2
Section 1.2    Other Definitions...............................................................................2
Section 1.3    Rules of Construction ......................................................................11

ARTICLE 2 LIEN PRIORITY ........................................................................................12

Section 2.1    Priority of Liens ..............................................................................12
Section 2.2    Waiver of Right to Contest Liens....................................................14
Section 2.3    Remedies Standstill .........................................................................15
Section 2.4    Release of Liens ..............................................................................16
Section 2.5    No New Liens ..................................................................................18
Section 2.6    Waiver of Marshaling .....................................................................19

ARTICLE 3 ACTIONS OF THE PARTIES ....................................................................19

Section 3.1    Certain Actions Permitted...............................................................19
Section 3.2    Agent for Perfection .......................................................................19
Section 3.3    Insurance .........................................................................................20
Section 3.4    No Additional Rights For the Loan Parties Hereunder ...................20
Section 3.5    Payments Over ................................................................................20
Section 3.6    Access Rights. .................................................................................21

ARTICLE 4 APPLICATION OF PROCEEDS.................................................................22

Section 4.1    Application of Proceeds...................................................................22
Section 4.2    Specific Performance.......................................................................26

ARTICLE 5 INTERCREDITOR ACKNOWLEDGEMENTS AND WAIVERS ......................26

Section 5.1    Notice of Acceptance and Other Waivers.........................................26
Section 5.2    Modifications to Senior DIP Documents and Junior DIP
Documents.......................................................................................28
Section 5.3    Reinstatement and Continuation of Agreement ...............................30
Section 5.4    Purchase Right ................................................................................31

ARTICLE 6 INSOLVENCY PROCEEDINGS ................................................................32

Section 6.1    [Reserved] .......................................................................................32
Section 6.2    Relief From Stay .............................................................................32
Section 6.3    [Reserved] .......................................................................................32
Section 6.4    Asset Sales ......................................................................................32
Section 6.5    Separate Grants of Security and Separate Classification.................32
Section 6.6    Enforceability ..................................................................................33
Section 6.7    Senior DIP Obligations Unconditional............................................33
Section 6.8    Junior DIP Obligations Unconditional ............................................33
Section 6.9    Credit Bidding.................................................................................34

i

ARTICLE 7 MISCELLANEOUS ........................................................................34

    Section 7.1    Rights of Subrogation ..........................................34
    Section 7.2    Further Assurances ..............................................34
    Section 7.3    Representations ...................................................35
    Section 7.4    Amendments .......................................................35
    Section 7.5    Addresses for Notices .........................................35
    Section 7.6    No Waiver; Remedies .........................................37
    Section 7.7    Continuing Agreement, Transfer of Secured Obligations .......37
    Section 7.8    Governing Law; Entire Agreement ....................37
    Section 7.9    Counterparts .......................................................38
    Section 7.10   No Third Party Beneficiaries .............................38
    Section 7.11   Headings ............................................................38
    Section 7.12   Severability .......................................................38
    Section 7.13   Attorneys' Fees .................................................38
    Section 7.14   VENUE; JURY TRIAL WAIVER ....................38
    Section 7.15   Intercreditor Agreement ....................................39
    Section 7.16   No Warranties or Liability ................................39
    Section 7.17   Conflicts ............................................................40
    Section 7.18   Information Concerning Financial Condition of the Loan Parties ...........40

SCHEDULES

Schedule 1    Specified Collateral Cause of Action

Schedule 2    Other Specified Collateral Assets

Schedule 3    Certain Prepetition Unencumbered Collateral

1121598.07C-CHISR02A – MSW

DIP INTERCREDITOR AGREEMENT

THIS DIP INTERCREDITOR AGREEMENT (as amended, supplemented, restated or otherwise modified from time to time pursuant to the terms hereof, this "Agreement") is entered into as of [●], 2018 by and among BANK OF AMERICA, N.A., in its capacity as administrative agent and co-collateral agent, and WELLS FARGO BANK, NATIONAL ASSOCIATION, in its capacity as co-collateral agent (together with their respective successors and assigns in such capacities, the "Senior DIP Agents"), for the Senior DIP Secured Parties (as defined below), and GACP Finance Co., LLC, as agent (in such capacity, and together with its successors and assigns in such capacity, the "Junior DIP Agent") for the Junior DIP Secured Parties (as defined below).

RECITALS:

A.        On October 15, 2018 (the "Petition Date"), Sears Holdings Corporation, a Delaware corporation and a debtor and debtor-in-possession ("Holdings"), Sears Roebuck Acceptance Corp., a Delaware corporation and a debtor and debtor-in-possession ("SRAC"), Kmart Corporation, a Michigan corporation and a debtor and debtor-in-possession ("Kmart Corp." and together with SRAC, the "Senior DIP Borrowers"), and certain of the Senior DIP Borrowers' Subsidiaries filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (as defined below) in the United States Bankruptcy Court for the Southern District of New York (together with any other court having jurisdiction over the Chapter 11 Cases (as defined below) or any proceeding therein from time to time, the "Bankruptcy Court"). On October 18, 2018, SHC Licensed Business LLC filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. On October 22, 2018, SHC Promotions LLC filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court (all entities referred to in this recital whose cases under the Bankruptcy Code are being jointly administered as of the date hereof in the Bankruptcy Court under Case No. 18-23538 (RDD), together with any Subsidiary (as defined below) joining in the Chapter 11 Cases after the Petition Date, collectively, the "Debtors" and such cases, collectively, the "Chapter 11 Cases").

B.        The Debtors are continuing to operate their businesses and manage their properties as debtors-in-possession under Sections 1107 and 1108 of the Bankruptcy Code.

C.        Pursuant to that certain Superpriority Senior Debtor-In-Possession Asset-Based Credit Agreement, dated as of [●], 2018 (as such agreement may be amended, supplemented, restated or otherwise modified from time to time in accordance with the terms hereof and thereof, the "Senior DIP Credit Agreement"), by and among Holdings, the Senior DIP Borrowers, the banks, financial institutions and other institutional lenders party thereto (collectively, the "Senior DIP Lenders") and the Senior DIP Agents, the Senior DIP Lenders have agreed to make certain loans and provide other financial accommodations to or for the benefit of Holdings and certain of its subsidiaries.

D.        Pursuant to the Financing Orders (as defined below) and that certain Debtor-In-Possession Guarantee and Collateral Agreement, dated as of [●], 2018 (as such agreement may be amended, supplemented, restated or otherwise modified from time to time in accordance with the terms hereof and thereof, the "Senior DIP Guarantee and Collateral Agreement"), by

Holdings and certain of its subsidiaries (including, without limitation, the Senior DIP Borrowers) in favor of the Senior DIP Agents for the benefit of the Senior DIP Secured Parties, (1) Holdings and certain of its subsidiaries (collectively, with Holdings, the "Senior DIP Guarantors") have guaranteed the payment and performance of the Senior DIP Obligations (as defined below) under the Senior DIP Documents (as defined below), and (2) the Senior DIP Borrowers and the Senior DIP Guarantors (collectively, the "Senior DIP Loan Parties") have granted a security interest and lien in substantially all of their assets to secure the respective obligations of each of the Senior DIP Loan Parties under the Senior DIP Documents.

E.      Pursuant to that certain [●], dated as of [●], 2018 (as such agreement may be amended, supplemented, restated or otherwise modified from time to time in accordance with the terms hereof and thereof, the "Junior DIP Credit Agreement") by and among [●], the lenders party thereto (collectively, the "Junior DIP Lenders") and the Junior DIP Agent, the Junior DIP Lenders have agreed to make certain loans and provide other financial accommodations to or for the benefit of Holdings and certain of its subsidiaries, including SRAC and Kmart (the "Junior DIP Borrowers").

F.      Pursuant to the Financing Orders and that certain [●], dated as of [●], 2018 (as such agreement may be amended, supplemented, restated or otherwise modified from time to time in accordance with the terms hereof and thereof, (the "Junior DIP Guarantee and Collateral Agreement"), by Holdings and certain of its subsidiaries (including, without limitation, the Junior DIP Borrowers) in favor of the Junior DIP Agent for the benefit of the Junior DIP Secured Parties, (1) Holdings and certain of its subsidiaries (collectively, with Holdings, the "Junior DIP Guarantors") have guaranteed the payment and performance of the Junior DIP Obligations (as defined below) under the Junior DIP Documents (as defined below), and (2) the Junior DIP Borrowers and the Junior DIP Guarantors (collectively, the "Junior DIP Loan Parties") have granted a security interest and lien in substantially all of their assets to secure the respective obligations of each of the Junior DIP Loan Parties under the Junior DIP Documents.

NOW THEREFORE, in consideration of the foregoing and for other good and valuable consideration, receipt of which is hereby acknowledged, the parties hereto agree as follows:

## ARTICLE 1

## DEFINITIONS

Section 1.1      UCC Definitions. Unless otherwise defined herein, all capitalized terms used herein shall have the same meaning herein as in the Uniform Commercial Code.

Section 1.2      Other Definitions. Subject to Section 1.1, as used in this Agreement, the following terms shall have the meanings set forth below:

"Affiliate" shall mean, with respect to a specified Person, any other Person (a) that directly or indirectly through one or more intermediaries controls, is controlled by or is under common control with the Person specified or is a director or officer of such Person, (b) that beneficially owns 10% or more of the voting stock or any class of equity interests of such first Person, (c) at least 10% of whose voting stock or any class of equity interests is beneficially

2

owned, directly or indirectly, by such first Person or (d) who is an officer, director, partner or managing member of such first Person. For purposes of this definition, the term "control" (including the terms "controlling," "controlled by" and "under common control with") of a Person means the possession, direct or indirect, of the power to direct or cause the direction of the management and policies of such Person by contract or otherwise.

"Agent(s)" means individually the Senior DIP Agents or the Junior DIP Agent and collectively means both the Senior DIP Agents and the Junior DIP Agent.

"Agreement" shall have the meaning assigned to that term in the introduction to this Agreement.

"Bank Products" shall have the meaning provided in the Senior DIP Credit Agreement.

"Bankruptcy Code" shall mean Title 11 of the United States Code , as now or hereafter in effect or any successor thereto.

"Bankruptcy Court" shall have the meaning assigned to that term in the recitals to this Agreement.

"Borrower" shall mean with respect to the Senior DIP Obligations, the Senior DIP Borrowers and, with respect to the Junior DIP Obligations, the Junior DIP Borrowers, as applicable, and collectively means all of them.

"Carve-Out" shall have the meaning provided in the Financing Orders.

"Cash Management Services" shall have the meaning provided in the Senior DIP Credit Agreement.

"Chapter 11 Cases" shall have the meaning assigned to that term in the recitals to this Agreement.

"Collateral" shall mean collectively, all Senior DIP Collateral, all Junior DIP Collateral and all Specified Collateral.

"Control Collateral" shall mean any Collateral consisting of any Deposit Account, Instruments and any other Collateral as to which a Lien may be perfected through possession, custody or control by the secured party, or any agent therefor.

"Credit Documents" shall mean the Senior DIP Documents and the Junior DIP Documents.

"Debtor Relief Laws" shall mean the Bankruptcy Code as now or hereafter in effect or any successor thereto, as well as all other liquidation, conservatorship, bankruptcy, assignment for benefit of creditors, moratorium, rearrangement, receivership, insolvency, reorganization, or similar debtor relief laws of the United States federal or state law or of any applicable foreign law from time to time in effect affecting the rights of creditors generally.

3

"Debtors" shall have the meaning assigned to that term in the recitals to this Agreement.

"Discharge of Junior DIP Obligations" shall mean (a) the indefeasible payment in full in cash, or the discharge or defeasance, of all outstanding Junior DIP Obligations in accordance with the Junior DIP Credit Agreement and (b) the termination of all commitments to extend credit under the Junior DIP Documents.

"Discharge of Prepetition ABL Obligations" shall mean the indefeasible payment in full in cash of all outstanding Prepetition ABL Obligations including, with respect to (i) amounts available to be drawn under outstanding letters of credit issued thereunder (or indemnities or other undertakings issued pursuant thereto in respect of outstanding letters of credit), the cancellation of such letters of credit or the delivery or provision of money or backstop letters of credit in respect thereof in compliance with the terms of the Prepetition ABL Documents (which shall not exceed an amount equal to 105% of the aggregate undrawn amount of such letters of credit) and (ii) outstanding Prepetition ABL Obligations with respect to Bank Products and Cash Management Services (or indemnities or other undertakings issued pursuant thereto in respect of outstanding Bank Products and Cash Management Services) or the delivery or provision of cash collateral in respect thereof in compliance with the terms of the Prepetition ABL Documents.

"Discharge of Senior DIP Obligations" shall mean (a) the indefeasible payment in full in cash of all outstanding Senior DIP Obligations including, with respect to (i) amounts available to be drawn under outstanding letters of credit issued thereunder (or indemnities or other undertakings issued pursuant thereto in respect of outstanding letters of credit), the cancellation of such letters of credit or the delivery or provision of money or backstop letters of credit in respect thereof in compliance with the terms of any Senior DIP Credit Agreement (which shall not exceed an amount equal to 105% of the aggregate undrawn amount of such letters of credit) and (ii) outstanding Senior DIP Obligations with respect to Bank Products and Cash Management Services (or indemnities or other undertakings issued pursuant thereto in respect of outstanding Bank Products and Cash Management Services) or the delivery or provision of cash collateral in respect thereof in compliance with the terms of any Senior DIP Credit Agreement and (b) the termination of all commitments to extend credit under the Senior DIP Documents.

"Exercise Any Secured Creditor Remedies" or "Exercise of Secured Creditor Remedies" shall mean, except as otherwise provided in the final sentence of this definition and subject to the Financing Orders:

       (a)    the taking by any Secured Party of any action to enforce or realize upon any Lien, including the institution of any foreclosure proceedings or the noticing of any public or private sale pursuant to Article 9 of the Uniform Commercial Code or other applicable law;

       (b)    the exercise by any Secured Party of any right or remedy provided to a secured creditor on account of a Lien under any of the Credit Documents, under applicable law, in the Chapter 11 Cases or any other Insolvency Proceeding or otherwise, including the election to retain any of the Senior DIP Collateral, Junior DIP Collateral or Specified Collateral, as applicable, in satisfaction of a Lien;

4

(c)    the taking of any action by any Secured Party or the exercise of any right or remedy by any Secured Party in respect of the collection on, set off against, marshaling of, injunction respecting or foreclosure on the Senior DIP Collateral, Junior DIP Collateral or Specified Collateral, as applicable, or the Proceeds thereof;

(d)    the appointment, on the application of a Secured Party, of a receiver, receiver and manager or interim receiver of all or part of the Senior DIP Collateral, Junior DIP Collateral or Specified Collateral, as applicable;

(e)    the sale, lease, license, or other disposition of all or any portion of the Senior DIP Collateral, Junior DIP Collateral or Specified Collateral by private or public sale conducted by a Secured Party or any other means at the direction of a Secured Party permissible under applicable law, in the Chapter 11 Cases or any other Insolvency Proceeding or otherwise; and

(f)    the exercise of any other right of a secured creditor under Part 6 of Article 9 of the Uniform Commercial Code or under provisions of similar effect other applicable law.

For the avoidance of doubt, none of the following shall be deemed to constitute an Exercise of Secured Creditor Remedies: (i) the filing of a proof of claim in the Chapter 11 Cases or any other Insolvency Proceeding or seeking adequate protection (subject to Section 6.3 below); (ii) the exercise of cash dominion in accordance with the Senior DIP Credit Agreement; (iii) the consent by the Senior DIP Agents to a store closing sale, going out of business sale or other disposition by any Loan Party of any of the Collateral; (iv) the reduction of advance rates or sub-limits by the Senior DIP Agents; (v) the imposition of Availability Reserves or Inventory Reserves (in each case as defined in the Senior DIP Credit Agreement) by the Senior DIP Agents; or (vi) any action by the Junior DIP Agent, any Junior DIP Lender, any Senior DIP Agent or any Senior DIP Secured Party to enforce any limitation, right or remedy against any Senior DIP Agent, any Senior DIP Secured Party, the Junior DIP Agent or any Junior DIP Lender arising under this Agreement.

"Final Senior DIP Order" means a final order of the Bankruptcy Court approving the Senior DIP Facility.

"Financing Orders" shall have the meaning assigned to that term in the Senior DIP Credit Agreement and shall include any other order of the Bankruptcy Court authorizing and approving the credit facility provided pursuant to the Junior DIP Credit Agreement and the other Junior DIP Documents on an interim or final basis.

"Governmental Authority" shall mean any nation or government, any state or other political subdivision thereof and any entity exercising executive, legislative, judicial, regulatory or administrative functions of or pertaining to government.

"Guarantor" shall mean any of the Senior DIP Guarantors or the Junior DIP Guarantors, as applicable, and collectively means all of them.

"Holdings" shall have the meaning assigned to that term in the recitals to this Agreement.

5

"Inadvertent Overadvances" shall mean the funding of any loan or advance under the Senior DIP Credit Agreement or the issuance, renewal or amendment of a letter of credit under the Senior DIP Credit Agreement which did not result in an overadvance when made based upon the most recent Borrowing Base Certificate (as defined in the Senior DIP Credit Agreement) received by the Senior DIP Agents prior to such funding or issuance, renewal or amendment of a letter of credit but which has, on the relevant date of determination, become an overadvance as the result of circumstances beyond the reasonable control of the Senior DIP Agents or the other Senior DIP Secured Parties (including as a result of the entry of an adverse order by the Bankruptcy Court in the Chapter 11 Cases), including (i) a decline in the value of the Senior DIP Collateral included in the Borrowing Base, (ii) errors or fraud on a Borrowing Base Certificate, (iii) components of the Borrowing Base on any date thereafter being deemed ineligible, (iv) the return of uncollected checks or other items of payment applied to the reduction of Advances (as defined in the Senior DIP Credit Agreement) or other similar involuntary or unintentional actions, (v) the imposition of any reserve or a reduction in advance rates after the funding of any Advance or the issuance, renewal or amendment of a letter of credit, or (vi) any other circumstance beyond the reasonable control of the Senior DIP Agents or the other Senior DIP Secured Parties which reduces Excess Availability (as defined in the Senior DIP Credit Agreement as in effect on the date hereof), provided that any repayments with respect to any overadvances shall be applied first to Inadvertent Overadvances.

"Indebtedness" shall mean (i) all obligations of a Person for borrowed money and all obligations of such Person evidenced by bonds, debentures, notes, loan agreements or other similar instruments; (ii) the maximum amount of all letters of credit, bankers' acceptances, bank guaranties, surety bonds, performance bonds and similar instruments issued or created by or for the account of such Person; (iii) obligations of such Person under any Swap Contract; (iv) indebtedness secured by a Lien on property owned or being purchased by such Person (including indebtedness arising under conditional sales or other title retention agreements and mortgage, industrial revenue bond, industrial development bond and similar financings), whether or not such indebtedness shall have been assumed by such Person or is limited in recourse, and (v) any guarantees of the foregoing.

"Insolvency Proceeding" shall mean (a) the Chapter 11 Cases or any other case, action or proceeding before any court or other Governmental Authority relating to bankruptcy, reorganization, insolvency, liquidation, receivership, dissolution, winding-up or relief of debtors, or (b) any general assignment for the benefit of creditors, composition, marshaling of assets for creditors or other similar arrangement in respect of its creditors generally or any substantial portion of its creditors; in each case covered by clauses (a) and (b) undertaken under any Debtor Relief Laws.

"Interim Senior DIP Order" shall have the meaning assigned to the term "Interim Financing Order" in the Senior DIP Credit Agreement.

"Junior DIP Agent" shall have the meaning assigned to that term in the introduction to this Agreement and shall include any successor thereto.

"Junior DIP Borrowers" shall have the meaning assigned to that term in the recitals to this Agreement.

6

"Junior DIP Collateral" shall mean all Property now owned or hereafter acquired by any Borrower or any Guarantor in or upon which a Lien is granted or purported to be granted to the Junior DIP Agent under any of the Junior DIP Collateral Documents, together with all substitutions, additions, products and Proceeds thereof; provided, however, that the term "Junior DIP Collateral" shall not include the Specified Collateral.

"Junior DIP Collateral Documents" shall mean the Junior DIP Guarantee and Collateral Agreement, together with the Financing Orders and all other security agreements, joinder agreements, account control agreements, freight forwarder and/or customs broker's agreements, collateral access agreements, license agreements, mortgages and other collateral documents executed and delivered in connection with the Junior DIP Credit Agreement, in each case as the same may be amended, supplemented, restated or otherwise modified from time to time in accordance with the terms hereof and thereof.

"Junior DIP Credit Agreement" shall have the meaning assigned to that term in the recitals to this Agreement and shall include any other agreement extending the maturity of, consolidating, restructuring or refunding all or any portion of the Junior DIP Obligations thereunder, whether by the same or any other agent, lender or group of lenders.

"Junior DIP Documents" shall mean the Junior DIP Credit Agreement, the Junior DIP Collateral Documents (including the Financing Orders), the other DIP [Credit] Documents (as defined in the Junior DIP Credit Agreement) and all other agreements, instruments, documents and certificates, now or hereafter executed by or on behalf of any Junior DIP Loan Party and delivered to the Junior DIP Agent or any other Junior DIP Secured Party, in connection with any of the foregoing or with the Junior DIP Credit Agreement [or the Junior DIP Guarantee and Collateral Agreement], in each case as the same may be amended, supplemented, restated or otherwise modified from time to time in accordance with the terms hereof and thereof.

"Junior DIP Facility" means the $350.0 million multidraw debtor in possession financing provided to the Debtors pursuant to the Junior DIP Documents and the Financing Orders.

"Junior DIP Guarantee and Collateral Agreement" shall have the meaning assigned to that term in the recitals to this Agreement and shall also include any other agreement amending or replacing such agreement, whether by the same or any other agent, lender or group of lenders.

"Junior DIP Guarantors" shall have the meaning assigned to that term in the recitals to this Agreement and shall also include any other Person who becomes a guarantor under any Junior DIP Document.

"Junior DIP Lenders" shall have the meaning assigned to that term in the introduction to this Agreement.

"Junior DIP Loan Parties" shall have the meaning assigned to that term in the recitals to this Agreement.

"Junior DIP Obligations" shall mean all obligations of every nature of each Junior DIP Loan Party from time to time owed to the Junior DIP Secured Parties, or any of them, under any Junior DIP Document, whether for principal, interest, fees, expenses, indemnification or

7

otherwise, and all other amounts owing or due under the terms of the Junior DIP Documents (including interest, fees, indemnification payments, expense reimbursements and other amounts which would have accrued on or been payable with respect to any Junior DIP Obligation, whether or not a claim is allowed against such Junior DIP Loan Party for such interest, fees, indemnification payments, expense reimbursement and other amounts in the Chapter 11 Cases), as amended, restated, modified, renewed, refunded, replaced or refinanced in whole or in part from time to time in accordance with the terms hereof and thereof.

"Junior DIP Recovery" shall have the meaning set forth in Section 5.3(b).

"Junior DIP Secured Parties" shall mean the Junior DIP Agent and the Junior DIP Lenders.

"Lender(s)" shall mean individually, the Senior DIP Lenders or the Junior DIP Lenders, and collectively means all of the Senior DIP Lenders and the Junior DIP Lenders.

"Lien" shall mean, with respect to any asset, any mortgage, deed of trust, lien (statutory or otherwise), pledge, hypothecation, encumbrance, collateral assignment, charge or security interest in, on or of such asset.

"Lien Priority" shall mean with respect to any Lien of the Senior DIP Secured Parties or the Junior DIP Secured Parties in the Collateral, the order of priority of such Lien as specified in Section 2.1.

"Loan Parties" shall mean the Senior DIP Loan Parties and the Junior DIP Loan Parties.

"Maximum Senior DIP Facility Amount" shall mean $[_____],[1] plus (i) Inadvertent Overadvances, (ii) any interest, fees, costs and expenses and (iii) outstanding obligations with respect to Bank Products and Cash Management Services.

"Party" shall mean the Senior DIP Agents or the Junior DIP Agent, and "Parties" shall mean both the Senior DIP Agents and the Junior DIP Agent.

"Person" shall mean an individual, partnership, corporation, limited liability company, unlimited liability company, business trust, joint stock company, trust, unincorporated association, joint venture, Governmental Authority or other entity of whatever nature.

"Petition Date" shall have the meaning assigned to that term in the recitals to this Agreement.

"Prepetition ABL Agents" shall have the meaning set forth in the Financing Orders.

---

[1] NOTE TO DRAFT: TO BE THE AGGREGATE PRINCIPAL AMOUNT OF INCREMENTAL REVOLVER COMMITMENTS, INCREMENTAL TERM LOANS AND ROLLED-UP AMOUNTS AS OF THE DATE OF THIS AGREEMENT.

"Prepetition ABL Collateral" shall have the meaning set forth in the Financing Orders and shall also include all property of the Senior DIP Loan Parties, now owned or hereafter acquired, upon which a Lien is purported to be created by any Prepetition ABL Document notwithstanding the filing of the Chapter 11 Cases.

"Prepetition ABL Documents" shall have the meaning set forth in the Financing Orders.

"Prepetition ABL Obligations" shall have the meaning set forth in the Financing Orders.

"Prepetition Encumbered Collateral" shall have the meaning set forth in the Financing Orders.

"Prepetition Unencumbered Collateral" shall have the meaning set forth in the Financing Orders; provided, however, that the term "Prepetition Unencumbered Collateral" shall not include the Specified Collateral; provided, further, however, that the term "Prepetition Unencumbered Collateral" shall include the assets set forth on Schedule 3 hereto.

"Proceeds" shall mean (a) all "proceeds," as defined in Article 9 of the Uniform Commercial Code, with respect to the Collateral, and (b) whatever is recoverable or recovered when any Collateral is sold, exchanged, collected, or disposed of, whether voluntarily or involuntarily.

"Property" shall mean any interest in any kind of property or asset, whether real, personal or mixed, or tangible or intangible.

"Secured Parties" shall mean the Senior DIP Secured Parties and the Junior DIP Secured Parties.

"Senior DIP Agents" shall have the meaning assigned to that term in the introduction to this Agreement and shall include any successors thereto as well as any Person designated as the "Agent", "Administrative Agent", "Collateral Agent" or "Co-Collateral Agent" under any Senior DIP Document.

"Senior DIP Borrowers" shall have the meaning assigned to that term in the recitals to this Agreement.

"Senior DIP Cash Collateral Account" shall have the meaning assigned to that term in Section 4.1(b)(iii).

"Senior DIP Collateral" shall mean all Property now owned or hereafter acquired by any Borrower or any Guarantor in or upon which a Lien is granted or purported to be granted to the Senior DIP Agents (and in all events includes the Junior DIP Collateral) under any of the Senior DIP Collateral Documents, together with all substitutions, additions, products and Proceeds thereof; provided, however, that the term "Senior DIP Collateral" shall not include the Specified Collateral.

"Senior DIP Collateral Documents" shall mean the Senior DIP Guarantee and Collateral Agreement, together with the Financing Orders and all other security agreements, account

9

control agreements, freight forwarder and/or customs broker's agreements, collateral access agreements, license agreements, mortgages and other collateral documents executed and delivered in connection with the Senior DIP Credit Agreement (or deemed to be executed and delivered in connection with the Senior DIP Credit Agreement pursuant to the Financing Orders), in each case as the same may be amended, supplemented, restated or otherwise modified from time to time.

"Senior DIP Credit Agreement" shall have the meaning assigned to such term in the recitals to this Agreement and shall include any other agreement extending the maturity of, consolidating, restructuring, refunding, replacing or refinancing all or any portion of the Senior DIP Obligations, whether by the same or any other agent, lender or group of lenders.

"Senior DIP Documents" shall mean the Senior DIP Credit Agreement, the Senior DIP Collateral Documents (including the Financing Orders), all Swap Contracts and other Bank Products between any Senior DIP Loan Party and any Senior DIP Secured Party, all Cash Management Services agreements between any Senior DIP Loan Party and any Senior DIP Secured Party, those other ancillary agreements to which any Senior DIP Secured Party is a party or beneficiary and all other agreements, instruments, documents and certificates, now or hereafter executed by or on behalf of any Senior DIP Loan Party and delivered to the Senior DIP Agents or any other Senior DIP Secured Party, in connection with any of the foregoing or with the Senior DIP Credit Agreement or the Senior DIP Guarantee and Collateral Agreement, in each case, as the same may be amended, supplemented, restated or otherwise modified from time to time in accordance with the terms hereof and thereof.

"Senior DIP Facility" shall have the same meaning given to the term "DIP ABL Facility" in the Senior DIP Credit Agreement.

"Senior DIP Guarantee and Collateral Agreement" shall have the meaning assigned to that term in the recitals to this Agreement and shall also include any other agreement amending or replacing such agreement, whether by the same or any other agent, lender or group of lenders.

"Senior DIP Guarantors" shall have the meaning assigned to that term in the recitals to this Agreement and shall also include any other Person who becomes a guarantor under any Senior DIP Document.

"Senior DIP Lenders" shall have the meaning assigned to that term in the recitals to this Agreement.

"Senior DIP Loan Parties" shall have the meaning assigned to that term in the recitals to this Agreement.

"Senior DIP Obligations" shall mean all obligations of every nature of each Senior DIP Loan Party from time to time owed to the Senior DIP Secured Parties, or any of them, under any Senior DIP Document, whether for principal, interest, reimbursement of amounts drawn under letters of credit, payments for early termination of Swap Contracts, fees, expenses, indemnification or otherwise, and all other amounts owing or due under the terms of the Senior DIP Documents (including interest, fees, indemnification payments, expense reimbursements

10

and other amounts which would have accrued on or been payable with respect to any Senior DIP Obligation, whether or not a claim is allowed against such Senior DIP Loan Party for such interest, fees, indemnification payments, expense reimbursements and other amounts in the Chapter 11 Cases), as amended, restated, modified, renewed, refunded, replaced or refinanced in whole or in part from time to time in accordance with the terms hereof and thereof.

"Senior DIP Recovery" shall have the meaning set forth in Section 5.3(a).

"Senior DIP Secured Parties" shall mean each Senior DIP Lender and its Affiliates, each Senior DIP Agent, the successors and assigns of each of the foregoing and each other "Credit Party" under and as defined in the Senior DIP Credit Agreement.

"Specified Collateral" shall mean (i) all of the rights, title and interests of any Loan Party in that certain cause of action identified on Schedule 1 hereto and (ii) all of the rights, title and interests of any Loan Party in the assets set forth on Schedule 2 hereto and all books, records, documents and data related thereto and Proceeds thereof.

"Subsidiary" shall mean with respect to any Person (the "parent") at any date, any corporation, partnership, joint venture, limited liability company, trust, or other entity (a) of which equity interests representing more than 50% of the ordinary voting power or, in the case of a partnership, more than 50% of the general partnership interests are, as of such date, owned, controlled or held, or (b) that is, as of such date, otherwise controlled, by the parent or one or more subsidiaries of the parent or by the parent and one or more subsidiaries of the parent.

"Swap Contract" shall have the meaning provided in the Senior DIP Credit Agreement.

"Uniform Commercial Code" shall mean the Uniform Commercial Code as the same may, from time to time, be in effect in the State of New York; provided that to the extent that the Uniform Commercial Code is used to define any term in any security document and such term is defined differently in differing Articles of the Uniform Commercial Code, the definition of such term contained in Article 9 shall govern; provided further that in the event that, by reason of mandatory provisions of law, any or all of the attachment, perfection, publication or priority of, or remedies with respect to, Liens of any Party is governed by the Uniform Commercial Code or foreign personal property security laws as enacted and in effect in a jurisdiction other than the State of New York, the term "Uniform Commercial Code" will mean the Uniform Commercial Code or such foreign personal property security laws as enacted and in effect in such other jurisdiction solely for purposes of the provisions thereof relating to such attachment, perfection, priority or remedies and for purposes of definitions related to such provisions.

"Winddown Account" shall have the meaning provided in the Financing Orders.

Section 1.3    Rules of Construction. Unless the context of this Agreement clearly requires otherwise, references to the plural include the singular, references to the singular include the plural, the term "including" is not limiting and shall be deemed to be followed by the phrase "without limitation," and the term "or" has, except where otherwise indicated, the inclusive meaning represented by the phrase "and/or." The words "hereof," "herein," "hereby," "hereunder," and similar terms in this Agreement refer to this Agreement as a whole and not to

11

any particular provision of this Agreement. Article, section, subsection, clause, schedule and exhibit references herein are to this Agreement unless otherwise specified. Any reference in this Agreement to any agreement, instrument, or document shall include all alterations, amendments, changes, restatements, extensions, modifications, renewals, replacements, substitutions, joinders, and supplements thereto and thereof, as applicable (subject to any restrictions on such alterations, amendments, changes, restatements, extensions, modifications, renewals, replacements, substitutions, joinders, and supplements set forth herein). Any reference herein to any Person shall be construed to include such Person's successors and assigns. Any reference herein to the repayment in full of an obligation shall mean the payment in full in cash of such obligation, or in such other manner as may be approved in writing by the requisite holders or representatives in respect of such obligation. Any reference herein to a time of day means Eastern time.

## ARTICLE 2

## LIEN PRIORITY

Section 2.1    Priority of Liens.

(a)    Notwithstanding (i) the date, time, method, manner, or order of grant, attachment, or perfection of any Liens granted to the Senior DIP Secured Parties in respect of all or any portion of the Senior DIP Collateral or of any Liens granted to the Junior DIP Secured Parties in respect of all or any portion of the Junior DIP Collateral and regardless of how any such Lien was acquired (whether by Financing Order, grant, statute, operation of law, subrogation or otherwise), (ii) the order or time of filing or recordation of any document or instrument for perfecting the Liens in favor of the Senior DIP Agents for the benefit of the Senior DIP Secured Parties in any Senior DIP Collateral or the Junior DIP Agent for the benefit of the Junior DIP Secured Parties in any Junior DIP Collateral, (iii) any provision of the Uniform Commercial Code, Debtor Relief Laws or any other applicable law, or of the Senior DIP Documents or the Junior DIP Documents, (iv) whether the Senior DIP Agents or the Junior DIP Agent, in each case, either directly or through agents, holds possession of, or has control over, all or any part of the Collateral, (v) the date on which the Senior DIP Obligations or the Junior DIP Obligations are advanced or made available to the Loan Parties, or (vi) any failure of the Senior DIP Agents or the Junior DIP Agent to perfect its Lien in the Senior DIP Collateral or the Junior DIP Collateral, as applicable, the subordination of any Lien on the Senior DIP Collateral securing any Senior DIP Obligations or on any Junior DIP Collateral securing any Junior DIP Obligations, as applicable, to any Lien securing any other obligation of any Borrower or Guarantor, or the avoidance, invalidation or lapse of any Lien on the Senior DIP Collateral securing any Senior DIP Obligations or on any Junior DIP Collateral securing any Junior DIP Obligations, the Senior DIP Agents, on behalf of themselves and the Senior DIP Secured Parties, and the Junior DIP Agent, on behalf of itself and the Junior DIP Secured Parties, hereby agree that the following table sets forth the relative priorities of the various Liens on the Junior DIP Collateral and the Specified Collateral (terms used in the following table shall have the meanings assigned to such terms in the Final Senior DIP Order):

12

| Prepetition ABL Collateral | Prepetition Encumbered Collateral | Prepetition Unencumbered Collateral (Other than Specified Collateral) | Specified Collateral |
|---|---|---|---|
| Carve-Out | Carve-Out | Carve-Out | Carve-Out |
| Senior Permitted Liens | All valid and perfected security interests in favor of third parties as of the Petition Date and any Senior Permitted Liens | Senior Permitted Liens | Senior Permitted Liens |
| DIP ABL Liens | DIP ABL Liens | DIP ABL Liens | DIP ABL Liens, *pari passu* with Junior DIP Liens |
| Prepetition ABL Facilities Adequate Protection Liens | Junior DIP Liens | Junior DIP Liens | Prepetition ABL Facilities Adequate Protection Liens |
| 2018 FILO Adequate Protection Liens | Prepetition ABL Facilities Adequate Protection Liens | Prepetition ABL Facilities Adequate Protection Liens | 2018 FILO Adequate Protection Liens |
| Prepetition LC Facility Adequate Protection Liens | 2018 FILO Adequate Protection Liens | 2018 FILO Adequate Protection Liens | Prepetition LC Facility Adequate Protection Liens |
| Prepetition ABL Liens | Prepetition LC Facility Adequate Protection Liens | Prepetition LC Facility Adequate Protection Liens | Prepetition Second Lien Adequate Protection Liens |
| Prepetition Second Lien Adequate Protection Liens | Prepetition Second Lien Adequate Protection Liens | Prepetition Second Lien Adequate Protection Liens | |
| Prepetition Second Lien Facilities Liens (except on Specified Non-Prepetition Second Lien Collateral) | | | |
| Junior DIP Liens | | | |

13

(b)     The Senior DIP Agents, for and on behalf of themselves and the Senior DIP Secured Parties, acknowledge and agree that the Junior DIP Agent, for the benefit of itself and the Junior DIP Secured Parties, has been, or may be, granted Liens upon the Junior DIP Collateral and the Senior DIP Agents hereby consent thereto. The subordination of Lien on the Junior DIP Collateral by the Junior DIP Agent in favor of the Senior DIP Agents as set forth herein shall not be deemed to subordinate the Junior DIP Agent's Liens to the Liens of any other Person except as expressly provided in the Financing Orders.

Section 2.2     Waiver of Right to Contest Liens.

(a)     The Senior DIP Agents, for and on behalf of themselves and the Senior DIP Secured Parties, acknowledge and agree that (i) the lien priorities set forth in the Interim Senior DIP Order (including, without limitation, in paragraph 14 thereof) were approved by the Bankruptcy Court prior to the Bankruptcy Court's approval of the Junior DIP Facility and the execution and delivery of this Agreement by the Senior DIP Agents and the Junior DIP Agent, and (ii) in the event of any inconsistency between the terms and conditions of the Final Senior DIP Order and the Interim Senior DIP Order, the Final Senior DIP Order shall govern and control.

(b)     The Junior DIP Agent, for and on behalf of itself and the Junior DIP Secured Parties, agrees that it and they shall not (and hereby waives or waive any right to) take any action to contest or challenge (or assist or support any other Person in contesting or challenging), directly or indirectly, whether or not in any proceeding (including in the Chapter 11 Cases or any other Insolvency Proceeding), the validity, priority, enforceability, or perfection of the Liens of the Senior DIP Agents and the Senior DIP Secured Parties in respect of the Collateral or the provisions of this Agreement. Without limiting the rights of the Junior DIP Agent under Sections 2.3 and 4.1 of this Agreement, the Junior DIP Agent, for itself and on behalf of the Junior DIP Secured Parties, agrees that none of the Junior DIP Agent or the Junior DIP Secured Parties will take any action that would interfere with any Exercise of Secured Creditor Remedies undertaken by the Senior DIP Agents or any Senior DIP Secured Party under the Senior DIP Documents with respect to the Collateral. The Junior DIP Agent, for itself and on behalf of the Junior DIP Secured Parties, hereby waives any and all rights it or the Junior DIP Secured Parties may have as a junior lien creditor or otherwise to contest, protest, object to, or interfere with the manner in which the Senior DIP Agents or any Senior DIP Secured Party seeks to enforce its Liens in any Collateral. The foregoing shall not be construed to prohibit the Junior DIP Agent from enforcing the provisions of this Agreement or otherwise acting in accordance with this Agreement.

(c)     The Senior DIP Agents, for and on behalf of themselves and the Senior DIP Secured Parties, agree that they and the Senior DIP Secured Parties shall not (and hereby waive any right to) take any action to contest or challenge (or assist or support any other Person in contesting or challenging), directly or indirectly, whether or not in any proceeding (including in the Chapter 11 Cases or any other Insolvency Proceeding), the validity, priority, enforceability, or perfection of the Liens of the Junior DIP Agent or the Junior DIP Secured Parties in respect of the Collateral or the provisions of this Agreement. Without limiting the rights of the Senior DIP Agents under Sections 2.3 and 4.1 of this Agreement, the Senior DIP Agents, for and on behalf of themselves and the Senior DIP Secured Parties, agree that none of the Senior DIP Agents or

14

the Senior DIP Secured Parties will take any action that would interfere with any Exercise of Secured Creditor Remedies undertaken by the Junior DIP Agent or any Junior DIP Secured Party under the Junior DIP Documents with respect to the Specified Collateral or the Junior DIP Collateral consisting of Prepetition Unencumbered Collateral in a manner consistent with Section 2.3. The Senior DIP Agents, for and on behalf of themselves and the Senior DIP Secured Parties, hereby waive any and all rights they or the Senior DIP Secured Parties may have to contest, protest, object to, or interfere with the manner in which the Junior DIP Agent or any Junior DIP Lender seeks to enforce its Liens in any Specified Collateral or the Junior DIP Collateral consisting of Prepetition Unencumbered Collateral in a manner consistent with Section 2.3. The foregoing shall not be construed to prohibit the Senior DIP Agents from enforcing the provisions of this Agreement or otherwise acting in accordance with this Agreement.

Section 2.3    <u>Remedies Standstill</u>.

(a)    The Junior DIP Agent, on behalf of itself and the Junior DIP Secured Parties, agrees that, from the date hereof until the date upon which the Discharge of Senior DIP Obligations shall have occurred and, with respect to Prepetition ABL Collateral, the Discharge of Prepetition ABL Obligations also shall have occurred, neither the Junior DIP Agent nor any Junior DIP Secured Party will Exercise Any Secured Creditor Remedies with respect to any of the Collateral other than the Specified Collateral and Junior DIP Collateral consisting of Prepetition Unencumbered Collateral, and will not take, receive or accept any Proceeds of any Collateral other than the Specified Collateral and Junior DIP Collateral consisting of Prepetition Unencumbered Collateral (and in such event, consistent with the application of Proceeds of such Collateral set forth in Section 4.1) until the Discharge of Senior DIP Obligations has occurred and, with respect to Prepetition ABL Collateral, until the Discharge of Prepetition ABL Obligations has also occurred. From and after the date upon which the Discharge of Senior DIP Obligations shall have occurred and, with respect to Prepetition ABL Collateral, the Discharge of Prepetition ABL Obligations also shall have occurred, the Junior DIP Agent or any Junior DIP Secured Party may Exercise Any Secured Creditor Remedies under the Junior DIP Documents or applicable law as to any Junior DIP Collateral or Specified Collateral.

(b)    Notwithstanding the provisions of Section 2.3(a) or any other provision of this Agreement but subject to the Financing Orders, nothing contained herein shall be construed to prevent any Agent or any Secured Party from (i) filing a claim or statement of interest with respect to the Senior DIP Obligations or Junior DIP Obligations owed to it in the Chapter 11 Cases or any other Insolvency Proceeding commenced by or against any Loan Party, (ii) taking any action (not adverse to the Lien Priority of the Liens of the Senior DIP Agents or Senior DIP Secured Parties on the Collateral or the rights of the Senior DIP Agents or any of the Senior DIP Secured Parties to Exercise Any Secured Creditor Remedies in respect thereof, subject to the rights of the Junior DIP Agent and the Junior DIP Secured Parties to also Exercise Any Secured Creditor Remedies in respect of Specified Collateral and Junior DIP Collateral consisting of Prepetition Unencumbered Collateral) in order to create, perfect, preserve or protect (but not enforce, unless otherwise provided for in this Agreement) its Lien on any Collateral, (iii) filing any necessary or responsive pleadings in opposition to any motion, adversary proceeding or other pleading filed by any Person objecting to or otherwise seeking disallowance of the claim or Lien of such Agent or Secured Party, (iv) voting on any plan of reorganization or filing any proof

15

of claim in the Chapter 11 Cases or any other Insolvency Proceeding of any Loan Party, (v) objecting to the proposed retention of the Collateral by the Senior DIP Agents or any other Senior DIP Secured Party in full or partial satisfaction of any Senior DIP Obligations, in each case of (i) through (v) above to the extent not inconsistent with the terms of this Agreement and the Financing Orders, or (vi) with respect to the Junior DIP Agent, any Junior DIP Lender, any Senior DIP Agent or any Senior DIP Secured Party, taking any action to enforce any limitation, right or remedy against any Senior DIP Agent, any Senior DIP Secured Party, the Junior DIP Agent or any Junior DIP Lender arising under this Agreement.

(c)     The Junior DIP Agent, for and on behalf of itself and the Junior DIP Secured Parties, agrees to give each of the Senior DIP Agents at least 10 business days prior written notice of its intent to Exercise Any Secured Creditor Remedies against any Specified Collateral or any Junior DIP Collateral consisting of Prepetition Unencumbered Collateral in accordance with the terms of this Agreement and the Financing Orders, and each Senior DIP Agent, for and on behalf of itself and the Senior DIP Secured Parties, agrees that it will reasonably cooperate with the Junior DIP Agent and the Junior DIP Secured Parties in connection with such Exercise of Secured Creditor Remedies.  The Senior DIP Agents, for and on behalf of themselves and the Senior DIP Secured Parties, agree to give the Junior DIP Agent at least 10 business days prior written notice of their intent to Exercise Any Secured Creditor Remedies against any Specified Collateral or any Senior DIP Collateral consisting of Prepetition Unencumbered Collateral in accordance with the terms of this Agreement and the Financing Orders, and the Junior DIP Agent, for and on behalf of itself and the Junior DIP Secured Parties, agrees that it will reasonably cooperate with the Senior DIP Agents and the Senior DIP Secured Parties in connection with such Exercise of Secured Creditor Remedies.

(d)     Each of the Junior DIP Agent, each Junior DIP Secured Party, each Senior DIP Agent and each Senior DIP Secured Party agrees that it will not institute any suit or other proceeding or assert in any suit, the Chapter 11 Cases or any other Insolvency Proceeding or other proceeding any claim, in the case of the Junior DIP Agent and each Junior DIP Secured Party, against either the Senior DIP Agents or any other Senior DIP Secured Party, and in the case of the Senior DIP Agents and each other Senior DIP Secured Party, against either the Junior DIP Agent or any other Junior DIP Secured Party, seeking damages from or other relief by way of specific performance, instructions or otherwise, with respect to, any action taken or omitted to be taken by such Person with respect to the Senior DIP Collateral or Junior DIP Collateral, as applicable, which is consistent with the terms of this Agreement and the Financing Orders, and none of such Parties shall be liable for any such action taken or omitted to be taken. The foregoing shall not be construed to prohibit the Senior DIP Agents or the Junior DIP Agent from enforcing the provisions of this Agreement or otherwise acting in accordance with this Agreement.

Section 2.4     Release of Liens.

(a)     In the event of (A) any private or public sale of all or any portion of the Collateral in connection with any Exercise of Secured Creditor Remedies by the Senior DIP Agents or by the Senior DIP Loan Parties with the consent of the Senior DIP Agents made in accordance with Section 2.3, or (B) any sale, transfer or other disposition of all or any portion of the Collateral, so long as such sale, transfer or other disposition is then permitted by the Senior

16

DIP Documents or consented to by the requisite Senior DIP Lenders and, with respect to the Specified Collateral, such sale, transfer or other disposition is also then permitted by the Junior DIP Documents or consented to by the requisite Junior DIP Lenders, the Junior DIP Agent agrees, on behalf of itself and the Junior DIP Secured Parties, that such sale, transfer or other disposition will be free and clear of the Liens, if any, on such Collateral securing the Junior DIP Obligations, and the Junior DIP Agent's and the Junior DIP Secured Parties' Liens, if any, with respect to the Collateral so sold, transferred, or disposed shall terminate and be automatically released without further action concurrently with, and to the same extent as, the release of the Senior DIP Secured Parties' Liens on such Collateral, in each case so long as the Junior DIP Agent's and the Junior DIP Secured Parties' Liens attach to the Proceeds of such sale, transfer or other disposition for application in accordance with the provisions of Section 4.1(b), if applicable. In furtherance of, and subject to, the foregoing, the Junior DIP Agent agrees that it will promptly execute any and all Lien releases or other documents reasonably requested in writing and provided by the Senior DIP Agents in connection therewith. The Junior DIP Agent hereby appoints the Senior DIP Agents and any officer or duly authorized person of the Senior DIP Agents, with full power of substitution, as its true and lawful attorney-in-fact with full irrevocable power of attorney in the place and stead of the Junior DIP Agent and in the name of the Junior DIP Agent or in the Senior DIP Agents' own name, from time to time, in the Senior DIP Agents' sole discretion, for the purposes of carrying out the terms of this paragraph, to take any and all appropriate action and to execute and deliver or file any and all documents and instruments as may be necessary or desirable to accomplish the purposes of this paragraph, including any financing statements, endorsements, assignments, releases or other documents or instruments of transfer (which appointment, being coupled with an interest, is irrevocable).

(b)     In the event of (A) any private or public sale of all or any portion of the Specified Collateral or the Junior DIP Collateral consisting of Prepetition Unencumbered Collateral in connection with any Exercise of Secured Creditor Remedies by the Junior DIP Agent or by the Junior DIP Loan Parties with the consent of the Junior DIP Agent made in accordance with Section 2.3, or (B) any sale, transfer or other disposition of all or any portion of the Specified Collateral or the Junior DIP Collateral consisting of Prepetition Unencumbered Collateral, so long as such sale, transfer or other disposition is then permitted by the Junior DIP Documents or consented to by the requisite Junior DIP Lenders and is then permitted by the Senior DIP Documents or consented to by the requisite Senior DIP Lenders, the Senior DIP Agents agree, on behalf of themselves and the Senior DIP Secured Parties, that such sale, transfer or other disposition will be free and clear of the Liens, if any, on such Collateral securing the Senior DIP Obligations, and the Senior DIP Agents' and the Senior DIP Secured Parties' Liens, if any, with respect to the Collateral so sold, transferred, or disposed shall terminate and be automatically released without further action concurrently with, and to the same extent as, the release of the Junior DIP Secured Parties' Liens on such Collateral, in each case so long as the Senior DIP Agents' and the Senior DIP Secured Parties' Liens attach to the Proceeds of such sale, transfer or other disposition for application in accordance with the provisions of Section 4.1(b), if applicable. In furtherance of, and subject to, the foregoing, the Senior DIP Agents agree that they will promptly execute any and all Lien releases or other documents reasonably requested in writing and provided by the Junior DIP Agents in connection therewith. The Senior DIP Agents hereby appoint the Junior DIP Agent and any officer or duly authorized person of the Junior DIP Agent, with full power of substitution, as its true and lawful attorney-in-fact with full irrevocable power of attorney in the place and stead of the Senior DIP Agents and in the name of the Senior

17

DIP Agents or in the Junior DIP Agent's own name, from time to time, in the Junior DIP Agent's sole discretion, for the purposes of carrying out the terms of this paragraph, to take any and all appropriate action and to execute and deliver or file any and all documents and instruments as may be necessary or desirable to accomplish the purposes of this paragraph, including any financing statements, endorsements, assignments, releases or other documents or instruments of transfer (which appointment, being coupled with an interest, is irrevocable).

Section 2.5    <u>No New Liens</u>.

(a)    Until the Discharge of Senior DIP Obligations shall have occurred, the parties hereto agree that no Junior DIP Secured Party shall acquire or hold any Lien on any assets of any Loan Party securing any Junior DIP Obligation which assets are not also subject to the Lien of the Senior DIP Agents under the Senior DIP Documents. If any Junior DIP Secured Party shall nonetheless acquire or hold any Lien on or mortgage over any assets of any Loan Party securing any Junior DIP Obligation which assets are not also subject to the Lien (and mortgage, if applicable) of the Senior DIP Agents under the Senior DIP Documents, then the Junior DIP Agent (or the relevant Junior DIP Secured Party) shall, without the need for any further consent of any other Junior DIP Secured Party or any Junior DIP Loan Party and notwithstanding anything to the contrary in any other Junior DIP Document, be deemed to also hold and have held such Lien or mortgage as agent or bailee for the benefit of the Senior DIP Agents as security for the Senior DIP Obligations (subject to the terms of this Agreement and the Financing Orders) and shall promptly notify the Senior DIP Agents in writing of the existence of such Lien or mortgage.

(b)    Until the Discharge of Senior DIP Obligations shall have occurred, the parties hereto agree that no Senior DIP Secured Party shall acquire or hold any Lien on any assets of any Loan Party securing any Senior DIP Obligation which assets are not also subject to the Lien of the Junior DIP Agent under the Junior DIP Documents, other than cash and cash equivalents pledged to secured Senior DIP Obligations consisting of reimbursement obligations in respect of letters of credit, Bank Products or Cash Management Services. If any Senior DIP Secured Party shall nonetheless acquire or hold any Lien on or mortgage over any assets of any Loan Party securing any Senior DIP Obligation which assets are not also subject to the Lien (and mortgage, if applicable) of the Junior DIP Agent under the Junior DIP Documents, other than as set forth in the previous sentence, then the Senior DIP Agents (or the relevant Senior DIP Secured Party) shall, without the need for any further consent of any other Senior DIP Secured Party or any Senior DIP Loan Party and notwithstanding anything to the contrary in any other Senior DIP Document, be deemed to also hold and have held such Lien or mortgage as agent or bailee for the benefit of the Junior DIP Agents as security for the Junior DIP Obligations (subject to the terms of this Agreement and the Financing Orders) and shall promptly notify the Junior DIP Agent in writing of the existence of such Lien or mortgage.

(c)    In connection with the foregoing, the Parties agree, upon request by any other Party, subject to the Financing Orders and the other provisions of this Agreement, to (i) cooperate in good faith from time to time in order to determine the specific items included in the Collateral and the steps taken to perfect their respective Liens thereon and the identity of the Loan Parties and (ii) execute and deliver such instruments to enable any Party to further perfect,

18

preserve and enforce the Liens held by or on behalf of the Senior DIP Agents, the Senior DIP Secured Parties, the Junior DIP Agent or the Junior DIP Secured Parties in the Collateral.

Section 2.6    Waiver of Marshaling. Until the Discharge of Senior DIP Obligations, the Junior DIP Agent, on behalf of itself and the Junior DIP Secured Parties, agrees not to assert and hereby waives, to the fullest extent permitted by law, any right to demand, request, plead or otherwise assert or otherwise claim the benefit of, any marshaling, appraisal, valuation or other similar right that may otherwise be available under applicable law with respect to the Collateral or any other similar rights a junior secured creditor may have under applicable law; provided that nothing herein, including in this Section 2.6 shall supersede or override any requirement as to the application of Proceeds of such Collateral set forth in Section 4.1(b) or prohibit the Senior DIP Agents or the Junior DIP Agent from enforcing the provisions of this Agreement or otherwise acting in accordance with this Agreement.

# ARTICLE 3

# ACTIONS OF THE PARTIES

Section 3.1    Certain Actions Permitted. Subject to the Financing Orders, the Junior DIP Agent and the Senior DIP Agents may make such demands or file such claims in respect of the Junior DIP Obligations or the Senior DIP Obligations, as applicable, as are necessary to prevent the waiver or bar of such claims under applicable statutes of limitations or other statutes, court orders, or rules of procedure at any time.

Section 3.2    Agent for Perfection.

(a)    If the Senior DIP Agents, for and on behalf of themselves and each Senior DIP Secured Party, hold any Junior DIP Collateral constituting Control Collateral in their possession, custody or control, and if such Control Collateral or any account in which such Collateral is held is in fact in the possession, custody or control of the Senior DIP Agents or of agents or bailees of such Person, or if such Person shall at any time obtain any landlord waiver or bailee's letter or any similar agreement or arrangement granting it rights or access to any Collateral, the Senior DIP Agents shall also hold such Control Collateral or such account, or take such actions with respect to such landlord waiver, bailee's letter or similar agreement or arrangement, as sub-agent or gratuitous bailee for the Junior DIP Agent, in each case solely for the purpose of perfecting the Liens granted to the Junior DIP Agent in such Junior DIP Collateral, subject to the terms and conditions of this Section 3.2.

(b)    If the Junior DIP Agent, for and on behalf of itself and each Junior DIP Secured Party, holds any Collateral constituting Control Collateral in its possession, custody, or control, and if such Control Collateral or any account in which such Collateral is held is in fact in the possession, custody or control of the Junior DIP Agent or of agents or bailees of such Person, or if such Person shall at any time obtain any landlord waiver or bailee's letter or any similar arrangement granting it rights or access to any Collateral, the Junior DIP Agent shall also hold such Control Collateral or such account, or take such actions with respect to such landlord waiver, bailee's letter or similar agreement or arrangement, as sub-agent or gratuitous bailee for

19

the Senior DIP Agents, in each case solely for the purpose of perfecting the Liens granted to the Senior DIP Agents in such Collateral, subject to the terms and conditions of this Section 3.2.

(c)     None of the Senior DIP Agents, the Senior DIP Secured Parties, the Junior DIP Agent, or the Junior DIP Secured Parties, as applicable, shall have any obligation whatsoever to the others to assure that the Collateral is genuine or owned by any Borrower, any Guarantor, or any other Person or to preserve rights or benefits of any Person. The duties or responsibilities of the Senior DIP Agents and the Junior DIP Agent under this Section 3.2 are and shall be limited solely to holding or maintaining control of the Collateral or Junior DIP Collateral, as applicable, as agent for the other Party for purposes of perfecting the Lien held by the Junior DIP Agent or the Senior DIP Agents, as applicable. The Senior DIP Agents are not and shall not be deemed to be a fiduciary of any kind for the Junior DIP Secured Parties or any other Person. The Junior DIP Agent is not and shall not be deemed to be a fiduciary of any kind for the Senior DIP Secured Parties, or any other Person.

Section 3.3     Insurance. Proceeds of Collateral include insurance proceeds and, therefore, the Lien Priority shall govern the ultimate disposition of casualty insurance proceeds. The Senior DIP Agents and the Junior DIP Agent shall each be named as additional insured or loss payee, as applicable, with respect to all insurance policies maintained by the Borrowers or Guarantors relating to the Senior DIP Collateral and Junior DIP Collateral, respectively, and, in each case, the Specified Collateral. Until the Discharge of Senior DIP Obligations, the Senior DIP Agents shall have the sole and exclusive right, as against the Junior DIP Agent, to adjust settlement of insurance claims in the event of any covered loss, theft or destruction of any Collateral other than Specified Collateral and Junior DIP Collateral consisting of Prepetition Unencumbered Collateral and to take other such actions with respect to insurance covering such Collateral as set forth in the Senior DIP Documents. All proceeds of such insurance shall be remitted to the Senior DIP Agents, and the Junior DIP Agent shall cooperate (if necessary) in a reasonable manner in effecting the payment of insurance proceeds in accordance with Section 4.1 hereof.

Section 3.4     No Additional Rights For the Loan Parties Hereunder. Subject to the Financing Orders, if any Senior DIP Secured Party or Junior DIP Secured Party shall enforce its rights or remedies in violation of the terms of this Agreement, the Loan Parties shall not be entitled to use such violation as a defense to any action by any Senior DIP Secured Party or Junior DIP Secured Party, nor to assert such violation as a counterclaim or basis for set off or recoupment against any Senior DIP Secured Party or Junior DIP Secured Party.

Section 3.5     Payments Over. So long as the Discharge of Senior DIP Obligations has not occurred, any Collateral (other than Specified Collateral and Junior DIP Collateral consisting of Prepetition Unencumbered Collateral) or Proceeds thereof received by the Junior DIP Agent or any Junior DIP Secured Parties in connection with the exercise of any right or remedy (including set off) relating to such Collateral (or otherwise received by the Junior DIP Agent in respect of all or any part of such Collateral in connection with the Chapter 11 Cases or any other bankruptcy, insolvency, reorganization or similar proceeding of any Loan Party) in contravention of this Agreement shall be segregated and held in trust and forthwith paid over to the Senior DIP Agents for the benefit of the Senior DIP Secured Parties in the same form as received, with any necessary endorsements, in each case, in accordance with this Agreement and the Financing

20

Orders, or as a court of competent jurisdiction may otherwise direct. The Senior DIP Agents are hereby authorized to make any such endorsements as agent for the Junior DIP Agent or any such Junior DIP Secured Parties. This authorization is coupled with an interest and is irrevocable until such time as this Agreement is terminated in accordance with its terms.

Section 3.6    Access Rights.

(a)    If, in connection with any Exercise of Secured Creditor Remedies by the Junior DIP Agent or any Junior DIP Secured Party with respect to any Specified Collateral or Junior DIP Collateral that constitutes Prepetition Unencumbered Collateral, the Junior DIP Agent or any Junior DIP Secured Party obtains possession or control over any such Collateral, then the Junior DIP Agent and the Junior DIP Secured Parties (i) shall cooperate with the Senior DIP Agents in their efforts to Exercise Any Secured Creditor Remedies in the Collateral, including in connection with the manufacture, production, completion, handling, removal and sale of any Collateral constituting Prepetition ABL Collateral by the Senior DIP Agents, (ii) shall not take or direct the Junior DIP Agent to take any action designed or intended to hinder or restrict in any respect the Senior DIP Agents from any Exercise of Secured Creditor Remedies in the Collateral, and (iii) shall permit and direct the Junior DIP Agent to permit the Senior DIP Agents, and their respective employees, agents, advisers and representatives, at the sole cost and expense of the Loan Parties and upon reasonable advance notice, on a rent-free, royalty-free basis, to enter upon and use any Collateral in the possession or control of the Junior DIP Agent or any Junior DIP Secured Party (including (x) real estate, fixtures and equipment and (y) intellectual property and other general intangibles), for a period not to exceed 180 days after the taking of such Exercise of Secured Creditor Remedies by the Senior DIP Agents, for purposes of taking reasonable actions to protect, secure, store, take possession of, move, complete, prepare for sale, sell and otherwise enforce the rights of the Senior DIP Agents and the Senior DIP Secured Parties in and to the Collateral; provided, however, that nothing contained in this Agreement shall restrict the rights of the Junior DIP Agent or the Junior DIP Secured Parties from selling, assigning or otherwise transferring any Specified Collateral or Junior DIP Collateral that constitutes Prepetition Unencumbered Collateral prior to the commencement or expiration of such 180-day period if the purchaser, assignee or transferee thereof agrees to be bound by the provisions of this Section. If any stay or other order prohibiting the exercise of remedies with respect to any of the Collateral has been entered by a court of competent jurisdiction, such 180-day period shall be tolled during the pendency of any such stay or other order. If the Senior DIP Agents conduct a public auction or private sale of any Collateral at any of the real property included within such Specified Collateral or Junior DIP Collateral that constitutes Prepetition Unencumbered Collateral, the Senior DIP Agents shall use reasonable efforts to hold such auction or sale in a manner which would not unduly disrupt the Junior DIP Agent's use of such real property for the benefit of the Junior DIP Secured Parties.

(b)    During the period of actual occupation, use or control by the Senior DIP Agents, the Senior DIP Secured Parties or their agents or representatives of any such Specified Collateral or Junior DIP Collateral, the DIP ABL Facility Secured Parties shall be obligated to repair at their expense any physical damage to such Collateral resulting from such occupancy, use or control, and to leave such Collateral or such other assets or property in substantially the same condition as it was at the commencement of such occupancy, use or control, ordinary wear and tear excepted. Notwithstanding the foregoing, in no event shall the Senior DIP Agents or the

21

Senior DIP Secured Parties have any liability to the Junior DIP Agent or the Junior DIP Secured Parties pursuant to this Section 3.6 as a result of any condition (including any environmental condition, claim or liability) on or with respect to the Specified Collateral or the Junior DIP Collateral consisting of Prepetition Unencumbered Collateral existing prior to the date of the exercise by the Senior DIP Agents and the Senior DIP Secured Parties of their rights under this Section 3.6, and the Senior DIP Agents and the Senior DIP Secured Parties shall have no duty or liability to maintain such Collateral in a condition or manner better than that in which it was maintained prior to the use thereof by the Senior DIP Agents or the Senior DIP Secured Parties, or for any diminution in the value of such Collateral that results solely from (i) the absence of the Collateral subject to the Exercise of Secured Creditor Rights by the Senior DIP Agents or (ii) ordinary wear and tear resulting from the use of the Specified Collateral or Junior DIP Collateral consisting of Prepetition Unencumbered Collateral by the Senior DIP Agents and the Senior DIP Secured Parties in the manner and for the time periods specified under this Section 3.6.  Without limiting the rights granted in this paragraph, the Senior DIP Agents and the Senior DIP Secured Parties shall cooperate with the Junior DIP Agent and the Junior DIP Secured Parties (at the sole cost and expense of the Loan Parties) in connection with any efforts made by it to cause such Collateral to be sold.

(c)    In addition, the Junior DIP Agent and the Junior DIP Secured Parties hereby grant to the Senior DIP Agents and the Senior DIP Secured Parties a non-exclusive irrevocable worldwide license or right to use, to the maximum extent permitted by applicable law and to the extent of their interest therein, exercisable without payment of royalty or other compensation, any of the Specified Collateral or Junior DIP Collateral that constitutes Prepetition Unencumbered Collateral consisting of intellectual property in connection with the processing, storing, sale, handling or otherwise dealing with the liquidation, collection, disposition or other realization upon any Collateral pursuant to any Exercise of Secured Creditor Remedies by the Senior DIP Agents and the Senior DIP Secured Parties.

## ARTICLE 4

## APPLICATION OF PROCEEDS

Section 4.1    Application of Proceeds.

(a)    Revolving Nature of Senior DIP Obligations. The Junior DIP Agent, for and on behalf of itself and the Junior DIP Secured Parties, expressly acknowledges and agrees that: (i) the Senior DIP Credit Agreement includes a revolving commitment, that in the ordinary course of business the Senior DIP Agents and the Senior DIP Lenders will apply payments and make advances thereunder, and that no application of any Collateral or the release of any Lien by the Senior DIP Agents upon any portion of the Collateral in connection with a permitted disposition by the Senior DIP Loan Parties under any Senior DIP Credit Agreement shall constitute the Exercise of Secured Creditor Remedies under this Agreement; (ii) subject to Section 5.2, the amount of the Senior DIP Obligations that may be outstanding at any time or from time to time may be increased or reduced and subsequently reborrowed, and that the terms of the Senior DIP Obligations may be modified, extended or amended from time to time, and that the aggregate amount of the Senior DIP Obligations may be increased, replaced or refinanced, in each event, without notice to or consent by the Junior DIP Secured Parties and without affecting

22

the provisions hereof; and (iii) subject to Section 4.1(b) regarding the application of Proceeds of Collateral, all Collateral received by the Senior DIP Agents may be applied, reversed, reapplied or credited, in whole or in part, to the Senior DIP Obligations at any time. The Lien Priority shall not be altered or otherwise affected by any such amendment, modification, supplement, extension, repayment, reborrowing, increase, replacement, renewal, restatement or refinancing of either the Senior DIP Obligations or the Junior DIP Obligations, or any portion thereof.

(b)    Application of Proceeds of Collateral. The Senior DIP Agents and the Junior DIP Agent hereby agree that all Collateral and all other Proceeds thereof, received by either of them in connection with any Exercise of Secured Creditor Remedies with respect to the Collateral or any sale, transfer or other disposition of any Collateral pursuant to Section 363 or Section 1129 of the Bankruptcy Code (or any similar provision under the law applicable to the Chapter 11 Cases or any other Insolvency Proceeding or under a court order in respect of measures granted with similar effect under any foreign Debtor Relief Laws) shall be applied, in all cases subject to the Carve-Out, as follows:

(i)    with respect to Collateral consisting of Prepetition ABL Collateral,

first, to the payment of costs and expenses of the Senior DIP Agents in connection with such Exercise of Secured Creditor Remedies to the extent provided in the Senior DIP Documents,

second, to the payment of the Senior DIP Obligations in accordance with the Senior DIP Documents until the Discharge of Senior DIP Obligations shall have occurred,

third, to the payment of the Prepetition ABL Obligations in accordance with the Prepetition ABL Documents until the Discharge of Prepetition ABL Obligations shall have occurred,

fourth, to the payment of any other obligations secured by Liens junior to the Liens securing the Senior DIP Obligations and the Prepetition ABL Obligations on such Collateral but senior to the Liens securing the Junior DIP Obligations pursuant to the Financing Orders,

fifth, to the payment of the Junior DIP Obligations in accordance with the Junior DIP Documents until the Discharge of Junior DIP Obligations shall have occurred, and

sixth, the balance, if any, as set forth in the Financing Orders;

(ii)    with respect to Prepetition Encumbered Collateral,

first, to the payment of any obligations secured by Liens senior to the Liens securing the Senior DIP Obligations on such Collateral pursuant to the Financing Orders,

23

<u>second</u>, to the payment of costs and expenses of the Senior DIP Agents to the extent provided in the Senior DIP Documents,

<u>third</u>, to the payment of the Senior DIP Obligations in accordance with the Senior DIP Documents until the Discharge of Senior DIP Obligations shall have occurred,

<u>fourth</u>, to the payment of the Junior DIP Obligations in accordance with the Junior DIP Documents until the Discharge of Junior DIP Obligations shall have occurred, and

<u>fifth</u>, the balance, if any, as set forth in the Financing Orders;

(iii)    with respect to Collateral consisting of Prepetition Unencumbered Collateral,

<u>first</u>, to the Winddown Account until $200,000,000, but no more than $200,000,000, in the aggregate has been funded into the Winddown Account from Proceeds of Collateral consisting of Prepetition Unencumbered Collateral and Specified Collateral,

<u>second</u>, to a cash collateral account maintained with Bank of America, N.A. (the "<u>Senior DIP Cash Collateral Account</u>") to secure first the payment of the Senior DIP Obligations in accordance with the Senior DIP Documents until the Discharge of Senior DIP Obligations shall have occurred, and second to secure the payment of the Junior DIP Obligations in accordance with the Junior DIP Documents until the Discharge of Junior DIP Obligations shall have occurred; <u>provided</u> that no amounts deposited into the Senior DIP Cash Collateral Account shall be applied to the Senior DIP Obligations until (x) all but a *de minimis* amount of Prepetition ABL Collateral of the type that is eligible to be included in the term "Borrowing Base" in the Senior DIP Credit Agreement as in effect on the date hereof has been sold, transferred or otherwise been disposed of and the Proceeds thereof applied in accordance with clause (i) above or (y) all but a *de minimis* amount of Prepetition ABL Collateral of the type that is eligible to be included in the term "Borrowing Base" in the Senior DIP Credit Agreement as in effect on the date hereof is otherwise no longer available to be used to apply to and satisfy the Senior DIP Obligations, and

<u>third</u>, the balance, if any, as set forth in the Financing Orders; and

(iv)    with respect to the Specified Collateral,

<u>first</u>, to the Winddown Account until $200,000,000, but no more than $200,000,000, in the aggregate has been funded into the Winddown Account from Proceeds of Collateral consisting of Prepetition Unencumbered Collateral and Specified Collateral,

<u>second</u>, to the Senior DIP Cash Collateral Account and to the payment of the Junior DIP Obligations in accordance with the Junior DIP Documents, shared on a

24

46.15%/53.85% basis between the Senior DIP Cash Collateral Account and the Junior DIP Obligations, respectively, until either the Discharge of Senior DIP Obligations or the Discharge of Junior DIP Obligations shall have occurred, after which all such Proceeds shall be applied to the payment of the Junior DIP Obligations in accordance with the Junior DIP Documents until the Discharge of Junior DIP Obligations shall have occurred or the payment of the Senior DIP Obligations in accordance with the Senior DIP Documents until the Discharge of Senior DIP Obligations shall have occurred, respectively, and

third, the balance, if any, as set forth in the Financing Orders.

In the event any Exercise of Secured Creditor Remedies or any sale, transfer or other disposition of any Collateral pursuant to Section 363 or Section 1129 of the Bankruptcy Code (or any similar provision under the law applicable to the Chapter 11 Cases or any other Insolvency Proceeding or under a court order in respect of measures granted with similar effect under any foreign Debtor Relief Laws) includes (i) the equity interests of a Loan Party that has an interest in Prepetition ABL Collateral or (ii) a combination of Prepetition ABL Collateral and other Collateral, then solely for the purposes of this Agreement, unless otherwise agreed to by the Senior DIP Agents and the Junior DIP Agent, the Proceeds thereof shall be allocated to the Prepetition ABL Collateral in an amount not less than the sum of (A) the most recently obtained net orderly liquidation value of any Prepetition ABL Collateral consisting of inventory that is the subject of such Exercise of Secured Creditor Remedies (or, in the case of a sale or other disposition of the equity interests of a Loan Party, any Prepetition ABL Collateral consisting of inventory in which such Loan Party has an interest), determined as of the date of the sale or other disposition thereof, (B) the book value determined in accordance with GAAP (after deduction of an appropriate reserve for doubtful accounts, as determined immediately prior to any sale or other disposition thereof) of any Prepetition ABL Collateral consisting of accounts that are the subject of such Exercise of Secured Creditor Remedies (or, in the case of a sale or other disposition of the equity interests of a Loan Party, any Prepetition ABL Collateral consisting of accounts in which such Loan Party has an interest), determined as of the date of the sale or other disposition thereof, and (C) the fair market value of all other Prepetition ABL Collateral that is the subject of such Exercise of Secured Creditor Remedies (or, in the case of a sale or other disposition of the equity interests of a Loan Party, any other Prepetition ABL Collateral in which such Loan Party has an interest), determined as of the date of the sale or other disposition thereof.

(c)     Limited Obligation or Liability. In exercising remedies, whether as a secured creditor or otherwise, the Senior DIP Agents shall have no obligation or liability to the Junior DIP Agent or to any Junior DIP Secured Party, and the Junior DIP Agent shall have no obligation or liability to the Senior DIP Agents or to any Senior DIP Secured Party, regarding the adequacy of any Proceeds or for any action or omission, except solely for an action or omission that breaches the express obligations undertaken by each Party under the terms of this Agreement. Notwithstanding anything to the contrary herein contained, none of the Parties hereto waives any claim that it may have against a Secured Party on the grounds that any sale, transfer or other disposition by the Secured Party was not commercially reasonable in every respect as required by the Uniform Commercial Code.

1121598.07C-CHISR02A - MSW

(d)    <u>Turnover of Collateral</u>. Upon the Discharge of Senior DIP Obligations, the Senior DIP Agents shall deliver to the Junior DIP Agent or shall execute such documents as the Junior DIP Agent may reasonably request (at the expense of the Junior DIP Loan Parties) to enable the Junior DIP Agent to have control over the Senior DIP Cash Collateral Account and any Control Collateral constituting Junior DIP Collateral still in the Senior DIP Agents' possession, custody, or control in the same form as received with any necessary endorsements (and assign its rights under any landlord waiver or bailee's letter or any similar agreement or arrangement granting it rights or access to any Collateral), or as a court of competent jurisdiction may otherwise direct or as otherwise set forth in the Financing Orders if any other Person holds a Lien on such Control Collateral that is senior in priority to the Lien of the Junior DIP Agent, subject to the reinstatement provisions of Section 5.3 below. Upon the Discharge of Junior DIP Obligations, the Junior DIP Agent shall deliver to the Senior DIP Agents or shall execute such documents as the Senior DIP Agents may reasonably request (at the expense of the Senior DIP Loan Parties) to enable the Senior DIP Agents to have control over any Control Collateral constituting Senior DIP Collateral or Specified Collateral still in the Junior DIP Agent's possession, custody, or control in the same form as received with any necessary endorsements (and assign its rights under any landlord waiver or bailee's letter or any similar agreement or arrangement granting it rights or access to any Collateral), or as a court of competent jurisdiction may otherwise direct, subject to the reinstatement provisions of Section 5.3 below.

Section 4.2    <u>Specific Performance</u>. Each of the Senior DIP Agents and the Junior DIP Agent is hereby authorized to demand specific performance of this Agreement, whether or not any Borrower or any Guarantor shall have complied with any of the provisions of any of the Credit Documents, at any time when the other Party shall have failed to comply with any of the provisions of this Agreement applicable to it. Each of the Senior DIP Agents, for and on behalf of itself and the Senior DIP Secured Parties, and the Junior DIP Agent, for and on behalf of itself and the Junior DIP Secured Parties, hereby irrevocably waives any defense based on the adequacy of a remedy at law that might be asserted as a bar to such remedy of specific performance.

# ARTICLE 5

## INTERCREDITOR ACKNOWLEDGEMENTS AND WAIVERS

Section 5.1    <u>Notice of Acceptance and Other Waivers</u>.

(a)    All Senior DIP Obligations and Junior DIP Obligations at any time made or incurred by any Borrower or any Guarantor shall be deemed to have been made or incurred in reliance upon this Agreement, and (i) the Junior DIP Agent, on behalf of itself and the Junior DIP Secured Parties, hereby waives notice of acceptance, or proof of reliance by the Senior DIP Agents or any Senior DIP Secured Party of this Agreement and notice of the existence, increase, renewal, extension, accrual, creation, or non-payment of all or any part of the Senior DIP Obligations, and (ii) the Senior DIP Agents, on behalf of themselves and the Senior DIP Secured Parties, hereby waive notice of acceptance, or proof of reliance by the Junior DIP Agent or any Junior DIP Secured Party of this Agreement and notice of the existence, increase, renewal, extension, accrual, creation, or non-payment of all or any part of the Junior DIP Obligations.

26

(b)    None of the Senior DIP Agents, any Senior DIP Secured Party, or any of their respective Affiliates, directors, officers, employees, or agents shall be liable for failure to demand, collect, or realize upon any of the Collateral or any Proceeds, or for any delay in doing so, or shall be under any obligation to sell or otherwise dispose of any Collateral or Proceeds thereof or to take any other action whatsoever with regard to the Collateral or any part or Proceeds thereof, except as otherwise expressly set forth in this Agreement. If the Senior DIP Agents or any Senior DIP Secured Party honors (or fails to honor) a request by any Borrower for an extension of credit pursuant to any Senior DIP Credit Agreement or any of the other Senior DIP Documents, whether the Senior DIP Agents or any Senior DIP Secured Party have knowledge that the honoring of (or failure to honor) any such request would constitute a default under the terms of any Junior DIP Document or an act, condition, or event that, with the giving of notice or the passage of time, or both, would constitute such a default, or if the Senior DIP Agents or any Senior DIP Secured Party otherwise should exercise any of its contractual rights or remedies under any Senior DIP Documents (subject to the express terms and conditions hereof), neither the Senior DIP Agents nor any Senior DIP Secured Party shall have any liability whatsoever to the Junior DIP Agent or any Junior DIP Secured Party as a result of such action, omission, or exercise (so long as any such exercise does not breach the express terms and provisions of this Agreement). The Senior DIP Agents and the Senior DIP Secured Parties shall be entitled to manage and supervise their loans and extensions of credit under any Senior DIP Credit Agreement and any of the other Senior DIP Documents as they may, in their sole discretion, deem appropriate, and may manage their loans and extensions of credit without regard to any rights or interests that the Junior DIP Agent or any of the Junior DIP Secured Parties have in the Collateral, except as otherwise expressly set forth in this Agreement. The Junior DIP Agent, on behalf of itself and the Junior DIP Secured Parties, agrees that neither the Senior DIP Agents nor any Senior DIP Secured Party shall incur any liability as a result of a sale, lease, license, application, or other disposition of all or any portion of the Collateral or Proceeds thereof, pursuant to the Senior DIP Documents, so long as such disposition is conducted in accordance with mandatory provisions of applicable law and does not breach the provisions of this Agreement or the Financing Orders.

(c)    None of the Junior DIP Agent, any Junior DIP Secured Party, or any of their respective Affiliates, directors, officers, employees, or agents shall be liable for failure to demand, collect, or realize upon any of the Specified Collateral or any Junior DIP Collateral consisting of Prepetition Unencumbered Collateral or any Proceeds thereof, or for any delay in doing so, or shall be under any obligation to sell or otherwise dispose of any such Collateral or Proceeds thereof or to take any other action whatsoever with regard to such Collateral or any part or Proceeds thereof, except as otherwise expressly set forth in this Agreement. If the Junior DIP Agent or any Junior DIP Secured Party honors (or fails to honor) a request by any Borrower for an extension of credit pursuant to any Junior DIP Credit Agreement or any of the other Junior DIP Documents, whether the Junior DIP Agent or any Junior DIP Secured Party have knowledge that the honoring of (or failure to honor) any such request would constitute a default under the terms of any Senior DIP Document or an act, condition, or event that, with the giving of notice or the passage of time, or both, would constitute such a default, or if the Junior DIP Agent or any Junior DIP Secured Party otherwise should exercise any of its contractual rights or remedies under any Junior DIP Documents (subject to the express terms and conditions hereof), neither the Junior DIP Agent nor any Junior DIP Secured Party shall have any liability whatsoever to the Senior DIP Agents or any Senior DIP Secured Party as a result of such action, omission, or

27

exercise (so long as any such exercise does not breach the express terms and provisions of this Agreement). The Junior DIP Agent and the Junior DIP Secured Parties shall be entitled to manage and supervise their loans and extensions of credit under any Junior DIP Credit Agreement and any of the other Junior DIP Documents as they may, in their sole discretion, deem appropriate, and may manage their loans and extensions of credit without regard to any rights or interests that the Senior DIP Agents or any of the Senior DIP Secured Parties have in the Collateral, except as otherwise expressly set forth in this Agreement. The Senior DIP Agents, on behalf of themselves and the Senior DIP Secured Parties, agree that neither the Junior DIP Agent nor any Junior DIP Secured Party shall incur any liability as a result of a sale, lease, license, application, or other disposition of all or any portion of the Collateral or Proceeds thereof, pursuant to the Junior DIP Documents, so long as such disposition is conducted in accordance with mandatory provisions of applicable law and does not breach the provisions of this Agreement or the Financing Orders.

Section 5.2    Modifications to Senior DIP Documents and Junior DIP Documents.

(a)    The Junior DIP Agent, on behalf of itself and the Junior DIP Secured Parties, hereby agrees that, without affecting the obligations of the Junior DIP Agent and the Junior DIP Secured Parties hereunder, the Senior DIP Agents and the Senior DIP Secured Parties may, at any time and from time to time, in their sole discretion without the consent of or notice to the Junior DIP Agent or any Junior DIP Secured Party, and without incurring any liability to the Junior DIP Agent or any Junior DIP Secured Party or impairing or releasing the Lien Priority provided for herein, amend, restate, supplement, replace, refinance, extend, consolidate, restructure, or otherwise modify any of the Senior DIP Documents in any manner whatsoever except that the following shall require the prior written consent of the Junior DIP Agent:

(i)    any amendment to the term "Borrowing Base" in the Senior DIP Credit Agreement or any component definition thereof, in each case as in effect on the date hereof, having the effect of increasing the amount available to be borrowed or outstanding under the Senior DIP Documents;

(ii)    any amendment to the term "Excess Availability" in the Senior DIP Credit Agreement or any component definition thereof, in each case as in effect on the date hereof;

(iii)    any increase in the sum of the outstanding aggregate principal amount of the loans and stated amount of letters of credit made, issued or incurred under the Senior DIP Documents in excess of the Maximum Senior DIP Facility Amount;

(iv)    the making of any advance under the Senior DIP Documents against Prepetition Unencumbered Collateral;

(v)    any amendment or modification of the reserves used in computing the Borrowing Base as in effect on the date hereof in a manner that would increase the amount available to be borrowed or outstanding under the Senior DIP Documents;

28

(vi)   the making of any "Overadvance" as defined in the Senior DIP Credit Agreement as in effect on the date hereof, other than Inadvertent Overadvances;

(vii)   any waiver of the requirement to deliver inventory appraisals on the schedule set forth in the Senior DIP Credit Agreement as in effect on the date hereof; provided that the Senior DIP Agents may permit such inventory appraisals to be delivered on a later date in any calendar month so long as such appraisals are delivered in the same calendar month as originally contemplated in the Senior DIP Credit Agreement;

(viii)   any amendment to or waiver of the "LTV Provisions" as defined in the Senior DIP Credit Agreement or any component definition thereof, in each case as in effect on the date hereof; and

(ix)   any amendment to or waiver of the Borrowing Base reporting requirements set forth in Section 6.01(j)(iv) of the Senior DIP Credit Agreement as in effect on the date hereof;

provided, however, that nothing contained in this Section 5.2(a) shall limit, restrict or impair the discretionary rights of the Senior DIP Agents or the ability of the Senior DIP Agents to impose or establish any and all additional reserves, and thereafter to reduce or eliminate such reserves, or to determine the eligibility of assets for inclusion in the Borrowing Base, so long as the Senior DIP Agents impose or utilize a methodology no less restrictive than that used as of the date hereof.

(b)    The Senior DIP Agents, on behalf of themselves and the Senior DIP Secured Parties, hereby agree that, without affecting the obligations of the Senior DIP Agents and the Senior DIP Secured Parties hereunder, the Junior DIP Agent and the Junior DIP Secured Parties may, at any time and from time to time, in their sole discretion without the consent of or notice to the Senior DIP Agents or any Senior DIP Secured Party, and without incurring any liability to the Senior DIP Agents or any Senior DIP Secured Party or impairing or releasing the Lien Priority provided for herein, amend, restate, supplement, replace, refinance, extend, consolidate, restructure, or otherwise modify any of the Junior DIP Documents in any manner whatsoever except that the following shall require the prior written consent of the Senior DIP Agents:

(1) except as provided in Section 2.5, retain or obtain a Lien on any Property of any Person to secure any of the Junior DIP Obligations; or

(2) amend the Junior DIP Documents in any manner which would have the effect of contravening the terms of this Agreement or the Senior DIP Documents.

(c)    The Senior DIP Obligations and the Junior DIP Obligations may be refinanced, in whole or in part, in each case, without the consent (except to the extent a consent is required pursuant to Section 5.2(a) or Section 5.2(b) above or to permit the refinancing transaction under any Senior DIP Document or any Junior DIP Document) of the Senior DIP

29

Agents, the Senior DIP Secured Parties, the Junior DIP Agent or the Junior DIP Secured Parties, as the case may be, all without affecting the Lien Priority provided for herein or the other provisions hereof, provided, however, that the holders of such refinancing Indebtedness (or an authorized agent or trustee on their behalf) bind themselves in writing to the terms of this Agreement pursuant to such documents or agreements (including amendments or supplements to this Agreement) as the Senior DIP Agents or the Junior DIP Agent, as the case may be, shall reasonably request and in form and substance reasonably acceptable to the Senior DIP Agents or the Junior DIP Agent, as the case may be, and any such refinancing transaction shall be in accordance with any applicable provisions of both the Senior DIP Documents and the Junior DIP Documents (to the extent such documents survive the refinancing).

Section 5.3    Reinstatement and Continuation of Agreement.

(a)    If the Senior DIP Agents or any Senior DIP Secured Party is required in the Chapter 11 Cases or any other Insolvency Proceeding or otherwise to turn over or otherwise pay to the estate of any Borrower, any Guarantor, or any other Person any payment made in satisfaction of all or any portion of the Senior DIP Obligations (a "Senior DIP Recovery"), then the Senior DIP Obligations shall be reinstated to the extent of such Senior DIP Recovery. If this Agreement shall have been terminated prior to such Senior DIP Recovery, this Agreement shall be reinstated in full force and effect in the event of such Senior DIP Recovery, and such prior termination shall not diminish, release, discharge, impair, or otherwise affect the obligations of the Parties from such date of reinstatement. All rights, interests, agreements, and obligations of the Senior DIP Agents, the Junior DIP Agent, the Senior DIP Secured Parties, and the Junior DIP Secured Parties under this Agreement shall remain in full force and effect and shall continue irrespective of the commencement of, or any discharge, confirmation, conversion, or dismissal of, the Chapter 11 Cases or any other Insolvency Proceeding by or against any Borrower or any Guarantor or any other circumstance which otherwise might constitute a defense available to, or a discharge of any Borrower or any Guarantor in respect of the Senior DIP Obligations or the Junior DIP Obligations. No priority or right of the Senior DIP Agents or any Senior DIP Secured Party shall at any time be prejudiced or impaired in any way by any act or failure to act on the part of any Borrower or any Guarantor or by the noncompliance by any Person with the terms, provisions, or covenants of any of the Senior DIP Documents, regardless of any knowledge thereof which the Senior DIP Agents or any Senior DIP Secured Party may have.

(b)    If the Junior DIP Agent or any Junior DIP Secured Party is required in the Chapter 11 Cases or any other Insolvency Proceeding or otherwise to turn over or otherwise pay to the estate of any Borrower, any Guarantor, or any other Person any payment made in satisfaction of all or any portion of the Junior DIP Obligations (a "Junior DIP Recovery"), then the Junior DIP Obligations shall be reinstated to the extent of such Junior DIP Recovery. If this Agreement shall have been terminated prior to such Junior DIP Recovery, this Agreement shall be reinstated in full force and effect in the event of such Junior DIP Recovery, and such prior termination shall not diminish, release, discharge, impair, or otherwise affect the obligations of the Parties from such date of reinstatement. All rights, interests, agreements, and obligations of the Senior DIP Agents, the Junior DIP Agent, the Senior DIP Secured Parties, and the Junior DIP Secured Parties under this Agreement shall remain in full force and effect and shall continue irrespective of the commencement of, or any discharge, confirmation, conversion, or dismissal of, the Chapter 11 Cases or  any other Insolvency Proceeding by or against any Borrower or any

30

Guarantor or any other circumstance which otherwise might constitute a defense available to, or a discharge of any Borrower or any Guarantor in respect of the Senior DIP Obligations or the Junior DIP Obligations. No priority or right of the Junior DIP Agent or any Junior DIP Secured Party shall at any time be prejudiced or impaired in any way by any act or failure to act on the part of any Borrower or any Guarantor or by the noncompliance by any Person with the terms, provisions, or covenants of any of the Junior DIP Documents, regardless of any knowledge thereof which the Junior DIP Agent or any Junior DIP Secured Party may have.

Section 5.4    Purchase Right. Notwithstanding anything in this Agreement to the contrary, the Junior DIP Secured Parties may, at their sole expense and effort, upon prior written notice by the Junior DIP Agent on behalf of the Junior DIP Secured Parties to the Senior DIP Agents, the Prepetition ABL Agents and the Junior DIP Loan Parties, require the Senior DIP Secured Parties and the Prepetition ABL Credit Parties (as defined in the Financing Orders) to transfer and assign to the Junior DIP Secured Parties, without warranty or representation or recourse (except for representations and warranties required to be made by assigning lenders pursuant to the Assignment and Acceptance (as such term is defined in the Senior DIP Credit Agreement as in effect as of the date hereof)), all (but not less than all) of the Senior DIP Obligations and all Prepetition ABL Obligations; provided that (x) such assignment shall not conflict with any law, rule or regulation or order of any court or other governmental authority having jurisdiction, (y) the Junior DIP Secured Parties shall have paid to the Senior DIP Agents and the Prepetition ABL Agents, for the account of the Senior DIP Secured Parties and the Prepetition ABL Credit Parties, respectively, in immediately available funds, an amount equal to 100% of the principal of the Senior DIP Obligations and the Prepetition ABL Obligations plus all accrued and unpaid interest (including breakage costs and interest which would have accrued on or been payable with respect to any Senior DIP Obligation, whether or not a claim is allowed against the applicable Senior DIP Loan Party for such interest in the Chapter 11 Cases) thereon plus all accrued and unpaid fees and expenses plus all the other Senior DIP Obligations and Prepetition ABL Obligations then outstanding (including, with respect to the aggregate face amount of the letters of credit outstanding under the Senior DIP Credit Agreement and the Prepetition ABL Credit Agreement (as defined in the Financing Orders), an amount in cash equal to 105% thereof), and shall have made in immediately available funds all other payments required to effectuate a Discharge of Senior DIP Obligations and a Discharge of Prepetition ABL Obligations, and (z) such assignment shall become effective within ten (10) Business Days after delivery of such written notice by the Junior DIP Agent on behalf of the Junior DIP Secured Parties.  In order to effectuate the foregoing, the Senior DIP Agents and the Prepetition ABL Agents shall calculate, upon the written request of the Junior DIP Agent from time to time, the amount in cash that would be necessary so to purchase the Senior DIP Obligations and Prepetition ABL Obligations.  Each of the Senior DIP Secured Parties and the Prepetition ABL Credit Parties will retain all rights to indemnification provided by the Loan Parties in the relevant Senior DIP Documents and Prepetition ABL Documents for all claims and other amounts pursuant to this Section 5.4.  For the avoidance of doubt, the Junior DIP Agent (on behalf of itself and the other Junior DIP Secured Parties) hereby acknowledges and agrees that (A) the obligations of the Senior DIP Secured Parties and the Prepetition ABL Credit Parties to sell their respective Senior DIP Obligations and the Prepetition ABL Obligations under this Section 5.4 are several and not joint and several, (B) to the extent any holder of Senior DIP Obligations or Prepetition ABL Obligations breaches its obligation to sell under this Section 5.4 (a "Defaulting Seller"), nothing in this Section 5.4 shall be deemed to require any Senior DIP Secured Party or

31

Prepetition ABL Credit Party to purchase such Defaulting Seller's Senior DIP Obligations or Prepetition ABL Obligations for resale to the Junior DIP Secured Parties and (C) in all cases, each Senior DIP Agent, Prepetition ABL Agent, Senior DIP Secured Party and Prepetition ABL Credit Party complying with the terms of this Section 5.4 shall not be deemed to be in default of this Agreement or otherwise be deemed liable for any action or inaction of any Defaulting Seller.

## ARTICLE 6

## INSOLVENCY PROCEEDINGS

Section 6.1    [Reserved].

Section 6.2    Relief From Stay. Until the Discharge of Senior DIP Obligations has occurred, the Junior DIP Agent, on behalf of itself and the Junior DIP Secured Parties, agrees not to seek relief from the automatic stay or any other stay in the Chapter 11 Cases or any other Insolvency Proceeding in respect of any portion of the Collateral other than the Specified Collateral and any Junior DIP Collateral constituting Prepetition Unencumbered Collateral without the Senior DIP Agents' express written consent.

Section 6.3    [Reserved].

Section 6.4    Asset Sales. The Junior DIP Agent agrees, on behalf of itself and the Junior DIP Secured Parties, that it will not oppose any sale or bidding procedures consented to by the Senior DIP Agents of any Collateral other than the Specified Collateral and any Junior DIP Collateral constituting Prepetition Unencumbered Collateral pursuant to Section 363(f) of the Bankruptcy Code (or any similar provision under the law applicable to the Chapter 11 Cases or any other Insolvency Proceeding or under a court order in respect of measures granted with similar effect under any foreign Debtor Relief Laws) so long as the Liens of the Parties attach to the proceeds of such sale consistent with the Lien Priority set forth herein on the assets sold and such proceeds are otherwise applied in accordance with this Agreement and the Financing Orders.

Section 6.5    Separate Grants of Security and Separate Classification. Each Junior DIP Secured Party and each Senior DIP Secured Party acknowledges and agrees that (i) the grants of Liens pursuant to the Senior DIP Collateral Documents and the Junior DIP Collateral Documents constitute two separate and distinct grants of Liens and (ii) because of, among other things, their differing rights in the Collateral, the Junior DIP Obligations are fundamentally different from the Senior DIP Obligations and, to the extent the Senior DIP Obligations and the Junior DIP Obligations are permitted to be, and are, classified in any plan of reorganization, the Senior DIP Obligations and the Junior DIP Obligations must be separately classified in such plan of reorganization (or other plan of similar effect under any Debtor Relief Laws) proposed or adopted in the Chapter 11 Cases or any other Insolvency Proceeding; provided, that nothing herein constitutes an acknowledgment by the holders of the Senior DIP Obligations or the Junior DIP Obligations that such obligations are subject to classification under a plan of reorganization. To further effectuate the intent of the parties as provided in the immediately preceding sentence, if it is held that the claims of the Senior DIP Secured Parties and the Junior DIP Secured Parties in respect of the Collateral constitute only one secured claim (rather than separate classes of

32

senior and junior secured claims), then the Junior DIP Secured Parties hereby acknowledge and agree that all distributions shall be made as if there were separate classes of Senior DIP Obligation claims and Junior DIP Obligation claims against the Loan Parties, with the effect being that all Collateral and Proceeds thereof shall be distributed in accordance with Section 4.2.

Section 6.6    Enforceability. The provisions of this Agreement are intended to be and shall be enforceable under Section 510(a) of the Bankruptcy Code.

Section 6.7    Senior DIP Obligations Unconditional. All rights of the Senior DIP Agents hereunder, and all agreements and obligations of the Junior DIP Agent and the Loan Parties (to the extent applicable) hereunder, shall, except as otherwise specifically provided herein, remain in full force and effect irrespective of:

(i)    any lack of validity or enforceability of any Senior DIP Document;

(ii)    any change in the time, place or manner of payment of, or in any other term of, all or any portion of the Senior DIP Obligations, or any amendment, waiver or other modification, whether by course of conduct or otherwise, or any refinancing, replacement, refunding or restatement of any Senior DIP Document;

(iii)    any exchange, release, voiding, avoidance or non-perfection of any security interest in any Collateral or any other collateral, or any release, amendment, waiver or other modification, whether by course of conduct or otherwise, or any refinancing, replacement, refunding, restatement or increase of all or any portion of the Senior DIP Obligations or any guarantee or guaranty thereof; or

(iv)    any other circumstances that otherwise might constitute a defense available to, or a discharge of, any Loan Party in respect of the Senior DIP Obligations, or of any of the Junior DIP Agent or any Loan Party, to the extent applicable, in respect of this Agreement.

Section 6.8    Junior DIP Obligations Unconditional. All rights of the Junior DIP Agent hereunder, all agreements and obligations of the Senior DIP Agents and the Loan Parties (to the extent applicable) hereunder, shall, except as otherwise specifically provided herein, remain in full force and effect irrespective of:

(i)    any lack of validity or enforceability of any Junior DIP Document;

(ii)    any change in the time, place or manner of payment of, or in any other term of, all or any portion of the Junior DIP Obligations, or any amendment, waiver or other modification, whether by course of conduct or otherwise, or any refinancing, replacement, refunding or restatement of any Junior DIP Document (but solely to the extent permitted pursuant to Section 5.2(b) above);

33

(iii)    any exchange, release, voiding, avoidance or non-perfection of any security interest in any Collateral, or any other collateral, or any release, amendment, waiver or other modification, whether by course of conduct or otherwise, or any refinancing, replacement, refunding, restatement or increase of all or any portion of the Junior DIP Obligations or any guarantee or guaranty thereof; or

(iv)    any other circumstances that otherwise might constitute a defense available to, or a discharge of, any Loan Party in respect of the Junior DIP Obligations, or of any of the Senior DIP Agents or any Loan Party, to the extent applicable, in respect of this Agreement.

Section 6.9    <u>Credit Bidding</u>.  The Junior DIP Agent and the Junior DIP Secured Parties hereby agree that the Senior DIP Agents, for and on behalf of themselves and the Senior DIP Secured Parties, may credit bid any amount of Senior DIP Obligations in accordance with Section 363(k) of the Bankruptcy Code (or any similar provision of any other Debtor Relief Laws or the UCC), and the Junior DIP Agent and the Junior DIP Secured Parties agree not to object to such credit bid, <u>provided</u> that (i) in calculating the amount of Senior DIP Obligations comprising any such credit bid, the value of the Specified Collateral and the Junior DIP Collateral consisting of Prepetition Unencumbered Collateral shall be disregarded and (ii) the Liens securing the Senior DIP Obligations and the Junior DIP Obligations pursuant to the Financing Orders on the Specified Collateral and the Junior DIP Collateral consisting of Prepetition Unencumbered Collateral shall not be discharged in connection therewith.  The Junior DIP Agent and the Junior DIP Secured Parties hereby waive any right any of them may have to credit bid the Junior DIP Obligations in accordance with Section 363(k) of the Bankruptcy Code (or any similar provision of any other Debtor Relief Laws or the UCC) unless (a) the Senior DIP Agents have given their prior written consent to the Junior DIP Agent and the Junior DIP Secured Parties to make such credit bid or (b) all Senior DIP Obligations, all Prepetition ABL Obligations and all other obligations secured by Liens senior to or *pari passu* with the Liens securing the Junior DIP Obligations pursuant to the Financing Orders have been or are paid in full in cash prior to or in connection with the closing of any sale of assets subject to such credit bid.

## ARTICLE 7

## MISCELLANEOUS

Section 7.1    <u>Rights of Subrogation</u>. The Junior DIP Agent, for and on behalf of itself and the Junior DIP Secured Parties, agrees that no payment to the Senior DIP Agents or any Senior DIP Secured Party pursuant to the provisions of this Agreement shall entitle the Junior DIP Agent or any Junior DIP Secured Party to exercise any rights of subrogation in respect thereof until the Discharge of Senior DIP Obligations.

Section 7.2    <u>Further Assurances</u>. The Parties will, at their own expense and at any time and from time to time, promptly execute and deliver all further instruments and documents, and take all further action, that may be necessary or desirable, or that either Party may reasonably request, in order to protect any right or interest granted or purported to be granted hereby or to

34

enable the Senior DIP Agents or the Junior DIP Agent to exercise and enforce their rights and remedies hereunder; provided, however, that no Party shall be required to pay over any payment or distribution, execute any instruments or documents, or take any other action referred to in this Section 7.2, to the extent that such action would contravene any law, order or other legal requirement or any of the terms or provisions of this Agreement, and in the event of a controversy or dispute, such Party may interplead any payment or distribution in any court of competent jurisdiction, without further responsibility in respect of such payment or distribution under this Section 7.2.

Section 7.3    <u>Representations</u>. The Junior DIP Agent represents and warrants to the Senior DIP Agents that it has the requisite power and authority under the Junior DIP Documents to enter into, execute, deliver, and carry out the terms of this Agreement on behalf of itself and the Junior DIP Secured Parties and that this Agreement shall be binding obligations of the Junior DIP Agent and the Junior DIP Secured Parties, enforceable against the Junior DIP Agent and the Junior DIP Secured Parties in accordance with its terms. The Senior DIP Agents represent and warrant to the Junior DIP Agent that they have the requisite power and authority under the Senior DIP Documents to enter into, execute, deliver, and carry out the terms of this Agreement on behalf of themselves and the Senior DIP Secured Parties and that this Agreement shall be binding obligations of the Senior DIP Agents and the Senior DIP Secured Parties, enforceable against the Senior DIP Agents and the Senior DIP Secured Parties in accordance with its terms.

Section 7.4    <u>Amendments</u>. No amendment or waiver of any provision of this Agreement nor consent to any departure by any Party hereto shall be effective unless it is in a written agreement executed by the Junior DIP Agent and the Senior DIP Agents and then such waiver or consent shall be effective only in the specific instance and for the specific purpose for which given.

Section 7.5    <u>Addresses for Notices</u>. Unless otherwise specifically provided herein, any notice or other communication herein required or permitted to be given shall be in writing and may be personally served, telecopied, or sent by overnight express courier service or United States mail and shall be deemed to have been given when delivered in person or by courier service, upon receipt of a telecopy or three (3) days after deposit in the United States mail (certified, with postage prepaid and properly addressed). For the purposes hereof, the addresses of the parties hereto (until notice of a change thereof is delivered as provided in this Section) shall be as set forth below or, as to each party, at such other address as may be designated by such party in a written notice to all of the other parties.

Loan Parties:

Sears Holdings Corporation
3333 Beverly Road
Hoffman Estates, IL  60179
Attention: [Treasurer]

35

With a copy to:

    Weil Gotshal & Manges LLP
    767 Fifth Avenue
    New York, NY  10153
    Attention: Douglas Urquhart, Esq.

Senior DIP Agents:

    Bank of America, N.A.
    100 Federal Street
    Boston, Massachusetts  02109
    Attention: Stephen J. Garvin

With a copy to:

    Skadden, Arps, Slate, Meagher & Flom LLP
    155 North Wacker Drive, Suite 2700
    Chicago, IL  60606
    Attention: Seth Jacobson
    Fax: 312-407-8511

and:

    Wells Fargo Bank, National Association
    One Boston Place, 19th Floor
    Boston, MA  02108
    Attention: Joseph Burt

With a copy to:

    Choate, Hall & Stewart LLP
    Two International Place
    Boston, MA  02110
    Attention: Kevin J. Simard

Junior DIP Agent:

    Great American Capital Partners
    11100 Santa Monica Blvd, Suite 800
    Los Angeles, CA 90025
    Attention: Mark Shields

With a copy to:

    Paul Hastings LLP
    200 Park Avenue
    New York, NY 10166
    Attention:    Leslie Plaskon, Esq.

36

Andrew Tenzer, Esq.

Section 7.6    No Waiver; Remedies. No failure on the part of any Party to exercise, and no delay in exercising, any right hereunder shall operate as a waiver thereof; nor shall any single or partial exercise of any right hereunder preclude any other or further exercise thereof or the exercise of any other right. The remedies herein provided are cumulative and not exclusive of any remedies provided by law.

Section 7.7    Continuing Agreement, Transfer of Secured Obligations. This Agreement is a continuing agreement and shall (a) remain in full force and effect until the earlier of the Discharge of Senior DIP Obligations (subject to Section 4.1(d)) or the Discharge of Junior DIP Obligations; provided, however, that any provision herein relating to Prepetition ABL Collateral or the Discharge of Prepetition ABL Obligations, including Sections 2.1(a), 2.3(a) and 4.1(b), shall survive the Discharge of Senior DIP Obligations until the Discharge of Prepetition ABL Obligations has occurred, and the Prepetition ABL Agents may enforce such provisions after the Discharge of Senior DIP Obligations as if such Persons were the Senior DIP Agents referred to herein, (b) be binding upon the Parties and their successors and assigns, and (c) inure to the benefit of and be enforceable by the Parties and their respective successors, transferees and assigns. Subject to Section 7.10 below, nothing herein is intended, or shall be construed to give, any other Person any right, remedy or claim under, to or in respect of this Agreement or any Collateral. All references to any Loan Party shall include any receiver or trustee for such Loan Party in the Chapter 11 Cases or any other Insolvency Proceeding. Without limiting the generality of the foregoing clause (c), the Senior DIP Agents, any Senior DIP Secured Party, the Junior DIP Agent, or any Junior DIP Secured Party may assign or otherwise transfer all or any portion of the Senior DIP Obligations or the Junior DIP Obligations, as applicable, to any other Person that is permitted to be an assignee pursuant to the applicable credit documents (it being acknowledged that the Senior DIP Obligations or the Junior DIP Obligations may not be assigned in whole or in part to any Borrower, any Guarantor or any Affiliate of any Borrower or any Guarantor or any Subsidiary of any Borrower or any Guarantor, or to any other Person, in each case that is not permitted under the terms of the applicable credit documents to hold such Senior DIP Obligations or Junior DIP Obligations), and such other Person shall thereupon become vested with all the rights and obligations in respect thereof granted to the Senior DIP Agents, the Junior DIP Agent, any Senior DIP Secured Party, or any Junior DIP Secured Party, as the case may be, herein or otherwise. The Senior DIP Secured Parties and the Junior DIP Secured Parties may continue, at any time and without notice to the other parties hereto, to extend credit and other financial accommodations, lend monies and provide Indebtedness to, or for the benefit of, any Loan Party on the faith hereof.

Section 7.8    Governing Law; Entire Agreement. The validity, performance, and enforcement of this Agreement shall be governed by and construed in accordance with the laws of the State of New York, but without giving effect to applicable principles of conflicts of law to the extent that the applicable of the law of another jurisdiction would be required thereby, and, to the extent applicable, the Bankruptcy Code. This Agreement and the Financing Orders constitute

37

the entire agreement and understanding among the Parties with respect to the subject matter hereof and supersedes any prior agreements, written or oral, with respect thereto.

Section 7.9      Counterparts. This Agreement may be executed in any number of counterparts, and it is not necessary that the signatures of all Parties be contained on any one counterpart hereof, each counterpart will be deemed to be an original, and all together shall constitute one and the same document. Delivery of an executed counterpart of a signature page of this Agreement by facsimile or in electronic (i.e. "pdf" or "tif") format shall be effective as delivery of a manually executed counterpart of this Agreement.

Section 7.10      No Third Party Beneficiaries. Subject to the following sentence, this Agreement is solely for the benefit of the Senior DIP Agents, Senior DIP Secured Parties, Junior DIP Agent and Junior DIP Secured Parties. No other Person (including any Borrower, any Guarantor or any Affiliate of any Borrower or any Guarantor, or any Subsidiary of any Borrower or any Guarantor) shall be deemed to be a third party beneficiary of this Agreement, except that the Prepetition ABL Agents are expressly made third party beneficiaries of the provisions herein relating to the Prepetition ABL Collateral or the Discharge of Prepetition ABL Obligations, as more fully set forth in Section 7.7(a) above.

Section 7.11      Headings. The headings of the articles and sections of this Agreement are inserted for purposes of convenience only and shall not be construed to affect the meaning or construction of any of the provisions hereof.

Section 7.12      Severability. If any of the provisions in this Agreement shall, for any reason, be held invalid, illegal or unenforceable in any respect, such invalidity, illegality, or unenforceability shall not affect any other provision of this Agreement and shall not invalidate the Lien Priority or the application of Proceeds and other priorities set forth in this Agreement.

Section 7.13      Attorneys' Fees. The Parties agree that if any dispute, arbitration, litigation, or other proceeding is brought with respect to the enforcement of this Agreement or any provision hereof, the prevailing party in such dispute, arbitration, litigation, or other proceeding shall be entitled to recover its reasonable attorneys' fees and all other costs and expenses incurred in the enforcement of this Agreement, irrespective of whether suit is brought.

Section 7.14      VENUE; JURY TRIAL WAIVER.

(a)      EACH PARTY HERETO HEREBY IRREVOCABLY AND UNCONDITIONALLY SUBMITS, FOR ITSELF AND ITS PROPERTY, TO THE EXCLUSIVE JURISDICTION OF THE BANKRUPTCY COURT OR, IF THE BANKRUPTCY COURT DOES NOT HAVE OR ABSTAINS FROM JURISDICTION, THE EXCLUSIVE JURISDICTION OF THE SUPREME COURT OF THE STATE OF NEW YORK SITTING IN NEW YORK COUNTY AND OF THE UNITED STATES DISTRICT COURT OF THE SOUTHERN DISTRICT OF NEW YORK, AND ANY APPELLATE COURT FROM ANY THEREOF, IN ANY ACTION OR PROCEEDING ARISING OUT OF OR RELATING TO THIS AGREEMENT, OR FOR RECOGNITION OR ENFORCEMENT OF ANY JUDGMENT, AND EACH OF THE PARTIES HERETO HEREBY IRREVOCABLY AND UNCONDITIONALLY AGREES THAT ALL CLAIMS IN RESPECT OF ANY SUCH

38

ACTION OR PROCEEDING MAY BE HEARD AND DETERMINED IN SUCH BANKRUPTCY COURT, NEW YORK STATE OR, TO THE EXTENT PERMITTED BY LAW, IN SUCH FEDERAL COURT. EACH OF THE PARTIES HERETO AGREES THAT A FINAL JUDGMENT IN ANY SUCH ACTION OR PROCEEDING SHALL BE CONCLUSIVE AND MAY BE ENFORCED IN OTHER JURISDICTIONS BY SUIT ON THE JUDGMENT OR IN ANY OTHER MANNER PROVIDED BY LAW. NOTHING IN THIS AGREEMENT SHALL AFFECT ANY RIGHT THAT ANY SENIOR DIP SECURED PARTY OR ANY JUNIOR LIEN SECURED PARTY MAY OTHERWISE HAVE TO BRING ANY ACTION OR PROCEEDING RELATING TO THIS AGREEMENT, ANY JUNIOR LIEN DOCUMENTS, OR ANY SENIOR DIP DOCUMENTS AGAINST ANY LOAN PARTY OR ITS PROPERTIES IN THE COURTS OF ANY JURISDICTION.

(b)     EACH PARTY HERETO HEREBY WAIVES ITS RESPECTIVE RIGHTS TO A JURY TRIAL OF ANY CLAIM OR CAUSE OF ACTION BASED UPON OR ARISING OUT OF THIS AGREEMENT OR ANY OF THE TRANSACTIONS CONTEMPLATED HEREIN, INCLUDING CONTRACT CLAIMS, TORT CLAIMS, BREACH OF DUTY CLAIMS, AND ALL OTHER COMMON LAW OR STATUTORY CLAIMS. EACH PARTY HERETO REPRESENTS THAT IT HAS REVIEWED THIS WAIVER AND IT KNOWINGLY AND VOLUNTARILY WAIVES ITS JURY TRIAL RIGHTS FOLLOWING CONSULTATION WITH LEGAL COUNSEL. IN THE EVENT OF LITIGATION, A COPY OF THIS AGREEMENT MAY BE FILED AS A WRITTEN CONSENT TO A TRIAL BY THE COURT.

(c)     EACH PARTY TO THIS AGREEMENT IRREVOCABLY CONSENTS TO SERVICE OF PROCESS IN THE MANNER PROVIDED FOR NOTICES IN SECTION 7.5. NOTHING IN THIS AGREEMENT WILL AFFECT THE RIGHT OF ANY PARTY TO THIS AGREEMENT TO SERVE PROCESS IN ANY OTHER MANNER PERMITTED BY LAW.

Section 7.15    Intercreditor Agreement. This Agreement is the "DIP Intercreditor Agreement" referred to in the Senior DIP Credit Agreement and the Junior DIP Credit Agreement. Nothing in this Agreement shall be deemed to subordinate the obligations due to (i) any Senior DIP Secured Party to the obligations due to any Junior DIP Secured Party or (ii) any Junior DIP Secured Party to the obligations due to any Senior DIP Secured Party (in each case, whether before or after the occurrence of the Chapter 11 Cases or any other Insolvency Proceeding), it being the intent of the Parties that this Agreement shall effectuate a subordination of Liens but not a subordination of Indebtedness.

Section 7.16    No Warranties or Liability. The Junior DIP Agent and the Senior DIP Agents acknowledge and agree that neither has made any representation or warranty with respect to the execution, validity, legality, completeness, collectability or enforceability of any other Senior DIP Document or any Junior DIP Document. Except as otherwise provided in this Agreement, the Junior DIP Agent and the Senior DIP Agents will be entitled to manage and supervise their respective extensions of credit to any Loan Party in accordance with law and their usual practices, modified from time to time as they deem appropriate.

Section 7.17    Conflicts. In the event of any conflict between the provisions of this Agreement and the provisions of any Senior DIP Document or any Junior DIP Document, the provisions of this Agreement shall govern.  In the event of any conflict between the provisions of this Agreement and the provisions of the Financing Orders, the provisions of the Financing Orders shall govern.

Section 7.18    Information Concerning Financial Condition of the Loan Parties. Each of the Junior DIP Agent and the Senior DIP Agents hereby assumes responsibility for keeping itself informed of the financial condition of the Loan Parties and all other circumstances bearing upon the risk of nonpayment of the Senior DIP Obligations or the Junior DIP Obligations. The Junior DIP Agent and the Senior DIP Agents hereby agree that no party shall have any duty to advise any other party of information known to it regarding such condition or any such circumstances. In the event the Junior DIP Agent or the Senior DIP Agents, in their sole discretion, undertakes at any time or from time to time to provide any information to any other party to this Agreement, (a) they shall be under no obligation (i) to provide any such information to such other party or any other party on any subsequent occasion, (ii) to undertake any investigation not a part of its regular business routine, or (iii) to disclose any other information, (b) they make no representation as to the accuracy or completeness of any such information and shall not be liable for any information contained therein, and (c) the Party receiving such information hereby agrees to hold the other providing Party harmless from any action the receiving Party may take or conclusion the receiving Party may reach or draw from any such information, as well as from and against any and all losses, claims, damages, liabilities, and expenses to which such receiving Party may become subject arising out of or in connection with the use of such information.

(b)    The Loan Parties agree that any information provided to the Senior DIP Agents, the Junior DIP Agent, any Senior DIP Secured Party or any Junior DIP Secured Party may be shared by such Person with any Senior DIP Secured Party, any Junior DIP Secured Party, the Senior DIP Agents or the Junior DIP Agent notwithstanding a request or demand by such Loan Party that such information be kept confidential; provided that such information shall otherwise be subject to the respective confidentiality provisions in the Senior DIP Credit Agreement and the Junior DIP Credit Agreement, as applicable.

[SIGNATURE PAGES FOLLOW]

40

IN WITNESS WHEREOF, the Senior DIP Agents, for and on behalf of themselves and the Senior DIP Lenders, and the Junior DIP Agent, for and on behalf of the Junior DIP Lenders and their agents, have caused this Agreement to be duly executed and delivered as of the date first above written.

BANK OF AMERICA, N.A., in its capacity as a Senior DIP Agent

By:_____
    Name:
    Title:

WELLS FARGO BANK, NATIONAL ASSOCIATION, in its capacity as a Senior DIP Agent

By:_____
    Name:
    Title:

GACP FINANCE CO., LLC, in its capacity as the Junior DIP Agent

By:_____
    Name:
    Title:

Signature Page to DIP Intercreditor Agreement

## ACKNOWLEDGMENT

Each Borrower and each Guarantor hereby acknowledges that it has received a copy of this Agreement and consents thereto, agrees to recognize all rights granted thereby to the Senior DIP Agents, the Junior DIP Agent and the third party beneficiaries designated as such therein, and will not do any act or perform any obligation which is not in accordance with the agreements set forth in this Agreement. Each Borrower and each Guarantor further acknowledges and agrees that it is not an intended beneficiary or third party beneficiary under this Agreement and (i) as between the Senior DIP Secured Parties and the Senior DIP Loan Parties, the Senior DIP Documents remain in full force and effect as written and are in no way modified hereby, and (ii) as between the Junior DIP Secured Parties and the Junior DIP Loan Parties, the applicable Junior DIP Documents remain in full force and effect as written and are in no way modified hereby.[2]

SEARS ROEBUCK ACCEPTANCE CORP., as Senior DIP Borrower and Junior DIP Borrower

By:_____
    Name:
    Title:

KMART CORPORATION, as Senior DIP Borrower and Junior DIP Borrower

By:_____
    Name:
    Title:

SEARS HOLDINGS CORPORATION, as Senior DIP Guarantor and Junior DIP Guarantor

By:_____
    Name:
    Title:

---

[2] Guarantors to be updated.

CALIFORNIA BUILDER APPLIANCES, INC.
FLORIDA BUILDER APPLIANCES, INC.
KMART HOLDING CORPORATION
KMART OPERATIONS LLC
SEARS OPERATIONS LLC
SEARS, ROEBUCK AND CO.

By:_____
    Name:
    Title:

SEARS HOLDINGS MANAGEMENT CORPORATION
SEARS HOME IMPROVEMENT PRODUCTS, INC.

By:_____
    Name:
    Title:

A&E FACTORY SERVICE, LLC
A&E HOME DELIVERY, LLC
A&E LAWN & GARDEN, LLC
A&E SIGNATURE SERVICE, LLC
KLC, INC.
KMART OF MICHIGAN, INC.
PRIVATE BRANDS, LTD.
SEARS BRANDS MANAGEMENT CORPORATION
SEARS PROTECTION COMPANY
SEARS PROTECTION COMPANY (FLORIDA), L.L.C.
SEARS, ROEBUCK DE PUERTO RICO, INC.
SOE, INC.
STARWEST, LLC

Acknowledgement – DIP Intercreditor Agreement

By:_____
     Name:
     Title:

**KMART.COM LLC**

By: Bluelight.com, Inc., its Member

By:_____
     Name:
     Title:

**KMART OF WASHINGTON LLC**
**KMART STORES OF ILLINOIS LLC**
**KMART STORES OF TEXAS LLC**
**MYGOFER LLC**

By: Kmart Corporation, its Member

By:_____
     Name:
     Title:

Acknowledgement – DIP Intercreditor Agreement

<u>Schedule 1</u>

Specified Collateral Cause of Action

Any direct or indirect claim, cause of action, or right to payment of any Obligor or of any of the successors of any such Obligor in respect of (i) anti-trust claims or other claims against any of Visa Inc., Mastercard Inc., JPMorgan Chase & Co, Citigroup N.A., Bank of America N.A., or any of their respective affiliates in relation to certain practices with respect to merchant processing fees and merchant processing agreements and (ii) any settlement with respect to the foregoing, including without limitation any direct or indirect settlement with any such financial institution or other person.

Schedule 2

Other Specified Collateral Assets

| No. | Store Number | City | State |
|---|---|---|---|
| 1. | 7777 | New York | NY |
| 2. | 7749 | New York | NY |
| 3. | 9423 | Bridgehampton | NY |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

Schedule 3

Certain Prepetition Unencumbered Collateral

| ***Unencumbered Collateral*** |
| --- |
| All of the rights, title, and interests of any Obligor, and the proceeds of any sale thereof, in those certain SRAC Medium Term Notes Series B issued by Sears Roebuck Acceptance Corp. as further described in the *Emergency Motion of Debtors for Order Approving Sale of Medium Term Notes* [Docket No. 642]. |
| All of the rights, title and interest, whether now existing or hereafter acquired, in and to all assets of Sears Home Improvement Products, Inc., and the proceeds and products, whether tangible or intangible, thereof, including, without limitation, the sale of any assets, properties and rights related to the SHIP Business (as defined in the *Motion of Debtors for Entry of Order (I)(A) Approving Bidding Procedures for Sale of Sears Home Improvement Business, (B) Approving Stalking Horse Bid Protections, (C) Scheduling Auction for and Hearing to Approve Sale of Sears Home Improvement Business, (D) Approving Form and Manner of Notice of Sale, Auction, and Sale Hearing, (E) Approving Assumption and Assignment Procedures, (II) Approving the Sale of Sears Home Improvement Business in Accordance with the Stalking Horse Agreement and (III) Granting Related Relief* [Docket No. 450]), in each case that is not subject to a valid and perfected lien or security interest as of the Petition Date (including liens on the Prepetition ABL Collateral). |
| All of the rights, title and interest, whether now existing or hereafter acquired, in and to all assets of Sears PartsDirect, and the proceeds and products, whether tangible or intangible, thereof, in each case that is not subject to a valid and perfected lien or security interest as of the Petition Date (including liens on the Prepetition ABL Collateral). |
| Any and all estates or interests in real property (including any leases) identified as unencumbered in Exhibit 1 to this Schedule 3.  With respect to leases this includes any agreement, whether written or oral, no matter how styled or structured, and all amendments, guaranties and other agreements relating thereto, pursuant to which an Obligor is entitled to the use or occupancy of any real property for any period of time. |
| All intellectual property and proprietary rights of any kind or nature of the Obligors, whether arising under United States, multinational or foreign laws or otherwise, whether registered or unregistered, including business names, copyrights (including rights in computer software) and works of authorship, patents and inventions, data, databases, domain names, trademarks, confidential information, designs, service marks, technology, trade secrets, know-how, and processes, and all applications and registrations therefor, and all rights, priorities, and privileges arising out of or relating to any of the foregoing, not subject to a valid and perfected lien or security interest as of the Petition Date. |
| Any and all rent, income, revenues or proceeds paid by or received from tenants or subtenants in respect of real property (including any leases) identified as unencumbered in Exhibit 1 to this Schedule 3. |
| All accounts, general intangibles or payment intangibles (each as defined in the UCC) of, or other obligations owing to, any Loan Party or any of their Subsidiaries (including, without limitation, vendor credits), in each case to the extent not constituting Prepetition ABL Collateral and not otherwise subject to a valid and perfected lien as of |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| |
|---|
| the Petition Date. |
| To the extent not otherwise covered above, all other assets, and all other proceeds of any additional assets, of the Obligors, in each case to the extent not constituting Prepetition ABL Collateral and not otherwsie subject to a valid and perfected lien or security interest as of the Petition Date. |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

# EXHIBIT 1

## UNENCUMBERED REAL PROPERTY

### A. OWNED AND GROUND LEASED UNENCUMBERED REAL PROPERTY TO THE EXTENT NOT SUBJECT TO A VALID AND PERFECTED LIEN AS OF THE PETITION DATE

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status | Owned/GL |
|------|-------|------|----|---------|----------|----------------|--------|----------|
| 2027 | 202700 | Wasilla | AK | 1000 S Seward Meridian Rd | 99654 | Open Store | Open Store | GL |
| 2796 | 279600 | Tuscaloosa | AL | 1701 McFarland Blvd E #207 | 35404 | Closed Store | Closed Store | GL |
| 61901 | 6190100 | SCOTTSDALE | AZ | 16275 N Scottsdale Rd | 85260 | Closed Store | Closed Store | GL |
| 1728 | 172800 | Tucson | AZ | 4570 N Oracle Rd | 85705 | Open Store | Open Store | GL |
| 4996 | 499600 | Tucson | AZ | 7055 E Broadway St | 85710 | Open Store | Open Store | GL |
| 1838 | 183800 | Burbank | CA | 111 E Magnolia Blvd | 91502 | Open Store | Open Store | GL |
| 1678 | 167800 | Carlsbad | CA | 2561 El Camino Real | 92008 | Open Store | Open Store | GL |
| 2728 | 272800 | Downey | CA | 600 Stonewood | 90241 | Open Store | Open Store | GL |
| 3725 | 372500 | Freedom | CA | 1702 Freedom Boulevard | 95019 | Open Store | Open Store | GL |
| 1088 | 108800 | Glendale | CA | 236 N Central Ave | 91203 | Open Store | Open Store | GL |
| 2028 | 202800 | Hemet | CA | 2200 W Florida Ave | 92545 | Open Store | Open Store | GL |
| 3748 | 374800 | Hollister | CA | 491 Tres Pinos Road | 95023 | Open Store | Open Store | GL |
| 9328 | 932800 | Long Beach | CA | 2900 Bellflower Blvd | 90815 | Open Store | Open Store | GL |
| 2798 | 279800 | PALM DESERT | CA | 44430 TOWN CENTER WAY | 92260 | Open Store | Open Store | GL |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status | Owned/GL |
|------|-------|------|----|---------|----------|----------------|--------|----------|
| 1818 | 181800 | Rancho Cucamonga | CA | 8250 Day Creek Blvd | 91739 | Open Store | Open Store | GL |
| 9797 | 979700 | Scotts Valley | CA | 270 Mt Hermon Rd | 95066 | Open Store | Open Store | GL |
| 3828 | 382800 | Temecula | CA | 26471 Ynez Road | 92591 | Open Store | Open Store | GL |
| 1278 | 127800 | Torrance | CA | 22100 Hawthorn Blvd | 90503 | Open Store | Open Store | GL |
| 1111 | 111100 | Colorado Springs | CO | 2050 Southgate Rd | 80906 | Open Store | Open Store | GL |
| 1467 | 146700 | Ft Collins | CO | 205 E Foothills Pkwy | 80525 | Open Store | Open Store | GL |
| 6820 | 682000 | Boynton Beach | FL | 805 N Congress Ave | 33426 | Open Store | Open Store | GL |
| 2485 | 248500 | Brooksville | FL | 13085 Cortez Blvd | 34613 | Open Store | Open Store | GL |
| 1195 | 119500 | Ft Lauderdale | FL | 901 N Federal Hwy | 33304 | Open Store | Open Store | GL |
| 1456 | 145600 | Oviedo | FL | 1360 Oviedo Blvd | 32765 | Open Store | Open Store | GL |
| 1585 | 158500 | Tallahassee | FL | 1500 Apalachee Pkwy | 32301 | Open Store | Open Store | GL |
| 8049 | 804900 | HILO | HI | 50 Pohaku St | 96720 | Non-retail | Active Non-retail | GL |
| 8158 | 815800 | HONOLULU | HI | 2886 Paa St | 96819 | Non-retail | Active Non-retail | GL |
| 1738 | 173800 | Kaneohe(Sur) | HI | 46-056 Kamehameha Hwy | 96744 | Open Store | Open Store | GL |
| 8818 | 881800 | PEARL CITY | HI | 98-600 Kamehameha Hwy | 96782 | Non-retail | Active Non-retail | GL |
| 2936 | 293600 | Chicago | IL | 1800 W Lawrence Ave | 60640 | Open Store | Open Store | GL |
| 1640 | 164000 | Fairview Hts | IL | 235 Saint Clair Sq | 62208 | Open Store | Open Store | GL |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status | Owned/GL |
|------|-------|------|----|---------|----------|----------------|--------|----------|
| 3251 | 325100 | Indianapolis | IN | 6780 W Washington St | 46241 | Open Store | Annc'd to Close | GL |
| 7042 | 704200 | Valparaiso | IN | 2801 Calumet Ave | 46383 | Open Store | Open Store | GL |
| 1161 | 116100 | Wichita-Town East | KS | 7700 E Kellogg Dr | 67207 | Open Store | Open Store | GL |
| 1283 | 128300 | Braintree | MA | 250 Granite St | 02184 | Open Store | Open Store | GL |
| 1374 | 137400 | Bel Air | MD | 658 Baltimore Pike | 21014 | Open Store | Open Store | GL |
| 1013 | 101300 | Glen Burnie | MD | 7900 Gov Ritchie Hwy | 21061 | Open Store | Open Store | GL |
| 7031 | 703100 | Menominee | MI | 1101-7Th Ave | 49858 | Open Store | Open Store | GL |
| 1722 | 172200 | Bloomington | MN | 2000 N E Court | 55425 | Open Store | Open Store | GL |
| 3405 | 340500 | Minneapolis | MN | 10 W Lake Street | 55408 | Open Store | Open Store | GL |
| 30956 | 3095600 | West St. Paul | MN | 50 Signal Hill Mall | 55118 | Closed Store | Closed Store | GL |
| 3239 | 323900 | Kansas City | MO | 7100 Nw Prairie View Rd | 64151 | Open Store | Annc'd to Close | GL |
| 62707 | 6270700 | SPRINGFIELD | MO | 3803 S Glenstone | 65804 | Closed Store | Closed Store | GL |
| 1335 | 133500 | Greensboro | NC | 3200 W Friendly Ave | 27408 | Open Store | Open Store | GL |
| 3744 | 374400 | Kill Devil Hills | NC | 1091 N Croatan Highway | 27948 | Open Store | Open Store | GL |
| 1041 | 104100 | Omaha | NE | 7424 Dodge St | 68114 | Open Store | Open Store | GL |
| 69722 | 6972200 | NORTH BRUNSWICK | NJ | 1055 Route 1 South | 08902 | Closed Store | Closed Store | GL |
| 9463 | 946300 | Somers Point | NJ | 250 New Rd (Rt 9) | 08244 | Open Store | Open Store | GL |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 1684 | 168400 | Woodbridge | NJ | 150 Woodbridge Ctr Ct | 07095 | Open Store | Open Store | GL |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status | Owned/GL |
|------|-------|------|----|---------|----------|----------------|--------|----------|
| 1709 | 170900 | Henderson | NV | 1245 W Warm Springs Rd | 89014 | Open Store | Annc'd to Close | GL |
| 2754 | 275400 | HENDERSON | NV | 1511 W SUNSET RD | 89014 | Closed Store | Closed Store | GL |
| 1828 | 182800 | Las Vegas | NV | 4355 Grand Canyon Dr | 89147 | Open Store | Open Store | GL |
| 26741 | 2674100 | Amherst | NY | 1261 Niagara Falls Blvd | 14226 | Closed Store | Closed Store | GL |
| 3862 | 386200 | Bohemia | NY | 5151 Sunrise Hwy | 11716 | Open Store | Open Store | GL |
| 7654 | 765400 | Bronx | NY | 300 Baychester Avenue | 10475 | Open Store | Open Store | GL |
| 2626 | 262600 | College Point | NY | 131-08 20Th Ave | 11356 | Open Store | Open Store | GL |
| 4871 | 487100 | Farmingville | NY | 2280 North Ocean Ave. | 11738 | Open Store | Open Store | GL |
| 2744 | 274400 | Horseheads/Elmira | NY | 3300 Chambers Rd | 14845 | Open Store | Open Store | GL |
| 1404 | 140400 | Massapequa | NY | 800 Sunrise Mall | 11758 | Open Store | Open Store | GL |
| 2741 | 274100 | Massapequa | NY | 34 Carmans Rd | 11758 | Open Store | Open Store | GL |
| 1894 | 189400 | Rochester | NY | 10 Miracle Mile Dr | 14623 | Open Store | Open Store | GL |
| 1081 | 108100 | Heath | OH | 771 S 30Th St | 43056 | Open Store | Open Store | GL |
| 2001 | 200100 | Piqua | OH | 987 E Ash St Ste 170 | 45356 | Open Store | Open Store | GL |
| 1280 | 128000 | Springdale | OH | 300 E Kemper Rd | 45246 | Closed Store | Closed Store | GL |
| 1073 | 107300 | Exton | PA | 222 Exton Square Mall | 19341 | Open Store | Open Store | GL |
| 1714 | 171400 | Greensburg | PA | 5256 Route 30 | 15601 | Open Store | Open Store | GL |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 1644 | 164400 | Lancaster | PA | 200 Park City Ctr | 17601 | Open Store | Open Store | GL |
| 1654 | 165400 | Media | PA | 1067 W Baltimore Pike | 19063 | Open Store | Open Store | GL |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status | Owned/GL |
|---|---|---|---|---|---|---|---|---|
| 1834 | 183400 | North Wales | PA | 600 Montgomery Mall | 19454 | Open Store | Open Store | GL |
| 2355 | 235500 | Hatillo(Arecibo) | PR | 506 Calle Truncado | 00659 | Open Store | Open Store | GL |
| 1905 | 190500 | Hato Rey | PR | Ave F D Roosevelt | 00918 | Open Store | Open Store | GL |
| 7783 | 778300 | Hato Rey | PR | Pr #22 & Pr #18 | 00918 | Open Store | Open Store | GL |
| 1935 | 193500 | Mayaguez | PR | 975 Hostos Ave Ste 110 | 00680 | Open Store | Open Store | GL |
| 7461 | 746100 | Clarksville | TN | 2300 Madison Street | 37043 | Closed Store | Closed Store | GL |
| 1386 | 138600 | Goodlettsville | TN | 1000 Rivergate Pkwy | 37072 | Open Store | Open Store | GL |
| 67036 | 6703600 | DALLAS | TX | 3407 W Northwest Hwy | 75220 | Closed Store | Closed Store | GL |
| 67409 | 6740900 | LAYTON | UT | 881 W Hillfield Rd | 84041 | Closed Store | Closed Store | GL |
| 1274 | 127400 | Chesterfield | VA | 11500 Midlothian Tpke | 23235 | Open Store | Open Store | GL |
| 2395 | 239500 | Manassas | VA | 8200 Sudley Rd | 20109 | Open Store | Open Store | GL |
| 1463 | 146300 | Burlington | VT | 155 Dorest St | 05403 | Open Store | Open Store | GL |
| 1129 | 112900 | Tacoma | WA | 4502 S Steele St Ste 100 | 98409 | Closed Store | Closed Store | GL |
| 1130 | 113000 | Janesville | WI | 2500 Milton Ave | 53545 | Open Store | Open Store | GL |
| 1915 | 191500 | Bayamon | PR | Avenida Aguas Buenas | 00959 | Open Store | Open Store | GL |
| 8722 | 108910 | Anchorage(Sur) | AK | 5900 Old Seward Highway | 99503 | Non-retail | Active Non-retail | Owned |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 8106 | 810600 | BIRMINGHAM | AL | 196 Vulcan Rd | 35209 | Non-retail | Active Non-retail | Owned |
| 8706 | 870603 | BIRMINGHAM | AL | 262 Oxmoor Court | 35209 | Non-retail | Active Non-retail | Owned |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status | Owned/GL |
|------|-------|------|-----|---------|----------|----------------|--------|----------|
| 30957 | 3095700 | Springdale | AR | 3142 West Sunset Ave | 72762 | Closed Store | Closed Store | Owned |
| 68235 | 6823500 | PHOENIX | AZ | 1717 E Mcdowell Rd | 85006 | Non-retail | Active Non-retail | Owned |
| 3699 | 369900 | Apple Valley | CA | 20777 Bear Valley Road | 92308 | Open Store | Open Store | Owned |
| 7619 | 761903 | Atascadero | CA | 4180 El Camino Real | 93422 | Non-retail | Active Non-retail | Owned |
| 4320 | 432003 | Bellflower | CA | 10400 Rosecrans | 90706 | Non-retail | Active Non-retail | Owned |
| 4721 | 472103 | Coalinga | CA | 25 West Polk Street | 93210 | Non-retail | Active Non-retail | Owned |
| 6233 | 623300 | Covina | CA | 710 W Arrow Hwy | 91722 | Closed Store | Closed Store | Owned |
| 3998 | 399800 | Dinubi | CA | East El Monte Way | 93618 | Non-retail | Active Non-retail | Owned |
| 3998 | 399802 | Dinubi | CA | East El Monte Way | 93618 | Non-retail | Active Non-retail | Owned |
| 8038 | 803800 | EL CAJON | CA | 1406 North Johnson Ave | 92020 | Non-retail | Active Non-retail | Owned |
| 30958 | 3095800 | EL CENTRO | CA | 1950 N IMPERIAL AVE | 92243 | Non-retail | Active Non-retail | Owned |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7916 | 791603 | Eureka | CA | 4325 Broadway | 95503 | Non-retail | Active Non-retail | Owned |
| 7916 | 791604 | Eureka | CA | 4325 Broadway | 95503 | Non-retail | Active Non-retail | Owned |
| 3982 | 398203 | Lemoore | CA | 215 W Hanford/Armona Rd | 93245 | Non-retail | Active Non-retail | Owned |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status | Owned/GL |
|---|---|---|---|---|---|---|---|---|
| 3842 | 384203 | Oakdale | CA | 1555 E F ST | 98233 | Non-retail | Active Non-retail | Owned |
| 1068 | 106802 | Palmdale | CA | 1345 W Avenue P | 93551 | Non-retail | Active Non-retail | Owned |
| 1788 | 178800 | Richmond | CA | 2300 Hilltop Mall Rd | 94806 | Open Store | Open Store | Owned |
| 8098 | 809800 | SN BERNARDINO | CA | 595 S "G" St | 92410 | Non-retail | Active Non-retail | Owned |
| 6858 | 685800 | SN LUIS OBSPO | CA | 1310 Roundhouse Ave | 93401 | Non-retail | Active Non-retail | Owned |
| 3968 | 396800 | Wasco | CA | 2785 Highway 46 | 93280 | Non-retail | Active Non-retail | Owned |
| 2451 | 245100 | Greeley | CO | 2800 Greeley Mall | 80631 | Closed Store | Closed Store | Owned |
| 1075 | 107500 | Daytona Beach | FL | 1700 W Intl Speedway Blvd | 32114 | Open Store | Open Store | Owned |
| 1195 | 119503 | Ft Lauderdale | FL | 901 N Federal Hwy | 33304 | Non-retail | Active Non-retail | Owned |
| 7435 | 743500 | HIALEAH | FL | 5890 Nw 173Rd Drive | 33015 | Non-retail | Active Non-retail | Owned |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 24025 | 2402500 | LONGWOOD | FL | 1024 FLORIDA CENTRAL PKWY | 32750 | Non-retail | Active Non-retail | Owned |
| 4019 | 401900 | MELBOURNE | FL | 601 Atlantis Rd | 32904 | Non-retail | Active Non-retail | Owned |
| 2135 | 213500 | Sebring | FL | 901 Us27 N Ste 130 | 33870 | Open Store | Open Store | Owned |
| 8035 | 803500 | COLLEGE PARK | GA | 2511 Sullivan Rd | 30337 | Non-retail | Active Non-retail | Owned |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status | Owned/GL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1251 | 125100 | Lithonia | GA | 8020 Mall Pkwy | 30038 | Closed Store | Closed Store | Owned |
| 7439 | 743900 | Council Bluff | IA | 1110 Woodbury Ave | 51503 | Closed Store | Closed Store | Owned |
| 31002 | 3100200 | MOUNTAIN HOME | ID | 2800 AMERICAN LEGION BLVD | 83647 | Non-retail | Active Non-retail | Owned |
| 61510 | 6151000 | Calumet City | IL | 2 River Oaks S/C | 60409 | Closed Store | Closed Store | Owned |
| 26985 | 2698500 | Chicago | IL | 79th/Stoney Island | 60617 | Non-retail | Active Non-retail | Owned |
| 30920 | 3092000 | Chicago | IL | 7050 S Pulaski | 60629 | Closed Store | Closed Store | Owned |
| 61030 | 6103000 | Chicago | IL | 6153 S Western Ave | 60636 | Closed Store | Closed Store | Owned |
| 26987 | 2698700 | Chicago * | IL | 6045 (or 6007) N Western Ave | 60659 | Non-retail | Active Non-retail | Owned |
| 261 | 26100 | Danville | IL | 26 N Vermillion | 61832 | Non-retail | Active Non-retail | Owned |
| 2632 | 263200 | Fairview Hts | IL | 317 Lincoln Hwy | 62208 | Open Store | Open Store | Owned |
| 6490 | 649000 | HOFFMAN EST | IL | 5334 Sears Parkway | 60192 | Non-retail | Active Non-retail | Owned |

15

| 30901 | 3090100 | Lansing | IL | 17355 Torrence Ave | 60438 | Closed Store | Closed Store | Owned |
| 30927 | 3092700 | Macomb | IL | 1325 East Jackson | 61455 | Closed Store | Closed Store | Owned |
| 470 | 47000 | MANTENO | IL | 8374 N 4000 EAST RD | 60950 | Non-retail | Active Non-retail | Owned |
| 6784 | 678400 | Matteson | IL | 4605 W Lincoln Hwy | 60443 | Open Store | Open Store | Owned |
| 30900 | 3090000 | New Lenox | IL | 1500 W Lincoln Hwy | 60451 | Closed Store | Closed Store | Owned |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status | Owned/GL |
|------|-------|------|----|---------|----------|----------------|--------|----------|
| 31900 | 3190000 | Sterling | IL | 2901 E Fourth St | 61081 | Closed Store | Closed Store | Owned |
| 6062 | 606200 | Tinley Park | IL | Rte 43 & Us 6 | 60477 | Non-retail | Active Non-retail | Owned |
| 26185 | 2618500 | Clarksville | IN | 1416 Blackiston Mill Rd | 47129 | Closed Store | Closed Store | Owned |
| 7246 | 724603 | Richmond | IN | 3150 National Road West | 47374 | Non-retail | Active Non-retail | Owned |
| 8171 | 817100 | OVERLAND PARK | KS | 9000 Nieman Road | 66214 | Non-retail | Active Non-retail | Owned |
| 9255 | 925500 | Palmer | MA | Wilbraham Road (Sr 20) | 01069 | Open Store | Open Store | Owned |
| 6303 | 630300 | BANGOR | ME | 60 Doane St | 04401 | Non-retail | Active Non-retail | Owned |
| 31004 | 3100400 | CHARLOTTE | MI | 1658 Lansing Rd | 48813 | Non-retail | Active Non-retail | Owned |
| 9245 | 924500 | Cheboygan | MI | 1131 E State St | 49721 | Closed Store | Closed Store | Owned |
| 30918 | 3091800 | Jackson | MI | 3001 E Mich Ave | 49202 | Closed Store | Closed Store | Owned |

16

| 6892 | 689200 | Taylor | MI | | 48180 | Non-retail | Active Non-retail | Owned |
| 61106 | 6110600 | Jackson | MS | 1400 Metrocenter | 39209 | Closed Store | Closed Store | Owned |
| 30949 | 3094900 | Natchez | MS | 280 John R Junkin Dr | 39120 | Closed Store | Closed Store | Owned |
| 3213 | 321300 | SOUTHAVEN | MS | 7457 Airways | 38671 | Non-retail | Active Non-retail | Owned |
| 31005 | 3100500 | ASHEBORO | NC | 1330 E. DIXIE DRIVE | 27356 | Non-retail | Active Non-retail | Owned |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status | Owned/GL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1475 | 147500 | Durham | NC | 6910 Fayetteville Rd Ste 400 | 27713 | Open Store | Open Store | Owned |
| 30961 | 3096100 | Greensboro | NC | 300 Penry Rd | 27405 | Non-retail | Active Non-retail | Owned |
| 2374 | 237400 | Vineland | NJ | 8 W Landis Ave | 08360 | Closed Store | Closed Store | Owned |
| 6133 | 613300 | Reno | NV | West Side Of S. Virginia | 89030 | Non-retail | Active Non-retail | Owned |
| 6298 | 629800 | SPARKS | NV | 350 Glendale Ave | 89431 | Non-retail | Active Non-retail | Owned |
| 1353 | 135300 | De Witt/Syracuse | NY | 3649 Erie Blvd E | 13214 | Closed Store | Closed Store | Owned |
| 1514 | 151400 | Niagara Falls | NY | 6929 Williams Rd | 14304 | Closed Store | Closed Store | Owned |
| 8254 | 825400 | ROCHESTER | NY | 2213 Brighton Henrietta (Town Line Rd) | 14623 | Non-retail | Active Non-retail | Owned |
| 26731 | 2673100 | Dublin | OH | 4975 Tuttle Crossing Blvd | 43016 | Closed Store | Closed Store | Owned |
| 1370 | 137000 | Eastland | OH | 2765 Eastland Mall | 43232 | Closed Store | Closed Store | Owned |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status | Owned/GL |
|------|-------|------|----|---------|----------|----------------|--------|----------|
| 1310 | 131000 | Elyria | OH | 4900 Midway Mall | 44035 | Closed Store | Closed Store | Owned |
| 2940 | 294000 | Franklin | OH | 3457 Towne Blvd | 45005 | Closed Store | Closed Store | Owned |
| 3243 | 324303 | North Canton | OH | Main Street N Canton | 44720 | Non-retail | Active Non-retail | Owned |
| 6092 | 609200 | North Canton | OH | Main Street N Canton | 44720 | Non-retail | Active Non-retail | Owned |
| 1610 | 161000 | Northgate | OH | 9505 Colerain Ave | 45251 | Open Store | Annc'd to Close | Owned |
| 26588 | 2658800 | Salem | OH | 5200 Salem Ave | 45426 | Closed Store | Closed Store | Owned |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status | Owned/GL |
|------|-------|------|----|---------|----------|----------------|--------|----------|
| 9676 | 967600 | Streetsboro | OH | 9059 State Rt #14 | 44241 | Closed Store | Closed Store | Owned |
| 37563 | 3756300 | Washington Courthouse | OH | 1666 Columbus Ave | 43160 | Non-retail | Active Non-retail | Owned |
| 1150 | 115000 | Westland | OH | 4411 W Broad St | 43228 | Closed Store | Closed Store | Owned |
| 1261 | 126100 | Midwest City | OK | 6909 E Reno Ave | 73110 | Closed Store | Closed Store | Owned |
| 1863 | 186300 | Johnstown | PA | 540 Galleria Dr | 15904 | Closed Store | Closed Store | Owned |
| 31924 | 3192400 | Moon Twp. | PA | 2000 Market Blvd - parking lot | 15108 | Non-retail | Active Non-retail | Owned |
| 9394 | 939400 | Fajardo | PR | Eastern Reg'l S/C; State Road #3 | 00738 | Open Store | Open Store | Owned |
| 3853 | 385300 | Guayama | PR | Puerto Rico Hwy 3 | 00784 | Open Store | Open Store | Owned |
| 6488 | 648800 | Mayaguez | PR | Western Plaza S/C | 00680 | Non-retail | Active Non-retail | Owned |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 8935 | 893500 | RIO PIEDRAS | PR | Carr #176 Km 0.5; Gpo Box 70209 | 00936 | Non-retail | Active Non-retail | Owned |
| 8975 | 897500 | RIO PIEDRAS | PR | Road #176 Km 0.5 Cupey Bajo | 00936 | Non-retail | Active Non-retail | Owned |
| 30941 | 3094100 | Sioux Falls | SD | 3709 East 10Th Street | 57103 | Closed Store | Closed Store | Owned |
| 446 | 44600 | MEMPHIS | TN | 3456 Meyers Rd | 38108 | Non-retail | Active Non-retail | Owned |
| 30934 | 3093400 | Memphis | TN | 3201 Austin Peay | 38128 | Closed Store | Closed Store | Owned |
| 26596 | 2659600 | Memphis/Hickory | TN | 6120 Hickory Ridge Mall | 38115 | Closed Store | Closed Store | Owned |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status | Owned/GL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 8247 | 824700 | DICKINSON | TX | 1000 West Fm 517 | 77539 | Non-retail | Active Non-retail | Owned |
| 6874 | 687400 | HOUSTON | TX | 2737 HWY 6 S | 77082 | Closed Store | Closed Store | Owned |
| 8167 | 816700 | HOUSTON | TX | 525 E Little York Rd | 77037 | Non-retail | Active Non-retail | Owned |
| 61237 | 6123700 | HOUSTON | TX | 100 Greenspoint Mall | 77060 | Closed Store | Closed Store | Owned |
| 2332 | 233200 | San Antonio | TX | 8551 Wurzbach Road | 56701 | Open Store | Open Store | Owned |
| 1065 | 106500 | Glen Allen | VA | 10101 Brook Rd | 23059 | Open Store | Open Store | Owned |
| 26717 | 2671700 | Newport News | VA | 12263 Hornsby Lane | 23602 | Closed Store | Closed Store | Owned |
| 3544 | 354400 | Salem | VA | 1355 West Main Street | 24153 | Closed Store | Closed Store | Owned |
| 8345 | 834500 | VIRGINIA BEACH | VA | 102 South Witchduck Rd | 23462 | Non-retail | Active Non-retail | Owned |
| 2299 | 229900 | Aberdeen | WA | 1219 S Boone St | 98520 | Open Store | Open Store | Owned |

19

| 6579 | 657900 | Spokane | WA | 7005 N Division St | 99207 | Open Store | Open Store | Owned |
| 31903 | 3190300 | Fort Atkinson | WI | 1309 N High St | 53538 | Closed Store | Closed Store | Owned |
| 3589 | 358903 | Cleveland | OH | 14901 Lorain Ave | 44111 | Non-retail | Active Non-retail | Owned |
| 3628 | 362803 | Tolleson | AZ | 8701 West Mc Dowell | 85353 | Non-retail | Active Non-retail | Owned |
| 7309 | 730903 | TEXARKANA | TX | 4520 W 7TH ST | 75501 | Non-retail | Active Non-retail | Owned |
| 31930 | 3193003 | HIALEAH | FL | 5750 NW 183RD ST | 33015 | Non-retail | Active Non-retail | Owned |

## B. LEASED UNENCUMBERED REAL PROPERTY TO THE EXTENT NOT SUBJECT TO A VALID AND PERFECTED LIEN AS OF THE PETITION DATE

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 8706 | 870600 | BIRMINGHAM | AL | 262 Oxmoor Court | 35209 | Non-retail | Active Non-retail |
| 24002 | 2400200 | BIRMINGHAM | AL | 2194-A Parkway Lake Dr | 35244 | Non-retail | Active Non-retail |
| 2306 | 230600 | Gadsden | AL | 1001 Rainbow Dr | 35901 | Open Store | Annc'd to Close |
| 49003 | 4900300 | MOBILE | AL | 3412 Demotropolis Rd | 36693 | Non-retail | Active Non-retail |
| 2126 | 212600 | Hot Springs | AR | 4501 Central Ave Ste 101 | 71913 | Open Store | Open Store |
| 8941 | 894100 | LITTLE ROCK | AR | 1900 W 65Th St-Ste 10 | 72209 | Non-retail | Active Non-retail |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 1206 | 120600 | North Little Rock | AR | 3930 Mccain Blvd | 72116 | Open Store | Open Store |
| 9711 | 971100 | Russellville | AR | 2821 East Main St | 72801 | Open Store | Annc'd to Close |
| 1169 | 116900 | Chandler | AZ | 3177 Chandler Village Dr | 85226 | Open Store | Annc'd to Close |
| 2358 | 235800 | Flagstaff | AZ | 4800 N Us Highway 89 | 86004 | Open Store | Annc'd to Close |
| 1798 | 179800 | Glendale | AZ | 7780 W Arrowhead Towne Ctr | 85308 | Open Store | Open Store |
| 3707 | 370700 | Lake Havasu City | AZ | 1870 Mc Cullouch Blvd | 86403 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 7088 | 708800 | MESA | AZ | 952 E Baseline Rd; Ste 111 | 85204 | Non-retail | Active Non-retail |
| 1078 | 107800 | Mesa/East | AZ | 6515 E Southern Ave | 85206 | Open Store | Annc'd to Close |
| 1768 | 176800 | Paradise Vly | AZ | 4604 E Cactus Rd | 85032 | Open Store | Open Store |
| 8778 | 877800 | PHOENIX | AZ | 844 N 44Th Ave Ste 2 | 85043 | Non-retail | Active Non-retail |
| 24521 | 2452100 | PHOENIX | AZ | 4401 Baseline Rd; Ste 205 | 85042 | Non-retail | Active Non-retail |
| 1708 | 170800 | Phoenix-Desert Sky | AZ | 7611 W Thomas Rd | 85033 | Open Store | Annc'd to Close |
| 2218 | 221800 | Prescott | AZ | 3400 Gateway Blvd | 86303 | Open Store | Open Store |
| 5865 | 586500 | Scottsdale - Showroom | AZ | 15500 Greenway-Hayden Loop | 85260 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 2047 | 204700 | Sierra Vista | AZ | 2250 El Mercado Loop | 85635 | Open Store | Annc'd to Close |
| 5880 | 588000 | TEMPE | AZ | 9025 S Kyrene Rd (Suites 101-105) | 85284 | Non-retail | Active Non-retail |
| 49028 | 4902800 | TEMPE | AZ | 8440 S Hardy Dr | 85284 | Non-retail | Active Non-retail |
| 8937 | 893700 | TUCSON | AZ | 807 S Euclid | 85719 | Non-retail | Active Non-retail |
| 49011 | 4901100 | TUCSON | AZ | 4755 S Butterfield Dr | 85714 | Non-retail | Active Non-retail |
| 5866 | 586600 | Tucson (Marana) - Showroom | AZ | 3850 W. Orange Grove Road | 85741 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 2078 | 207800 | Yuma | AZ | 3150 S 4Th Ave | 85364 | Open Store | Annc'd to Close |
| 36314 | 3631400 | BANANI, DHAKA-1213 | BANGLADESH | 7TH FLOOR, BOOTH WING | --- | Non-retail | Active Non-retail |
| 4762 | 476200 | Antioch | CA | 3625 East 18Th Street | 94509 | Open Store | Annc'd to Close |
| 7619 | 761900 | Atascadero | CA | 3980 El Camino Real | 93422 | Open Store | Open Store |
| 9608 | 960800 | Auburn | CA | 2505 Bell Rd | 95603 | Open Store | Open Store |
| 1318 | 131800 | Bakersfield | CA | 3001 Ming Ave | 93304 | Open Store | Annc'd to Close |
| 1018 | 101800 | Baldwin Hills | CA | 3755 Santa Rosalia Dr | 90008 | Open Store | Open Store |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8901 | 890100 | BENICIA | CA | 521 Stone Rd | 94510 | Non-retail | Active Non-retail |
| 7653 | 765300 | Big Bear Lake | CA | 42126 Big Bear Blvd | 92315 | Open Store | Open Store |
| 7756 | 775600 | Bishop | CA | 1200 N Main St | 93514 | Open Store | Open Store |
| 1008 | 100800 | Boyle | CA | 2650 E Olympic Blvd | 90023 | Open Store | Open Store |
| 1638 | 163800 | Brea | CA | 100 Brea Mall | 92821 | Closed Store | Closed Store |
| 1268 | 126800 | Buena Park | CA | 8150 La Palma Ave | 90620 | Open Store | Open Store |
| 3834 | 383400 | Burbank | CA | 1000 San Fernando Road | 91504 | Open Store | Open Store |
| 7165 | 716500 | Camarillo | CA | 940 Arneill Rd | 93010 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 1518 | 151800 | Cerritos | CA | 100 Los Cerritos Mall | 90703 | Open Store | Annc'd to Close |
| 3086 | 308600 | Chico | CA | 2155 Pillsbury Rd | 95926 | Open Store | Open Store |
| 1358 | 135800 | Chula Vista | CA | 565 Broadway | 91910 | Open Store | Open Store |
| 1098 | 109800 | Clovis | CA | 1140 Shaw Ave | 93612 | Open Store | Open Store |
| 3582 | 358200 | Clovis | CA | 1075 Shaw Ave | 93612 | Open Store | Annc'd to Close |
| 7098 | 709800 | Concord | CA | 5100 Clayton Road | 94521 | Open Store | Open Store |
| 5798 | 579800 | Concord-McPhails Showroom | CA | 2260 Commerce Ave Ste E | 94520 | Open Store | Open Store |
| 1388 | 138800 | Costa Mesa | CA | 3333 Bristol St | 92626 | Open Store | Annc'd to Close |

23

| 4047 | 404700 | Costa Mesa | CA | 2200 Harbor Blvd | 92627 | Open Store | Open Store |
| 5382 | 538200 | Costa Mesa | CA | 3333 Bristol St. | 92626 | Open Store | Open Store |
| 3945 | 394500 | Delano | CA | 912 County Line Rd | 93215 | Open Store | Annc'd to Close |
| 1988 | 198800 | El Centro | CA | 3751 S Dogwood Ave | 92243 | Open Store | Annc'd to Close |
| 2628 | 262800 | Eureka | CA | 3300 Broadway | 95501 | Open Store | Open Store |
| 1408 | 140800 | Florin | CA | 5901 Florin Rd | 95823 | Open Store | Annc'd to Close |
| 8963 | 896300 | Fontana | CA | 14650 Miller Ave | 92336 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 1208 | 120800 | Fresno | CA | 3636 N Blackstone Ave | 93726 | Open Store | Open Store |
| 8366 | 836600 | Fresno | CA | 1922 N HELM AVE | 93727 | Non-retail | Active Non-retail |
| 8913 | 891300 | Fresno | CA | 3688 E. Central Avenue | 93725 | Non-retail | Active Non-retail |
| 7195 | 719500 | Goleta | CA | 6865 Hollister Ave | 93117 | Closed Store | Closed Store |
| 9746 | 974600 | Grass Valley | CA | 111 W Mc Knight Way | 95949 | Open Store | Open Store |
| 2656 | 265600 | Hanford | CA | Hanford Mall - 1545 Mall Drive | 93230 | Open Store | Open Store |
| 1248 | 124800 | Hayward | CA | 660 W Winton Ave | 94545 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 5689 | 568900 | HAYWARD | CA | 30803 SANTANA STREET | 94544 | Non-retail | Active Non-retail |
| 4819 | 481900 | Lakeport | CA | 2019 South Main | 95453 | Open Store | Open Store |
| 8258 | 825800 | LAKEWOOD | CA | 5436 Woodruff Ave | 90713 | Non-retail | Active Non-retail |
| 3982 | 398200 | Lemoore | CA | 215 W Hanford/Armona Rd | 93245 | Open Store | Annc'd to Close |
| 24510 | 2451000 | LIVERMORE | CA | 283 E Airway Blvd | 94551 | Non-retail | Active Non-retail |
| 7225 | 722500 | Los Angeles | CA | 6310 W 3Rd Street | 90036 | Open Store | Annc'd to Close |
| 8253 | 825300 | MCCLELLAN | CA | 4326 Forcum Ave | 95652 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 7390 | 739000 | McKinleyville | CA | 1500 Anna Sparks Way | 95521 | Open Store | Open Store |
| 2298 | 229800 | Merced | CA | 1011 W Olive Ave | 95348 | Open Store | Annc'd to Close |
| 8868 | 886800 | MILPITAS | CA | 1021 Cadillac Ct | 95035 | Non-retail | Active Non-retail |
| 8780 | 878000 | Mira Loma | CA | 3100 Milliken Ave | 91752 | Non-retail | Active Non-retail |
| 8928 | 892800 | MIRA LOMA(JURUPA VL) | CA | 11385 Venture Dr; Bldg A | 91752 | Non-retail | Active Non-retail |
| 1618 | 161800 | Modesto | CA | 100 Vintage Faire Mall | 95356 | Open Store | Annc'd to Close |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 3345 | 334500 | Modesto | CA | 1351 E Hatch Rd | 95351 | Open Store | Annc'd to Close |
| 1748 | 174800 | Montclair | CA | 5080 Montclair Plz Ln | 91763 | Open Store | Open Store |
| 1998 | 199800 | Montebello | CA | 1401 N Montebello Blvd | 90640 | Open Store | Annc'd to Close |
| 1868 | 186800 | Moreno Vly | CA | 22550 Town Cir | 92553 | Open Store | Open Store |
| 1698 | 169800 | Newark | CA | 6000 Mowry Ave | 94560 | Closed Store | Closed Store |
| 1168 | 116800 | No Hollywood | CA | 12121 Victory Blvd | 91606 | Open Store | Open Store |
| 4421 | 442100 | North Hollywood | CA | 13007 Sherman Way | 91605 | Open Store | Open Store |
| 1508 | 150800 | Northridge | CA | 9301 Tampa Ave | 91324 | Open Store | Open Store |
| 3842 | 384200 | Oakdale | CA | 175 Maag Avenue | 95361 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 3483 | 348300 | Ontario | CA | 2530 S Euclid Ave | 91762 | Open Store | Annc'd to Close |
| 8287 | 828700 | Ontario | CA | 5600 East Airport Rd | 91761 | Non-retail | Active Non-retail |
| 8729 | 872900 | ONTARIO | CA | 5691 E Philadelphia; Ste 100 | 92337 | Non-retail | Active Non-retail |
| 1968 | 196800 | Palm Desert | CA | 72-880 Hwy 111 | 92260 | Open Store | Open Store |
| 9551 | 955100 | Paradise | CA | 6600 Clark Road | 95969 | Open Store | Open Store |
| 3501 | 350100 | Petaluma | CA | 261 N Mc Dowell Blvd | 94954 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 3531 | 353100 | Pinole | CA | 1500 Fitzgerald Dr | 94564 | Open Store | Annc'd to Close |
| 7471 | 747100 | Placerville | CA | 3968-A Missouri Flat Road | 95667 | Open Store | Annc'd to Close |
| 1019 | 101900 | Pleasanton | CA | 1700 Stoneridge Dr | 94588 | Open Store | Annc'd to Close |
| 3678 | 367800 | Ramona | CA | 1855 Main Street | 92065 | Open Store | Open Store |
| 5668 | 566800 | Rancho Cordova | CA | 11340 WHITE ROCK ROAD | 95742 | Open Store | Open Store |
| 4349 | 434900 | Redwood City | CA | 1155 Veteran'S Blvd | 94063 | Open Store | Open Store |
| 1298 | 129800 | Riverside | CA | 5261 Arlington Ave | 92504 | Open Store | Open Store |
| 4706 | 470600 | Riverside | CA | 375 E Alessandro Blvd | 92508 | Open Store | Annc'd to Close |
| 7175 | 717500 | Riverside | CA | 7840 Limonite Ave | 92509 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 5784 | 578400 | ROHNERT PARK | CA | 6085 State Farm Drive | 94928 | Non-retail | Active Non-retail |
| 8768 | 876800 | SACRAMENTO | CA | 1200 Blumenfeld Dr | 95815 | Non-retail | Active Non-retail |
| 24547 | 2454700 | SACRAMENTO | CA | 1200 Del Paso Rd; Ste 100 | 95834 | Non-retail | Active Non-retail |
| 1688 | 168800 | Salinas | CA | 1700 N Main St | 93906 | Open Store | Open Store |
| 3412 | 341200 | Salinas | CA | 1050 North Davis Road | 93907 | Open Store | Open Store |
| 1398 | 139800 | San Bernardino | CA | 100 Inland Ctr | 92408 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 1478 | 147800 | San Bruno | CA | 1178 El Camino Real | 94066 | Open Store | Open Store |
| 8748 | 874800 | SAN DIEGO | CA | 960 Sherman St | 92110 | Non-retail | Active Non-retail |
| 24523 | 2452300 | SAN DIEGO | CA | 9586 Distribution Ave; Ste F | 92121 | Non-retail | Active Non-retail |
| 62529 | 6252900 | San Diego | CA | 7655 Clairemont Mesa Blvd | 92111 | Closed Store | Closed Store |
| 31882 | 3188200 | San Diego | CA | 5405 University Ave | 92105 | Closed Store | Closed Store |
| 5000 | 500000 | San Francisco | CA | 310 Carolina Street | 94103 | Open Store | Open Store |
| 38112 | 3811200 | San Francisco | CA | 201 Spear St | 94105 | Non-retail | Active Non-retail |
| 8398 | 839800 | SAN JOSE | CA | 1202 S Sixth St | 95112 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 38734 | 3873400 | San Jose | CA | 1735 Technology Drive, Suite 600 | 95110 | Non-retail | Active Non-retail |
| 1488 | 148800 | San Jose-Eastridge | CA | 2180 Tully Rd | 95122 | Open Store | Open Store |
| 30969 | 3096900 | San Leandro | CA | 250 Floresta Blvd | 94578 | Closed Store | Closed Store |
| 5787 | 578700 | San Rafael - McPhails Showroom | CA | 530 W Francisco Blvd | 94901 | Open Store | Open Store |
| 8369 | 836900 | SANTA ANA | CA | 400 W Warner Ave | 92707 | Non-retail | Active Non-retail |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 8808 | 880800 | SANTA ANA | CA | 500 W Warner Ave #28 | 92707 | Non-retail | Active Non-retail |
| 2138 | 213800 | Santa Barbara | CA | 3845 State St | 93105 | Open Store | Open Store |
| 5764 | 576400 | Santa Clara | CA | 52 Winchester Blvd; Suite A | 95050 | Non-retail | Active Non-retail |
| 24548 | 2454800 | SANTA CLARITA | CA | 28159 AVENUE STANFORD | 91355 | Non-retail | Active Non-retail |
| 2308 | 230800 | Santa Cruz | CA | 4015 Capitola Rd | 95062 | Open Store | Annc'd to Close |
| 24524 | 2452400 | Santa Fe Springs | CA | 10415 Slushier Dr | 90670 | Non-retail | Active Non-retail |
| 2088 | 208800 | Santa Maria | CA | 200 Town Ctr E | 93454 | Open Store | Open Store |
| 7639 | 763900 | Santa Paula | CA | 895 Faukner Road | 93060 | Open Store | Open Store |
| 1658 | 165800 | Santa Rosa | CA | 100 Santa Rosa Plz | 95401 | Open Store | Annc'd to Close |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 9153 | 915300 | South Lake Tahoe | CA | 1056 Emerald Bay Rd | 96150 | Open Store | Open Store |
| 3076 | 307600 | Spring Valley | CA | 935 Sweetwater Rd | 91977 | Open Store | Annc'd to Close |
| 3174 | 317400 | Stockton | CA | 2180 E Mariposa Rd | 95205 | Open Store | Open Store |
| 8708 | 870800 | STOCKTON | CA | 2115 Sinclair Avenue | 95215 | Non-retail | Active Non-retail |
| 8758 | 875800 | SYLMAR | CA | 14090 Balboa Blvd | 91342 | Non-retail | Active Non-retail |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 4751 | 475100 | Tehachapi | CA | 710 West Tehachapi | 93561 | Open Store | Open Store |
| 1108 | 110800 | Temecula | CA | 40710 Winchester Rd | 92591 | Open Store | Open Store |
| 3127 | 312700 | Temple City | CA | 5665 N Rosemead Blvd | 91780 | Open Store | Open Store |
| 2059 | 205900 | Tracy | CA | 3350 Naglee Rd | 95304 | Open Store | Open Store |
| 62538 | 6253800 | TUSTIN | CA | 2505 El Camino Real | 92782 | Closed Store | Closed Store |
| 3018 | 301800 | Valencia | CA | 23222 W Valencia Blvd | 91355 | Closed Store | Closed Store |
| 1148 | 114800 | Ventura | CA | 3295 E Main St | 93003 | Open Store | Open Store |
| 68738 | 3685300 | VERNON | CA | 2700 Fruitland Ave | 90058 | Non-retail | Active Non-retail |
| 68738 | 6873800 | VERNON | CA | 5525 S. Soto Street | 90058 | Non-retail | Active Non-retail |
| 2829 | 282900 | Victorville | CA | 14420 Bear Valley Rd | 92392 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|-----|---------|----------|----------------|--------|
| 6628 | 662800 | VICTORVILLE | CA | 13695 Mariposa Rd | 92395 | Non-retail | Active Non-retail |
| 2068 | 206800 | Visalia | CA | 3501 S Mooney Blvd | 93277 | Open Store | Open Store |
| 2068 | 206802 | Visalia | CA | 3501 S Mooney Blvd | 93277 | Non-retail | Active Non-retail |
| 9761 | 976100 | Visalia | CA | 3247 W Noble Ave | 93277 | Open Store | Annc'd to Close |
| 1189 | 118900 | West Covina | CA | 1209 Plz Dr | 91790 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 3235 | 323500 | West Covina | CA | 730 South Orange | 91790 | Open Store | Open Store |
| 9489 | 948900 | WEST HILLS | CA | 8407 FALLBROOK AVE | 91304 | Non-retail | Active Non-retail |
| 1149 | 114900 | Whittier | CA | 15600 Whittwood Ln | 90603 | Open Store | Open Store |
| 2238 | 223800 | Yuba City | CA | 1235 Colusa Ave | 95991 | Open Store | Open Store |
| 1141 | 114100 | Aurora | CO | 14200 E Alameda Ave | 80012 | Open Store | Open Store |
| 8290 | 829000 | Brighton | CO | 18875 Bromley Lane | 80601 | Non-retail | Active Non-retail |
| 1131 | 113100 | Centennial | CO | 7001 S University Blvd | 80122 | Open Store | Annc'd to Close |
| 1221 | 122100 | Chapel Hills | CO | 1650 Briargate Blvd | 80920 | Open Store | Open Store |
| 4224 | 3193100 | Denver | CO | 2150 S Monaco St Pkwy | 80222 | Closed Store | Closed Store |
| 24507 | 2450700 | DENVER | CO | 12330E 46Th Ave; Unit 300 | 80239 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 2361 | 236100 | Grand Junction | CO | 100 Mesa Mall | 81505 | Open Store | Annc'd to Close |
| 1071 | 107100 | Lakewood | CO | 10785 W Colfax Ave | 80215 | Open Store | Annc'd to Close |
| 7329 | 732900 | Loveland | CO | 2665 W Eisenhower | 80537 | Open Store | Open Store |
| 4453 | 445300 | Pueblo | CO | 3415 N Elizabeth St | 81008 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 78723 | 7872300 | Becon Falls | CT | 125 Railroad Ave | 06403 | Non-retail | Active Non-retail |
| 1303 | 130300 | Danbury | CT | 7 Backus Ave (Ex 3 Rt 84) | 06810 | Open Store | Open Store |
| 1014 | 101400 | Enfield | CT | 90 Elm St | 06082 | Closed Store | Closed Store |
| 1134 | 113400 | Milford | CT | 1201 Boston Post RdSp 2095 | 06460 | Open Store | Annc'd to Close |
| 3495 | 349500 | Milford | CT | 589 Bridgeport Ave | 06460 | Open Store | Annc'd to Close |
| 8743 | 874300 | NEWINGTON | CT | 65 Holmes Rd | 06111 | Non-retail | Active Non-retail |
| 24592 | 2459200 | ROCKY HILL | CT | 51 Belamose Ave | 06067 | Non-retail | Active Non-retail |
| 3216 | 321600 | Vernon | CT | 295 Hartford Turnpike | 06066 | Open Store | Open Store |
| 1193 | 119300 | Waterford | CT | 850 Hartford Tnpk | 06385 | Open Store | Annc'd to Close |
| 7109 | 710900 | Watertown | CT | 595 Straits Turnpike | 06795 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 8723 | 872300 | West Haven | CT | 190 Frontage Rd | 06516 | Non-retail | Active Non-retail |
| 4807 | 480700 | Bear | DE | 301 Governor Place | 19701 | Open Store | Open Store |
| 4456 | 445600 | BRIDGEVILLE | DE | 7494 Federalsburg Road | 19933 | Non-retail | Active Non-retail |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 2654 | 265400 | Dover | DE | 1000 Dover Mall | 19901 | Closed Store | Closed Store |
| 7725 | 772500 | Rehoboth Beach | DE | 19563 Coastal Hwy, Unit A | 19971 | Open Store | Open Store |
| 3873 | 387300 | Wilmington | DE | 4700 Limestone Road | 19808 | Open Store | Open Store |
| 1355 | 135500 | Altamonte Spg | FL | 451 E Altamonte Dr Ste 401 | 32714 | Closed Store | Closed Store |
| 24033 | 2403300 | ALTAMONTE SPG | FL | 1260 American Way#156 | 32714 | Non-retail | Active Non-retail |
| 3317 | 331700 | Boca Raton | FL | 1401 W Palmetto Park Rd | 33486 | Open Store | Open Store |
| 5958 | 595800 | Bonita Springs Showroom | FL | 27180 Bay Landing Dr | 34135 | Open Store | Open Store |
| 1755 | 175500 | Boynton Beach | FL | 801 N Congress Ave | 33426 | Open Store | Open Store |
| 2565 | 256500 | Bradenton | FL | 303 Us Hwy 301 Blvd W | 34205 | Open Store | Annc'd to Close |
| 7321 | 732100 | Bradenton | FL | 7321 Manatee Ave West | 34209 | Open Store | Open Store |
| 1007 | 100700 | Brandon | FL | 686 Brandon Town Center Mall | 33511 | Open Store | Open Store |
| 1125 | 112500 | Coral Gables | FL | 3655 Sw 22Nd St | 33145 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 1715 | 171500 | Doral(Miami) | FL | 1625 Nw 107Th Ave | 33172 | Open Store | Annc'd to Close |
| 4893 | 489300 | Ellenton | FL | 6126 Highway 301 | 34222 | Open Store | Open Store |
| 7067 | 706700 | Fort Myers | FL | 3853 Cleveland Ave S | 33901 | Closed Store | Closed Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 1495 | 149500 | Ft Myers | FL | 4125 Cleveland Ave Suite 88 | 33901 | Open Store | Open Store |
| 5863 | 586300 | Ft Myers | FL | 7916 Drew Circle | 33967 | Non-retail | Active Non-retail |
| 8972 | 897200 | FT MYERS | FL | 10898 Metro Parkway | 33966 | Non-retail | Active Non-retail |
| 8990 | 899000 | FT PIERCE | FL | All South Delivery | 34945 | Non-retail | Active Non-retail |
| 3424 | 342400 | Gainesville | FL | 900 N W 76 Boulevard | 32606 | Open Store | Annc'd to Close |
| 1345 | 134500 | Hialeah/Westland | FL | 1625 W 49Th St | 33012 | Open Store | Open Store |
| 3818 | 381800 | Hollywood | FL | 3800 Oakwood Blvd | 33020 | Open Store | Open Store |
| 425 | 42500 | JACKSONVILLE | FL | 10512 Busch Dr N | 32218 | Non-retail | Active Non-retail |
| 7979 | 797900 | JACKSONVILLE | FL | 3555-1 St Johns Bluff Road S | 32224 | Non-retail | Active Non-retail |
| 2315 | 231500 | Jensen Bch(Stuart) | FL | 3342 Nw Federal HwyUs 1 | 34957 | Open Store | Open Store |
| 9614 | 961400 | Key Largo | FL | 101399 Overseas Highway | 33037 | Open Store | Open Store |
| 2215 | 221500 | Key West | FL | 3200 N Roosevelt Blvd | 33040 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 4725 | 472500 | Key West | FL | 2928 North Roosevelt Blvd | 33040 | Open Store | Open Store |
| 49012 | 4901200 | LAKE MARY | FL | 3200 Lake Emma Rd; Suite 1020 | 32746 | Non-retail | Active Non-retail |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 1955 | 195500 | Lakeland | FL | 3800 Us Highway 98 N Ste 500 | 33809 | Open Store | Annc'd to Close |
| 3269 | 326900 | Lantana | FL | 1201 S Dixie | 33462 | Open Store | Open Store |
| 2745 | 274500 | Leesburg | FL | 10401 Us Highway 441 Ste 2002 | 34788 | Open Store | Open Store |
| 9224 | 922400 | Marathon | FL | 5561 Overseas Hwy | 33050 | Open Store | Open Store |
| 2245 | 224500 | Melbourne | FL | 1050 S Babcock St | 32901 | Open Store | Annc'd to Close |
| 3074 | 307400 | Miami | FL | 14091 S W88Th St | 33186 | Open Store | Open Store |
| 3793 | 379300 | Miami | FL | 12350 Sw 8Th Street | 33184 | Open Store | Annc'd to Close |
| 4728 | 472800 | Miami | FL | 3825 7Th Street North W | 33126 | Open Store | Open Store |
| 8065 | 806500 | MIAMI | FL | 3301 Nw 107Th Ave | 33178 | Non-retail | Active Non-retail |
| 5991 | 599100 | Miami - Showroom | FL | 6300 S Dixie Hwy | 33143 | Open Store | Open Store |
| 1365 | 136500 | Miami/Cutler Rdg | FL | 20701 Sw 112Th Ave | 33189 | Open Store | Open Store |
| 2056 | 205600 | Mry Est/Ft Wltn Bch | FL | 300 Mary Esther Blvd | 32569 | Open Store | Annc'd to Close |
| 2695 | 269500 | Naples | FL | 2000 9Th StN | 34102 | Open Store | Annc'd to Close |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 5237 | 523700 | Oakland Park | FL | 3484 NE 12th Ave | 33334 | Open Store | Open Store |
| 1006 | 100600 | Ocala | FL | 3100 Sw College Rd Ste 300 | 34474 | Open Store | Annc'd to Close |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 8864 | 886400 | OCALA | FL | 5041 W Silver Springs Blvd | 34482 | Non-retail | Active Non-retail |
| 2805 | 280500 | Panama City | FL | 733 N Highway 231 | 32405 | Open Store | Annc'd to Close |
| 1775 | 177500 | Pembroke Pines | FL | 12055 Pines Blvd | 33026 | Open Store | Open Store |
| 31918 | 3191800 | Pembroke Pines | FL | 10501 Pines Blvd | 33026 | Closed Store | Closed Store |
| 8066 | 806600 | PENSACOLA | FL | 7801 Sears Blvd | 32514 | Non-retail | Active Non-retail |
| 8957 | 895700 | PENSACOLA | FL | 7801 Sears Blvd | 32514 | Non-retail | Active Non-retail |
| 24019 | 2401900 | PENSACOLA | FL | 8761 Ely Rd; Unit B | 32514 | Non-retail | Active Non-retail |
| 1205 | 120500 | Pompano Beach | FL | 2251 N Federal Hwy | 33062 | Open Store | Annc'd to Close |
| 5962 | 596200 | Pompano Beach -Showroom | FL | 1742 W. Atlantic Blvd | 33069 | Open Store | Open Store |
| 2145 | 214500 | Port Charlotte | FL | 1441 Tamiami Trl | 33948 | Open Store | Open Store |
| 5976 | 597600 | Sarasota | FL | 5670 Fruitville Rd | 34232 | Open Store | Open Store |
| 4355 | 435500 | St. Petersburg | FL | 4501 66Th Street N | 33709 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 8815 | 881500 | SUNRISE | FL | 900 International Parkway | 33323 | Non-retail | Active Non-retail |
| 8895 | 889500 | TAMPA | FL | 8640 Elm Fair Blvd | 33610 | Non-retail | Active Non-retail |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 24023 | 2402300 | TAMPA | FL | 4713 Oak Fair Blvd | 33610 | Non-retail | Active Non-retail |
| 1745 | 174500 | Tampa/Westshore | FL | 347 Westshore Plz | 33609 | Open Store | Open Store |
| 1465 | 146500 | Tampa-University | FL | 2266 University Square Mall | 33612 | Open Store | Annc'd to Close |
| 1066 | 106600 | The Avenues | FL | 10302 Southside Blvd | 32256 | Open Store | Open Store |
| 7294 | 729400 | Vero Beach | FL | 1501 U S 1 | 32960 | Open Store | Open Store |
| 5959 | 595900 | West Palm Bch - Showroom | FL | 400 Northpoint Pkwy Ste403 | 33407 | Open Store | Open Store |
| 5185 | 518500 | Winter Park | FL | 500 S. Park Avenue | 32789 | Open Store | Open Store |
| 8825 | 882500 | WINTER PARK | FL | 3825 Forsyth Rd | 32792 | Non-retail | Active Non-retail |
| 1385 | 138500 | Atlanta | GA | 1500 Cumberland Mall Se | 30339 | Open Store | Annc'd to Close |
| 4931 | 493100 | AUGUSTA | GA | 2417 Regency Blvd Ste 6 | 30906 | Non-retail | Active Non-retail |
| 3713 | 371300 | Covington | GA | 6239 Turner Lake Road | 30014 | Open Store | Annc'd to Close |
| 2505 | 250500 | Gainesville | GA | 150 Pearl Nix Pkwy | 30501 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 24018 | 2401800 | NORCROSS | GA | 1650 International Court, Unit 200 | 30093 | Non-retail | Active Non-retail |
| 3978 | 397800 | Peachtree City | GA | 400 Crosstown Road | 30269 | Open Store | Annc'd to Close |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 8872 | 887200 | PENDERGRASS | GA | 580 Raco Parkway | 30575 | Non-retail | Active Non-retail |
| 1305 | 130500 | Savannah | GA | 7810 Abercorn St | 31406 | Open Store | Annc'd to Close |
| 8902 | 890200 | SAVANNAH | GA | 3 Patton Rd; Ste 150 Bldg G | 31405 | Non-retail | Active Non-retail |
| 1578 | 157800 | Aiea Oahu-Pearl Rdg | HI | 98-180 Kamehameha Hwy | 96701 | Open Store | Open Store |
| 2388 | 238800 | Hilo(Sur) | HI | 111 E Puainako St | 96720 | Open Store | Open Store |
| 2388 | 238802 | Hilo(Sur) | HI | 111 E Puainako St | 96720 | Non-retail | Active Non-retail |
| 1681 | 168100 | Honolulu | HI | 1505 Kapioloni Blvd | 96815 | Open Store | Open Store |
| 6248 | 624800 | KAHULUI | HI | 142 Alamaha St | 96732 | Non-retail | Active Non-retail |
| 36318 | 3631800 | KOWLOON | HK | 8 ARGYLE STREET | --- | Non-retail | Active Non-retail |
| 36318 | 3631803 | KOWLOON | HK | 8 ARGYLE STREET | --- | Non-retail | Active Non-retail |
| 36318 | 3631804 | Shanhai | HK | Unit 01-11, Floor 7, Plaza 336 | --- | Non-retail | Active Non-retail |
| 9220 | 922000 | Algona | IA | 1501 Hwy 169 N | 50511 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|-----|---------|----------|----------------|--------|
| 7767 | 776700 | Charles City | IA | 1405 South Grand | 50616 | Open Store | Open Store |
| 9222 | 922200 | Cherokee | IA | 1111 N 2Nd | 51012 | Open Store | Annc'd to Close |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 3447 | 344700 | Clive | IA | 10331 University Ave | 50325 | Closed Store | Closed Store |
| 3097 | 309700 | Council Bluffs | IA | 2803 E Kanesville Blvd | 51503 | Open Store | Annc'd to Close |
| 45113 | 4511300 | DES MOINES | IA | 1605 NE 58TH AVE | 64150 | Non-retail | Active Non-retail |
| 2422 | 242200 | Sioux City | IA | 4480 Sergeant Rd | 51106 | Open Store | Open Store |
| 1072 | 107200 | Waterloo | IA | 2060 Crossroads Blvd | 50702 | Closed Store | Closed Store |
| 9309 | 930900 | Webster City | IA | 2307 Superior | 50595 | Open Store | Annc'd to Close |
| 1229 | 122900 | Boise | ID | 460 N Milwaukee St | 83704 | Open Store | Annc'd to Close |
| 8711 | 871100 | BOISE | ID | 7095 Bethel Street | 83704 | Non-retail | Active Non-retail |
| 2278 | 227800 | Idaho Falls | ID | 2300 E 17Th St | 83404 | Open Store | Open Store |
| 7033 | 703300 | Lewiston | ID | 1815-21St St | 83501 | Open Store | Open Store |
| 7006 | 700600 | Twin Falls | ID | 2258 Addison Ave East | 83301 | Open Store | Open Store |
| 7951 | 795100 | AURORA | IL | 4020 Fox Valley Center Dr | 60504 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 2840 | 284000 | Bloomington | IL | 1631 E Empire St | 61701 | Open Store | Annc'd to Close |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 8844 | 884400 | BLOOMINGTON | IL | 3 Quest Dirve Units301-302 | 61704 | Non-retail | Active Non-retail |
| 4381 | 438100 | Bridgeview | IL | 7325 W 79Th Street | 60455 | Open Store | Open Store |
| 8350 | 835000 | Bridgeview | IL | 7310 W 87TH ST | 60455 | Non-retail | Active Non-retail |
| 25009 | 2500900 | Bridgeview | IL | 10004 S 76 Ave - Unit C | 60455 | Non-retail | Active Non-retail |
| 25008 | 2500800 | BUFFALO GROVE | IL | 1005 Commerce Ct | 60089 | Non-retail | Active Non-retail |
| 3371 | 337100 | Chicago | IL | 3443 W Addison | 60618 | Open Store | Open Store |
| 37914 | 3791400 | Chicago | IL | 2 N State St | 60602 | Non-retail | Active Non-retail |
| 4214 | 421400 | Des Plaines | IL | 1155 Oakton St | 60018 | Open Store | Open Store |
| 36950 | 3695000 | ELGIN | IL | 2428-2432 Bath Road | 60124 | Non-retail | Active Non-retail |
| 8555 | 855500 | Elk Grove Village | IL | 1500 Higgins Rd | 60007 | Non-retail | Active Non-retail |
| 24509 | 2450900 | ELK GROVE VLG | IL | 1370 E Higgins Rd; Unit B | 60007 | Non-retail | Active Non-retail |
| 8730 | 873000 | GRANITE CITY | IL | 117 Industrial Dr | 62040 | Non-retail | Active Non-retail |
| 45114 | 4511400 | GRANITE CITY | IL | 117 INDUSTRIAL DR | 62040 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
|      |       |      |    |         |          |                |        |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 1740 | 174000 | Joliet | IL | 3340 Mall Loop Dr | 60431 | Open Store | Annc'd to Close |
| 440 | 44000 | MANTENO | IL | 1600 N Boudreau Rd | 60950 | Non-retail | Active Non-retail |
| 8720 | 872000 | MELROSE PARK | IL | 2065 George St | 60160 | Non-retail | Active Non-retail |
| 24544 | 2454400 | MOKENA | IL | 8901 W 192Nd Street; Ste C | 60448 | Non-retail | Active Non-retail |
| 4297 | 429700 | Moline | IL | 5000 23Rd Ave | 61265 | Open Store | Annc'd to Close |
| 1212 | 121200 | N Riverside | IL | 7503 W Cermak Rd | 60546 | Open Store | Open Store |
| 8262 | 826200 | NAPERVILLE | IL | 1835 Ferry Rd | 60563 | Non-retail | Active Non-retail |
| 1290 | 129000 | Niles | IL | 400 Golf Mill Ctr | 60714 | Open Store | Annc'd to Close |
| 9348 | 934800 | Norridge | IL | 4210 N Harlem Ave | 60706 | Open Store | Annc'd to Close |
| 1300 | 130000 | Oakbrook | IL | 2 Oakbrook Ctr | 60523 | Open Store | Open Store |
| 4433 | 443300 | Quincy | IL | 3701 Broadway St | 62301 | Open Store | Annc'd to Close |
| 2990 | 299000 | Rockford-Cherryvale | IL | 7200 Harrison Ave | 61112 | Open Store | Open Store |
| 8871 | 887100 | ROMEOVILLE | IL | 1701 W Normantown Road | 60446 | Non-retail | Active Non-retail |
| 8934 | 893400 | ROMEOVILLE | IL | 1801 W. Normantown Road | 60446 | Non-retail | Active Non-retail |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 7289 | 728900 | Steger | IL | 3231 Chicago Rd | 60475 | Open Store | Annc'd to Close |
| 9124 | 912400 | Elwood | IN | 1519 State Road 37 S | 46036 | Open Store | Open Store |
| 8017 | 801700 | EVANSVILLE | IN | 333 N Plaza East Blvd | 47715 | Non-retail | Active Non-retail |
| 8013 | 801300 | FORT WAYNE | IN | 6420 Wilson Dr | 46806 | Non-retail | Active Non-retail |
| 1830 | 183000 | Ft Wayne | IN | 4201 Coldwater Rd | 46805 | Open Store | Annc'd to Close |
| 1470 | 147000 | Greenwood | IN | 1251 Us Highway 31 N | 46142 | Open Store | Annc'd to Close |
| 9354 | 935400 | Griffith | IN | 430 W Ridge Rd | 46319 | Open Store | Annc'd to Close |
| 8750 | 875000 | INDIANAPOLIS | IN | 5160 W 81St St - West Dock | 46268 | Non-retail | Active Non-retail |
| 3823 | 382300 | Jasper | IN | 723 3Rd Ave | 47546 | Open Store | Annc'd to Close |
| 7243 | 724300 | Kokomo | IN | 705 North Dixon | 46901 | Open Store | Open Store |
| 9030 | 903000 | Peru | IN | 11 Sherwood Square | 46970 | Open Store | Open Store |
| 7246 | 724600 | Richmond | IN | 3150 National Road West | 47374 | Open Store | Open Store |
| 8014 | 801400 | SOUTH BEND | IN | 630 East Bronson Street | 46601 | Non-retail | Active Non-retail |
| 2600 | 260000 | Terre Haute | IN | 3401 S Us Highway 41 | 47802 | Open Store | Annc'd to Close |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|-----|---------|----------|----------------|--------|
| 9122 | 912200 | Warsaw | IN | 3350 U S 30 East | 46580 | Open Store | Open Store |
| 4215 | 421500 | Kansas City | KS | 7836 State Ave | 66112 | Open Store | Annc'd to Close |
| 8273 | 827300 | Lawrence | KS | 2400 Kresge Rd | 66049 | Non-retail | Active Non-retail |
| 24512 | 2451200 | LENEXA | KS | 8246 Neiman Rd Bldg 1 | 66214 | Non-retail | Active Non-retail |
| 8420 | 842000 | OLATHE | KS | 14804 117TH STREET | 66062 | Non-retail | Active Non-retail |
| 7169 | 716900 | Salina | KS | 400 South Broadway | 67401 | Open Store | Annc'd to Close |
| 8081 | 808100 | WICHITA | KS | 2940 S Minneapolis Ave | 67216 | Non-retail | Active Non-retail |
| 2546 | 254600 | Bowling Green | KY | 2625 Scottsville Rd | 42104 | Open Store | Annc'd to Close |
| 3029 | 302900 | Erlanger | KY | 3071 Dixie Hwy | 41018 | Open Store | Open Store |
| 7229 | 722900 | Grayson | KY | 600 C W Stevens Blvd | 41143 | Open Store | Annc'd to Close |
| 8920 | 892000 | LOUISVILLE | KY | 3509 Bashford Ave | 40218 | Non-retail | Active Non-retail |
| 24015 | 2401500 | LOUISVILLE | KY | 12900 Fenwick CenterDr; Ste B | 40223 | Non-retail | Active Non-retail |
| 1790 | 179000 | Louisville-Okolona | KY | 4807 Outer Loop | 40219 | Open Store | Annc'd to Close |

43

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 3941 | 394100 | Russell Springs | KY | Northridge S/C Us Hwy 127 | 42642 | Open Store | Annc'd to Close |
| 7255 | 725500 | Somerset | KY | 411 Russell Dyche Hwy | 42501 | Open Store | Open Store |
| 8896 | 889600 | GONZALES | LA | 810 Hwy 30 West; Suite F | 70737 | Non-retail | Active Non-retail |
| 2016 | 201600 | Hammond | LA | 2000 Sw Railroad Ave | 70403 | Open Store | Annc'd to Close |
| 8736 | 873600 | HARAHAN | LA | 624 Elmwood Pkwy | 70123 | Non-retail | Active Non-retail |
| 1336 | 133600 | Lake Charles | LA | 640 W Prien Lake Rd | 70601 | Closed Store | Closed Store |
| 1226 | 122600 | Metairie | LA | 4400 Veterans Mem Blvd | 70006 | Open Store | Open Store |
| 4810 | 481000 | Metairie | LA | 2940 Veterans Blvd | 70002 | Open Store | Open Store |
| 7223 | 722300 | Metairie | LA | 7000 Veterans Memorial | 70003 | Open Store | Annc'd to Close |
| 24564 | 2456403 | ST ROSE | LA | 110 Widgeon Dr; Ste 190 | 70087 | Non-retail | Active Non-retail |
| 7104 | 710400 | Acton | MA | 252 Main St | 01720 | Open Store | Open Store |
| 1213 | 121300 | Auburn | MA | 385 Southbridge St | 01501 | Open Store | Open Store |
| 3288 | 328800 | Billerica | MA | 484 Boston Rd | 01821 | Open Store | Open Store |
| 4407 | 440700 | Brockton | MA | 2001 Main Street | 02301 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1343 | 134300 | Cambridge | MA | 100 Cambridgeside Pl | 02141 | Open Store | Annc'd to Close |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 4444 | 444400 | Fitchburg | MA | 140 Whalon St | 01420 | Closed Store | Closed Store |
| 1243 | 124300 | Hanover | MA | 1775 Washington St | 02339 | Open Store | Open Store |
| 1273 | 127300 | Holyoke | MA | 50 Holyoke St | 01040 | Open Store | Annc'd to Close |
| 2323 | 232300 | Hyannis | MA | 793 Lyannough Road Rte 132 | 02601 | Open Store | Annc'd to Close |
| 3040 | 304000 | Hyannis | MA | 768 Iyanough Rd | 02601 | Open Store | Open Store |
| 1133 | 113300 | Leominster | MA | 100 Commercial Rd | 01453 | Open Store | Open Store |
| 1403 | 140300 | Natick | MA | 1235 Worcester Rd & | 01760 | Open Store | Annc'd to Close |
| 2373 | 237300 | No Dartmouth | MA | 100 N Dartmouth Mall | 02747 | Open Store | Open Store |
| 1053 | 105300 | Saugus | MA | 1325 Broadway | 01906 | Open Store | Open Store |
| 3486 | 348600 | Somerville | MA | 77 Middlesex Ave | 02145 | Open Store | Open Store |
| 9692 | 969200 | Webster | MA | Route 12 | 01570 | Open Store | Open Store |
| 8851 | 885100 | WESTWOOD | MA | 349 University Ave | 02090 | Non-retail | Active Non-retail |
| 1725 | 172500 | Annapolis | MD | 1040 Annapolis Mall | 21401 | Open Store | Open Store |
| 3256 | 325600 | Baltimore | MD | 8980 Waltham Woods Rd | 21234 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 24504 | 2450400 | BALTIMORE | MD | 2700 Lord Baltimore Dr; Ste 140 | 21244 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|-----|---------|----------|----------------|--------|
| 2823 | 282300 | Baltimore/E Pt | MD | 7885 Eastern Blvd | 21224 | Closed Store | Closed Store |
| 1424 | 142400 | Bethesda | MD | 7103 Democracy Blvd | 20817 | Open Store | Open Store |
| 2034 | 203400 | Bowie | MD | 15700 Emerald Way | 20716 | Open Store | Annc'd to Close |
| 1844 | 184400 | Columbia | MD | 10300 Little Patuxent Pkwy | 21044 | Open Store | Annc'd to Close |
| 8814 | 881400 | COLUMBIA | MD | 8700 Robert Fulton Drive | 21046 | Non-retail | Active Non-retail |
| 2774 | 277400 | Cumberland | MD | 1262 Vocke Rd | 21502 | Open Store | Open Store |
| 7713 | 771300 | Edgewater | MD | 3207 Solomons Island Rd | 21037 | Open Store | Open Store |
| 2664 | 266400 | Frederick | MD | 5500 Buckeystown Pike | 21703 | Open Store | Open Store |
| 3131 | 313100 | Frederick | MD | 1003 W Patrick St | 21702 | Open Store | Open Store |
| 1754 | 175400 | Gaithersburg | MD | 701 Russell Ave | 20877 | Open Store | Open Store |
| 3172 | 317200 | Hagerstown | MD | 1713 Massey Blvd | 21740 | Open Store | Open Store |
| 3798 | 379800 | Hyattsville | MD | 6411 Riggs Road | 20783 | Open Store | Open Store |
| 9277 | 927700 | ODENTON | MD | 1781 Crossroads Dr | 21113 | Non-retail | Active Non-retail |
| 3654 | 365400 | Oxon Hill | MD | 6163 Oxon Hill Road | 20745 | Open Store | Annc'd to Close |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3807 | 380700 | Prince Frederick | MD | 835 Solomons Island Rd N | 20678 | Open Store | Annc'd to Close |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 1773 | 177300 | Salisbury | MD | 2306 N Salisbury Blvd | 21801 | Open Store | Open Store |
| 4399 | 439900 | Silver Spring | MD | 14014 Connecticut Ave | 20906 | Open Store | Open Store |
| 7673 | 767300 | Stevensville | MD | 200 Kent Landing | 21666 | Open Store | Open Store |
| 2963 | 296300 | Westminster | MD | 400 N Center St | 21157 | Open Store | Annc'd to Close |
| 3021 | 302100 | Auburn | ME | 603 Center St | 04210 | Open Store | Open Store |
| 7133 | 713300 | Augusta | ME | 58 Western Avenue | 04330 | Open Store | Open Store |
| 2203 | 220300 | Brunswick | ME | 8 Gurnet Rd | 04011 | Open Store | Open Store |
| 9521 | 952100 | Madawaska | ME | 417 Main Street | 04756 | Open Store | Annc'd to Close |
| 2183 | 218302 | So Portland | ME | 400 Maine Mall Rd | 04106 | Non-retail | Active Non-retail |
| 3380 | 338000 | Waterville | ME | 18 Elm Plaza | 04901 | Open Store | Open Store |
| 1390 | 139000 | Ann Arbor | MI | 900 Briarwood Cir | 48108 | Open Store | Annc'd to Close |
| 3155 | 315500 | Belleville | MI | 2095 Rawsonville Rd | 48111 | Open Store | Open Store |
| 3820 | 382000 | Charlevoix | MI | 06600 M-66 North | 49720 | Open Store | Annc'd to Close |
| 9557 | 955700 | Grayling | MI | 2425 S Grayling | 49738 | Open Store | Open Store |

1121598.07C-CHISR02A - MSW

| 3819 | 381900 | Hastings | MI | 802 West State Street | 49058 | Open Store | Open Store |
| 2050 | 205000 | Jackson | MI | 1250 Jackson XingI-94 | 49202 | Open Store | Annc'd to Close |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 3308 | 330800 | Lake Orion | MI | 1025 M-24 | 48360 | Open Store | Annc'd to Close |
| 1170 | 117000 | Lansing | MI | 3131 E Michigan Ave | 48912 | Open Store | Open Store |
| 1250 | 125000 | Lincoln Park | MI | 2100 Southfield Rd | 48146 | Open Store | Annc'd to Close |
| 8830 | 883000 | LIVONIA | MI | 12001 Sears Ave | 48150 | Non-retail | Active Non-retail |
| 3841 | 384100 | Marshall | MI | 15861 Michigan Avenue | 49068 | Open Store | Open Store |
| 7068 | 706800 | Midland | MI | 1820 S Saginaw Rd | 48640 | Open Store | Open Store |
| 9593 | 959300 | Oscoda | MI | 5719 N US 23 | 48750 | Open Store | Open Store |
| 6232 | 623200 | Roseville | MI | 32123 Gratiot Ave | 48066 | Open Store | Open Store |
| 8982 | 898200 | SAGINAW | MI | 3202 W. Sawyer Drive | 48601 | Non-retail | Active Non-retail |
| 1490 | 149000 | Troy | MI | 300 W 14 Mile Rd | 48083 | Closed Store | Closed Store |
| 3379 | 337900 | Waterford Twp. | MI | 5100 Dixie Hwy | 48329 | Open Store | Open Store |
| 8949 | 894900 | WAYLAND | MI | 1172 147Th Street | 49348 | Non-retail | Active Non-retail |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24651 | 2465100 | Wixom | MI | 46985 Enterprise Ct | 48393 | Non-retail | Active Non-retail |
| 8134 | 813400 | WYOMING | MI | 3455 Byron Center SW | 49519 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 8162 | 816200 | Eden Prairie | MN | 7615 Golden Triangle Dr | 55344 | Non-retail | Active Non-retail |
| 9689 | 968900 | International Falls | MN | 1606 Hwy 11-71 | 56649 | Open Store | Open Store |
| 1112 | 111200 | Minnetonka | MN | 12431 Wayzata Blvd | 55305 | Open Store | Annc'd to Close |
| 4351 | 435100 | Rochester | MN | 201 Ninth St S E | 55904 | Open Store | Open Store |
| 1052 | 105200 | St Paul | MN | 425 Rice St | 55103 | Open Store | Annc'd to Close |
| 3059 | 305900 | St. Paul | MN | 245 E Maryland Ave | 55117 | Open Store | Open Store |
| 24546 | 2454600 | BRIDGETON | MO | 12930 Hollenberg Dr | 63044 | Non-retail | Active Non-retail |
| 7021 | 702100 | Cape Girardeau | MO | 11 South Kings Hwy 61 | 63703 | Open Store | Annc'd to Close |
| 9353 | 935300 | Crystal City | MO | 155 Twin City Mall | 63019 | Open Store | Open Store |
| 7323 | 732300 | FENTON | MO | 639 Gravois Bluffs Blvd; Ste B | 63026 | Non-retail | Active Non-retail |
| 4304 | 430400 | Florissant | MO | 1 Flower Valley Shp Ctr | 63033 | Open Store | Annc'd to Close |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 1042 | 104202 | Joplin | MO | 101 N Rangeline Rd | 64801 | Non-retail | Active Non-retail |
| 7324 | 732400 | O'Fallon | MO | 20 O'Fallon Square | 63366 | Closed Store | Closed Store |
| 8701 | 870100 | RIVERSIDE | MO | 761 Nw Parkway | 64150 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|-----|---------|----------|----------------|--------|
| 4026 | 402600 | St. Joseph | MO | 2901-5 N Belt Hwy | 64506 | Open Store | Annc'd to Close |
| 2939 | 293900 | Biloxi | MS | 2600 Beach Rd | 39531 | Open Store | Open Store |
| 7719 | 771900 | Columbus | MS | 2308 Highway 45 N | 39701 | Open Store | Annc'd to Close |
| 9520 | 952000 | Gulfport | MS | 12057-A Highway 49 | 39503 | Open Store | Open Store |
| 88776 | 8877600 | Olive Branch | MS | 10425 Ridgewood Dr | 38654 | Non-retail | Active Non-retail |
| 2106 | 210600 | Tupelo | MS | 1001 Barnes Crossing Rd | 38804 | Open Store | Open Store |
| 9808 | 980800 | Hamilton | MT | 1235 North First Street | 59840 | Open Store | Open Store |
| 4814 | 481400 | Havre | MT | 3180 Highway 2 West | 59501 | Closed Store | Closed Store |
| 7030 | 703000 | Kalispell | MT | 2024 Us Hwy 2 E | 59901 | Open Store | Open Store |
| 3886 | 388600 | Asheville | NC | 980 Brevard Road | 28806 | Open Store | Open Store |
| 4112 | 411200 | Asheville | NC | 1001 Patton Ave | 28806 | Open Store | Annc'd to Close |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 2105 | 210500 | Burlington | NC | 100 Colonial Mall | 27215 | Open Store | Open Store |
| 8319 | 831900 | Charlotte | NC | 9801 A Southern Pine Blvd | 28273 | Non-retail | Active Non-retail |
| 8822 | 882200 | CHARLOTTE | NC | 4800 A Sirus Ln | 28208 | Non-retail | Active Non-retail |
| 24005 | 2400500 | CHARLOTTE | NC | 8301 Arrowridge Blvd; Suite A | 28273 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|-----|---------|----------|----------------|--------|
| 7208 | 720800 | Clemmons | NC | 2455 Lewisville-Clemmon | 27012 | Open Store | Open Store |
| 1045 | 104500 | Durham-Northgate | NC | 1620 Guess Rd | 27701 | Open Store | Open Store |
| 1405 | 140500 | Fayetteville | NC | 400 Cross Creek Mall | 28303 | Open Store | Annc'd to Close |
| 2225 | 222500 | Goldsboro | NC | 703 N Berkeley Blvd | 27534 | Open Store | Annc'd to Close |
| 8704 | 870400 | GREENSBORO | NC | 651A Brigham Rd | 27409 | Non-retail | Active Non-retail |
| 24608 | 2460800 | GREENSBORO | NC | 4523 Green Point Drive | 27410 | Non-retail | Active Non-retail |
| 30961 | 3096103 | GREENSBORO | NC | 300 PENRY RD | 27405 | Non-retail | Active Non-retail |
| 2755 | 275500 | Jacksonville | NC | 344 Jacksonville Mall | 28546 | Open Store | Open Store |
| 9619 | 961900 | Morehead City | NC | 4841 Arendell St | 28557 | Open Store | Open Store |
| 9549 | 954900 | Morganton | NC | 110-112 Bost Rd | 28655 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 1646 | 164600 | Pineville | NC | 11033 Carolina Place Pkwy | 28134 | Open Store | Annc'd to Close |
| 3667 | 366700 | Raleigh | NC | 8701 Six Forks Road | 27615 | Open Store | Open Store |
| 4450 | 445000 | Raleigh | NC | 4500 Western Blvd | 27606 | Open Store | Annc'd to Close |
| 7385 | 738500 | RALEIGH | NC | 819 E Six Forks Rd | 27609 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 1805 | 180500 | Raleigh (Crabtree) | NC | 4601 Glenwood Ave Unit 1 | 27612 | Open Store | Annc'd to Close |
| 3808 | 380800 | Statesville | NC | 1530 East Broad Street | 28625 | Open Store | Annc'd to Close |
| 7626 | 762600 | Waynesville | NC | 1300 Dellwood Road | 28786 | Open Store | Open Store |
| 3116 | 311600 | Wilmington | NC | 815 S College Rd | 28403 | Closed Store | Closed Store |
| 1375 | 137500 | Winston Salem | NC | 3320 Silas Creek Pkwy | 27103 | Open Store | Open Store |
| 4272 | 427200 | Bismarck | ND | 2625 State St | 58503 | Open Store | Open Store |
| 4057 | 405700 | Fargo | ND | 2301 S University Dr | 58103 | Open Store | Open Store |
| 4022 | 402200 | Grand Forks | ND | 1900 S Washington St | 58201 | Open Store | Open Store |
| 4353 | 435300 | Minot | ND | 1-20Th Ave S E | 58701 | Open Store | Open Store |
| 9319 | 931900 | Alliance | NE | 1515 W 3Rd | 69301 | Open Store | Open Store |
| 2421 | 242100 | Grand Island | NE | 175 Conestoga Mall | 68803 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 2023 | 202300 | Concord | NH | 270 Loudon Rd | 03301 | Open Store | Open Store |
| 3175 | 317500 | Hooksett | NH | 1267 Hooksett Rd | 03106 | Open Store | Open Store |
| 8703 | 870300 | Kingston | NH | 266 Route 125 | 03848 | Non-retail | Active Non-retail |
| 2443 | 244300 | Manchester | NH | 1500 S Willow St | 03103 | Open Store | Annc'd to Close |
| 1313 | 131300 | Nashua | NH | 310 Daniel Webster Hwy Ste 102 | 03060 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|-----|---------|----------|----------------|--------|
| 1313 | 131302 | Nashua | NH | 310 Daniel Webster Hwy Ste 102 | 03060 | Non-retail | Active Non-retail |
| 2663 | 266300 | Portsmouth | NH | 50 Fox Run Rd Ste 74 | 03801 | Open Store | Annc'd to Close |
| 1003 | 100300 | Salem | NH | 77 Rockingham Park Blvd | 03079 | Open Store | Annc'd to Close |
| 4448 | 444800 | Salem | NH | 161 S Broadway | 03079 | Open Store | Open Store |
| 7048 | 704800 | West Lebanon | NH | 200 S Main | 03784 | Open Store | Open Store |
| 3438 | 343800 | Avenel | NJ | 1550 St George Ave | 07001 | Open Store | Open Store |
| 7177 | 717700 | Belleville | NJ | 371-411 Main Street | 07109 | Open Store | Open Store |
| 1464 | 146400 | Deptford | NJ | 1750 Deptford Cener Rd | 08096 | Open Store | Annc'd to Close |
| 24603 | 2460300 | EAST HANOVER | NJ | 50 Williams Parkway | 07936 | Non-retail | Active Non-retail |
| 1204 | 120400 | Freehold | NJ | 3710 US Hwy 9 Ste 1100 | 07728 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 3393 | 339300 | Glassboro | NJ | 779 Delsea Dr N | 08028 | Open Store | Annc'd to Close |
| 3499 | 349900 | Kearny | NJ | 200 Passaic Ave | 07032 | Open Store | Open Store |
| 9395 | 939500 | Lawnside | NJ | 200 White Horse Pike | 08045 | Closed Store | Closed Store |
| 1574 | 157400 | Middletown | NJ | 1500 Highway 35 | 07748 | Open Store | Annc'd to Close |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 24649 | 2464900 | MOORESTOWN | NJ | 41 TWISOME DR | 08057 | Non-retail | Active Non-retail |
| 78714 | 7871400 | Secaucus | NJ | 1000 New County Road | 07094 | Non-retail | Active Non-retail |
| 8835 | 883500 | SWEDESBORO | NJ | 2100 Center Square Road, Suite 125 (Bldg. K) | 08085 | Non-retail | Active Non-retail |
| 3071 | 307100 | Toms River | NJ | 213 Highway 37 E | 08753 | Open Store | Open Store |
| 4478 | 447800 | Trenton | NJ | 1061 Whitehorse-Mercervil | 08610 | Open Store | Open Store |
| 7602 | 760200 | Wall | NJ | 1825 Highway 35 | 07719 | Open Store | Open Store |
| 8380 | 838000 | WALL TOWNSHIP | NJ | 1324 Wyckoff Road | 07753 | Non-retail | Active Non-retail |
| 1434 | 143400 | Wayne | NJ | 50 Route 46 | 07470 | Open Store | Open Store |
| 3056 | 305600 | Wayne | NJ | 1020 Hamburg Turnpike | 07470 | Open Store | Open Store |
| 4470 | 447000 | West Long Branch | NJ | 108 Monmouth Rd | 07764 | Open Store | Open Store |
| 9413 | 941300 | West Orange | NJ | 235 Prospect Ave | 07052 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 3202 | 320200 | Westwood | NJ | 700 Broadway | 07675 | Open Store | Open Store |
| 8905 | 890500 | Albuquerque | NM | 5921 Midway Park Blvd NE | 87109 | Non-retail | Active Non-retail |
| 1287 | 128700 | Coronado | NM | 6600 Menaul Blvd Ne Ste 700 | 87110 | Open Store | Annc'd to Close |
| 2597 | 259700 | Farmington | NM | 4601 E Main St | 87402 | Open Store | Open Store |
| 7035 | 703500 | Farmington | NM | 3000 East Main St | 87402 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 7016 | 701600 | Hobbs | NM | 2220 North Grimes St | 88240 | Open Store | Open Store |
| 2527 | 252700 | Las Cruces | NM | 700 S Telshor Blvd | 88011 | Open Store | Open Store |
| 3301 | 330100 | Santa Fe | NM | 1712 St Michael'S Dr | 87505 | Open Store | Open Store |
| 3592 | 359200 | Las Vegas | NV | 5051 E Bonanza Rd | 89110 | Open Store | Open Store |
| 8970 | 897000 | LAS VEGAS | NV | 4320 N Lamb Blvd; Bldg 1 Ste 500 | 89115 | Non-retail | Active Non-retail |
| 5864 | 586400 | Las Vegas - Showroom | NV | 7370 S Dean Martin Drive Suite 401 | 89139 | Open Store | Open Store |
| 1328 | 132800 | Las Vegas(Blvd) | NV | 3450 S Maryland Pkwy | 89109 | Open Store | Open Store |
| 1668 | 166800 | Las Vegas(Meadows) | NV | 4000 Meadow Ln | 89107 | Open Store | Open Store |
| 5779 | 577900 | Reno - McPhails Showroom | NV | 7525 Colbert Dr Ste 108 | 89511 | Open Store | Open Store |
| 30960 | 3096000 | SPARKS | NV | 1750 FRANKLIN WAY | 89431 | Non-retail | Active Non-retail |
| 4741 | 474100 | Batavia | NY | 8363 Lewiston Road | 14020 | Open Store | Annc'd to Close |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 9589 | 958900 | Bath | NY | Plaza 15Route 415 | 14810 | Open Store | Open Store |
| 9423 | 942300 | Bridgehampton | NY | 2044 Montauk Hwy | 11932 | Open Store | Open Store |
| 9420 | 942000 | Bronx | NY | 1998 Bruckner Blvd | 10473 | Open Store | Open Store |
| 3415 | 341500 | Buffalo | NY | 1001 Hertel Avenue | 14216 | Open Store | Open Store |
| 1984 | 198400 | Buffalo/Hamburg | NY | S 3701 Mckinley Pkwy | 14219 | Open Store | Open Store |
| 8854 | 885400 | CHEEKTOWAGA | NY | 60 Industrial Parkway | 14227 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 1623 | 162300 | Clay | NY | 4155 State Rt 31 | 13041 | Closed Store | Closed Store |
| 2453 | 245300 | Glens Falls | NY | Aviation Rd | 12804 | Open Store | Annc'd to Close |
| 9274 | 927400 | Greenwich | NY | West Main St R D #1 | 12834 | Open Store | Open Store |
| 7065 | 706500 | Horseheads | NY | 1020 Center Street | 14845 | Open Store | Open Store |
| 9381 | 938100 | Huntington | NY | 839 New York Ave | 11743 | Open Store | Open Store |
| 2584 | 258400 | Lakewood | NY | Rt 394 & Hunt Blvd | 14750 | Open Store | Annc'd to Close |
| 9415 | 941500 | Mahopac | NY | 987 Route 6 | 10541 | Open Store | Annc'd to Close |
| 4034 | 403400 | Mattydale | NY | 2803 Brewerton Rd | 13211 | Open Store | Open Store |
| 24601 | 2460100 | MELVILLE | NY | 35 Melville Park Rd | 11747 | Non-retail | Active Non-retail |

| 8959 | 895900 | MENANDS | NY | 279 Broadway | 12204 | Non-retail | Active Non-retail |
| 1414 | 141400 | Nanuet | NY | 75 W Route 59 Ste 100 | 10954 | Open Store | Annc'd to Close |
| 2933 | 293300 | New Hyde Park | NY | 1400 Union Tpke | 11040 | Open Store | Annc'd to Close |
| 24593 | 2459300 | NEW ROCHELLE | NY | 5 Plain Ave | 10801 | Non-retail | Active Non-retail |
| 7749 | 774900 | New York | NY | 250 W 34Th St | 10119 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|-----|---------|----------|----------------|--------|
| 7777 | 777700 | New York | NY | 770 Broadway | 10003 | Open Store | Open Store |
| 2593 | 259300 | Newburgh | NY | 1401 Route 300 | 12550 | Open Store | Open Store |
| 4123 | 412300 | Niagara Falls | NY | 2590 Military Rd | 14304 | Open Store | Annc'd to Close |
| 4868 | 486800 | Riverhead | NY | 605 Old Country Rd | 11901 | Open Store | Annc'd to Close |
| 8102 | 810200 | ROCHESTER | NY | 100 Mushroom Blvd | 14623 | Non-retail | Active Non-retail |
| 2173 | 217300 | Saratoga | NY | 3065 Route 50 | 12866 | Open Store | Open Store |
| 3600 | 360000 | Schenectady | NY | 93 West Campbell Rd | 12306 | Open Store | Annc'd to Close |
| 7676 | 767600 | Sidney | NY | 171 Delaware Ave | 13838 | Open Store | Open Store |
| 1624 | 162400 | Staten Island | NY | 283 Platinum Ave | 10314 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 8753 | 875300 | SYOSSET | NY | 225 Robbins Lane | 11791 | Non-retail | Active Non-retail |
| 1584 | 158400 | Victor | NY | 200 Eastview Mall | 14564 | Open Store | Annc'd to Close |
| 2683 | 268300 | Watertown | NY | I-81 & Arsenal Rt 3 | 13601 | Open Store | Open Store |
| 7677 | 767700 | Wellsville | NY | 121 Bolivar Rd | 14895 | Open Store | Open Store |
| 9392 | 939200 | West Seneca | NY | 349 Orchard Park Rd | 14224 | Open Store | Annc'd to Close |
| 1674 | 167400 | White Plains | NY | 100 Main St | 10601 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 9416 | 941600 | White Plains | NY | 399 Tarrytown Rd | 10607 | Open Store | Open Store |
| 1733 | 173300 | Yonkers | NY | Rte 87(Ny St)& Cross Ct Pkwy | 10704 | Open Store | Open Store |
| 9414 | 941400 | Yorktown Heights | NY | Rte 118, 355 Downing Dr | 10598 | Open Store | Open Store |
| 1944 | 194400 | Yorktown Hts | NY | 600 Lee Blvd | 10598 | Open Store | Annc'd to Close |
| 7383 | 738300 | Barberton | OH | 241 Wooster Rd North | 44203 | Open Store | Open Store |
| 3286 | 328600 | Brunswick | OH | 3301 Center Rd | 44212 | Open Store | Open Store |
| 1410 | 141000 | Canton | OH | 4100 Belden Village Mall | 44718 | Open Store | Open Store |
| 4937 | 493700 | Chillicothe | OH | 1470 North Bridge Street | 45601 | Open Store | Annc'd to Close |
| 1810 | 181000 | Cincinnati-Eastgate | OH | 4595 Eastgate Blvd | 45245 | Open Store | Open Store |
| 3013 | 301300 | Cleveland | OH | 7701 Broadview Road | 44131 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 8790 | 879000 | CLEVELAND | OH | 4620 Hickley Industrial Pkwy | 44109 | Non-retail | Active Non-retail |
| 8712 | 871200 | COLUMBUS | OH | 1621 Georgesville Rd | 43228 | Non-retail | Active Non-retail |
| 8862 | 886200 | COLUMBUS | OH | 5330 Crosswind Dr; Ste A | 43228 | Non-retail | Active Non-retail |
| 24545 | 2454500 | COLUMBUS | OH | 2204 City Gate Drive | 43219 | Non-retail | Active Non-retail |
| 1560 | 156000 | Dayton Mall | OH | 2700 Miamisburg Centerville Rd | 45459 | Open Store | Annc'd to Close |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|-----|---------|----------|----------------|--------|
| 7209 | 720900 | East Liverpool | OH | 15891 State Rt 170 | 43920 | Open Store | Annc'd to Close |
| 9096 | 909600 | Fostoria | OH | 620 Plaza Dr | 44830 | Open Store | Open Store |
| 7595 | 759500 | Gahanna | OH | 845 Claycraft Road | 43230 | Non-retail | Active Non-retail |
| 7397 | 739700 | Grove City | OH | 2400 Stringtown Road | 43123 | Open Store | Open Store |
| 30962 | 3096204 | GROVEPORT | OH | 5765 GREEN POINTE DRIVE | 43125 | Non-retail | Active Non-retail |
| 7644 | 764400 | Harrison | OH | 10560 Harrison Avenue | 45030 | Open Store | Open Store |
| 25016 | 2501600 | LEWIS CENTER | OH | 8482 COTTER ST | 43035 | Non-retail | Active Non-retail |
| 7477 | 747700 | Marietta | OH | 502 Pike Street | 45750 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 4257 | 425700 | Middleburg Heights | OH | 17840 Bagley Rd | 44130 | Open Store | Annc'd to Close |
| 1430 | 143000 | Middleburg Hts | OH | 6950 W 130Th St | 44130 | Non-retail | Active Non-retail |
| 8918 | 891800 | MONROE | OH | 4425 Salzman Road | 45044 | Non-retail | Active Non-retail |
| 1564 | 156400 | Niles | OH | 5320 Youngstown Rd | 44446 | Open Store | Annc'd to Close |
| 3243 | 324300 | North Canton | OH | 1447 N Main St | 44720 | Open Store | Open Store |
| 1210 | 121000 | Polaris | OH | 1400 Polaris Pkwy | 43240 | Open Store | Open Store |
| 2104 | 210400 | St Clairsville | OH | Banfield Rd & I-70 | 43950 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 3142 | 314200 | Tallmadge | OH | 555 South Ave | 44278 | Open Store | Open Store |
| 24538 | 2453800 | WARRENSVLL HT | OH | 4829 Galaxy Pky | 44128 | Non-retail | Active Non-retail |
| 4782 | 478200 | Clinton | OK | 2501 Redwheat Drive | 73601 | Open Store | Open Store |
| 26716 | 2671600 | LAWTON | OK | 416 Se F Ave | 73501 | Non-retail | Active Non-retail |
| 2311 | 231100 | Norman | OK | 3201 W Main St | 73072 | Open Store | Annc'd to Close |
| 1091 | 109100 | Okla City/Sequoyah | OK | 4400 S Western Ave | 73109 | Closed Store | Closed Store |
| 8931 | 893100 | OKLAHOMA CITY | OK | 1425 S Central | 73129 | Non-retail | Active Non-retail |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 4363 | 436300 | TULSA | OK | 3643 S 73Rd East Ave | 74145 | Non-retail | Active Non-retail |
| 24024 | 2402400 | TULSA | OK | 12626 E. 60Th Street | 74146 | Non-retail | Active Non-retail |
| 1151 | 115100 | Tulsa Woodland Hls | OK | 6929 S Memorial Dr | 74133 | Open Store | Annc'd to Close |
| 4455 | 445500 | Beaverton | OR | 3955 S W Murray Blvd | 97005 | Open Store | Annc'd to Close |
| 6374 | 637400 | CLACKAMAS | OR | 14658 Se 82Nd Dr | 97015 | Non-retail | Active Non-retail |
| 24562 | 2456200 | Clackamas | OR | 16131 Se Evelyn Street | 97015 | Non-retail | Active Non-retail |
| 3839 | 383900 | Corvallis | OR | 400 North East Circle Blv | 97330 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 8883 | 888300 | EUGENE | OR | 4725 Pacific Ave | 97402 | Non-retail | Active Non-retail |
| 1119 | 111900 | Happy Valley | OR | 11800 SE 82nd Ave | 97086 | Open Store | Annc'd to Close |
| 2179 | 217900 | Medford | OR | 501 Medford Ctr | 97504 | Open Store | Open Store |
| 8228 | 822800 | Portland | OR | 12402 Ne Marx Street | 97230 | Non-retail | Active Non-retail |
| 8841 | 884100 | PORTLAND | OR | 15427 Ne Airport Way | 97230 | Non-retail | Active Non-retail |
| 2715 | 271500 | Salem | OR | 955 Lancaster Dr Ne | 97301 | Open Store | Annc'd to Close |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 2119 | 211900 | Salem(Lancaster) | OR | 827 Lancaster Dr Ne | 97301 | Open Store | Annc'd to Close |
| 3888 | 388800 | The Dalles | OR | 2640 West Sixth St | 97058 | Open Store | Open Store |
| 1079 | 107900 | Washington Sq | OR | 9800 Sw Washington Square Rd | 97223 | Open Store | Annc'd to Close |
| 3361 | 336100 | Allentown | PA | 1502 South Fourth St | 18103 | Open Store | Annc'd to Close |
| 8744 | 874400 | ALLENTOWN | PA | 1820 Race Street | 18109 | Non-retail | Active Non-retail |
| 2494 | 249400 | Altoona | PA | 5580 Goods Lane Suite 1005 | 16602 | Open Store | Open Store |
| 4150 | 415000 | Altoona | PA | 528 W Plank Road | 16602 | Open Store | Annc'd to Close |
| 8875 | 887500 | Altoona | PA | 700 N Third Avenue | 16601 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 1454 | 145400 | Bensalem/Crnwls Hts | PA | 100 Neshaminy Mall | 19020 | Open Store | Annc'd to Close |
| 9161 | 916100 | Berwick | PA | 1520 W Front St | 18603 | Open Store | Open Store |
| 24411 | 2441100 | BRIDGEVILLE | PA | 300 Bursca Drive; Suite 303 | 15017 | Non-retail | Active Non-retail |
| 1711 | 171100 | Camp Hill | PA | 3505 Capitol Hill City Mall Dr | 17011 | Open Store | Open Store |
| 7746 | 774600 | Carlisle | PA | 1180 Walnut Bottom Rd | 17013 | Open Store | Annc'd to Close |
| 3225 | 322500 | Chambersburg | PA | 1005 Wayne Ave | 17201 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 8781 | 878100 | Chambersburg | PA | 1475 Nitterhouse Dr | 17201 | Non-retail | Active Non-retail |
| 7293 | 729300 | Clifton Heights | PA | 713 E Baltimore Pike | 19018 | Open Store | Open Store |
| 3911 | 391100 | Columbia | PA | 3975 Columbia Ave | 17512 | Open Store | Open Store |
| 3737 | 373700 | Doylestown | PA | 4377 Route 313 | 18901 | Open Store | Open Store |
| 2124 | 212400 | Dubois | PA | 5522 Shaffer Rd Ste 129 | 15801 | Open Store | Annc'd to Close |
| 7192 | 719200 | Easton | PA | 320 South 25Th Street | 18042 | Open Store | Open Store |
| 3266 | 326600 | Edwardsville | PA | U S Route 11 Mark Plaza | 18704 | Open Store | Open Store |
| 3963 | 396300 | Elizabethtown | PA | 1605 South Market Street | 17022 | Open Store | Open Store |
| 9662 | 966200 | Ephrata | PA | 1127 S State St | 17522 | Open Store | Open Store |
| 4113 | 411300 | Erie | PA | 2873 W 26Th Street | 16506 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|---|---|---|---|---|---|---|---|
| 24517 | 2451700 | EXPORT | PA | 1022 Corporate Lane, Bldg #2 | 15632 | Non-retail | Active Non-retail |
| 8873 | 887300 | GOULDSBORO | PA | 400 First Avenue | 18424 | Non-retail | Active Non-retail |
| 2244 | 224400 | Hanover | PA | 1155 Carlisle St Ste 5 | 17331 | Closed Store | Closed Store |
| 6814 | 681400 | Hermitage | PA | 3235 E State-Shennango Vly Ml | 16148 | Open Store | Annc'd to Close |
| 3597 | 359700 | Holmes | PA | 600 Macdade Blvd | 19043 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 7470 | 747000 | Hummelstown | PA | 1170 Mae Street | 17036 | Open Store | Annc'd to Close |
| 1064 | 106400 | Langhrn/Oxford Vly | PA | 2300 E Lincoln Hwy | 19047 | Open Store | Annc'd to Close |
| 7699 | 769900 | Lebanon | PA | 1745 Quentin | 17042 | Open Store | Open Store |
| 7372 | 737200 | Leechburg | PA | 451 Hude Park Road | 15656 | Open Store | Open Store |
| 3884 | 388400 | Matamoras | PA | 111 Hulst Dr, Ste 722 | 18336 | Open Store | Annc'd to Close |
| 433 | 43300 | MIDDLETOWN | PA | 2040 N Union St | 17057 | Non-retail | Active Non-retail |
| 8275 | 827500 | Morrisville | PA | One Kresge Rd | 19030 | Non-retail | Active Non-retail |
| 6254 | 625400 | New Castle | PA | 2500 W State StUnion Plz | 16101 | Open Store | Open Store |
| 7083 | 708300 | New Castle | PA | 2650 Ellwood Rd | 16101 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 4054 | 405400 | New Kensington | PA | 100 Tarentum Rd | 15068 | Open Store | Annc'd to Close |
| 4064 | 406400 | North Versailles | PA | 1901 Lincoln Hwy | 15137 | Open Store | Open Store |
| 3527 | 352700 | Philadelphia | PA | 7101 Roosevelt Blvd | 19149 | Open Store | Open Store |
| 9409 | 940900 | Phoenixville | PA | 1000 Nutt Rd | 19460 | Open Store | Annc'd to Close |
| 4010 | 401000 | Pittsburgh | PA | 880 Butler Street | 15223 | Open Store | Annc'd to Close |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 8724 | 872400 | PITTSBURGH | PA | 27 51St St | 15201 | Non-retail | Active Non-retail |
| 9438 | 943800 | Pleasant Hills | PA | 720 Clairton Blvd/Rte 51 | 15236 | Open Store | Annc'd to Close |
| 1484 | 148400 | Reading | PA | Warren St Bypass & Bern Rd | 19610 | Open Store | Open Store |
| 1034 | 103400 | Ross Park | PA | 1008 Ross Park Mall Dr | 15237 | Closed Store | Closed Store |
| 8976 | 897600 | ROYERSFORD | PA | 477 N Lewis Rd | 19468 | Non-retail | Active Non-retail |
| 24527 | 2452700 | SHARON HILL | PA | 800 Calcon Hook Rd | 19079 | Non-retail | Active Non-retail |
| 3136 | 313600 | Shillington | PA | 1 Parkside Ave | 19607 | Open Store | Open Store |
| 1334 | 133400 | South Hills | PA | 300 S Hills Vlg | 15241 | Closed Store | Closed Store |
| 2605 | 260500 | State College | PA | 183 Shiloh Rd | 16801 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 8962 | 896200 | STEELTON | PA | 1235 S Harrisburg St | 17113 | Non-retail | Active Non-retail |
| 2074 | 207400 | Stroudsburg | PA | 344 Stroud Mall | 18360 | Open Store | Open Store |
| 9539 | 953900 | Thorndale | PA | 3205 Lincoln Hwy | 19372 | Open Store | Annc'd to Close |
| 4713 | 471300 | Towanda | PA | Rt #6 Brandford Town Ctr | 18848 | Open Store | Open Store |
| 3954 | 395400 | Walnutport | PA | 400 North Best Ave | 18088 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 2114 | 211400 | Washington | PA | 1500 W Chestnut St | 15301 | Open Store | Open Store |
| 7374 | 737400 | West Chester | PA | 985 Paoli Pike | 19380 | Open Store | Open Store |
| 1154 | 115400 | Whitehall | PA | 1259 Whitehall Mall | 18052 | Open Store | Open Store |
| 443 | 44300 | WILKES BARRE | PA | Hanover Industrial Pk | 13656 | Non-retail | Active Non-retail |
| 3268 | 326800 | Wilkes-Barre | PA | 910 Wilkes Barre Twp Blvd | 18702 | Open Store | Open Store |
| 3390 | 339000 | Williamsport | PA | 1915 E Third St | 17701 | Open Store | Open Store |
| 3810 | 381000 | Willow Street | PA | 2600 N Willow Street Pike | 17584 | Open Store | Open Store |
| 3949 | 394900 | Wind Gap | PA | 803 Male Rd | 18091 | Open Store | Open Store |
| 4732 | 473200 | Aguadilla | PR | Road 2 Km 126.5 | 00605 | Open Store | Open Store |
| 7566 | 756600 | Arecibo | PR | State Road 2 Km 80.2 | 00612 | Open Store | Open Store |
| 7570 | 757000 | Bayamon | PR | Plaza Rio Hondo & Comerio Ave | 00961 | Open Store | Open Store |
| 7788 | 778800 | Bayamon | PR | Pr 167 & Las Cumbres | 00957 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 1085 | 108500 | Caguas | PR | Intsctn St Rd Pr 1 & Pr 156 | 00725 | Open Store | Open Store |
| 4858 | 485800 | Caguas | PR | Calle Betances Final #400 | 00726 | Open Store | Open Store |
| 7419 | 741900 | Caguas | PR | Rafael Cordero & Hwy 30 | 00725 | Open Store | Open Store |
| 1925 | 192500 | Carolina | PR | Carolina S/C | 00988 | Open Store | Open Store |
| 7665 | 766500 | Carolina | PR | 65Th Infantry Ave | 00985 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 7446 | 744600 | Cayey | PR | Carr Rt #1 - Km 106 | 00736 | Open Store | Open Store |
|------|--------|-------|-----|--------------------|-------|-----------|-----------|
| 2085 | 208500 | Fajardo | PR | State Rd 3 | 00738 | Open Store | Open Store |
| 2675 | 267500 | Guayama | PR | Road 3 Km.L34.7 | 00784 | Open Store | Open Store |
| 7768 | 776800 | Guaynabo | PR | Pr 20 And Esmeralda | 00969 | Open Store | Open Store |
| 7842 | 784200 | HATO REY | PR | Plz Las Americas Mall | 00918 | Open Store | Open Store |
| 3993 | 399300 | Juana Diaz | PR | State Rd 149&State Rd 584 | 00795 | Open Store | Open Store |
| 1935 | 193502 | Mayaguez | PR | 975 Hostos Ave Ste 110 | 00680 | Non-retail | Active Non-retail |
| 3882 | 388200 | Mayaguez | PR | Pr Rte #2; Km 149.5 | 00680 | Open Store | Open Store |
| 2385 | 238500 | Naranjito | PR | El Mercado Plaza | 00782 | Open Store | Open Store |
| 1945 | 194500 | Ponce | PR | Plaza Del Caribe 2050 (Rd 2) | 00731 | Open Store | Open Store |
| 1945 | 194502 | Ponce | PR | Plaza Del Caribe 2050 (Rd 2) | 00731 | Non-retail | Active Non-retail |
| 7741 | 774100 | Ponce | PR | 2643 Ponce Bypass | 00728 | Open Store | Open Store |
| 4844 | 484400 | Rio Piedras | PR | 9410 Ave Los Romeros | 00926 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|-----|---------|----------|---------------|--------|
| 3896 | 389600 | San German | PR | Castro Perez Ave (Pr 122) | 00683 | Open Store | Open Store |
| 4490 | 449000 | San Juan | PR | Caparra Hgts - San Patricio S/C Roosevelt & San Patricio Avenues | 00920 | Open Store | Open Store |
| 4494 | 449400 | Trujillo Alto | PR | 200 Carr 181 | 00976 | Open Store | Open Store |
| 7784 | 778400 | Vega Alta | PR | Carr 2, Estatal, Plaza Caribe Mall | 00692 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 7752 | 775200 | Yauco | PR | Sr 128 @ Sr 2 Km 0.5 | 00698 | Open Store | Open Store |
| 24560 | 2456000 | CAYCE | SC | 2110 Commerce Dr | 29033 | Non-retail | Active Non-retail |
| 4016 | 401600 | Greenville | SC | Church St Extension | 29605 | Open Store | Open Store |
| 8846 | 884600 | GREENVILLE | SC | 115 Haywood Rd | 29607 | Non-retail | Active Non-retail |
| 8858 | 885800 | Ladson | SC | 3831 Commercial Cneter Rd | 29456 | Non-retail | Active Non-retail |
| 7616 | 761600 | Lexington | SC | 748 W Main Street | 29072 | Open Store | Open Store |
| 7274 | 727400 | Mauldin | SC | 129 West Butler Avenue | 29662 | Open Store | Annc'd to Close |
| 2807 | 280700 | Rock Hill | SC | 2197 Dave Lyle Blvd | 29730 | Open Store | Open Store |
| 7043 | 704300 | Rock Hill | SC | 2302 Cherry Rd | 29732 | Open Store | Annc'd to Close |
| 7062 | 706200 | Sumter | SC | 1143 Broad St | 29150 | Open Store | Open Store |
| 4141 | 414100 | West Columbia | SC | 1500 Charleston Hwy | 29169 | Open Store | Open Store |
| 4170 | 417000 | Rapid City | SD | 1111 E North St | 57701 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 7241 | 724100 | Bartlett | TN | 8024 Stage Hills Blvd | 38133 | Non-retail | Active Non-retail |
| 1115 | 111500 | Chattanooga | TN | 2100 Hamilton Place Blvd | 37421 | Open Store | Annc'd to Close |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 8037 | 803700 | CHATTANOOGA | TN | 6300 Enterprise Park Dr; Ste A | 37416 | Non-retail | Active Non-retail |
| 2335 | 233500 | Clarksville | TN | 2801 Wilma Rudolph Blvd | 37040 | Open Store | Annc'd to Close |
| 1146 | 114600 | Cordova | TN | 2800 N Germantown Prkway | 38133 | Open Store | Annc'd to Close |
| 2036 | 203600 | Jackson | TN | 2021 N Highland Ave | 38305 | Open Store | Open Store |
| 2265 | 226500 | Johnson City | TN | 2011 N Roan St | 37601 | Open Store | Open Store |
| 7460 | 746000 | Knoxville | TN | 6909 Maynardville Pike Ne | 37918 | Open Store | Annc'd to Close |
| 8947 | 894700 | KNOXVILLE | TN | 114 Sherlake Rd | 37922 | Non-retail | Active Non-retail |
| 9621 | 962100 | Lebanon | TN | 1443 W Main St | 37087 | Open Store | Open Store |
| 2156 | 215600 | Maryville | TN | 198 Foothills Mall | 37801 | Open Store | Open Store |
| 8756 | 875600 | Memphis | TN | 3952 Willow Lake Blvd; Bldg 5 | 38118 | Non-retail | Active Non-retail |
| 24542 | 2454200 | MEMPHIS | TN | 1710 Shelby Oaks Drive | 38133 | Non-retail | Active Non-retail |
| 2226 | 222600 | Murfreesboro | TN | 1720 Old Fort Pkwy | 37129 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 8206 | 820600 | NASHVILLE | TN | 640 Thompson Lane | 37211 | Non-retail | Active Non-retail |
| 24611 | 2461100 | NASHVILLE | TN | 5010 Linbar Drive # 125 | 37211 | Non-retail | Active Non-retail |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 9735 | 973500 | Sevierville | TN | 217 Forks Of River Pkwy | 37862 | Open Store | Open Store |
| 1395 | 139500 | West Town | TN | 7600H Kingston Pike | 37919 | Open Store | Annc'd to Close |
| 1387 | 138700 | Amarillo | TX | 7701 1-40 W | 79121 | Open Store | Open Store |
| 1137 | 113700 | Austin | TX | 1000 E 41St | 78751 | Open Store | Annc'd to Close |
| 1357 | 135700 | Austin/Barton Creek | TX | 2901 S Capitol Of Texas Hwy | 78746 | Open Store | Annc'd to Close |
| 1327 | 132700 | Baytown | TX | 1000 San Jacinto Mall | 77521 | Open Store | Annc'd to Close |
| 30954 | 3095400 | Brownsville | TX | 2440 Pablo Kisel Blvd | 78526 | Closed Store | Closed Store |
| 1217 | 121702 | Corpus Christi | TX | 1305 Airline Rd | 78412 | Non-retail | Active Non-retail |
| 8870 | 887000 | DALLAS | TX | 1600 Roe St | 75215 | Non-retail | Active Non-retail |
| 8021 | 802100 | EL PASO | TX | 39B Concord | 79906 | Non-retail | Active Non-retail |
| 24554 | 2455400 | El Paso | TX | 1335 Geronimo Dr | 79925 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 1080 | 108000 | Frisco | TX | 2605 Preston Rd | 75034 | Open Store | Annc'd to Close |
| 447 | 44700 | GARLAND | TX | 2775 W Miller Rd | 75042 | Non-retail | Active Non-retail |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 8907 | 890700 | GARLAND | TX | 1501 Kings Rd | 75042 | Non-retail | Active Non-retail |
| 8807 | 880700 | GRAPEVINE | TX | 615 Westport Pkwy; Ste 200 | 76051 | Non-retail | Active Non-retail |
| 2537 | 253700 | Harlingen | TX | 2002 S Expy 83 | 78552 | Open Store | Annc'd to Close |
| 24011 | 2401100 | HOUSTON | TX | 10055 Regal Row | 77040 | Non-retail | Active Non-retail |
| 1277 | 127700 | Ingram | TX | 6301 Nw Loop 410 | 78238 | Open Store | Annc'd to Close |
| 2147 | 214700 | Irving | TX | 2501 Irving Mall | 75062 | Open Store | Annc'd to Close |
| 2487 | 248700 | Killeen | TX | 2000 Killeen Mall | 76543 | Open Store | Open Store |
| 2247 | 224702 | Laredo | TX | 5300 San Dario Ave | 78041 | Non-retail | Active Non-retail |
| 2557 | 255700 | Longview | TX | 3510 Mccann Rd | 75605 | Open Store | Open Store |
| 1247 | 124700 | Lubbock | TX | 6002 Slide Rd | 79414 | Open Store | Annc'd to Close |
| 4389 | 438900 | McAllen | TX | 1801 South 10Th Street | 78503 | Open Store | Open Store |
| 7972 | 797200 | McAllen | TX | 3701 North McColl | 78503 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 1067 | 106700 | Memorial | TX | 303 Memorial City Mall | 77024 | Open Store | Annc'd to Close |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 8922 | 892200 | PFLUGERSVILLE | TX | 828 New Meister Lane, Suite 100 | 78660 | Non-retail | Active Non-retail |
| 1629 | 162900 | Pharr | TX | 500 N. Jackson Road | 78577 | Open Store | Open Store |
| 9767 | 976700 | PLANO | TX | 2301 West Plano Parkwayl, Suite 201 | 75075 | Non-retail | Active Non-retail |
| 2637 | 263700 | Port Arthur | TX | 3100 FM 365 | 77642 | Open Store | Open Store |
| 1207 | 120700 | Richardson | TX | 201 S Plano Rd | 75081 | Open Store | Open Store |
| 1097 | 109700 | San Antonio | TX | 2310 Sw Military Dr | 78224 | Open Store | Open Store |
| 8747 | 874700 | SAN ANTONIO | TX | 1331 N Pine St | 78202 | Non-retail | Active Non-retail |
| 9507 | 950700 | SAN ANTONIO | TX | 1560 CABLE RANCH RD | 78245 | Non-retail | Active Non-retail |
| 24029 | 2402900 | SAN ANTONIO | TX | 5696 Randolph Blvd | 78239 | Non-retail | Active Non-retail |
| 1127 | 112700 | Shepherd | TX | 4000 N Shepherd Dr | 77018 | Open Store | Open Store |
| 1227 | 122700 | Southwest Ctr | TX | 3450 W Camp Wisdom Rd | 75237 | Open Store | Annc'd to Close |
| 2077 | 207700 | Tyler | TX | 4701 S Broadway Ave | 75703 | Open Store | Annc'd to Close |
| 2617 | 261700 | Victoria | TX | 7508 N Navarro St | 77904 | Open Store | Annc'd to Close |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
|------|-------|------|----|---------|----------|----------------|--------|
| 1367 | 136700 | Waco | TX | 6001 W Waco Dr | 76710 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 8948 | 894800 | SALT LAKE CTY | UT | 175 W 1300 South | 84115 | Non-retail | Active Non-retail |
| 24604 | 2460400 | SALT LAKE CTY | UT | 2027 S 4130 W | 84104 | Non-retail | Active Non-retail |
| 9794 | 979400 | St. George | UT | 785 S Bluff | 84770 | Open Store | Open Store |
| 1888 | 188800 | West Jordan | UT | 7453 S Plaza Center Dr | 84084 | Open Store | Annc'd to Close |
| 1284 | 128400 | Alexandria | VA | 5901 Duke St | 22304 | Open Store | Open Store |
| 4483 | 448300 | Annandale | VA | 4251 John Marr Drive | 22003 | Open Store | Annc'd to Close |
| 2435 | 243500 | Charlottesville | VA | 1531 Rio Rd E | 22901 | Open Store | Open Store |
| 3471 | 347100 | Chesapeake | VA | 2001 South Military Hwy | 23320 | Open Store | Open Store |
| 8838 | 883800 | CHESAPEAKE | VA | 713 Fenway Ave; Ste D | 23323 | Non-retail | Active Non-retail |
| 1615 | 161500 | Chspk/Greenbrier | VA | 1401 Greenbrier Pkwy | 23320 | Closed Store | Closed Store |
| 8823 | 882300 | DULLES | VA | 45065 Old Ox Rd | 20166 | Non-retail | Active Non-retail |
| 1814 | 181400 | Fairfax | VA | 12000 Fair Oaks Mall | 22033 | Open Store | Annc'd to Close |
| 1024 | 102400 | Falls Church | VA | 6211 Leesburg Pike | 22044 | Open Store | Open Store |
| 2694 | 269400 | Fredericksburg | VA | 100 Spotsylvania Mall | 22407 | Open Store | Open Store |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
| --- | --- | --- | --- | --- | --- | --- | --- |

73

| 1575 | 157500 | Hampton | VA | 100 Newmarket Fair Mall | 23605 | Open Store | Annc'd to Close |
| 8836 | 883600 | RICHMOND | VA | 4100 Tomlyn St | 23230 | Non-retail | Active Non-retail |
| 24552 | 2455200 | RICHMOND | VA | 5340 S Laburnum Ave | 23231 | Non-retail | Active Non-retail |
| 7415 | 741500 | Springfield | VA | 6364 Springfield Plaza | 22150 | Open Store | Annc'd to Close |
| 3785 | 378500 | Tabb | VA | 5007 Victory Blvd | 23693 | Open Store | Open Store |
| 1265 | 126500 | Virginia Beach | VA | 4588 Virginia Beach Blvd | 23462 | Closed Store | Closed Store |
| 7717 | 771700 | Waynesboro | VA | 2712 W Main St | 22980 | Open Store | Annc'd to Close |
| 7259 | 725900 | Williamsburg | VA | 118 Waller Mill Rd | 23185 | Open Store | Annc'd to Close |
| 2784 | 278400 | Winchester | VA | 1850 Apple Blossom Dr | 22601 | Open Store | Open Store |
| 7413 | 741300 | Frederiksted | VI | Remainder Matriculate #1 | 00840 | Open Store | Open Store |
| 3972 | 397200 | St. Croix | VI | Sunny Isle S/C, Space #1 | 00820 | Open Store | Open Store |
| 3829 | 382900 | St. Thomas | VI | 26 - A Tutu Park Mall | 00802 | Open Store | Open Store |
| 7793 | 779300 | St. Thomas | VI | 9000 Lockhart Gdns S/C; Ste 1 | 00802 | Open Store | Open Store |
| 45061 | 4506100 | COLCHESTER | VT | 4 ACORN LANE | 03848 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
| --- | --- | --- | --- | --- | --- | --- | --- |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 3133 | 313300 | Bellingham | WA | 1001 E Sunset Drive | 98226 | Open Store | Annc'd to Close |
| 2049 | 204900 | Everett | WA | 1302 Se Everett Mall Way | 98208 | Open Store | Open Store |
| 2329 | 232900 | Kennewick(Pasco) | WA | 1321 N Columbia Center Blvd | 99336 | Open Store | Open Store |
| 3413 | 341300 | Kent | WA | 24800 W Valley Hwy | 98032 | Closed Store | Closed Store |
| 8709 | 870900 | KENT | WA | 7650 S 228Th St | 98032 | Non-retail | Active Non-retail |
| 8897 | 889700 | KENT | WA | 6250 S. 196Th Street | 98032 | Non-retail | Active Non-retail |
| 2330 | 233000 | Puyallup | WA | 3500 S MeridianSte 900 | 98373 | Open Store | Annc'd to Close |
| 2329 | 232902 | Richland | WA | 1661 B Fowler St | 99352 | Non-retail | Active Non-retail |
| 36692 | 3669200 | Seattle | WA | 701 5th Ave | 98104 | Non-retail | Active Non-retail |
| 38167 | 3816700 | Seattle | WA | 1415 NE 45th Street | 98105 | Non-retail | Active Non-retail |
| 24526 | 2452600 | Seattle/Tukwilla | WA | 12628 Interurban Ave South | 98168 | Non-retail | Active Non-retail |
| 8004 | 800400 | Spokane | WA | 10424 W Aero Rd | 99004 | Non-retail | Active Non-retail |
| 9480 | 948000 | SPOKANE | WA | 12310 Mirabeau Parkway; Suite 500 | 99216 | Non-retail | Active Non-retail |

| Unit | RE ID | NAME | ST | Address | Zip Code | Property Group | Status |
| --- | --- | --- | --- | --- | --- | --- | --- |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| 2239 | 223900 | Vancouver | WA | 8800 Ne Vancouver Mall Dr | 98662 | Open Store | Annc'd to Close |
| 7034 | 703400 | Walla Walla | WA | 2200 East Isaacs Ave | 99362 | Open Store | Open Store |
| 24555 | 2455500 | BROOKFIELD | WI | 13040 W Lisbon Rd; Bldg 2 Ste 300 | 53005 | Non-retail | Active Non-retail |
| 8968 | 896800 | JANESVILLE | WI | 3920 Kennedy Rd | 53545 | Non-retail | Active Non-retail |
| 7648 | 764800 | Mauston | WI | 800 North Union | 53948 | Open Store | Open Store |
| 8220 | 822000 | NEW BERLIN | WI | 16255-16351 W LINCOLN AVE | 53151 | Non-retail | Active Non-retail |
| 3692 | 369200 | Oconomowoc | WI | 1450 Summit Avenue | 53066 | Open Store | Open Store |
| 3851 | 385100 | Racine | WI | 5141 Douglas Ave | 53402 | Open Store | Open Store |
| 7649 | 764900 | Ripon | WI | 1200 West Fond Du Lac St | 54971 | Open Store | Open Store |
| 8725 | 872500 | VANDENBROEK | WI | N 168 Apoltolic Rd | 54140 | Non-retail | Active Non-retail |
| 3750 | 375000 | Waupaca | WI | 830 West Fulton St | 54981 | Open Store | Open Store |
| 8782 | 878200 | WAUWATOSA | WI | 4320 N. 124Th Street | 53222 | Non-retail | Active Non-retail |
| 6375 | 282601 | Bridgeport | WV | 225 Meadowbrook Mall | 26330 | Open Store | Open Store |
| 4188 | 418800 | Charleston | WV | 1701 4Th Ave W | 25387 | Open Store | Annc'd to Close |
| 4442 | 444200 | Charleston | WV | 6531 Mccorkle Avenue S E | 25304 | Open Store | Open Store |

LEGAL_US_E # 138776593.8

1121598.07C-CHISR02A - MSW

| Unit | RE ID | NAME | ST | Address | Zip Code | PropertyGroup | Status |
|------|-------|------|----|---------|----------|---------------|--------|
| 3484 | 348400 | Elkview | WV | I-79/Us 43 Crossings Mall | 25071 | Open Store | Open Store |
| 3724 | 372400 | Scott Depot | WV | 101 Great Teays Blvd | 25560 | Open Store | Annc'd to Close |
| 2304 | 230400 | Westover/Morgantown | WV | 9520 Mall Rd | 26501 | Open Store | Annc'd to Close |
| 2341 | 234100 | Casper | WY | 701 Se Wyoming Blvd | 82609 | Open Store | Annc'd to Close |
| 4736 | 473600 | Casper | WY | 4000 East 2Nd Street | 82609 | Open Store | Annc'd to Close |
| 2371 | 237100 | Cheyenne | WY | 1400 Del Range Blvd | 82009 | Closed Store | Closed Store |
| 4863 | 486300 | Gillette | WY | 2150 South Douglas Hwy | 82716 | Open Store | Annc'd to Close |
| 7139 | 713900 | Jackson | WY | 510 S Hwy 89 | 83002 | Open Store | Open Store |
| 30938 | 3093800 | Glendale | AZ | 6767 West Bell Road | 85308 | Closed Store | Closed Store |